**Schedule A - Long Term Debt and SWAP Creditors**

| Creditor | Contact | Address_1 | Address_2 | Address_3 | City | State/ Country | Zip | Phone | Role |
|---|---|---|---|---|---|---|---|---|---|
| Ambac Assurance Corporation | Attn: Peter Cain, Managing Director | One State Street Plaza | | | New York | NY | 10004 | | Bond Insurer |
| Ambac Assurance Corporation | Attn: David Dubrow, Esq | c/o Arent Fox, LLP | 1675 Broadway | | New York | NY | 10019 | | Counsel for Ambac |
| Assured Guaranty Corp. | Attn: Risk Management Department-Public Finance Surveillance, (copy to General Counsel) | 1325 Avenue of the Americas | | | New York | NY | 10019 | 212-974-0100 | Bond Insurer |
| Assured Guaranty Corp. | Attn: Lawrence A. Larose, Partner | c/o Winston & Strawn, LLP | 200 Park Avenue | | New York | NY | 10166-4193 | 212-294-3286 | Counsel for Assured Guaranty Corp |
| Berkshire Hathaway Assurance Corporation | Attn: Kara Raiguel, Vice President | 100 First Stamford Place | | | Stamford | CT | 06902 | 203 363-5208 | Bond Insurer |
| Berkshire Hathaway Assurance Corporation | Attn: Sunil Khanna, Senior Vice President | 100 First Stamford Place | | | Stamford | CT | 06902 | 203 564-5257 | Bond Insurer |
| Berkshire Hathaway Assurance Corporation | Attn: Thomas Scherer, Consultant | 100 First Stamford Place | | | Stamford | CT | 06902 | 203 564-5254 | Bond Insurer |
| Downtown Development Authority | Attn: Abby E. Wilkinson | c/o Faegre Baker Daniels LLP | 2200 Wells Fargo Center | 90 South Seventh Street | Minneapolis | MN | 55402-3901 | 612-766-7152 | Counsel for Downtown Development Authority |
| Financial Guaranty Insurance Company | Attn: Risk Management | 115 Broadway | | | New York | NY | 10006 | | Bond Insurer |
| Financial Guaranty Insurance Company | Attn: Risk Management | 125 Park Avenue | | | New York | NY | 10017 | | Bond Insurer |
| Financial Security Assurance Inc. | Attn: Managing Director – Surveillance | 31 West 52nd Street | | | New York | NY | 10019 | 212-826-0100 | Bond Insurer |
| Financial Security Assurance, Inc. | Attn: Howard Spumberg | 350 Park Avenue | | | New York | NY | 10023 | | Bond Insurer |
| Financial Security Assurance, Inc. | Attn: Managing Director-Surveillance | 350 Park Avenue | | | New York | NY | 10023 | 212-339-3556 | Bond Insurer |
| GE Capital Public Finance, Inc. | Attn: Municipal Derivatives | Div Of Transport Intl | 51300 N I 94 | | Belleville | MI | 48111-2268 | | Capital Lease |
| GMI Counsel | Attn: Swaps Legal | Merrill Lynch World Headquarters | 4 World Financial Center, 12 | | New York | NY | 10080 | | Swap counterparty |
| Merrill Lynch Capital Services, Inc. | Attn: Lary Stromfeld, Partner | c/o Cadwalader, Wickersham & Taft | One World Financial Center | | New York | NY | 10281 | 212-504-6291 | Counsel for Merrill Lynch |
| Merrill Lynch Capital Services, Inc. | Attn: Mark C. Ellenberg, Partner | c/o Cadwalader, Wickersham & Taft | 700 Sixth Street, N.W. | | Washington | DC | 20001 | 202-862-2238 | Counsel for Merrill Lynch |
| Merrill Lynch Capital Services, Inc. | Attn: Howard R. Hawkins, Jr., Partner | c/o Cadwalader, Wickersham & Taft | One World Financial Center | | New York | NY | 10281 | 212-504-6422 | Counsel for Merrill Lynch |
| Merrill Lynch Capital Services, Inc. | Attn: Owen M. Omoregie, Associate | c/o Cadwalader, Wickersham & Taft | One World Financial Center | | New York | NY | 10281 | 212-504-6047 | Counsel for Merrill Lynch |
| Merrill Lynch Capital Services, Inc. | Attn: Swap Group | Merrill Lynch World Headquarters | 4 World Financial Center, 18th Floor | | New York | NY | 10080 | | Swap counterparty Credit Support |
| National Public Finance Guarantee Corporation | Attn: Insured Portfolio Management | 113 King Street | | | Armonk | NY | 10504 | | Bond Insurer |
| National Public Finance Guarantee Corporation | Attn: Surveillance | 113 King Street | | | Armonk | NY | 10504 | | Bond Insurer |
| National Public Finance Guarantee Corporation | Attn: Eric D. Tashman, Partner | c/o Sidley Austin LLP | 555 California Street | | San Francisco | CA | 94104 | 415-772-1214 | Counsel for NPFGC |
| National Public Finance Guarantee Corporation | Attn: Peter L. Canzano, Partner | c/o Sidley Austin LLP | 1501 K Street, N.W. | | Washington | DC | 20005 | 202-736-8350 | Counsel for NPFGC |
| National Public Finance Guarantee Corporation | Attn: Jeffrey E. Bjork, Partner | c/o Sidley Austin LLP | 555 West Fifth Street | | Los Angeles | CA | 90013 | 213-896-6037 | Counsel for NPFGC |
| National Public Finance Guarantee Corporation | Attn: Guy Neal, Partner | c/o Sidley Austin LLP | 1501 K Street, N.W. | | Washington | DC | 20005 | 202-736-8041 | Counsel for NPFGC |
| National Public Finance Guarantee Corporation | Attn: Tim Coleman | c/o The Blackstone Group L.P. | 345 Park Avenue 51/52 | 30th Floor | New York | NY | 10154 | 212-583-5352 | Financial Advisor for NPFGC |
| SBS Financial Products Company, LLC | Attn: John Carter | 100 Wall Street | 22nd Floor | | New York | NY | 10005 | 646-775-4881 | Swap counterparty |
| Syncora Guarantee Inc. (formerly known as XL Capital Assurance Inc.) | Attn: Surveillance | 1221 Avenue of the Americas | | | New York | NY | 10020 | | Bond Insurer |
| Syncora Guarantee Inc. (formerly known as XL Capital Assurance Inc.) | Attn: James H.M. Sprayregen, P.C. | c/o Kirkland & Ellis LLP | 300 North LaSalle Str. | | Chicago | IL | 60654 | 312-862-2481 | Counsel for Syncora |
| Syncora Guarantee Inc. (formerly known as XL Capital Assurance Inc.) | Attn: Ryan Bennett Partner | c/o Kirkland & Ellis LLP | 300 North LaSalle Str. | | Chicago | IL | 60654 | 312-862-2074 | Counsel for Syncora |
| Syncora Guarantee Inc. (formerly known as XL Capital Assurance Inc.) | Attn: Todd R. Snyder, Exec. Vice Chairman of North American | c/o Rothschild Inc. | 1251 Avenue of the Americas | 51st Floor | New York | NY | 10020 | 212-403-5246 | Counsel for Syncora |

| Schedule A - Long Term Debt and SWAP Creditors | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Creditor** | **Contact** | **Address_1** | **Address_2** | **Address_3** | **City** | **State/ Country** | **Zip** | **Phone** | **Role** |
| The Bank of New York Mellon Trust Company, N.A., as trustee | Attn: Eduardo Rodriguez | 2 North LaSalle Street | Suite 1020 | | Chicago | IL | 60602 | 312-827-8612 | Bond Indenture Trustee |
| U.S. Bank National Association, as trustee, bond registrar, transfer agent, paying agent, custodian and/or contract administrator | Attn: Susan T. Payne | 535 Griswold | Suite 550 | | Detroit | MI | 48226 | | Bond Indenture Trustee |
| U.S. Bank National Association, as trustee, bond registrar, transfer agent, paying agent, custodian and/or contract administrator | Trust Finance Management Corporate Trust Services | 60 Livingston Avenue | Mail Station EP-MN-WS3T | | St. Paul | MN | 55107 | 651-495-3713 | Bond Indenture Trustee |
| U.S. Bank National Association, as trustee, bond registrar, transfer agent, paying agent, custodian and/or contract administrator | Attn: Susan E. Jacobsen Vice President | Mail Station EP-MN-WS1D | 60 Livingston Avenue | | St. Paul | MN | 55107 | 651-466-5864 | Bond Indenture Trustee |
| U.S. Bank National Association, as trustee, bond registrar, transfer agent, paying agent, custodian and/or contract administrator | Attn: Susan T. Brown Senior Vice President and Manager | 535 Griswold | Suite 550 | | Detroit | MI | 48226 | 313-234-4711 | Bond Indenture Trustee |
| U.S. Bank National Association, as trustee, bond registrar, transfer agent, paying agent, custodian and/or contract administrator | Attn: Barbara A. Bowman | c/o Bodman PLC – Member | 201 West Big Beaver Road | Suite 500 | Troy | MI | 48084 | 313-393-7598 | Counsel for US Bank NA |
| U.S. Bank National Association, as trustee, bond registrar, transfer agent, paying agent, custodian and/or contract administrator | Attn: John M. Kamins | c/o Foster Swift Collins & Smith PC | 32300 Northwestern Hwy. | Suite 230 | Farmington Hills | MI | 48334 | 248-785-4727 | Counsel for US Bank NA |
| U.S. Bank National Association, as trustee, bond registrar, transfer agent, paying agent, custodian and/or contract administrator | Attn: William P. Smith, Partner | c/o McDermott Will & Emery LLP | 227 West Monroe Street | | Chicago | IL | 60606-5096 | 312-984-7588 | Counsel for US Bank NA |
| U.S. Bank National Association, as trustee, bond registrar, transfer agent, paying agent, custodian and/or contract administrator | Attn: David E. Lemke, Partner | c/o Waller Lansden Dortch & Davis, LLP | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | 615-850-8655 | Counsel for US Bank NA |
| UBS AG, Stamford Branch | Attn: Legal Dept. | 677 Washington Blvd | | | Stamford | CT | 06901 | | Swap counterparty |
| UBS Securities LLC | Attn: Edwin E. Smith, Partner | c/o Bingham McCutchen LLP | One Federal Street | | Boston | MA | 02110-1726 | 617-951-8615 | Counsel for UBS |
| UBS Securities LLC | Attn: Municipal Derivatives | 677 Washington Blvd | | | Stamford | CT | 06901 | 203-719-1689 | Swap counterparty |

| Schedule B - Employee Benefits | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Phone** |
| Blue Care Network | Attn: Gloria Cammon | P.O. Box 68767 | Grand Rapids | MI | 49516-8767 | #248-799-6503 |
| Blue Care Network | Attn: Gloria Cammon | P.O.Box 33608 | Detroit | MI | 48232-5608 | |
| BLUE CROSS &  BLUE SHIELD | Attn: Sharon Brock | 600 Lafayette #0712 | Detroit | MI | 48226-0526 | #313-225-7705 |
| BLUE CROSS BLUE SHIELD | Attn: Sharon Brock | 232 S Capitol Ave L09A | Lansing | MI | 48933-1504 | #313-225-7705 |
| BLUE CROSS BLUE SHIELD OF ALABAMA | Attn: Sharon Brock | 450 Riverchase Parkway East | Birmingham | AL | 35244 | #313-225-7705 |
| BLUE CROSS BLUE SHIELD OF ILLINOIS | Attn: Sharon Brock | 300 East Randolph | Chicago | IL | 60601 | #313-225-7705 |
| BLUE CROSS BLUE SHIELD OF MICHIGAN | Attn: Sharon Brock | P.O.Box 79001 | Detroit | MI | 48279 1045 | #313-225-7705 |
| Coalition of Public Safety Trust | Attn: Tom Schneider | 667 E Big Beaver Rd | Troy | MI | 48083-1429 | #248-524-0454 |
| CVS Caremark | Attn: James Ryan Early | 1 Cvs Drive | Woonsocket | RI | 02895 | #480-707-5725 |
| Dencap Dental | Attn: Kristal Mott | 45 E Milwaukee | Detroit | MI | 48202 | #313-972-1400 x 205 |
| Golden Dental | Attn: Suzane Dinkel | 29377 Hoover Road | Warren | MI | 48093 | #800-451-5918 |
| Health Alliance Plan | Attn: Karen Elliot / Orlanda Haygood | 2850 W. Grand Blvd | Detroit | MI | 48202 | #248-443-7753/8777 |
| Heritage Optical | Attn: Tracey Barnes-Cottingham | 19010 Livernois Ave | Detroit | MI | 48221 | #313-863-1631 |
| MetLife | Attn: D. Kalecki | 1300 Hall Blvd | Bloomfield | CT | 06006-2910 | #800-708-5645 x 7623 |
| Spectera | Attn: Melody Leppo | 727 S Washington St | Shawano | WI | 54166 | #925-677-2430 |
| Total Health Care | Attn: Charles Bacote | 3011 W Grand Blvd , Suite 1600 | Detroit | MI | 48202 | #313-871-7835 |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| **Schedule C - Trade Creditors** | | | | | | |
| 1 Way Service Inc | 4195 Central | | Detroit | MI | 48210 | Attn: Accounts Payable |
| 3M Library Systems | 2807 Payshphere Circle | | Chicago | IL | 60674 | Attn: Accounts Payable |
| 660 Woodward Associates LLC | 1092 Woodward Ave | | Detroit | MI | 48226 | Attn: Accounts Payable |
| A & M Automotive Ltd | 10845 Whittier | | Detroit | MI | 48224 | Attn: Accounts Payable |
| A & M Trucking Inc | 943 W Boston Blvd | | Detroit | MI | 48202 | Attn: Accounts Payable |
| A T & T | 909 Chestnut St | Rm 39 N 13 | St Louis | MO | 63101-3099 | Attn: Accounts Payable |
| A-1 Truck Parts Detroit | 3868 N Euclid Ave | | Bay City | MI | 48706 | Attn: Accounts Payable |
| Aba Impound Inc | 8140 Mark Twain | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Abc Demolition Co Inc | 1900 Waterman | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Abe's Deli | P.O.Box 1690 | | Birmingham | MI | 48012 | Attn: Accounts Payable |
| Ability Assessments Pc | Ability Assessments Pc | P.O.Box 274 | Saint Clair Shores | MI | 48080 | Attn: Accounts Payable |
| Able Demolition Inc | 5675 Auburn | | Shelby Township | MI | 48317 | Attn: Accounts Payable |
| Abm Total Building Service | Wachovia Bank 75 Remittance Dr | Ste 3011 | Chicago | IL | 60675 | Attn: Accounts Payable |
| Abn Amro Mtg | 4242 North Harlem Ave | | Norridge | IL | 60706-1204 | Attn: Accounts Payable |
| Absopure Water Company | 8835 General Dr | P.O.Box 701248 | Plymouth | MI | 48170 | Attn: Accounts Payable |
| Accuform Business Systems Inc | 7231 Southfield | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Action Case Management Inc | 4007 Carpenter Rd Ste 351 | | Ypsilanti | MI | 48197 | Attn: Accounts Payable |
| Adams, Don D | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Adams, Kawan M | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Adams, Kelly | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Addie L Thomas | 1195 Glynn Ct | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Adrian Darcy Singleton | 7771 Faust | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Adrienne Hinnant Johnson | 65 Cadillac Square | Ste 2100 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Adult Well Being Services | 23 E Adams 4th Floor | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Advance Digital Systems LLC | Dba Vital Communications Systems | 909 Henry St Ste 200 | Detroit | MI | 48201 | Attn: Accounts Payable |
| Advance Plumbing & Heating Co | 2984 Grand River Ave | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Advance Reproduction Company | 5808 St Jean | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Advanced Home Care Private Duty Inc | 850 Stephenson Hwy Ste 701 | | Troy | MI | 48084 | Attn: Accounts Payable |
| Advanced Orthopedic Center | 4945 Schaefer Rd | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Advanced Physical Medicine | 24345 Harper | | St Clair Shores | MI | 48080 | Attn: Accounts Payable |
| Advanced Physical Therapy And Rehabilitation Ctr | 15870 19 Mile Rd Ste 140 | | Clinton Township | MI | 48038 | Attn: Accounts Payable |
| Advantage Consulting Inc | Adantage Consulting Inc | P.O.Box 1196 | Troy | MI | 48099 | Attn: Accounts Payable |
| Aegon Assignment Corporation | 400 West Market Street | | Louisville | KY | 40202 | Attn: Accounts Payable |
| Aetna | P.O.Box 981106 | | El Paso | TX | 79998-1106 | Attn: Accounts Payable |
| Agar Lawn Sprinkler Systems Inc | 18055 Van Dyke | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Agustin Serrato | 2391 Springwells | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Ahmad Chehab | 7126 Appoline | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Ahmed Al-Mayahi | 6522 Piedmont | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Airgas Great Lakes | P.O.Box 802576 | | Chicago | IL | 60680-2576 | Attn: Accounts Payable |
| Albright, Joel | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Alef, Christopher R | 250 W Learned | | Detroit | MI | 48226 | Attn: Accounts Payable |

**Schedule C - Trade Creditors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Alexander & Angelas Pc Attys | 29777 Telegraph Rd Ste 2631 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Alexander, Beverly | Recreation Department | 18100 Meyers | Detroit | MI | 48235 | Attn: Accounts Payable |
| Alicia O Martin | 12850 Saratoga | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Alkebu Lan Village | 7701 Harper | | Detroit | MI | 48213 | Attn: Accounts Payable |
| All Care Medical Services Pc | P.O.Box 674302 | | Detroit | MI | 48267-4302 | Attn: Accounts Payable |
| All Pro Physical Therapy | 37699 Six Mile Road Suite 200 | | Livonia | MI | 48152 | Attn: Accounts Payable |
| All Type Truck & Trailer Repair | 23660 Sherwood | | Warren | MI | 48091 | Attn: Accounts Payable |
| Allan M Charlton | 36010 Ann Arbor Trl | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Allied Eagle Supply | 1801 Howard St | | Detrit | MI | 48216 | Attn: Accounts Payable |
| Allied Realty Investment Inc | 26640 Harper Avenue | | St Clair Shores | MI | 48081 | Attn: Accounts Payable |
| Almondo Greer-Travis | 11290 Hawthrone | | Southgate | MI | 48195 | Attn: Accounts Payable |
| Alta Construction Equipment LLC | P.O.Box 77000 | Dept 771420 | Detroit | MI | 48277-1420 | Attn: Accounts Payable |
| Alvira R Shecter | 24535 Southfield Rd 108 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Amana Business Solutions LLC | 6100 Miller Street | | Detroit | MI | 48211 | Attn: Accounts Payable |
| Amari E Hatcher | 22967 Woodward Ste 113 | | Ferndale | MI | 48220 | Attn: Accounts Payable |
| Ambulatory Anes Associates | Elias Muawad Pc | 36700 Woodward | Bloomfield | MI | 48304 | Attn: Accounts Payable |
| Ambulatory Surgery Consultants Inc | P.O.Box 673112 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Amc Mortgage Services | P.O.Box 11056 | | Orange | CA | 92856 | Attn: Accounts Payable |
| American Arbitration And Recovery Group | 1130 Senoia Road | Suite B 1 | Tyrone | GA | 30290 | Attn: Accounts Payable |
| American Data Security | 13070 Northend | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| American General Finance | 15800 Providence | | Southfield | MI | 48075 | Attn: Accounts Payable |
| American Red Cross | Southeastern Mi Chapter | 100 Mack Avenue | Detroit | MI | 48201 | Attn: Accounts Payable |
| Ameri-Time LLC | 2769 West Bloomfield Oaks Dr | | West Bloomfield | MI | 48324 | Attn: Accounts Payable |
| Ameritox Ltd | P.O.Box 402171 | | Atlanta | GA | 30364-2171 | Attn: Accounts Payable |
| Ammar Al Shamiri | 8070 Decatur | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Anderson, Dwight | 14300 Greenview Rd | | Detroit | MI | 48223-2914 | Attn: Accounts Payable |
| Anderson, Perry L | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Andre Johnson | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Andrea M Fanning | 11843 Thirteen Mile Rd | | Warren | MI | 48093 | Attn: Accounts Payable |
| Andreopoulos & Hill PLLC | 28900 Woodward Ave | | Royal Oak | MI | 48067 | Attn: Accounts Payable |
| Anes Serv Assoc Pc Smv | P.O.Box 64000 Dwr 641552 | | Detroit | MI | 48264 | Attn: Accounts Payable |
| Anesth Svcs Dmc Division | P.O.Box 67000 Dept 213601 | Anesth Svcs/Drh Division | Detroit | MI | 48267 | Attn: Accounts Payable |
| Anesthesia Associates Of Ann Arbor PLLC | P.O. Box 673286 | | Detroit | MI | 48267-3286 | Attn: Accounts Payable |
| Anesthesia Services | P.O.Box 64000 Drawer 641554 | | Detroit | MI | 48264 | Attn: Accounts Payable |
| Anesthesia Solutions Plc | P.O.Box 77000 Deartment 771529 | | Detroit | MI | 48277-1529 | Attn: Accounts Payable |
| Anesthesia Svcs Hv | P.O.Box 64000 | | Detroit | MI | 48264 | Attn: Accounts Payable |
| Angel Counseling Inc | 26520 Grand River Ave Ste 121 | | Redford | MI | 48240 | Attn: Accounts Payable |
| Anita Smith | 3045 E Wolverine | | Ann Arbor | MI | 48108 | Attn: Accounts Payable |
| Annex Electric Supply | 3774 Joy Road | | Detroit | MI | 48206-1951 | Attn: Accounts Payable |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| **Schedule C - Trade Creditors** | | | | | | |
| | | | | | | |
| Annie C Merritt | 1231 Selden 402 | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Anodyne Healthcare PLLC | P.O.Box 1706 | | Belleville | MI | 48112-1706 | Attn: Accounts Payable |
| Anthony Cicerone | C/O Midwest Electronics Inc | 91 E Maple Rd | Troy | MI | 48083 | Attn: Accounts Payable |
| Antonio D Tuddles | C/O Willie Glover | 615 Griswold St Ste 1509 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Apollo Fire Equipment Co | 12584 Lakeshore Dr | | Romeo | MI | 48065 | Attn: Accounts Payable |
| Appalachian Orthopaedic Associates | P.O.Box 848644 | | Boston | MA | 02284 | Attn: Accounts Payable |
| Applied Industrial Technologies | 22510 Network Place | | Chicago | IL | 60673 | Attn: Accounts Payable |
| Apx Inc | P.O.Box 8440 | | Pasadena | CA | 91109-8440 | Attn: Accounts Payable |
| Aramark Uniform Services | 30700 Wixom Rd | | Wixom | MI | 48393 | Attn: Accounts Payable |
| Arcadis G&M Of Michigan LLC | 65 Cadillac Square, Ste 2719 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Arrow Office Supply Co | 17005 Grand River | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Arti Amin Md | 14555 Levan Rd Ste 314 | | Livonia | MI | 48154 | Attn: Accounts Payable |
| Ascension Security Professionals | 28200 W Seven Mile Rd Ste 122 | | Livonia | MI | 48152 | Attn: Accounts Payable |
| Ashford, Linda Diana | 15 E Kirby St Apt 210 | | Detroit | MI | 48202-4039 | Attn: Accounts Payable |
| Ashraf Mohamed Md | 6985 Miller Dr | | Warren | MI | 48092 | Attn: Accounts Payable |
| Asons Construction | 2101 N Enterprise Ave | | Muncie | IN | 47304 | Attn: Accounts Payable |
| Associated Chiropractic & Medical Center | 17100 W 12 Mile Rd Ste 1 | | Southfield | MI | 48076-2115 | Attn: Accounts Payable |
| Associated Orthopedists Of Detroit Pc | 24715 Little Mack #100 | | St Clair Shores | MI | 48080 | Attn: Accounts Payable |
| Associates In Neurology Pc | Associates In Neurology Pc | 27555 Middlebelt Rd | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Associates In Physical Med And Rehab Pc | 5333 Mcauley Dr Ste R-5106 | | Ypsilanti | MI | 48197 | Attn: Accounts Payable |
| Association Of Advanced Advocates | 25501 Van Dyke | | Centerline | MI | 48015 | Attn: Accounts Payable |
| At & T Mobility LLC | P.O.Box 6463 | | Carol Stream | IL | 60197-6463 | Attn: Accounts Payable |
| At & T Teleconference Services | P.O.Box 2840 | | Omaha | NE | 68103-2840 | Attn: Accounts Payable |
| AT&T | P.O.Box 5080 | | Carol Stream | IL | 60197 | Attn: Accounts Payable |
| At&T Language Line Services | 1 Lower Ragdale Dr | | Monterey | CA | 93940 | Attn: Accounts Payable |
| Atkins, Shawn M | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Atwan Reed | 16630 Eastburn | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Atwood Trucking Co | 21200 Schoolcraft | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Audio Visual Equipment & Supplies | 333 Fort St Ste 1920-A | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Austin, Scott L | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Auto Owners | P.O.Box 30512 | | Lansing | MI | 48909 | Attn: Accounts Payable |
| Automated Business Machines | 5258 Enterprise Blvd | | Toledo | OH | 43612 | Attn: Accounts Payable |
| Automatic Data Processing | P.O.Box 0500 | | Carol Stream | IL | 60132-0500 | Attn: Accounts Payable |
| Autozone Inc | Department 8088 | P.O.Box 2198 | Memphis | TN | 38101 9842 | Attn: Accounts Payable |
| Azteca Business Products Inc | 243 West Congress Suite 350 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| B & G Towing | 8100 Lynch Road | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Bac Home Loans Servicing Lp | P.O.Box 19702 | | Irvine | CA | 92623 | Attn: Accounts Payable |
| Bagley & Langan PLLC | 4540 Highland Rd | | Waterford | MI | 48328 | Attn: Accounts Payable |
| Bankston Construction Inc | 8901 Schaefer Hwy | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Barney, Joseph C Iii | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Barrett Paving Materials Inc | P.O.Box 130890 | | Ann Arbor | MI | 48113 | Attn: Accounts Payable |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| **Schedule C - Trade Creditors** | | | | | | |
| Barron Transportation | 29623 Northwestern Hwy Ste 2A | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Barry Wilson | P.O.Box 23304 | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Baulch, Brian | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Bayview Loan Servicing LLC | 4425 Ponce De Leon Blvd Ste 1100 | | Coral Gables | MI | 33146 | Attn: Accounts Payable |
| Beaumont Orthopaedic Center | P.O.Box 67000 Dept 187101 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Behrmann Printing Co Inc | 21063 Bridge Street | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Belinda Smith | 17216 Heyden | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Bell Equipment Company | 16137 Collections Center Drive | | Chicago | IL | 60693 | Attn: Accounts Payable |
| Belyue Keith | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Benjamin S Werbling | 23440 Norwood | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Berger Miller & Strager Pc Attorney | 333 West Fort Street Suite 1400 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Bernadine Fitts | 13331 Hartwell | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Best Buy | 16221 Ford Rd | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Best, Ronnel K | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Beth Tomasi | 802 Anita | | Gross Pointe Woods | MI | 48236 | Attn: Accounts Payable |
| Betts, Kenneth | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Beverly E Needham | 1107 Mason | | Flint | MI | 48503 | Attn: Accounts Payable |
| Bey, Antonio | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Bibb, Martinez W | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Bienenstock Video | 30800 Telegraph Road Suite 2925 | | Bingham Farms | MI | 48025 | Attn: Accounts Payable |
| Binder, Craig | Fire Dept | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Binkelman Corp | 2601 Hill Ave | | Toledo | OH | 43607 | Attn: Accounts Payable |
| Binkley, Jason M | Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Binsons Hospital Supplies Inc | P.O.Box 129 | | Warren | MI | 48090 | Attn: Accounts Payable |
| Bishop Real Estate LLC | 30078 Schoenherr Ste 150 | | Warren | MI | 48088 | Attn: Accounts Payable |
| Bittikofer, Robert | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Black United Fund Of Michigan Inc | Ms. Brenda L. Rayford | 2187 W Grand Blvd | Detroit | MI | 48226 | Attn: Accounts Payable |
| Blackrock College Advantage #529 | P.O. Box 9783 | | Providence | RI | 02940 | Attn: Accounts Payable |
| Blanton Banks | 2923 Dudley | | Dearborn | MI | 48124 | Attn: Accounts Payable |
| Blaze Contracting Inc | 5640 St Jean | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Bldg & Safety Engineering Dept | C/O Coleman Young Municipal Ctr | 1010 Caymc | Detroit | MI | 48226 | Attn: Accounts Payable |
| Blue Care Network | P.O.Box 33608 | | Detroit | MI | 48232-5608 | Attn: Accounts Payable |
| Blue Cross & Blue Shield | 600 Lafayette #0712 | | Detroit | MI | 48226-0526 | Attn: Accounts Payable |
| Blue Cross Blue Shield Of Michigan | P.O.Box 79001 | | Detroit | MI | 48279 1045 | Attn: Accounts Payable |
| Blue Water Anesthesia Consultants, Pc | P.O.Box 674381 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Bna | P.O.Box 64284 | | Baltimore | MD | 21264 | Attn: Accounts Payable |
| Board Of Water Commissioners | 735 Randolph Street | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Bob Maxey Ford Inc | 1833 E Jefferson Avenue | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Bob Maxey Lincoln-Mercury Sales Inc | 16901 Mack Avenue | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Bolus, Joseph J | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Bone And Joint Institute Pc | 600 Fort Street Ste 100 | | Port Huron | MI | 48060 | Attn: Accounts Payable |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| **Schedule C - Trade Creditors** | | | | | | |
| Bone And Joint Surgery Center | Lock Box Dept 8800 P.O.Box 30516 | Providence Ventures Llc | Lansing | MI | 48909 | Attn: Accounts Payable |
| Book Wholesalers Inc | P.O. Box 91691 | | Chicago | IL | 60693 | Attn: Accounts Payable |
| Boscop Inc | 159A Dana Hill Rd | | New Hampton | NH | 03256 | Attn: Accounts Payable |
| Bottomline Medical Solutions LLC | P.O.Box 56890 | | Jacksonville | FL | 32241-6890 | Attn: Accounts Payable |
| Bou, Jeffery | 402 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Boudreaux, Marcus Q | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Boulevard & Trumbull Inc. | 2411 Vinewood | | Detroit | MI | 48216 | Attn: Accounts Payable |
| Boulevard Trumbull Towing Road One | 723 Rosa Parks | | Detroit | MI | 48218 | Attn: Accounts Payable |
| Bowden, Mark | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Bradfield & Curry LLC | 1529 Woodward Ave | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Brady T Vibert Md Pc | Boyer Dawson Pc | 43805 Van Dyke | St Heights | MI | 48314 | Attn: Accounts Payable |
| Brandi N Taylor | 28475 Greenfield Rd Ste 102 | | Southfield | MI | 48076 | Attn: Accounts Payable |
| Brandon S Buchanan | 18961 Santa Barbara | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Brandy Anderson | 18901 Hartwell | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Bray, John | Dwsd | Field Engineering | Detroit | MI | 48226 | Attn: Accounts Payable |
| Brian Fantich Atty | 30833 Northwestern Hwy | | Farmington Hls | MI | 48334 | Attn: Accounts Payable |
| Brian Nowakowski | 15545 Mack | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Brian Zubel Plc | P.O. Box 70 | | Fenton | MI | 48430 | Attn: Accounts Payable |
| Brightstar Care Of Bay County | 3003 S Hwy 77 Ste C | | Lynn Haven | FL | 32444 | Attn: Accounts Payable |
| Britt, Jonathan W | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Brod, Todd | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Brodzik, Thomas F | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Bromberg & Associates LLC | 3141 Caniff | | Hamtramck | MI | 48212 | Attn: Accounts Payable |
| Brooks Lumber Co | P.O. Box 32585 | | Detroit | MI | 48232 | Attn: Accounts Payable |
| Brostrom Phsical Therapy | 22180 Pontiac Trail, Ste E | | South Lyon | MI | 48178 | Attn: Accounts Payable |
| Brown Rehab Management Inc | 29688 Telegraph Rd Ste 100 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Brown, Durene L | 114 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Brown, Marie A | Tuition Refund | 224-4763 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Brown, Rosalyn | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Bruce C Simpson Jr-Custodian | 2 Woodward Ave Ste 114 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Bruce E Harvey | 11790 Kennebec | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Bruner, Eric | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Bullex Inc | 20 Corporate Circle | | Albany | NY | 12203 | Attn: Accounts Payable |
| Bureau Of National Affairs | P.O.Box 64543 | | Baltimore | MD | 21264-4543 | Attn: Accounts Payable |
| Burnette, Aaron | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Burns, Paul A | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Burson, Joseph | Buildings & Safety | 408 Caymc | Detroit | MI | 48226 | Attn: Accounts Payable |
| Butler, Aaron | Detroit Water and Sewerage Department | Southwest | Detroit | MI | 48226 | Attn: Accounts Payable |
| Butzel Long Pc | 150 W Jefferson Ave Ste 100 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| C A Scott | 12845 Mark Twain | | Detroit | MI | 48227 | Attn: Accounts Payable |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| **Schedule C - Trade Creditors** | | | | | | |
| C.P.S. Pc | 28800 Orchard Lake Rd Ste 250 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Cadillac Asphalt LLC | 5905 Belleville Road | | Belleville | MI | 48111 | Attn: Accounts Payable |
| Cadillac Tower MI LLC | C/O Steven Maksin | 155 Oceana Drive East Ste Ph2D | Brooklyn | NY | 11235 | Attn: Accounts Payable |
| Cadoura, Richard N | Detroit Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Calloway, Timothy Jevaun | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Camp Dresser & Mckee | One Woodward Avenue | Suite 1500 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Campbell, Anthony Dn2 | 401 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Canon Business Solutions Inc | 15004 Collections Ctr Dr | | Chicago | IL | 60693 | Attn: Accounts Payable |
| Canon Financial Services Inc | 158 Gather Dr  Suite 200 | | Mt Laurel | NJ | 08054 | Attn: Accounts Payable |
| Canon Solutions America Inc | 1800 Bruning Drive West | | Itasca | IL | 60693 | Attn: Accounts Payable |
| Canty, Ronald J | Detroit Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Capital Computer Solutions | 11904 Farmington Road | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Caputo Animal Hospital | 8188 N Telegraph | | Dearborn Heights | MI | 48127 | Attn: Accounts Payable |
| Carcone Company | 43422 West Oaks Dr Ste 143 | | Novi | MI | 48377-3300 | Attn: Accounts Payable |
| Carl E Silvers Jr | 22200 Gill Rd | | Farmington Hls | MI | 48335 | Attn: Accounts Payable |
| Carla E Morton Md | 21700 Northwestern Hwy Ste 660 | | Southfield | MI | 48025 | Attn: Accounts Payable |
| Carlson, Kirk A | Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Carroll, Michael | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Cass Community Social Services Inc | The Scott Building | 11850 Woodrow Wilson | Detroit | MI | 48206 | Attn: Accounts Payable |
| Castle Rouge Radio Patrol | 12851 Hazelton | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Cdw Government Inc | 75 Remittance Dr Ste 1515 | | Chicago | IL | 60675-1515 | Attn: Accounts Payable |
| Cei Michigan LLC | P.O.Box 200 | 2140 Industrial St | Howell | MI | 48843 | Attn: Accounts Payable |
| Cengage Learning | P.O.Box 95501 | | Chicago | IL | 60694 | Attn: Accounts Payable |
| Center Parking Associates Lp | 400 Renaissance Ctr Ste 908 | | Detroit | MI | 48243 | Attn: Accounts Payable |
| Central Medical Imaging Inc | 26454 Woodward Ave | | Royal Oak | MI | 48067 | Attn: Accounts Payable |
| Central Michigan Janitorial Services | John B Manner | P.O.Box 441374 | Detroit | MI | 48224-1374 | Attn: Accounts Payable |
| Central Rehabilitation Inc | 20245 W 12 Mile Rd Ste 100 | | Southfield | MI | 48076 | Attn: Accounts Payable |
| Certified Alignment & Suspension Inc | 6707 Dix | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Channel One Productions | 1961 Chicago Blvd | | Detroit | MI | 48206 | Attn: Accounts Payable |
| Chapa, Javier | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Charter Township Of Canton | 1150 S Canton Center Road | | Canton Township | MI | 48188 | Attn: Accounts Payable |
| Charters Heck ODonnell | 888 West Big Beaver Suite 1490 | | Troy | MI | 48084 | Attn: Accounts Payable |
| Checker Cab | 2128 Trumbull | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Chemsearch | Div Of Nch Corporation | P.O.Box 971289 | Dallas | TX | 75397 | Attn: Accounts Payable |
| Cheney, Jeffrey T | Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Child Support Enforcement Division | P.O. Box 570 | | Richmond | VA | 23218-0570 | Attn: Accounts Payable |
| Childrens Hospital Of Michigan | 3901 Beaubien | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Chiropractors Rehabilitaton Group | 24725 W 12 Mile Rd Ste 260 | | Southfield | MI | 48034-8310 | Attn: Accounts Payable |
| Christal R Hackworth | 12337 Duchess | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Christopher J Trainor Attorney | 9750 Highland Rd | | White Lake | MI | 48386 | Attn: Accounts Payable |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| **Schedule C - Trade Creditors** | | | | | | |
| Christopher M Blount | 17505 Birchcrest | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Christopher Moore | Michigan Auto Law | 30101 Northwestern Hwy | Farmington Hls | MI | 48334 | Attn: Accounts Payable |
| Cintas Corporation | P.O. Box 630910 | | Cincinnati | OH | 45263-0910 | Attn: Accounts Payable |
| City Auto Storage LLC | 8140 Mark Twain | | Detroit | MI | 48228 | Attn: Accounts Payable |
| City Of Detroit Revenue Collections | 2 Woodward Ave | Room #1012 | Detroit | MI | 48226 | Attn: Accounts Payable |
| City Of Detroit Treasurer | 2 Woodward Avenue Ste 1010 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| City Of Fraser Water & Sewage Department | P.O.Box 26032 | | Fraser | MI | 48026 | Attn: Accounts Payable |
| City Of Rochester Hills | P.O.Box 81307 | | Rochester | MI | 48308-1307 | Attn: Accounts Payable |
| City Of Sterling Heights | Department 181601 - Water | P.O.Box 55000 | Detroit | MI | 48255-1816 | Attn: Accounts Payable |
| City Of Wayne | 4635 Howe | | Wayne | MI | 48184 | Attn: Accounts Payable |
| Clark Associates Inc | 7700 Second Ave  Ste 617 | | Detroit | MI | 482202 | Attn: Accounts Payable |
| Clark's Demaria Mentor Venture | 3031 W Grand Blvd Ste 624 | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Claude Harris | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Claude Milhouse Jr | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Claude V Evans | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Clayborn, Brian | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Clayton Industries Inc | Dept #2636 | | Los Angeles | CA | 90084-2636 | Attn: Accounts Payable |
| Clerk United States District Court | Eastern District Of Michigan | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Cleveland, Chris | 401 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Cloverdale Equipment Co | 13133 Cloverdale | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Cloyd Wolf | 19645 Conley | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Coalition On Temporary Shelter Dn2 | 26 Peterboro | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Cochran, Paul | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Cole Parmer Instrument | 13927 Collection Ctr Dr | | Chicago | IL | 60693 | Attn: Accounts Payable |
| Coleman A. Young Foundation | 2111 Woodward Ave Ste 600 | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Comcast | 41112 Concept Drive | | Plymouth | MI | 48170 | Attn: Accounts Payable |
| Comcast Of Detroit | P.O.Box 3005 | | Southeastern | PA | 19398 3005 | Attn: Accounts Payable |
| Communications Professionals Inc | 23933 Research Dr | | Farmington Hls | MI | 48335-2630 | Attn: Accounts Payable |
| Community Bridges Management Inc | P.O.Box 2310 | | Mt Clemons | MI | 48046 | Attn: Accounts Payable |
| Complete Communications Inc | 44265 Groesbeck Hwy | | Clintont Wp | MI | 48036 | Attn: Accounts Payable |
| Complete Fitness Rehabilitation Inc | 2075 West Big Beaver Ste 601 | | Troy | MI | 48084 | Attn: Accounts Payable |
| Comprehensive Medical Center PLLC | 31157 Woodward | | Royal Oak | MI | 48073 | Attn: Accounts Payable |
| Computech Corporation | 100 W Kirby St Ste 101 | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Compuware Corporation | Drawer #64376 | | Detroit | MI | 48264-0376 | Attn: Accounts Payable |
| Consumer Energy | 212 W. Michigan | | Jackson | MI | 49201 | Attn: Accounts Payable |
| Conway Mackenzie Inc | 401 S Old Woodward Ste 340 | | Birmingham | MI | 48009 | Attn: Accounts Payable |
| Cook, Ronald | 2526 Longfellow St | | Detroit | MI | 48206-2076 | Attn: Accounts Payable |
| Cooley, Vincent | 401 Caymc | | Detriot | MI | 48226 | Attn: Accounts Payable |
| Cooper Institute | 12330 Preston Road | | Dallas | TX | 75230 | Attn: Accounts Payable |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| **Schedule C - Trade Creditors** | | | | | | |
| Copeland, Roy L | Detroit Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Copley, Theodore | Fire Departmetn | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Cora Riley | Detroit Water and Sewerage Department | Southwest | Detroit | MI | 48226 | Attn: Accounts Payable |
| Corey Williams | 50251 Cresssnut | | Northville | MI | 48168-6832 | Attn: Accounts Payable |
| Corliss Watkins | 17760 Loveland | | Livonia | MI | 48152 | Attn: Accounts Payable |
| Corporate Fleet Service Inc | 16322 Woodward Ave | | Highland Pk | MI | 48203 | Attn: Accounts Payable |
| Corrosion Fluid Products Corporation | Dept 78278 | P.O.Box 78000 | Detroit | MI | 48278-0278 | Attn: Accounts Payable |
| Counts, Ellen | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Crain Communications Inc | Crain's Detroit Business | P.O.Box 7924 | Detroit | MI | 48207-9900 | Attn: Accounts Payable |
| Cranbrook General Underwriters Agency | 30200 Telegraph #137 | | Bingham Farms | MI | 48025 | Attn: Accounts Payable |
| Cretu, Daniel T | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Crime Victims Compensation | 320 S Walnut St | | Lansing | MI | 48913 | Attn: Accounts Payable |
| Crittenton Hospital | 1101 W University Dr | Crittenton Hospital | Rochester | MI | 48307 | Attn: Accounts Payable |
| Crnas Of Michigan | Department 4676 | | Carol Stream | IL | 60122-4676 | Attn: Accounts Payable |
| Cs Farmer Construction | 8900 E Jefferson Ste 2304 | | Detroit | MI | 48214 | Attn: Accounts Payable |
| Cummings, Cameron | 2 Woodward Ave Ste 401 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Curry, James H | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Cusimano Properties LLC | 27886 Belunger | | Roseville | MI | 48066 | Attn: Accounts Payable |
| Cvs Transportation Services Inc | 21455 Melrose Ave Ste 20 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Cynthia Burton | 18901 Alcoy | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Cynthia Ross | 1300 E Lafayette Ste 2505 | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Cynthia Singleton | 13616 Sorrento | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Cyrus, Carletta P | 1301 E. Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| D I P M R | 25811 W 12 Mile Rd | | Southfield | MI | 48034 | Attn: Accounts Payable |
| D J Conley Associates Inc | 2694 Elliott Ave | | Troy | MI | 48083-4633 | Attn: Accounts Payable |
| Da Central Inc | 13155 Cloverdale | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Daina Michelle Mcgrue | 25770 Dover | | Redford Twp | MI | 48239 | Attn: Accounts Payable |
| Dallas, Georgia M | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dammeon L Player | 316 W Marshall | | Ferndale | MI | 48220 | Attn: Accounts Payable |
| Daniel Arm | 25991 Marlowe Pl | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Daniel B Hoard Md PLLC | 27211 Lahser Rd Ste 101 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Daniel C Waszak | 2324 Eleven Mile  Ste 41 | | Warren | MI | 48091 | Attn: Accounts Payable |
| Daniel Familant | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Daniel W Buglo | 124 City County Building | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Danielson, Keith | 4th Floor Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Danka Financial Services | P.O.Box 642444 | | Pittsburgh | PA | 15264-2444 | Attn: Accounts Payable |
| Dannie Shufford | 12315 Ilene | | Detroit | MI | 48204 | Attn: Accounts Payable |
| Darren J Tillman | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Daryle W Braxton | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Data Consulting Group Inc | 1700 One Kennedy Square | | Detroit | MI | 48226 | Attn: Accounts Payable |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| **Schedule C - Trade Creditors** | | | | | | |
| David A Desmet | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| David B Johnson | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| David Bell | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| David Edward Macklis | 20166 Stotter | | Detroit | MI | 48234 | Attn: Accounts Payable |
| David F Muehring | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| David Jarret Atty | 1280 Ford Rd Ste 1 | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| David K Allen | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| David Michael Scott | 171 Moran Rd | | Grosse Point | MI | 48238 | Attn: Accounts Payable |
| David Ravid & Associates P C Atty | 23855 Northwestern Hwy | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Davis, Antonio L | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Davis, Gregory | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Davis, John H | Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Davis, Jonathan | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Davis, Miron R | 250 W. Larnard | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dawit Teklehajmanot | 21675 Coolidge Hwy Ste A | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Dba Discount Electronics | 1011 W Anderson Ln | | Austin | TX | 78757 | Attn: Accounts Payable |
| Dealer Auto Parts Sales Inc | 12355 Wormer | | Redford | MI | 48239 | Attn: Accounts Payable |
| Dearborn Orthopedics And Sports Med Pc | 23550 Park St Ste 100 | | Dearborn | MI | 48124 | Attn: Accounts Payable |
| Deberardino, Robert | 2 Woodward Ste 408 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Deborah Price | 10888 W Outer Drive | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Debra Moss | 16619 Barberry St | | Southgate | MI | 48195 | Attn: Accounts Payable |
| De-Cal Inc | 18141 E  Nine Mile Rd | | Eastpointe | MI | 48021 | Attn: Accounts Payable |
| Dees, Andrew | Detroit Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Delisha Clark | 17625 Kingsbrooke Circle #101 | | Clinton Twp | MI | 48308 | Attn: Accounts Payable |
| Dell Computer Corporation | C/O Dell Usa Lp | P.O.Box 643561 | Pittsburgh | PA | 15264-3561 | Attn: Accounts Payable |
| Delores D Hall | 19184 Coyle | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Demco Inc | P.O.Box 8048 | | Madison | WI | 53708 | Attn: Accounts Payable |
| Denise Cook | 3030 Tuxedo | | Detroit | MI | 48206 | Attn: Accounts Payable |
| Den-Man Contractors Inc | 22772 Groesbeck Hwy | | Warren | MI | 48089 | Attn: Accounts Payable |
| Dennis J Randolph | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dennis P Dooley | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dennis T Hood | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Denson, Rodney | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Deposition Reporting Service | 30601 Embassy St | | Beverly Hills | MI | 48025 | Attn: Accounts Payable |
| Dept Of Transportation | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Derek A Bennett | Detroit Water and Sewerage Department | Field Engineering | Detroit | MI | 48226 | Attn: Accounts Payable |
| Derek Michael Loranger | 24283 Rosalind | | Eastpointe | MI | 48021 | Attn: Accounts Payable |
| Derrick Mahone | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Derrick R Kimbrough | 19727 Tappert | | Detroit | MI | 48234 | Attn: Accounts Payable |

**Schedule C - Trade Creditors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Detroit Association Of Black Organizationss | 12048 Grand River | | Detroit | MI | 48204 | Attn: Accounts Payable |
| Detroit Auto Recovery Inc | 8140 Mark Twain | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Detroit Building Authority | 642 Accounts Payable | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Detroit Diamond Drilling Inc | 7021 W Eight Mile | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Detroit Edison | P.O.Box 33017 | | Detroit | MI | 48232 | Attn: Accounts Payable |
| Detroit Elevator Co | 2121 Burdette | | Ferndale | MI | 48220 | Attn: Accounts Payable |
| Detroit Fire Extinguisher Co Inc | 6318 14th St. | | Detroit | MI | 48208 | Attn: Accounts Payable |
| Detroit Land Bank Authority | 65 Cadillac Sq Ste 3200 | | Detroit | MI | 48152 | Attn: Accounts Payable |
| Detroit Legal News Company | 2001 West Lafayette | | Detroit | MI | 48226-1810 | Attn: Accounts Payable |
| Detroit Macomb Hospital Corporation | St John Macomb-Okland Hospital | P.O.Box 67000 Dept 286601 | Detroit | MI | 48267-2866 | Attn: Accounts Payable |
| Detroit Media Partnership Lp #1008 | P.O.Box 742520 | | Cincinnati | OH | 45274-2520 | Attn: Accounts Payable |
| Detroit Non Profit Housing Corporation | 8904 Woodward Ave #279 | | Detroit | MI | 48202 1821 | Attn: Accounts Payable |
| Detroit Police Lts & Sgts Association | 28 W Adams | Ste 1308 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Detroit Police Officers Association | 1938 E Jefferson | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Detroit Popcorn Co | 12843 Greenfield | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Detroit Receiving Hospital Inc | Department 4519 | | Carol Stream | IL | 60122-4518 | Attn: Accounts Payable |
| Detroit Rolling Door & Gate Inc | P.O. Box 27470 | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Detroit Thermal LLC | Lockbox # 774420 | 4420 Solutions Center | Chicago | IL | 60677-4004 | Attn: Accounts Payable |
| Detroit Wayne Joint Bldg Authority | 1316 Coleman A Young | Municipal Center | Detroit | MI | 48226 | Attn: Accounts Payable |
| Devon Palmer Advertising Inc Dba | Devon Promotion & Advertising | 20150 Sherwood | Detroit | MI | 48234 | Attn: Accounts Payable |
| Devona D Johnson | P.O.Box 442348 | | Detroit | MI | 48244 | Attn: Accounts Payable |
| Dewey Martin | 10800 W Chicago | | Detroit | MI | 48204 | Attn: Accounts Payable |
| Dilara Begum | 12535 Charest | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Dionne Elizabeth Webster-Cox | P.O.Box 28355 | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Disposal Management LLC | P.O.Box 1960 | | Birmingham | MI | 48009 | Attn: Accounts Payable |
| Dmc Consultants Inc | 13500 Foley | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Dmc Ortho Billing Assoc LLC | P.O.Box 673671 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Dmc Pharmacy - Hutzel | Dept 5373 | | Carol Stream | IL | 60122 | Attn: Accounts Payable |
| Dmcare Express | P.O.Box 86 Sds 12-2985 | | Minneapolis | MN | 55486-0001 | Attn: Accounts Payable |
| Dominican Literacy Center Inc | 9400 Courville | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Donald R Cook | 645 Griswold Ste 1312 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Donald Taylor | 4434 Military | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Donald Walker | 17185 Ashton | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Donnell Bransford | 14935 Coyle | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Doretha White | 1159 Burlingame--Lower Flat | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Dori Middleton 224182 | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Dorothy Jackson | 2266 Leland | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Dorsey Gary | 250 Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dorthea Marshall | 17184 Lamont | | Detroit | MI | 48212 | Attn: Accounts Payable |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| **Schedule C - Trade Creditors** | | | | | | |
| Doug Glavac | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Douglas A Naas Ii | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Douglas P Dooley | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Douglas White | 14260 Eastwood | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Dowgiallo, Dilworth R | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Downriver Mental Health Clinic Pc | 20600 Eureka Rd Ste 819 | | Taylor | MI | 48180 | Attn: Accounts Payable |
| Downriver Refrigeration Supply Co | 38170 North Executive Dr | | Westland | MI | 48185 | Attn: Accounts Payable |
| Dpf Cleaning Specialists Ltd | 5325 Outer Dr | | Windsor | ONTARIO | N9A 6J3 | Attn: Accounts Payable |
| Dr L Reynolds And Associates Pc | 24500 Northwestern Hwy  Ste 100 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Draughn, Darryl | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Drs Harris Birkhill Pc | P.O.Box 2802 | | Dearborn | MI | 48123 | Attn: Accounts Payable |
| Drv Contractors LLC | 51667 Oro Dr | | Shelby Township | MI | 48315 | Attn: Accounts Payable |
| Dss Counseling Services | 37637 W 5 Mile Rd Ste 223 | | Livonia | MI | 48154 | Attn: Accounts Payable |
| Dte Energy Services Inc | 2000 Second Ave | 319 Ste B | Detroit | MI | 48226 1279 | Attn: Accounts Payable |
| Duncan Gregory | Detroit Water and Sewerage Department | Security | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dunn Blue Reprographics | 500 Griswold St | Mezzinne | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dupree, Tonya | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Duren Resources Inc | 32031 Townley | | Madison Heights | MI | 48071 | Attn: Accounts Payable |
| Dwight Orthopedic Rehabilitation Co | 42615 Garfield Rd | | Clinton Township | MI | 48038 | Attn: Accounts Payable |
| Dwsd Industrial Waste 469382 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dwsd Materials Management 469457 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dwsd Mob Accounting 469507 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dwsd Northeast Plant 469481 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dwsd Southwest Plant 469408 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dwsd Springwells Plant 469465 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dwsd Wastewater Plant 469390 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dynamic Rehabilitation Centers Inc | 20755 Greenfield 800 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Earl, Marissa | 18100 Meyers Rd | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Earlene R Baggett-Hayes | 110 North Perry St | | Pontiac | MI | 48342 | Attn: Accounts Payable |
| Early Childhood LLC | P.O. Box 6013 | | Carol Stream | IL | 60197 | Attn: Accounts Payable |
| Easterling, Joseph | Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Eastman Park Micrographics Inc | P.O.Box 541028 | | Dallas | TX | 75354 | Attn: Accounts Payable |
| Eastpointe Radiologists | Drawer 64751 | | Detroit | MI | 48264-0751 | Attn: Accounts Payable |
| Eastside Neurosurgery Pc | 22201 Moross Rd Ste 352 | Eastside Neurosurgery Pc | Detroit | MI | 48236 | Attn: Accounts Payable |
| Ebsco Subscription Srvs | 1140 Silver Lake Rd | | Cary | IL | 60013 | Attn: Accounts Payable |
| Edgar L Thomas | 41367 Williamburg Blvd | | Canton | MI | 48187 | Attn: Accounts Payable |
| Edge, Arthur | 401 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Edward Feliz | 6100 Daniels | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Edward Solomon | 5201 Woodward Avenue | | Detroit | MI | 48226 | Attn: Accounts Payable |

**Schedule C - Trade Creditors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Ejh Construction | 30896 W Eight Mile Rd | | Farmington Hills | MI | 48336 | Attn: Accounts Payable |
| El Centro Translations | 1204 Grandville Sw | | Grand Rapids | MI | 49503 | Attn: Accounts Payable |
| Electronic Commerce | 2810 Dexter Dr | | Elkhart | IN | 46514 | Attn: Accounts Payable |
| Electronic Security Systems Inc | Mirku Lock Co | 26225 Sherwood | Warren | MI | 48091 | Attn: Accounts Payable |
| Electronic Waveform Lab Inc | 5702 Bolsa Ave | | Huntington Beach | CA | 92649 | Attn: Accounts Payable |
| Electrostim Medical Services | 3504 Cragmont Dr Ste 100 | | Tampa | FL | 33619 | Attn: Accounts Payable |
| Elite Health Care | 13972 Plumbrook Rd | | Sterling Hts | MI | 48312 | Attn: Accounts Payable |
| Elite Health Centers | Bauer & Hunter PLLC | 30600 Telegraph Rd Ste 3366 | Bingham Farms | MI | 48025 | Attn: Accounts Payable |
| Ellen S Conyers | 18065 Hamilton Rd | | Detroit | MI | 48203 | Attn: Accounts Payable |
| Ellis, John C | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ellison, Averil D | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ellsworth Industries Inc | P.O.Box 5366 | | Plymouth | MI | 48170 | Attn: Accounts Payable |
| Ema Inc | 1970 Oakcrest Ave Ste #100 | | St Paul | MN | 55113 | Attn: Accounts Payable |
| Emc Mortgage | P.O.Box 6501 | | Springfield | OH | 45501-6501 | Attn: Accounts Payable |
| Emmett G Lindsay | 18089 Conant | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Empi Inc | Empi Inc | P.O.Box 71519 | Chicago | IL | 60694 | Attn: Accounts Payable |
| Empire Equipment & Supply | 18639 Omira | | Detroit | MI | 48203-2047 | Attn: Accounts Payable |
| Energy Group Inc | 8837 Lyndon | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Enforcement Technology Inc | 5924 Balfour Ct Ste 102 | | Carlsbad | CA | 92008 | Attn: Accounts Payable |
| Enterprise Uniform | 2862 E Grand Blvd | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Environmental & Technical Controls | 24123 Greenfield Rd Ste 104 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Eric A Dye | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Eric D Carthan | 22235 Atlantic Pointe | | Farmington Hls | MI | 48336 | Attn: Accounts Payable |
| Eric Fett | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Erica Adell Davis Detroit Legal Group | 407 E Fort St Ste 103 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ernest F Friedman Attorney | 24567 Northwestern Hwy 110 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Esley Thomas | 18777 Hampshire | | Lathrup Village | MI | 48076 | Attn: Accounts Payable |
| Esri Inc | File 54630 | | Los Angeles | CA | 90074-4630 | Attn: Accounts Payable |
| Essie Regina Jones Attorney | 19703 Teppert | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Eugenia Foster | 124 City County Building | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Everett Ellard | Buildings & Safety Department | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Examworks Inc | 20300 W 12 Mile Rd Ste 103 | | Southfield | MI | 48076 | Attn: Accounts Payable |
| Executive Language Service Inc | P.O.Box 250667 | | Franklin | MI | 48025-0667 | Attn: Accounts Payable |
| Executive Towing | 13140 E Mcnichols | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Expert Mechanical Service Inc | 542 Biddle Ave | | Wyandotte | MI | 48192 | Attn: Accounts Payable |
| Ezell Supply Corp | 4325 Delemere | | Royal Oak | MI | 48073 | Attn: Accounts Payable |
| Fahoome, Dale W | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Family Dynamics | 18711 W Ten Mile Rd Ste 110 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Farrow Group Inc | 601 Beaufait Ave | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Favorable Impressions | P O Box 69018 | | Pleasant Ridge | MI | 48069 | Attn: Accounts Payable |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| **Schedule C - Trade Creditors** | | | | | | |
| | | | | | | |
| Fbi National Academy Associates Inc | 400 Continental Blvd 6th Fl | | El Segundo | CA | 90245 | Attn: Accounts Payable |
| Feder, Robert L | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Federal Pipe & Supply Co Inc | 6464 E Mcnichols Road | | Detroit | MI | 48212 2057 | Attn: Accounts Payable |
| Fedex | P.O.Box 371461 | | Pittsburg | PA | 15250-7461 | Attn: Accounts Payable |
| Fieger Fieger Kenney Giroux & Danzig Pc | 19390 W Ten Mile Road | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Fields, Vincent N | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Fillmore, Paul F | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Finance Assessors Dept 053893 | 824 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Firchau, Timothy | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Fire Systems Of Michigan Inc | 26109 Grand River | | Redford | MI | 48240 | Attn: Accounts Payable |
| First Class Management & Landscaping | 19172 Concord | | Detroit | MI | 48239 | Attn: Accounts Payable |
| First Data Government Solutions Lp | 9250 E Costilla Ave Ste 100 | | Greenwood Village | CO | 80112 | Attn: Accounts Payable |
| Fisher Scientific Co Inc | Acct #205150-001 | 13551 Collection Ctr Dr | Chicago | IL | 60693 | Attn: Accounts Payable |
| Flanagan, Sean P | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Florian, Stephens S | Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Flowers, Robbie | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Foley & Lardner Llp | 500 Woodward Ave Ste #2700 | | Detroit | MI | 48226-3489 | Attn: Accounts Payable |
| Foote, Alexander W | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Forbes Management Inc | 333 Madison Ave | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Forest Painting Inc | 32485 Northampton Dr | | Warren | MI | 48093-6160 | Attn: Accounts Payable |
| Forms Trac Enterprises Inc | 637 East Big Beaver Rd | Suite 211 | Troy | MI | 48083 | Attn: Accounts Payable |
| Fort Wayne Construction Inc | 28500 Beck Road | | Wixom | MI | 48393 | Attn: Accounts Payable |
| Fort Wayne Contracting Inc | 300 E Seven Mile Rd | | Detroit | MI | 48203 | Attn: Accounts Payable |
| Foster Group LLC | P.O.Box 26282 | | Leawood | KS | 66225 | Attn: Accounts Payable |
| Fox, Sheryl A | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Frank And Elizabeth Okolo | 50176 Tottenham Ct | | Canton | MI | 48187-10106 | Attn: Accounts Payable |
| Frank, Rueben D | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Frederick M Rosen Atty | 535 Griswold Ste 2040 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Fred's Key Shop | 3470 Second Avenue | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Frendewey, Jonathan | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Frisbie Moving & Storage Co | 14225 Schaefer Hwy | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Frontier | P.O.Box 2951 | | Phoenix | AZ | 85062-2951 | Attn: Accounts Payable |
| Fugiel, Todd F | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Full Gospel Baptist Church | 2440 W Mcnichols | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Fulton, Najuma K | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Funchess, Atiim | 5201 Woodward Ave | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Funchess, Maurice R | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Furman R Barnes | 8608 W Outer Dr | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Futurenet Group Inc | 12801 Auburn St | | Detroit | MI | 48223 | Attn: Accounts Payable |
| G & K Services | 12875 S Huron Dr | | Romulus | MI | 48174 | Attn: Accounts Payable |
| Gabriel Roeder Smith & Company | Department 78009 P.O.Box 78000 | | Detroit | MI | 48278 0009 | Attn: Accounts Payable |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| **Schedule C - Trade Creditors** | | | | | | |
| Gadde, Jeffrey M | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Gail Banks | 20466 Revere | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Gail Lipscomb | 8410 Carrie | | Detroit | MI | 48211 | Attn: Accounts Payable |
| Gardner, Jon | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Garnick, Daniel | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Gary Chodoroff Md | 30100 Telegraph Rd Ste 177 | | Bingham Farms | MI | 48025 | Attn: Accounts Payable |
| Gaylord Brothers Div Of The Croyon Co | P.O.Box 4901 | | Syracuse | NY | 13221-4901 | Attn: Accounts Payable |
| Gehart, Thomas M | Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Gene's Towing | 7900 Dix | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Genuine Parts Co | 30550 Ecorse Rd | | Romulus | MI | 48174 | Attn: Accounts Payable |
| George Edward Galster | 8250 Beaverland | | Detroit | MI | 48239 | Attn: Accounts Payable |
| George H Lovell | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| George T Roumell Jr | 615 Griswold 6th Floor | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Gerald A Shiener Md Pc | 251 Merrill Ste 230 | | Birmingham | MI | 48009 | Attn: Accounts Payable |
| Gerald F Ferry | 20816 E Eleven Mile Ste 202 | | St Clair Shores | MI | 48081 | Attn: Accounts Payable |
| Gerald Hanson And Associates Inc | 400 Renaissance Ctr Ste 2160 | | Detroit | MI | 48243 | Attn: Accounts Payable |
| Gerald J Karafa | P.O.Box 12576 | | Hamtramck | MI | 48212 | Attn: Accounts Payable |
| Germania Seed Company | P.O.Box 31787 | | Chicago | IL | 60631 | Attn: Accounts Payable |
| Getwell Medical Transport Inc | P.O.Box 692 | | Dearborn | MI | 48120 | Attn: Accounts Payable |
| Giamarco Mullins & Horton Pc | D/B/A Tip Capital | 40950 Woodward | Bloomfield Hills | MI | 48304 | Attn: Accounts Payable |
| Gilbert L Allen | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Gilbert Lamonte D | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Gillig Corporation | P.O.Box 45569 | | San Francisco | CA | 94145-0569 | Attn: Accounts Payable |
| Gina C Avery - Custodian | 2978 W Grand Blvd | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Giorgi Concrete LLC | 20450 Sherwood | | Detroit | MI | 48234 2929 | Attn: Accounts Payable |
| Glaub, Christoper | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Gleaners Community Food Bank 1 | 2131 Beaufait | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Glendale Neuro Associates, P.C | 28595 Orchard Lake Road #200 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Glenn, Ralph | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Global Government Education Solutions | P.O.Box 935311 | | Atlanta | GA | 31193-5311 | Attn: Accounts Payable |
| Global Weather | 10401 Lanark St | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Gloria Garrett | 8074 Hartwell | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Glotta & Assoc P C | 220 Bagley Ste 808 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Godfrey J Dillard Esq | P.O. Box 312360 | | Atlanta | GA | 31131 | Attn: Accounts Payable |
| Golap Miah Chowdury | 11614 Sobieski | | Hamtramck | MI | 48212 | Attn: Accounts Payable |
| Goldsmith, Alvin G | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Goodman Acker P C Attys | 17000 W 10 Mile Rd 2nd Flr | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Goren Goren & Harris P C Atty | 30400 Telegraph Rd Ste 470 | | Bingham Farms | MI | 48025 | Attn: Accounts Payable |
| Goss, Bernard | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Grainger | Dept #803303148 | | Palatine | IL | 60038-0001 | Attn: Accounts Payable |
| Grainger Industrial Supply | Dept 803303148 | | Palantine | IL | 60038-0001 | Attn: Accounts Payable |

| Schedule C - Trade Creditors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Granicus Inc | 600 Harrison St | | San Francisco | CA | 94107 | Attn: Accounts Payable |
| Great Lakes Physiatrists Pc | 8301 Reliable Parkway | | Chicago | IL | 60686 | Attn: Accounts Payable |
| Great Lakes Physical Medicine And Rehabilitation Associates Pc | 23255 Eureka Rd | | Taylor | MI | 48180 | Attn: Accounts Payable |
| Great Lakes Power Inc | 30 W  Lantz | | Detroit | MI | 48203 | Attn: Accounts Payable |
| Great Lakes Service & Welding | 5520 School Rd | | Petersburg | MI | 49270 | Attn: Accounts Payable |
| Great Lakes Spine Sports And Pain | P Box 87 | | Cadillac | MI | 49601 | Attn: Accounts Payable |
| Great Lakes Welding LLC | 21553 30 Mile Rd | | Ray | MI | 48096 | Attn: Accounts Payable |
| Greater Grace Temple | 23500 W 7 Mile Rd | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Greeley & Hansen LLC | 211 West Fort Street | Ste 710 | Detroit | MI | 48226-3202 | Attn: Accounts Payable |
| Green Sheild Canada | P.O.Box 1699 | | Windsor Ont | CANADA | N9A7G6 | Attn: Accounts Payable |
| Greenacres Woodward Community Cb Patrol | 20155 Gardendale | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Greer, Mark | Detroit Police Department | 1300 Beaubien Ste 820 | Detroit | MI | 48221 | Attn: Accounts Payable |
| Gregory & Julia Person | 14895 Evergreen | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Gregory L Moore | 3430 E Jefferson Ste 535 | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Gregory Siller | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Gregory Westbrook | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Grey House Publishing | 4919 Route 22 | P.O.Box 56 | Amenia | NY | 12501 | Attn: Accounts Payable |
| Groundwork | 2000 Brush St 262 | | Detroit | MI | 48220 | Attn: Accounts Payable |
| Grysko, Robert M | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Guardian Alarm Company | P.O.Box 5003 | | Southfield | MI | 48086 | Attn: Accounts Payable |
| Guardian Bonded Security | P.O.Box 5196 | | Southfield | MI | 48066-6003 | Attn: Accounts Payable |
| Gus Edwards | 15000 Lesure | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Gwendolyn Asheford | 2375 W Grand Blvd | | Detroit | MI | 48208 | Attn: Accounts Payable |
| Gwendolyn Gordon | P.O.Box 361284 | | Grosse Pte Frms | MI | 48236 | Attn: Accounts Payable |
| H & B Land Towing Inc | 13000 E Mcnichols | | Detroit | MI | 48205 | Attn: Accounts Payable |
| H & P Technologies Inc | 21251 Ryan Road | | Warren | MI | 48091 | Attn: Accounts Payable |
| H & S Engineering Inc | 7797 War Rd | | Newport | MI | 48166 | Attn: Accounts Payable |
| Haas & Goldstein Atty | 30300 Northwestern Hwy Ste 257 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Hagan, John | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hall Ii, William | Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hall, Johnathan | 1300 Beaubien | Suite 300 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hallam, Susanne | City Of Detroit Recreation Department | 18100 Meyers Rd | Detroit | MI | 48226 | Attn: Accounts Payable |
| Halsell, Richard L | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hamp Marzett | 17740 Chandler Park Drive | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Handley, David J | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hansard, Marsha | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Harden, Antonio | Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Harnois, Jacy T | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |

| Schedule C - Trade Creditors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Harold Stokes | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Harper, Michael A | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Harris & Ford | 9307 East 56th Street | | Indianapolis | IN | 46216 | Attn: Accounts Payable |
| Harris Computer System | 1 Antares Drive Suite 400 | | Ottawa Ontario | CANADA | K2E8C4 | Attn: Accounts Payable |
| Harris-Lewis, Victor | 211 Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Harry R Boffman III | 500 Griswold Ste 2340 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Harvey, Jon T | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Harvin, Terrence | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hasan Aldaharhani | 2928 Roulo | | Dearborn | MI | 48120 | Attn: Accounts Payable |
| Hcr Manorcare Medical Services Of Florida LLC | 3425 Executive Parkway Suite 131 | | Toledo | OH | 43606 | Attn: Accounts Payable |
| Hd Edwards & Co | P.O.Box 38250 | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Healing Hands Therapy Ltd | 2725 Packard Rd Ste 102 | | Ann Arbor | MI | 48108 | Attn: Accounts Payable |
| Health Alliance Plan | Dept 271101 | P.O.Box 55000 | Detroit | MI | 48255-2711 | Attn: Accounts Payable |
| Health Management Systems | 120 North Washington Square | Suite 705 | Lansing | MI | 48933 | Attn: Accounts Payable |
| Healy, Timothy W | Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Heath, James W | Office Of Inspector General | 65 Cadillac Square, Suite 3210 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hegira Programs Inc | 8623 N Wayne Rd Ste 200 | | Westland | MI | 48185 | Attn: Accounts Payable |
| Heinowski Appraisal And Consulting LLC | 595 Forest Avenue Suite 5B | | Plymouth | MI | 48170 | Attn: Accounts Payable |
| Helen T Dudek | 26405 Westphal Apt 204 | | Dearborn | MI | 48124 | Attn: Accounts Payable |
| Henderson, Gale | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Henley B Levy | Detroit Water and Sewerage Department | Field Engineering | Detroit | MI | 48226 | Attn: Accounts Payable |
| Henry Ford Health System Occupational Health | Henry Ford Hospital | Drawer 670884 | Detroit | MI | 48267 | Attn: Accounts Payable |
| Henry Ford Macomb Hospital | P.O.Box 673981 | | Detroit | MI | 48267-3981 | Attn: Accounts Payable |
| Hercules & Hercules Inc | 19055 W Davison Ave | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Heritage Realty Services LLC | 1300 E Lafayette Ste M-1 | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Hes Stallings Julien Sales & Services | 19132 Livernois | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Highsmith Inc | P.O.Box 8010 | | Madison | WI | 53708 | Attn: Accounts Payable |
| Hill, Reggie | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hines Detroit Services LLC | One Campus Martius Ste 3W | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hines Financial Services | 15351 Forrer | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Hofbauer, Karl T | 47898 Mallard Dr | | Chesterfield | MI | 48047-2236 | Attn: Accounts Payable |
| Holts, Patricia | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Home Depot Inc | 18700 Meyers | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Homeq Servicing Corp | Attn: Hazard Claims Dept | 4837 Watt Ave Suite 200 | North Highlands | CA | 95660 | Attn: Accounts Payable |
| Horace, Jenard A | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Horizon Imaging LLC | 62048 Collections Ctr Dr | | Chicago | IL | 60693 | Attn: Accounts Payable |
| Howard Wells | 20036 Hamburg | | Detroit | MI | 48205 | Attn: Accounts Payable |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| **Schedule C - Trade Creditors** | | | | | | |
| Howard, David A | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hubb Systems LLC | 2021 Challenger Dr | | Alameda | CA | 94501 | Attn: Accounts Payable |
| Hubbard, Jeffrey | 250 W. Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hudgins, Alice | Detroit Public Library | 5201 Woodward | Detroit | MI | | Attn: Accounts Payable |
| Hudson, Brian K | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hughes, Eric J | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Human Resources Consultants Inc | 3256 University Drive | | Auburn Hills | MI | 48326 | Attn: Accounts Payable |
| Humes, Marvin T | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hunter, Calvin D | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Huntington Cleaners | 8775 Capital | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Husky Envelope Products | P.O.Box 55-258A | | Detroit | MI | 48255 | Attn: Accounts Payable |
| Iacp | P.O.Box 90976 | | Washington | DC | 20090-0976 | Attn: Accounts Payable |
| Ibironke, James A | Detroit Water and Sewerage Department | Field Engineering | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ibrahim, Amal | Detroit Water and Sewerage Department | Livernois Center | Detroit | MI | 48226 | Attn: Accounts Payable |
| Id Cards Unlimited | 2358 N Lakeshore Dr | | Pacific | MO | 63069 | Attn: Accounts Payable |
| Independent Evaluation Services LLC | 30555 Southfield Rd Ste 250 | | Southfield | MI | 48076 | Attn: Accounts Payable |
| Ingram Library Services | P.O.Box 502779 | | St Louis | MO | 63150 | Attn: Accounts Payable |
| Injured Workers Pharmacy LLC | P.O.Box 338 | | Methuen | MA | 01844 | Attn: Accounts Payable |
| Inland Press | Division Of Detroit Legal News | 2001 W Lafayette | Detroit | MI | 48216 | Attn: Accounts Payable |
| Inpatient Consultants Of Mi | P.O.Box 513416 | | Los Angeles | CA | 90051-3416 | Attn: Accounts Payable |
| Institute Of Internal Auditors | 247 Maitlund Avenue | | Altamonte Springs | FL | 32701 | Attn: Accounts Payable |
| Integrity Business Solutions | 4740 Talon Court, Ste B | | Grand Rapids | MI | 49512 | Attn: Accounts Payable |
| International Association Of Clerks Recorders Election Officials And Treasurers | P.O.Box 029001 | | Fort Lauderdale | FL | 33302 9001 | Attn: Accounts Payable |
| International Code Council Inc | Accounts Receivable | 4051 West Flossmoor Rd | Country Club Hills | IL | 60478-5795 | Attn: Accounts Payable |
| Ipo/Buildings & Safety | 401 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ipo/Fire | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ipo/Its | 9449 Grinnell Avenue | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Ipo/Municipal Parking | 1500 W Lafayette | | Detroit | MI | 48216 | Attn: Accounts Payable |
| Iron Mountain Records Management Inc | P.O.Box 27128 | | New York | NY | 10087-7128 | Attn: Accounts Payable |
| Irvine Head Injury Program | Irvine Head Injury Program | 30066 Pondsview Dr | Franklin | MI | 48025 | Attn: Accounts Payable |
| Irving, Bruce E | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Isa Jabber | 6745 Penrod | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Isa Kasoga | 5840 Trenton | | Detroit | MI | 48210 | Attn: Accounts Payable |
| ISI | P.O.Box 277873 | | Atlanta | GA | 30384 | Attn: Accounts Payable |
| Its Michigan | 2187 Orchard Lake Rd Suite 140 | | Sylvan Lake | MI | 48320-1778 | Attn: Accounts Payable |
| J & B Medical Supply Company Inc | 50496 West Pontiac Trail | | Wixom | MI | 48393 | Attn: Accounts Payable |
| J & C Recovery | 12790 Westwood | | Detroit | MI | 48223 | Attn: Accounts Payable |

| Schedule C - Trade Creditors | | | | | | |
|---|---|---|---|---|---|---|
| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
| J G M Valve Corp | 1155 Welch Rd | Ste D | Commerce | MI | 48390 | Attn: Accounts Payable |
| J J Barney Construction Inc | 2397 Devondale Ste 101 | | Rochester Hills | MI | 48309 | Attn: Accounts Payable |
| J L Hawkins & Associates | 2000 Town Center Ste 1900 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| J Michael Wiater | 17877 W 14 Mile Rd | | Beverly Hills | MI | 48025 | Attn: Accounts Payable |
| J Ranck Electric Inc | 1993 Gover Parkway | | Mt Pleasant | MI | 48858 | Attn: Accounts Payable |
| Jack Doheny Supplies Inc | P.O.Box 609 | | Northville | MI | 48167 | Attn: Accounts Payable |
| Jackson, Clyde A | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Jacobsen Chiropractic Clinic Pc | 3676 Clarkston Rd | | Clarkston | MI | 48348 | Attn: Accounts Payable |
| Jade Scientific Inc | 7855 Ronda | | Canton | MI | 48187 | Attn: Accounts Payable |
| Jamal Hamood | 9914 Fox | | Detroit | MI | 48101 | Attn: Accounts Payable |
| Jamar K Rickett | 20299 St Marys | | Detroit | MI | 48235 | Attn: Accounts Payable |
| James A Thomas | 20229 Rowe | | Detroit | MI | 48205 | Attn: Accounts Payable |
| James A Wolbrink- Custodian | 1650 First National Building | | Detroit | MI | 48226 | Attn: Accounts Payable |
| James Beale Jr | 31201 Chicago Rd Suite C 302 | | Warren | MI | 48093 | Attn: Accounts Payable |
| James Humphries | 10356 Warren | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| James Mcday Jr | 19816 Murray Hill | | Detroit | MI | 48235 | Attn: Accounts Payable |
| James Wilson | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Javaris Reed | 16701 Winthrop | | Detroit | MI | 48235 | Attn: Accounts Payable |
| JCI Jones Chemicals Inc | 232685 Momentum Place | | Chicago | IL | 60689-5320 | Attn: Accounts Payable |
| Jefferson Car Wash | 14615 E Jefferson | | Detroit | MI | 48215 | Attn: Accounts Payable |
| Jeffrey Alan Judy | 794 Snowmass St | | Rochester Hills | MI | 48309 | Attn: Accounts Payable |
| Jeffrey Declaire | 1349 S Rochester Rd Ste 250 | | Rochester Hills | MI | 48307 | Attn: Accounts Payable |
| Jeffrey Kleparek | 128 N Alexander Ave | | Royal Oak | MI | 48067 | Attn: Accounts Payable |
| Jeffrey L Edison Esq Attorney | 2100 Cadillac Tower | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Jeffrey Weber | 3250 W Big Beaver Rd #124 | | Troy | MI | 48084 | Attn: Accounts Payable |
| Jeffrey Weberman | P.O.Box 636 | | Warren | MI | 48090 | Attn: Accounts Payable |
| Jenkins, Saunteel | 1340 City County Building | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Jennifer Seals | 36624 Farmbrook | | Clinton Twp | MI | 48210 | Attn: Accounts Payable |
| Jennings, Jamal R | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Jermaine A Wyrick Atty | 615 Griswold Ste 1610 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Jermaine Owens | 3510 River Oaks Blvd Apt 3007 | | Rochester Hls | MI | 48309 | Attn: Accounts Payable |
| Jesse Brown | 2934 Clairmount | | Detroit | MI | 48206 | Attn: Accounts Payable |
| Jesse W Reed Jr | 18517 Littlefield | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Jessica Ann Mcdonald | 62750 Schoenherr | | Washington Twp | MI | 48094 | Attn: Accounts Payable |
| Jhohman LLC Dba Lagarda Security | 2123 S Center Rd | | Burton | MI | 48519 | Attn: Accounts Payable |
| Jireh Transportation | 21200 Schoolcraft | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Jms Asbestos Training Center | 2868 E Grand Blvd | | Detroit | MI | 48202-3130 | Attn: Accounts Payable |
| Joann Murray | 3269 Northwestern | | Detroit | MI | 48206 | Attn: Accounts Payable |
| Joe's Transportation Services Inc | 21675 Coolidge Hwy Ste B | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| John David Simpson Attorney At Law | 5510 Woodward Ave | | Detroit | MI | 48202 | Attn: Accounts Payable |
| John Day | 36 Cranford Lane | | Grosse Pointe | MI | 48230 | Attn: Accounts Payable |

| Schedule C - Trade Creditors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| John F Betz Attorney At Law | 135 W North St Ste 3 | | Brighton | MI | 48116 | Attn: Accounts Payable |
| John K Schimeck | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| John R Curry | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| John R Paulus Trustee | 17084 Stricker Ave | | Eastpointe | MI | 48021 | Attn: Accounts Payable |
| John Robinson | 27681 Morningside | | Lathrup Village | MI | 48076 | Attn: Accounts Payable |
| John Samani Md Pc | 937 N Opdyke Rd | | Auburn Hills | MI | 48326 | Attn: Accounts Payable |
| John Treanor | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Johnnie Lee Mccrae | 15038 Washburn St | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Johnny Miran | 624 Leicester Ct | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Johnson Anthony | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Johnson, Andreia | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Johnson, James C | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Johnson, Reginald B | Detroit Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Joiner, Paul J | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Jon Gardner | 14763 Fairway | | Livonia | MI | 48154 | Attn: Accounts Payable |
| Jonathan M Jackson | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Jonca Law Group Pc | 33039 Schoolcraft | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Jones Jr, Louis M | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Jones, Lee M | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Jones, Todd | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Jonpaul Barrabee | 19789 Huntington Ave | | Harper Woods | MI | 48225 | Attn: Accounts Payable |
| Jorgensen Ford Sales Inc | 8333 Michigan Avenue | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Joseph F Dillard | 18222 Livernois | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Joseph Fallia Md | P.O.Box 1012 | | Newaygo | MI | 49337 | Attn: Accounts Payable |
| Joseph Girolamo | 615 Griswold Suite 1225 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Joseph King | 19480 Meyers | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Joseph Plawecki | 51249 Washington | | New Baltimore | MI | 48047 | Attn: Accounts Payable |
| Joseph R Lobb Atty | 24750 Lahser Road | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Joseph Salama Md Pc | 31000 Lahser Rd Ste 2 | | Beverly Hills | MI | 48025 | Attn: Accounts Payable |
| Joshi, Avinash | 1523 Tannahill Ln | | Bloomfield Hills | MI | 48304-1077 | Attn: Accounts Payable |
| Joy Construction Leasing Inc | 7730 Joy Road | | Detroit | MI | 48204 | Attn: Accounts Payable |
| Juan Miranda | 4635 8Th | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Juanika Benson | 2915 John R St Apt 408 | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Judy Burroughs | P.O.Box 23713 | | Detroit | MI | 48223-2140 | Attn: Accounts Payable |
| Julian C Madison Building | 1420 Washington Boulevard | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Julius Bing Safe Co Inc | 8028 W Mcnichols | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Kalkasha Memorial Health Center | 419 S Coral St | | Kalkasha | MI | 49646 | Attn: Accounts Payable |
| Karl, Timothy John | Detroit Recreation Department | 18100 Meyers Ll | Detroit | MI | 48235 | Attn: Accounts Payable |
| Kasinec, Scott | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kathryn Underwood-Custodian | City Council/City Planning Commission | 202 Caymc | Detroit | MI | 48226 | Attn: Accounts Payable |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Kay, James | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Keith Duncan | 2512 W Lafayette | | Detroit | MI | 48216 | Attn: Accounts Payable |
| Kellie Hunt | Auto Accident Attorneys PLLC | 21700 Greenfield Rd | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Kelly Mona | 48644 Shelby Rd | | Shelby Twp | MI | 48317 | Attn: Accounts Payable |
| Kenoyer, Bradley | 735 Randolph St | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Keo And Associates Inc | 18286 Wyoming | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Kessler International | 10 Roosevelt Ave | | Port Jefferson Station | NY | 11776 | Attn: Accounts Payable |
| Kevin Brinkley 226301 | Buildings & Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kevin Claiborne | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kevin D Mcbride | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kidd, Ronald | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| King, Major E | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kirk's Automotive Inc | 9330 Roselawn | | Detroit | MI | 48204 | Attn: Accounts Payable |
| Kitch Drutchas Wagner Valitutti & Sherbrook Pc | 1 Woodward Ave Ste 2400 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Knight, Robert S | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Knock Out Pest Control Inc | P.O.Box 23284 | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Knowlton, Yvonne | Water & Sewerage Department | 735 Randolph | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kokulo Kaazaku | 14151 Bramell | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Komline-Sanderson Engineering23422 | P.O. Box 257 | | Peapack | NJ | 07977 | Attn: Accounts Payable |
| Kone Inc | P.O.Box 429 | | Moline | IL | 61266-0429 | Attn: Accounts Payable |
| Konica Minolta Business Solution Usa | Dept Ch 19188 | | Palatine | IL | 60055-9188 | Attn: Accounts Payable |
| Konnech Inc | 4211 Okemos Rd 3 & 4 | | Okemos | MI | 48864 | Attn: Accounts Payable |
| Kotz Sangster Wysocki & Berg Pc | 400 Renaissance Center, | Suite 2555 | Detroit | MI | 48243 | Attn: Accounts Payable |
| Kristel Cleaning Inc | 136 S Rochester Rd | | Clawson | MI | 48017 | Attn: Accounts Payable |
| Kronner, David | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kuczynski, Kevin | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kuhn, Brian J | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kuriakose, Anitha | 9300 W Jefferson | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kurtis T Wallace | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kwame Mckinnon | P.O.Box 38493 | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Labree Mcclendon | 17360 Juliana | | Eastpointe | MI | 48021 | Attn: Accounts Payable |
| Lacey, Frank D Jr | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Lacroix, James K | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Lafferty, Derek M | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Laflora Court Reporting | P.O.Box 27493 | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Lally, Brian | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Lamaurice H Gardner Phd | 32270 Telegraph Rd Suite 240 | | Bingham Farms | MI | 48025 | Attn: Accounts Payable |
| Lamco | 6588 W Ottawa Ave | | Littleton | CO | 80128 | Attn: Accounts Payable |
| Lamont Williams | 7546 E Brentwood | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Lane, Adolf M | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| **Schedule C - Trade Creditors** | | | | | | |
| Laquenta Goode | 24224 W 7 Mile Apt 20A | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Laron D West | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Lary Wayne Graves | 13489 Riker Rd | | Chelsea | MI | 48118 | Attn: Accounts Payable |
| Lashinda Houser | 124 City County Building | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Latex Enterprise LLC | 34828 Moravian Dr Apt 115 | | Sterling Hts | MI | 48312 | Attn: Accounts Payable |
| Laurie Townsend Stuart | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Lavonne Kennedy | 2706 Cortland St | | Detroit | MI | 48206 | Attn: Accounts Payable |
| Law Department 469622 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Law Office Of Carl L Collins III Plc | 20775 Greenfield Rd Ste 1100 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Law Office Of Scott E Combs | 27780 Novi Road #105 | | Novi | MI | 48377 | Attn: Accounts Payable |
| Law Offices Kepes & Wine Pc | 27200 Lahser Rd Ste 200 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Law Offices Of Brian E Muawad | 22330 Greater Mack | | St Clair Shores | MI | 48080 | Attn: Accounts Payable |
| Law Offices Of Joumana B Kayrouz PLLC | 1000 Town Center Ste 780 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Law Offices Of Kesia Nikia Reeves | 900 Wilshire Dr Ste 202 | | Troy | MI | 48084 | Attn: Accounts Payable |
| Law Offices Of Kevin W Geer Atty | 15129 Kercheval St | | Grosse Pte Park | MI | 48230 | Attn: Accounts Payable |
| Law Offices Of Lee Steinberg Pc | 30500 Northwestern Hwy Ste 400 | | Farmington Hls | MI | 48334 | Attn: Accounts Payable |
| Law Offices Of Mark J Leblanc Pc | 29777 Telegraph Ste 2500 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Law Offices Of Matz And Piersch Pc | 25800 Northwestern Hwy 925 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Lb Office Supplies & Furniture | 26150 John R Rd | | Madison Hts | MI | 48071 | Attn: Accounts Payable |
| Lehman, Johnathon | Fire Department | 250 W Larned | Detroit | MI | 48224 | Attn: Accounts Payable |
| Lemar Thompson | 6133 Argyle | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Leo A Spitzig | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Leon Rubenfaer Md | P.O.Box 251628 | | West Bloomfield | MI | 48325 | Attn: Accounts Payable |
| Leonard M Davis | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Leonard, Robert | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Leva | Pmb333 | 2100 Riverside Parkway Ste 119 | Lawrenceville | GA | 30043 | Attn: Accounts Payable |
| Lewis Bennett | 12374 Camden | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Liane Kufchock | 12824 Ford Rd Ste B | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Liedel Grinnan & Liedel Pc | 607 Shelby, Suite #800 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ligon, James D | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Linda Perkins-Moore | 19401 W Mcnichols | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Lipton Law Center Pc Attorney | 18930 W Ten Mile Rd Ste 300 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Lmt Rehabilitation Associates Pc | 30701 Barrington Ste 150 | | Madison Heights | MI | 48071 | Attn: Accounts Payable |
| Lockhart, Phillip | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Logan, James B | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Logis Tech Inc | P.O.Box 10095 | Attn Foreign Directory | St Louis | MO | 63145 | Attn: Accounts Payable |
| Long Lake Anesthesiology Consultants | 2009 Momentum Place | | Chicago | IL | 60686 | Attn: Accounts Payable |
| Lonnie Bailey | 15453 E State Fair | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Loomis | Dept Ch 10500 | | Palatine | IL | 60055-0500 | Attn: Accounts Payable |
| Lori Ann Kristy | 11561 Somerset Ave | | Detroit | MI | 48224 | Attn: Accounts Payable |

| Schedule C - Trade Creditors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Lotharp, Annette | Detroit Public Library | 5201 Woodward | Detroit | MI | 48202 | Attn: Accounts Payable |
| Lucinda J Darrah | 492 Peterboro | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Luis Diaz | 15752 Lawton | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Lulu Hollow | P.O.Box 725085 | | Berkley | MI | 48072 | Attn: Accounts Payable |
| Luther & Glendene Stafford | 14956 Coyle | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Lyneka Harris | 18769 Kingsville | | Detroit | MI | 48225-2137 | Attn: Accounts Payable |
| Lynn, Robert T | 9590 8 Mile Rd | | Mecosta | MI | 49332-9359 | Attn: Accounts Payable |
| M Millaway | 7358 Creek View | | W Bloomfield | MI | 48322 | Attn: Accounts Payable |
| M Rory Bolger - Custodian | City Council | 202 Caymc | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mac Promotions Inc | 320 Livernois | | Ferndale | MI | 48220 | Attn: Accounts Payable |
| Macdermott Roofing & Sheet Metal | 11770 Belden Ct | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Macewan, Robert P | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mackie, Samuel | 124 City County Bldg-Police | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Macomb Community College | 44575 Garfield Rd G-102 | | Clinton Township | MI | 48038 | Attn: Accounts Payable |
| Macomb Pipe & Supply | Dept #166401 | P.O.Box 67000 | Detroit | MI | 48267 | Attn: Accounts Payable |
| Macrae, Terence | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Madison Community Hospital | 30671 Stephenson Hwy | | Madison Heights | MI | 48071 | Attn: Accounts Payable |
| Maia Fields | 300 Riverfront Dr 10-I | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mailfinance Inc | P.O. Box 45840 | | San Francisco | CA | 94145 | Attn: Accounts Payable |
| Major City Chiefs | C/O Sergeant Larry Thorum | 315 East 200 South | Salt Lake City | UT | 84111 | Attn: Accounts Payable |
| Manix Kroma | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Margarita Ortiz | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Maria Ramirez | 2370 Casper | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Marian Robinson 215896 | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Marilyn King | Dwsd | Accounting | Detroit | MI | 48226 | Attn: Accounts Payable |
| Marine City Physical Therapy | 115 S Main Ste A | | Marine City | MI | 48039 | Attn: Accounts Payable |
| Marine Pollution Control Corp | 8631 W Jefferson Ave | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Mario Matthews | 17833 Charest | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Mark A Morrow | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mark Dix | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mark F Knowles | 24716 Cottrell | | Harrison Twp | MI | 48045 3303 | Attn: Accounts Payable |
| Martin , Robert E Jr | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Martin J Hegarty | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Marvin And Betty Danto Family Health Care Center 4260 | 6800 West Maple Rd | | West Bloomfield | MI | 48322 | Attn: Accounts Payable |
| Mary Jo Vortkamp 211953 | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Mary Masasabi 253680 | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Mason, Anthony L | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Massenberg, David C | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Matthew Bender & Company Inc | P.O.Box 7247-0178 | | Philadelphia | PA | 19170 | Attn: Accounts Payable |
| Matthew F Osterbeck | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| **Schedule C - Trade Creditors** | | | | | | |
| | | | | | | |
| May, Daniel | Detroit Public Library | 5201 Woodward | Detroit | MI | 48202 | Attn: Accounts Payable |
| Mazin Malallah | 18250 Middlebelt | | Romulus | MI | 48174 | Attn: Accounts Payable |
| Mbr Holdings LLC C2C Mgmt | 4840 Adams N | | Rochester | MI | 48306 | Attn: Accounts Payable |
| Mc Guthrie Lumber Co | P.O.Box 51877 | | Livonia | MI | 48151 | Attn: Accounts Payable |
| Mca Debtor In Possession | 16401 Harper Ave | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Mccarthy, Tim | 2 Woodward Ave 4th Floor | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mcclendon, Henry O Jr | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Mcclung, Martin A | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mcclure, Sarah | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mcginister, Pamela | 11201 Conner | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Mcginnis, Michael | Detroit Police Department | 1300 Beaubien Ste 820 | Detroit | MI | 48221 | Attn: Accounts Payable |
| Mckinney, Avery | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Mcmenemy, Derek | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mcnamara, Rodd | Detroit Public Library | 5201 Woodward | Detroit | MI | 48202 | Attn: Accounts Payable |
| Mcnaughton Mckay Electric Company | Dept 14801 P.O.Box 67000 | | Detroit | MI | 48267-0148 | Attn: Accounts Payable |
| Mdsolutions Inc | 8225 Estates Parkway | | Plain City | OH | 43064 | Attn: Accounts Payable |
| Med Source Services Inc | P.O.Box 771138 | | Detroit | MI | 48227-1138 | Attn: Accounts Payable |
| Medcity Rehabilitation Services LLC | 20755 Greenfield Ste 1100 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Medical Center Emergency Services Pc | P.O.Box 96115 | | Oklahoma City | OK | 73143 6115 | Attn: Accounts Payable |
| Medical Social Work | Rehabilitation Mgmt Llc | 37637 W Five Mile Road Suite 223 | Livonia | MI | 48154 | Attn: Accounts Payable |
| Medicolegal Services Inc | 29792 Telegraph Svcs Llc Suite 100 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Med-Vet International | 13822 West Boulton Blvd | | Mettawa | IL | 60045 | Attn: Accounts Payable |
| Melinda Cameron | 26085 W Six Mile | P36048 | Redford | MI | 48240 | Attn: Accounts Payable |
| Melissa S Taylor | 15953 Mac Arthur | | Redford | MI | 48239 | Attn: Accounts Payable |
| Melvin Green | 9540 Mettetal St | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Mendelson Orthopedics Pc | Dept 771520 P.O.Box 77000 | | Detroit | MI | 48277 | Attn: Accounts Payable |
| Mercer Oliver Wyman Actuarial Consulting | 325 John H Mcconnelly Blvd Ste 350 | | Columbus | OH | 43215 | Attn: Accounts Payable |
| Messner, Jay | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Metco Services Inc | 1274 Library Street Suite 400 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Metro Alarm Systems LLC | 46777 W 7 Mile Rd | | Northville | MI | 48167 | Attn: Accounts Payable |
| Metro Co Dba Metro Med Equip Inc | 38415 Schoolcraft Rd | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Metro Pcs | 2250 Lakeside Blvd | | Richardson | TX | 75082 | Attn: Accounts Payable |
| Metropolitan Anesthesia | P.O. Box 77000 | Dept 771359 | Detroit | MI | 48277 | Attn: Accounts Payable |
| Metropolitan Orthopaedic Associates Pc | 19701 Vernier Rd Ste 150 | | Harper Woods | MI | 48225 | Attn: Accounts Payable |
| Metropolitan Uniform Company | 438 Macomb | | Detroit | MI | 48226-2383 | Attn: Accounts Payable |
| Mi Pain Mgmt Consultants | P.O.Box 67000 Drawer 107901 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Michael Courtney | 34905 E Michigan Ave | P32570 | Wayne | MI | 48184 | Attn: Accounts Payable |
| Michael Duson | 15739 Muirland | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Michael E Joiner | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| **Schedule C - Trade Creditors** | | | | | | |
| Michael F Wind Do | 21620 Harrington | | Clinton Township | MI | 48036 | Attn: Accounts Payable |
| Michael J Bradley | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Michael Jurban | Detroit Water and Sewerage Department | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Michael K Anderson | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Michael Morse Atty | 25657 Southfield Rd | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Michael R Bruss | P.O.Box 43453 | | Detroit | MI | 48243 | Attn: Accounts Payable |
| Michael Shaffer Atty | 30101 Northwestern Hwy | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Michigan Association Of Chiefs Of Police | 2133 University Park Dr Ste 200 | | Okemos | MI | 48864-3876 | Attn: Accounts Payable |
| Michigan Biotech Partners LLC | 30781 Stephenson Highway | | Madison Heights | MI | 48071 | Attn: Accounts Payable |
| Michigan Cash Register Corporation | 1100 Owendale | Suite H | Troy | MI | 48083 | Attn: Accounts Payable |
| Michigan Center For Pt | 30770 Southfield Rd | | Southfield | MI | 48076 | Attn: Accounts Payable |
| Michigan Chronicle Publishing Company | 479 Ledyard St | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Michigan Department Community Health | P O Box 30195 | | Lansing | MI | 48909 | Attn: Accounts Payable |
| Michigan Department Of State | Michigan Department Of State | Office Of The Great Seal | Lansing | MI | 48918-1750 | Attn: Accounts Payable |
| Michigan Department State Highways Trans | P.O.Box 30050 | | Lansing | MI | 48909 | Attn: Accounts Payable |
| Michigan Guaranty Agency | P.O.Box 7074 | | Indianapolis | IN | 46207-7074 | Attn: Accounts Payable |
| Michigan Head And Spine Institute Pc | 2319 Momentum Place | | Chicago | IL | 60689-5323 | Attn: Accounts Payable |
| Michigan Healthcare Professionals Pc | 29992 Northwestern Hwy Ste C | | Farmington Hills | MI | 48334-3292 | Attn: Accounts Payable |
| Michigan Mobile Glass & Trim Inc | 26015 W Warren Ave | | Dearborn Heights | MI | 48127 | Attn: Accounts Payable |
| Michigan Neurology Associates Pc | 19699 E 8 Mile Rd | | Saint Clair Shores | MI | 48080 | Attn: Accounts Payable |
| Michigan Orthopaedic Institute Pc | 26025 Lahser Rd 2nd Fl | | Southfield | MI | 48033 | Attn: Accounts Payable |
| Michigan Orthopedic Service | 27477 Schollcraft | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Michigan Pain Institute Pc | P.O.Box 673288 | | Detroit | MI | 48267-3288 | Attn: Accounts Payable |
| Michigan Pain Management Consultants West Pc | P.O.Box 674106 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Michigan Pain Specialists PLLC | Michigan Pain Specialists Pllc | P.O.Box 7937 | Ann Arbor | MI | 48107 | Attn: Accounts Payable |
| Michigan Police Training | P.O. Box 331 | | Temperance | MI | 48182 | Attn: Accounts Payable |
| Michigan Public Transit Association | 2875 Northwind Dr Ste 120 | | East Lansing | MI | 48823 | Attn: Accounts Payable |
| Michigan Spine And Brain Surgeons | 22250 Providence Dr Ste 601 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Michigan Sports And Spine Center Pc | 3937 Laplaya Lane | | Orchard Lake | MI | 48324 | Attn: Accounts Payable |
| Michigan Surgery Specialists | Michigan Hand And Sports Centers | 29900 Lorraine Ste 400 | Warren | MI | 48093 | Attn: Accounts Payable |
| Michigan Waste Services LLC | 3900 Christopher | | Hamtramck | MI | 48211 | Attn: Accounts Payable |
| Michigan World Processing Supplies Inc | P.O. Box 608 | | New Baltimore | MI | 48047-0608 | Attn: Accounts Payable |
| Mid America Evaluation Group Inc | 28125 Haggerty Rd | | Novi | MI | 48377 | Attn: Accounts Payable |
| Midstates Recycling Services | 990 Decker Road | | Walled Lake | MI | 48093 | Attn: Accounts Payable |
| Midtown Detroit Inc | 3939 Woodward Ave Ste 100 | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Midwest Air Filter Inc | 44049 Riverbate Dr | | Clinton Twp | MI | 48038 | Attn: Accounts Payable |
| Midwest Collaborative For Library Services | 1407 Rensen St Ste 1 | | Lansing | MI | 48910 | Attn: Accounts Payable |
| Midwest Health Center | 5050 Schaefer | | Dearborn | MI | 48126 | Attn: Accounts Payable |

| Schedule C - Trade Creditors | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
| Midwest Health Center Pc | Midwest Health Center Warren Work S | 600 Woodbridge St | Detroit | MI | 48226 | Attn: Accounts Payable |
| Midwest Medical Health Center Pc | 4700 Schaefer | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Mihp | 2265 Livernois Ste 700 | | Troy | MI | 48083 | Attn: Accounts Payable |
| Mike Kyler | 25923 Norfolk | | Inkster | MI | 48141 | Attn: Accounts Payable |
| Miles Ellis Booker | 9098 E Walden Dr | | Belleville | MI | 48111 | Attn: Accounts Payable |
| Milia Waters Pc | 21031 Michigan Ave | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Millenium Laboratories Of California Inc | P.O.Box 841773 | | Dallas | TX | 75284 | Attn: Accounts Payable |
| Millennium Business Systems | 38281 Schoolcraft Rd Ste B | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Millennium Medical Group Pc | 29992 Northwestern Hwy Ste C | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Miller & Tischler Pc Attys | 30400 Telegraph Rd Ste 470 | | Bingham Farms | MI | 48025 | Attn: Accounts Payable |
| Miller Canfield Paddock & Stone Plc | 150 West Jefferson Suite 2500 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Miller, David S | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Miller, Earl | Detroit Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Milligan, Michael S | 5201 Woodward Ave | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Millwrights Local 1102 | 644 City County Building | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mindell & Associates PLLC | 25505 W Twelve Mile Rd Suite 100 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Miner, Patrick R | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Minter, Alicia | Detroit Recreation Department | 18100 Meyers Ll | Detroit | MI | 48235 | Attn: Accounts Payable |
| Misdemeanor Defenders Pc | 1274 Library Ste 304 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mitchell, Diallo | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mlinarich, Adam M | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mohammed H Musadd | 5015 Edwin | | Hamtramck | MI | 48212 | Attn: Accounts Payable |
| Mohammed Khalique | 12940 Klinger | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Mojica, Eduardo | Dpw City Engineering | Cadillac Tower | | | | Attn: Accounts Payable |
| Moore Medical LLC | 389 John Downey Dr | | New Britain | CT | 06050 | Attn: Accounts Payable |
| Moore, Samuel A | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mooring, Ronald | Detroit Water & Sewerage Dept | 735 Randolph St 18th Fl | Detroit | MI | 48226 | Attn: Accounts Payable |
| More Computer Supplies | P.O.Box 9 | | Fenton | MI | 48430 | Attn: Accounts Payable |
| Morris, Douglas T Jr | 735 Randolph St | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Moses, Julius E | Police Department | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mostek Paint Glass | 11515 Joseph Campau | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Motor City Electric Technologies Inc | 800 Tech Row | | Madison Heights | MI | 48071 | Attn: Accounts Payable |
| Motor City Pipe & Supply Co | Dba Melmac Company | 12389 Schaefer | Detroit | MI | 48227 | Attn: Accounts Payable |
| Motorola Solutions Inc | 13108 Collections Center Drive | | Chicago | IL | 60693 | Attn: Accounts Payable |
| Mount Holly Ski Resort | C/O Deltacom | 1321 W Eight Mile Rd | Detroit | MI | 48203 | Attn: Accounts Payable |
| Moylan Energy Management Inc | 2575 S Haggerty Rd | | Canton | MI | 48188 | Attn: Accounts Payable |
| Mr. B's Carpet Cleaning Inc. | 15139 W. 8 Mile | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Mri Of Southfield | 4500 Brookfield Rd Ste 300 | | Wexford | PA | 15090 | Attn: Accounts Payable |
| Msc Industrial Supply | Dept Ch 0075 | | Palatine | IL | 60055-0075 | Attn: Accounts Payable |
| Municipal Parking Dept | Detroit Municipal Parking Department | 1010 Caymc | Detroit | MI | 48226 | Attn: Accounts Payable |

| Schedule C - Trade Creditors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Murphy, Richard | 735 Randolph St Rm #1800 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Murray & Trettel Inc | 600 First Bank Dr Ste A | | Palatine | IL | 60067 | Attn: Accounts Payable |
| Muslim Center | 1605 West Davison | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Nadolski, James | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Nairn, Ina Sue | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Napch | National Association Of Professional Canine Handlers | 3441 Filbert | Wayne | MI | 48184 | Attn: Accounts Payable |
| Nathavia Cranford | 415 Burns 706 | | Detroit | MI | 48214 | Attn: Accounts Payable |
| National Conference | 1100 17th Street Nw Ste 500 | | Washington | DC | 20036 | Attn: Accounts Payable |
| National Trust For Historic Preservation | National Trust Forum Dept | | Washington | DC | 20036 | Attn: Accounts Payable |
| Nationwide Envelope Specialists Inc | 21260 W Eight Mile Rd | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Nationwide Ime LLC | 671 E Big Beaver Ste 101 | | Troy | MI | 48083 | Attn: Accounts Payable |
| Neighborhood Service Organization | 220 Bagley  Suite 1200 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Neil Samaan | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Nelson, David L | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Netwerkes.Com | N16 W24132 Prarie Court Ste 170 | | Waukesha | WI | 53188 | Attn: Accounts Payable |
| Neurological Surgery Pc | 30200 Telegraph Rd Ste 179 | Neurological Surgery | Bingham Farms | MI | 48025 | Attn: Accounts Payable |
| Nevels, Philip W | 250 Wl Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| New Century | 210 Comerce | | Irvine | CA | 92602 | Attn: Accounts Payable |
| New Flyer Industries Limited | 711 Kernaghan Ave. | | Winnipeg | MB | R2C 3T4 | Attn: Accounts Payable |
| New Horizons Computer Learning Center | 14115 Farmington Road | | Livonia | MI | 48154 | Attn: Accounts Payable |
| New Technology Ltd | 2727 Second Ave | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Newman, Brian | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Nextel Communications | P.O.Box 4181 | | Carol Stream | IL | 60197-4181 | Attn: Accounts Payable |
| Nicholas T. Dutcheshen, M.D. | 1350 Kirts Ste 160 | | Troy | MI | 48084 | Attn: Accounts Payable |
| Nicolas Nicolas | 735 Randolph | Field Engineering | Detroit | MI | 48226 | Attn: Accounts Payable |
| Nicole Laubert | 23306 Fountain Dr | | Clinton Twp | MI | 48036 | Attn: Accounts Payable |
| Nicole Saady | 847 Beaconsfield Apt 2S | | Grosse Pte Park | MI | 48230 | Attn: Accounts Payable |
| Nina Banks | 13562 Maine St | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Northland Anesthesia Assoc | P.O.Box 67000 Drawer 108201 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Northwestern Psychiatric | 26699 W 12 Mile Rd Ste 100 | & Counseling Center | Southfield | MI | 48034 | Attn: Accounts Payable |
| Nowacki, David | Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Nowicki, Arn R | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Nsi Environmental Solutions Inc | 7517 Precision Drive Ste 101 | | Raleigh | NC | 27617 | Attn: Accounts Payable |
| Oakland Orthopaedic Surgeons | P.O.Box 674427 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Oakland Regional Macomb Center | 29900 Lorraine Ave Ste 400 | | Warren | MI | 48093 | Attn: Accounts Payable |
| Oakwood Health Group Crna | P.O.Box 67000 Dept 212501 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Oakwood Healthcare Group LLC | P.O.Box 67000 Dept 213001 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Oakwood Healthcare Inc | Oakwood Hospital | P.O.Box 67000 Dept 214101 | Detroit | MI | 48267 | Attn: Accounts Payable |
| Oakwood Home Medicine Equipment | 1633 Fairlane Circle Ste 200 | | Allen Park | MI | 48101 | Attn: Accounts Payable |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| | | | | | | |
| Oakwood Medical Practices PLLC | P.O.Box 254501 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Oas Group Inc | 1748 Northwood | | Troy | MI | 48084 | Attn: Accounts Payable |
| Obianwu, Veronica | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Occupational And Rehab | P.O.Box 47730 | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Oclc Forest Press | Department 480 | | Columbus | OH | 43265 0480 | Attn: Accounts Payable |
| Office Depot Inc | P.O.Box 633211 | | Cincinnati | OH | 45263 3211 | Attn: Accounts Payable |
| Office Of The Chapter 13 Trustee | 1100 Travelers Tower | 26555 Evergreen Road | Southfield | MI | 48076 | Attn: Accounts Payable |
| Ogan, Elizabeth | 5201 Woodward Ave | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Olinzock, Daniel B | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Olive Delivery Service LLC | 1001 Woodward Ste 1150 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Oliver Properties | 23565 Schoenherr Rd | | Warren | MI | 48089 | Attn: Accounts Payable |
| Oliver, Latoya | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| On Time Plus Transportation Inc | P.O.Box 07429 | | Detroit | MI | 48207 | Attn: Accounts Payable |
| O'Neill, Daniel | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Opaleke, Davidson | Detroit Water & Sewage Department | 735 Randolph St | Detroit | MI | 48226 | Attn: Accounts Payable |
| Operation Get Down | 10100 Harper | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Oracle Corporation | Oracle America Inc | P.O.Box 71028 | Chicago | IL | 60694-1028 | Attn: Accounts Payable |
| Orkin Pest Control | 21068 Bridge St | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Ortho Pharmaceutical Corp | 1000 Route 202 | P.O. Box 300 | Raritan | NJ | 08869-0602 | Attn: Accounts Payable |
| Orthopaedic Specialists | Wyandotte Medical Practice | 3200 Biddle | Wyandotte | MI | 48192 | Attn: Accounts Payable |
| Orthopedic Associates Pc | Orthopedic Associates Pc | 13479 Northline Rd | Southgate | MI | 48195 | Attn: Accounts Payable |
| Orthopedic Institute Of Mi PLLC | 14555 Levan Ste 116 | | Livonia | MI | 48154 | Attn: Accounts Payable |
| Orthopedic Specialists Of Oakland | 44555 Woodward Ste 105 | | Pontiac | MI | 48341 | Attn: Accounts Payable |
| Orzech, Joseph G | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Osburn Associates Inc | P.O.Box 912 | | Logan | OH | 43138 | Attn: Accounts Payable |
| Otis Elevator Co | P.O.Box 73579 | | Chicago | IL | 60673-7579 | Attn: Accounts Payable |
| Ottae W Braggs | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Otto Harrassowitz | 65174 Wiesbaden | | Allemagne | GERMANY | 65183 | Attn: Accounts Payable |
| P & P Real Estate Investment Inc | 6539 Stonebridge | | West Bloomfield | MI | 48322 | Attn: Accounts Payable |
| Pacer Service Center U S Courts | P.O.Box 71364 | | Philadelphia | PA | 19176 | Attn: Accounts Payable |
| Pain And Rehabilitation Phys Pc | 7800 W Outer Dr Ste 203 | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Pain Center Usa PLLC | 27423 Van Dyke | | Warren | MI | 48093 | Attn: Accounts Payable |
| Palmetto Pain Center | 7 Precient Ave | | Beaufort | SC | 29907 | Attn: Accounts Payable |
| Pamela Moceri & Associates LLC | P.O. Box 2539 | | Birmingham | MI | 48012 | Attn: Accounts Payable |
| Panetta's Landscaping & Supplies | 8500 Middlebelt Road | | Westland | MI | 48185 | Attn: Accounts Payable |
| Pao & Mai Lor | 12426 Greiner | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Paola M P Seidel Md | Paola Seidel | 751 S Military Rd | Dearborn | MI | 48124 | Attn: Accounts Payable |
| Parkway Services Inc | 2876 Tyler Rd | | Ypsilanti | MI | 48198 | Attn: Accounts Payable |
| Parrie L Highgate | 1648 Estates Dr | | Detroit | MI | 48206 | Attn: Accounts Payable |
| Parsons Brinckeroff Michigan Inc | Pb-Church Street Station | P.O.Box 6241 | New York | NY | 10249-6241 | Attn: Accounts Payable |
| Partridge Enterprises Inc | 4705 Industrial Drive | | Clark Lake | MI | 49234 | Attn: Accounts Payable |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| **Schedule C - Trade Creditors** | | | | | | |
| Patel, Kamalesh | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Patricia Allen | Estate Of Avon Worthey | 34882 Lipke | Clinton Twp | MI | 48035 | Attn: Accounts Payable |
| Paul Bidden | 1374 Pearson Street | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Paul D Friday | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Paul Gasiorek | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Paul Kushner | 35829 Miami | | Clinton Twp | MI | 48035 | Attn: Accounts Payable |
| Paul M Faulkner | 13109 Balfour | | Huntington Wds | MI | 48070 | Attn: Accounts Payable |
| Paul M Williams | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Paul W Smith | 5693 Lannoo | | Detroit | MI | 48236 | Attn: Accounts Payable |
| Paul, Erik D | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Pauline Saroki | 2164 Holly Berry Lane | | Commerce Township | MI | 48390 | Attn: Accounts Payable |
| Peenal Shah | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Peeples, Eric J | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Pena, Dionicio | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Pennington, Audrey | Detroit Water Department | 735 Randolph St | Detroit | MI | 48226 | Attn: Accounts Payable |
| Pennington, Latonya | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Penny F Charlesworth | 34032 Fountain | | Westland | MI | 48185 | Attn: Accounts Payable |
| Performance Orthopedics | 24255 W 13 Mile Rd | | Bingham Farms | MI | 48025 | Attn: Accounts Payable |
| Performance Safety Group Inc | 4187 Crescent Dr | | St Louis | MO | 63129 | Attn: Accounts Payable |
| Pessina, Scott | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Peter G Mansour Pc | 32000 Nw Hwy Ste 155 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Peter Piir | P.O.Box 5313 | | Detroit | MI | 48128 | Attn: Accounts Payable |
| Petrone, Patricia | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| PF Fund Mutual Building Inc | 100 River Place Dr Ste 300 | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Pharmerica Drug Systems Inc | P.O.Box 409244 | | Atlanta | GA | 30384-9244 | Attn: Accounts Payable |
| Philip Kora C | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Philip X Walling1 | 2950 Mckinley | | Dearborn | MI | 48124 | Attn: Accounts Payable |
| Philson, Jayda | 402 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Phoenix Press Inc | 1775 Bellingham | | Troy | MI | 48083 | Attn: Accounts Payable |
| Phyllis A Gayden | 22400 Lucerne 101 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Physical Rehabilitation Services PLLC | 37620 Ford Rd | | Westland | MI | 48185 | Attn: Accounts Payable |
| Physiotherapy Associates Inc | P.O.Box 636002 | | Littleton | CO | 80163-6002 | Attn: Accounts Payable |
| Pichan, Charles C | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Pickup & Run Auto Recovery LLC | 15900 Grand River | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Pie Management LLC | 719 Griswold Ste 820 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Pierce Monroe & Associates Inc | 535 Griswold Suite 2200 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Pinnacle Actuarial Resources Inc | P.O.Box 6139 | | Bloomington | IL | 61702-6139 | Attn: Accounts Payable |
| Pitney Bowes Inc | P.O.Box 856037 | | Louisville | KY | 40285 5037 | Attn: Accounts Payable |
| Pitts, Brian C | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Planning & Development 469606 | Detroit Planning & Development Dept. | 1010 Caymc | Detroit | MI | 48226 | Attn: Accounts Payable |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| **Schedule C - Trade Creditors** | | | | | | |
| Planterra Tropical Greenhouses | 7315 Drake Rd | | West Bloomfield | MI | 48322 | Attn: Accounts Payable |
| Pletzke, Matthew James | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Plieth, James N | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Plymouth Physical Therapy Specialists | 9368 Lilley Rd | | Plymouth | MI | 48170 | Attn: Accounts Payable |
| Pm Technologies LLC | 29395 Wall St | | Wixom | MI | 48393 | Attn: Accounts Payable |
| Pma Consultants LLC | 226 W Liberty St | | Ann Arbor | MI | 48104 | Attn: Accounts Payable |
| Pmsi Inc | P.O.Box 850001 Dept #0570 | | Orlando | FL | 32885-0570 | Attn: Accounts Payable |
| Poco Sales Inc | 42000 Van Born Rd. | | Canton | MI | 48188 | Attn: Accounts Payable |
| Poe, Exander O | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Pointe Physical Therapy | 17200 E 10 Mile Rd Ste 165 | | Eastpointe | MI | 48021 | Attn: Accounts Payable |
| Poledink, Jonathon F | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Police Executive Research Forum | 1120 Conn Avenue Nw Suite 930 | | Washington | DC | 20036 | Attn: Accounts Payable |
| Polydyne Inc | P.O.Box 930894 | | Atlanta | GA | 31193 | Attn: Accounts Payable |
| Porretta Center For Ortho Surgery Pc | P.O.Box 67000 Dept 296701 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Port Huron Hospital | P.O.Box 713205 | | Cincinnati | OH | 45271 | Attn: Accounts Payable |
| Posen Construction Co | 7991 Hartwick | | Detroit | MI | 48211 | Attn: Accounts Payable |
| Posner Posner & Posner Attys | 1400 Penobscot Bldg | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Practitioners Publishing Co | Attention Subscription Department | P.O.Box 71687 | Chicago | IL | 60694 1687 | Attn: Accounts Payable |
| Preferred Rehabilitation Inc | 15636 Southfield Road | | Allen Park | MI | 48101 | Attn: Accounts Payable |
| Pre-Paid Legal Services Inc | Attn: Group Billings | P.O. Box 1379 | Ada | OK | 74821-1379 | Attn: Accounts Payable |
| Prescription Partners LLC | P.O.Box 166363 | | Miami | FL | 33116-6393 | Attn: Accounts Payable |
| Prevost Parts/Prevost Car Inc | P.O.Box 5594 | | Elgin | IL | 60121-5594 | Attn: Accounts Payable |
| Prime Care Services | 2880 Salina St | | Dearborn | MI | 48120 | Attn: Accounts Payable |
| Priscilla Blow | 24857 Rensselaer | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Prizm Pain Specialists PLLC | P.O.Box 30516 Dpt 7001 | | Lansing | MI | 48909 | Attn: Accounts Payable |
| Procare | P.O.Box 3160 | | Detroit | MI | 48203 | Attn: Accounts Payable |
| Process Control & Instrumentation LLC | 845 W Milwaukee St | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Prodigy Spinal Rehabilitation Inc | P.O.Box 156 | | Dryden | MI | 48428 | Attn: Accounts Payable |
| Progressive T Rehab | P.O.Box 721006 | | Berkley | MI | 48072 | Attn: Accounts Payable |
| Project Innovations Inc | 22000 Springbrook Ste 106 | | Farmington Hills | MI | 48336 | Attn: Accounts Payable |
| Prostaff Physical Therapy PLLC | 5590 Main St Ste | P.O. Box 416 | Lexington | MI | 48450 | Attn: Accounts Payable |
| Providence Hospital And Medical Centers | P.O.Box 773168 3168 | | Chicago | IL | 60677-3001 | Attn: Accounts Payable |
| Providence Park Anesthesia Associates Pc | P.O.Box 674121 | | Detroit | MI | 48267-4121 | Attn: Accounts Payable |
| Prude, Marcel | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Pruitt, Charles | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Psychological Consultants PLLC | Psychological Consultants Pllc | 36405 Harper Ave | Clinton Township | MI | 48035 | Attn: Accounts Payable |
| Public Agency Training Council | 5235 Decatur Blvd | | Indianapolis | IN | 46241 | Attn: Accounts Payable |
| Public Lumber Company | 1001 E Seven Mile Road | | Detroit | MI | 48203 | Attn: Accounts Payable |
| Public Service Credit Union | 7665 Merriman Rd | | Romulus | MI | 48174 | Attn: Accounts Payable |
| Pulk, Gerald Jr | 412 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Purvis & Foster Inc | 9640 Grinnell St | | Detroit | MI | 48213 | Attn: Accounts Payable |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Pvs Nolwood Chemical Inc | 25210 Network Place | | Chicago | IL | 60673-1503 | Attn: Accounts Payable |
| Pvs Technologies Inc | 25212 Network Place | | Chicago | IL | 60673 | Attn: Accounts Payable |
| Pyciak, Michael | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Qualified Court Reporters | 21909 Chase Drive | | Novi | MI | 48375 | Attn: Accounts Payable |
| Quantum Physical Therapy | 1613 South Huron | | Ypsilanti | MI | 48197 | Attn: Accounts Payable |
| Quest Research Group LLC | P.O.Box 520 | | Lexington | MI | 48450 | Attn: Accounts Payable |
| Quill Corporation | P.O.Box 37600 | | Philadelphia | PA | 19101-0600 | Attn: Accounts Payable |
| R & R Transportation LLC | 363 W Big Beaver Rd Ste 200 | | Troy | MI | 48084 | Attn: Accounts Payable |
| Raed Y Essa | 25817 Wilson | | Dearborn Heights | MI | 48127 | Attn: Accounts Payable |
| Raleigh, Jason M | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ramiro Canchola | 2023 Campbell | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Randy Bidlofsky General Contractor | 1053 Stratton | | Waterford | MI | 48328 | Attn: Accounts Payable |
| Randy King | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Randy Lane Pc | 211 W Fort Street Ste 517 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Rangel, Jesus | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Rawlings, Damon | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Reasonable Roofing & Remodeling Inc | 1725 Michigan Rd | | Port Huron | MI | 48060 | Attn: Accounts Payable |
| Record Copy Services | 200 West | 18136 Laurel Park Drive North | Livonia | MI | 48152 3958 | Attn: Accounts Payable |
| Regency Court Reporting | 3133 Union Lake Rd Ste A | | Commerce Twp | MI | 48382 | Attn: Accounts Payable |
| Regents Of The University Of Michigan | P.O.Box 223064 | | Pittsburgh | PA | 15251-2064 | Attn: Accounts Payable |
| Regina Triplett | 535 Griswold Ste 2500 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Reginald Street | 6301 Golden Lane | | West Bloomfield | MI | 48322 | Attn: Accounts Payable |
| Rehabilitation Medical Specialists LLC | 7272 Reliable Parkway | | Chicago | IL | 60686 | Attn: Accounts Payable |
| Rehabilitation Physicians Pc | Rehabilitation Physicians Pc | P.O.Box 44047 | Detroit | MI | 48244 | Attn: Accounts Payable |
| Reizen Group The | And Vera Ann Mccrary | 333 W 7th St Ste 360 | Royal Oak | MI | 48067 | Attn: Accounts Payable |
| Reliance Court Reporting | 660 Woodward Ave Suite 1645 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Reuben Marshall | 1880 S Annabelle St | | Detroit | MI | 48217 | Attn: Accounts Payable |
| Rhonda Patricia Craig | 248 Main Sail | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Ricardo Knott | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Richard Arthur Bullard | 46151 Village Green Lane Apt. 305B | | Belleville | MI | 48111 | Attn: Accounts Payable |
| Richard C Knox | 17325 Fairfield | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Richard Greenbaum | 1175 Ne 125th Ste | | North Miami | FL | 66161 | Attn: Accounts Payable |
| Richard J Gainer | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Richard J Ruffini Dc Pc | 24725 W 12 Mile Rd Ste 260 | Franklin Bank Business Ctr | Southfield | MI | 48034 | Attn: Accounts Payable |
| Richard Pernal | 735 Randolph St | | Dtroit | MI | 48226 | Attn: Accounts Payable |
| Richard S Nichols Living Trust | Trustee: Craig Nichols | 6879 Chimeny Hill Drive #102 | Bloomfield | MI | 48322 | Attn: Accounts Payable |
| Ricoh Business Systems Inc | 4667 N Royal Atlanta Dr 1st Fl | | Tucker | GA | 30084 | Attn: Accounts Payable |
| Ricoh Usa Inc | P.O. Box 802815 | | Chicago | IL | 60680-2815 | Attn: Accounts Payable |

**Schedule C - Trade Creditors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| **Schedule C - Trade Creditors** | | | | | | |
| Ridgeway Malcolm P | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ridgeway, Jason | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Riesterer, Joseph T | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Riley, Ronald A | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Rita White | 12742 Wendover Dr | | Plymouth | MI | 48170 | Attn: Accounts Payable |
| Rite Aid Corporation | 30 Hunter Ln #4414 | | Camp Hill | PA | 17011 | Attn: Accounts Payable |
| Rivard, Jeffrey | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Rivers, Antonio | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Roach, John | 250 Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Roadrunner Transportation | 29501 Greenfield 206 | | Southfield | MI | 48076 | Attn: Accounts Payable |
| Robert A Canner Pc | 24423 Southfield Ste 200 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Robert Cornette | 29260 Franklin Rd Ste 101 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Robert Feikens | 400 Monroe Ste 220 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Robert Green | 15726 Braile | | Detroit | MI | | Attn: Accounts Payable |
| Robert J Malleis PLLC | 21700 Greenfield Ste 305 | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Robert Schwyn | Robert Schwyn | 17000 Hubbard Dr Ste 400 | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Robinson U Ordona Md | 3535 W 13 Mile Rd Ste 203 | | Royal Oak | MI | 48073 | Attn: Accounts Payable |
| Rochelle Francine Wunder | 4540 River Trl | | Bloomfield Hills | MI | 48301 | Attn: Accounts Payable |
| Rochester Hills Orthopaedics Pc | P.O.Box 7846 | | Belfast | ME | 04915-7800 | Attn: Accounts Payable |
| Rochester Knee & Sports Medicine Pc | 3100 Cross Creek Pkwy Ste 200 | | Auburn Hills | MI | 48236 | Attn: Accounts Payable |
| Rochester Radiology Pc | Dept 77607 P.O.Box 77000 | | Detroit | MI | 48277 | Attn: Accounts Payable |
| Rockford Map Publishers Inc | 4525 Forest View Avenue | P.O.Box 6126 | Rockford | IL | 61125 | Attn: Accounts Payable |
| Rodgers, Beverly | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Rodney J Grandison | 17603 Grandville | | Clinton Twp | MI | 48019 | Attn: Accounts Payable |
| Rodzos, Jeremy D | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Rolando Diaz | 2539 Ferris | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Romano Law PLLC | 2655 Evergreen Rd Ste 1500 | | Southfield | MI | 48076 | Attn: Accounts Payable |
| Romanzi Atnip Pc | 2850 Dixie Hwy | | Waterford | MI | 48328 | Attn: Accounts Payable |
| Romeo, Jeffrey | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ron Scott Video Productions | 220 Bagley Ste 808 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ronald R Stallworth | 8121 Agnes | | Detroit | MI | 48214 | Attn: Accounts Payable |
| Rondeau, Linda | 401 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Roosen Varchetti & Oliver PLLC | P.O.Box 2305 | | Mt Clemens | MI | 48046-2305 | Attn: Accounts Payable |
| Rosanna Gillette | 34 Oakland Park | | Pleasant Ridge | MI | 48069 | Attn: Accounts Payable |
| Rose Moving & Storage Co Inc | 10421 Ford Rd | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Rosedale Park Radio Patrol #23 | 14350 Penrod | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Rothstein Law Group Plc | 19068 W Ten Mile Rd | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Royal American Mortgage | 31313 Northwestern Hwy 218 | | Farmington Hls | MI | 48334 | Attn: Accounts Payable |
| Royal Roofing Co Inc | 2445 Brown Road | | Orion | MI | 48359 | Attn: Accounts Payable |
| Rs Technical Services Inc | 695 Lincoln Lake Ave Ne | | Lowell | MI | 49331 | Attn: Accounts Payable |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| **Schedule C - Trade Creditors** | | | | | | |
| | | | | | | |
| Rudolph Porter Makupson | 23475 Coventry Woods Lane | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Rudolph, Dale | Detroit Publice Library | 5201 Woodward | Detroit | MI | 48202 | Attn: Accounts Payable |
| Rukeya Yvette Rupert | 16764 Westmoreland Rd | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Ruth Ford Biersdorf | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Ruth Whitby | 9614 Hampton Drive | | Belleville | MI | 48111 | Attn: Accounts Payable |
| S & L Associates Inc | S And L Associates Inc | P.O.Box 10377 | Detroit | MI | 48210 | Attn: Accounts Payable |
| Sachs Waldman, Professional Corporation | 1000 Farmer Street | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Sacred Heart Major Seminary | 2701 W Chicago | | Detroit | MI | 48206 | Attn: Accounts Payable |
| Safety Council For Southeast Michigan | 43636 Woodward Ave Ste 100A | | Bloomfield Hls | MI | 48302 | Attn: Accounts Payable |
| Safety Services Inc | 5286 Wynn Rd | | Kalamazoo | MI | 49048 | Attn: Accounts Payable |
| Safeway Transportation Company | 13469 Conant | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Saf-T-Gard International Inc | P.O. Box 66593 | | Chicago | IL | 60666 | Attn: Accounts Payable |
| Salle A Erwin | 3655 Shady Beach | | Orchard Lake | MI | 48324 | Attn: Accounts Payable |
| Sam Bernstein Law Firm | 31731 Northwestern Hwy., Ste 333 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Samuel L Simpson | 5510 Woodward | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Samuel W Larkns | 45602 Elmwood Circle | | Canton | MI | 48188 | Attn: Accounts Payable |
| Sanders, Michael D Sr | 735 Randolph St Rm 1800 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Sandlin, Reginald | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Sandra Elaine Pierce | P.O.Box 906 | | Northville | MI | 48167 | Attn: Accounts Payable |
| Sandra Wilson | 29145 Murray Crescent | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Sangster, Kevin L | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Saparia, Biren | Water Department | 735 Randolph | Detroit | MI | 48226 | Attn: Accounts Payable |
| Sara Mcdade Md | 43760 Garfield Ste 207 | | Clinton Township | MI | 48038 | Attn: Accounts Payable |
| Saxon Mortgage Services | 1 Corelogic Dr | | Westlake | TX | 76262 | Attn: Accounts Payable |
| Sbc Global Services | P.O.Box 8102 | | Aurora | IL | 60507-8102 | Attn: Accounts Payable |
| Sbm Inc | 20542 Harper Ave | | Harper Woods | MI | 48225 | Attn: Accounts Payable |
| Scadu | P.O. Box 98950 | | Las Vegas | NV | 89193 | Attn: Accounts Payable |
| Schechter, Daniel | 735 Randolph St | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Schneider, Jeffrey W | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Schroeder, Zachary | Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Scott R Spencer | 18014 Ellery Drive | | Clinton Twp | MI | 48035 | Attn: Accounts Payable |
| Scott, Leila | 735 Randolph St | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Sean A Matuszak Md Pc | 1350 Kirts Ste 160 | | Troy | MI | 48084 | Attn: Accounts Payable |
| Sears Home Improvement | 12874 Westmore | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Seely, Shawn E | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Sehi Computer Products Inc | 2930 Bond St. | | Rochester Hills | MI | 48309 | Attn: Accounts Payable |
| Selakowski, Robert | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Selective Properties | 19189 W Ten Mile Rd | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Semcog | 535 Griswold St | Suite 300 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Serafini Michalowski Derkacz | 44444 Mound Rd Ste 100 | | Sterling Hts | MI | 48312 | Attn: Accounts Payable |
| Sermak, Timothy A | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |

| Schedule C - Trade Creditors | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
| Serra, Rita | 1300 Beuabien Room 318 1 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Shack, Samuel L | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Shakil, Ahmed | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Shakira Hawkins | 830 St Clair Ave Unit D | | Grosse Pte | MI | 48230-2112 | Attn: Accounts Payable |
| Sharma, Vinod | Water & Sewerage Department | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Sharon A Palmore | 212 Lenox | | Detroit | MI | 48215 | Attn: Accounts Payable |
| Shearer, Bradley R | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Sheila C Worthy-Williams | 24361 Greenfield Ste 305 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Sheldon L Loyd | 5984 Lodewyck | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Shell, Curtis L | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Shelman-Whitworth, Antoinette | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Shelton, Robert W | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Sheppard, Michael G | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Sherman, Rhonda S | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Shinneman, Christopher M | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Shores Diagnostic Center | 30781 Stephenson Hwy | | Madison Hts | MI | 48071 | Attn: Accounts Payable |
| Shrader Tire & Oil Inc | P.O.Box 5407 | | Toledo | OH | 43613 | Attn: Accounts Payable |
| Sibole, Matthew | Detroit Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Siemens Water Technologies | P.O.Box 360766 | | Pittsburgh | PA | 15250-6766 | Attn: Accounts Payable |
| Sierra Services Plc | Summit Psychiatric Services Dba Sierra Psychiatric Services | P.O.Box 44047 | Livonia | MI | 48244 | Attn: Accounts Payable |
| Simmons, Robert | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Simple Divine Gifts LLC | C/O Jeanette Massenburg | P.O.Box 07413 | Detroit | MI | 48213 | Attn: Accounts Payable |
| Simplexgrinnell | Dept Ch 10320 | | Palatine | IL | 60055-0320 | Attn: Accounts Payable |
| Sinai Grace Hospital | Dept 123101 P.O.Box 6700 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Singleton, Debra | Detroit Water and Sewerage Department | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Skaggs Community Hospital | Skaggs Community Health Center | P.O.Box 650 | Branson | MO | 65615 | Attn: Accounts Payable |
| Slater, Michael M | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Smalley, Samuel A | Water Department | 735 Randolph St 18th Fl | Detroit | MI | 48226 | Attn: Accounts Payable |
| Smart | 535 Griswold St Ste 600 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Smith Bros Electric Inc | 18445 Weaver | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Smith, Christopher A | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Smith, Christopher J | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Smith, Kobi C | 735 Randolph Room #1806 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Smith, Rodney L | 7667 Piedmont St | | Detroit | MI | 482283327 | Attn: Accounts Payable |
| Smith, Shari | Health/Finance Department | 1151 Taylor | Detroit | MI | 48202 | Attn: Accounts Payable |
| Sneed Ii, Willis A | Detroit Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Society Of Architectural Historians | 1365 North Astor Street | | Chicago | IL | 60610 2144 | Attn: Accounts Payable |
| Sonitrol Tri County | 231341 Momentum Place | | Chicago | IL | 60689 | Attn: Accounts Payable |
| Sood, Usha | 15556 Bay Hill Dr | | Northville | MI | 48168-8474 | Attn: Accounts Payable |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| **Schedule C - Trade Creditors** | | | | | | |
| Southeastern Michigan Association | 3011 W Grand Blvd | Fisher Bldg Ste 200 | Detroit | MI | 48202 | Attn: Accounts Payable |
| Southern Nevada Pain Center | 6950 W Desert Inn Rd Suite 110 | Southern Nevada Pain Center (Kim) Pc | Las Vegas | NV | 89117 | Attn: Accounts Payable |
| Southfield Radiology Associates Pc | P.O.Box 32532 | | Detroit | MI | 48232 | Attn: Accounts Payable |
| Special Tree Residential | 39000 Chase St | | Romulus | MI | 48174 | Attn: Accounts Payable |
| Spina Electric Co | 26801 Groesbeck Hwy | | Warren | MI | 48089 | Attn: Accounts Payable |
| Spine Specialists Of Michigan Pc | 28426 W 8 Mile Rd A-4 | | Farmington Hills | MI | 48336 | Attn: Accounts Payable |
| Spine Sports And Occupational Medicine Pc | 15636 Southfield Rd | | Allen Park | MI | 48101 | Attn: Accounts Payable |
| Sport Physicians Pc | 1950 E Wattles Rd Ste 110 | | Troy | MI | 48085 | Attn: Accounts Payable |
| Sports Medicine Ctr Of Metro | 5600 Crooks Rd Ste 103 | | Troy | MI | 48098 | Attn: Accounts Payable |
| Sprint Pcs | P.O.Box 740219 | | Cincinnati | OH | 45274-0219 | Attn: Accounts Payable |
| St Clair Orthopaedics And Sports Med Pc | 45441 Heydenreich Rd | | Macomb | MI | 48044 | Attn: Accounts Payable |
| St John Hospital & Medical Center | Crna Services Billed Under Npi 1598896995 | P.O. Box 674223 | Detroit | MI | 48267-4223 | Attn: Accounts Payable |
| St Johns Presbyterian Church | 1961 E Lafayette | | Detroit | MI | 48207 | Attn: Accounts Payable |
| St Joseph Mercy Hospital | P.O.Box 223087 | | Pittsburgh | PA | 15251-2087 | Attn: Accounts Payable |
| St Mary Mercy Hospital | P.O.Box 223096 | | Pittsburgh | PA | 15251-2096 | Attn: Accounts Payable |
| St Patricks Senior Center Inc | 58 Parsons Ave | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Standard Medical Systems LLC | 1415 Parker Ste #961 | | Detroit | MI | 48214 | Attn: Accounts Payable |
| Staples | Dept Det P.O.Box 83689 | | Chicago | IL | 60696-3689 | Attn: Accounts Payable |
| Staples Business Advantage | P.O.Box A 3689 | | Chicago | IL | 60690-3689 | Attn: Accounts Payable |
| Starkeisha Cole | 113 Lake Village Blvd #308 | | Dearborn | MI | 48120 | Attn: Accounts Payable |
| State Chemical Manufacturing Co | P.O.Box 74189 S | | Cleveland | OH | 44194-0268 | Attn: Accounts Payable |
| State Farm Insurance Companies | 32600 Stephenson Highway | | Madison | HTS | MI | Attn: Accounts Payable |
| State Of Michigan | Michigan Dept Of Technology | P.O.Box 30681 | Lansing | MI | 48909-8181 | Attn: Accounts Payable |
| State Of Michigan Department Of Energy Labor & Econ | P.O.Box 30671 | Growth Mich Occupational Safety | Lansing | MI | 48909-8171 | Attn: Accounts Payable |
| State Of Michigan Department Of Treasury | Department 77003 | | Detroit | MI | 48277 0003 | Attn: Accounts Payable |
| State Of Michigan Wc Cc | P.O.Box 30646 | | Lansing | MI | 48909 | Attn: Accounts Payable |
| Stein, John | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Stema, Jeffrey | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Stephano Giannoulas | 6160 Mcmillan | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Stephen A Raimi | 30800 Telegraph Ste 1705 | | Bingham Farms | MI | 48025 | Attn: Accounts Payable |
| Stephen B Strong | 250 W Larned | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Stephen D Winborn | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Steven D Rimar Md | 4600 Investment Dr Ste 250 | | Troy | MI | 48098 | Attn: Accounts Payable |
| Steven J Kirschner | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Steven Kushner | 1343 Echo Ct | | Bloomfield | MI | 48302 | Attn: Accounts Payable |
| Steven Reifman & Transport Us Llc | 3000 Town Center Ste 1800 | | Southfield | MI | 48075 | Attn: Accounts Payable |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| **Schedule C - Trade Creditors** | | | | | | |
| Stewart, Gerald | 1670 Strathcona Dr | | Detroit | MI | 48203-1468 | Attn: Accounts Payable |
| Stiles, Brett | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Stock, James | Detroit Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Stoffer, Ebony R | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Stoneriver Pharmacy Solutions | P.O.Box 504591 | | St Louis | MO | 63150-4591 | Attn: Accounts Payable |
| Strategic Diagnostics Inc | P.O.Box 828636 | | Philadelphia | PA | 19182-8636 | Attn: Accounts Payable |
| Strategic Staffing Solutions | 645 Griswold Ste 2900 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Subscriber Services | P.O.Box 52623 | | Boulder | CO | 80322-2623 | Attn: Accounts Payable |
| Sullen, Jackalu | Detroit Public Library | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Sullivan, Chad D | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Sullivan, Lance Robert | 19451 Woodbine St | | Detroit | MI | 48219-4678 | Attn: Accounts Payable |
| Sumler, Charlene | 11967 Ohio St | | Detroit | MI | 48204-5408 | Attn: Accounts Payable |
| Summit Medical Group | P.O.Box 77000 Dept 771475 | | Detroit | MI | 48277 | Attn: Accounts Payable |
| Sumrall, Christopher J | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Superior Welding Supplies Inc | 15225 Joy Road | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Suyak, James R Jr | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Symetra Assigned Benefits Service Company | 777 108th Avenue Ne Ste 1200 | | Bellevue | WA | 98004-5135 | Attn: Accounts Payable |
| Systems & Software Inc | 62130 Collections Center Dr | | Chicago | IL | 60693-0621 | Attn: Accounts Payable |
| Systems Specialties | 390 Enterprise Court | | Bloomfield Hills | MI | 48302 | Attn: Accounts Payable |
| Systems Technology Group Inc | 1159 Abbott Road | | Buffalo | NY | 14220 | Attn: Accounts Payable |
| Szarafinski, John C | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Szmrecsanyi, Elizabeth A | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| T & N Services Inc | 2940 E Jefferson Ave | | Detroit | MI | 48207 | Attn: Accounts Payable |
| T C Molding | 1880 Oakcrest Avenue | | St Paul | MN | 55113 | Attn: Accounts Payable |
| Tamara A O Connor | 2385 Jakewood Drive | | West Bloomfield | MI | 48324 | Attn: Accounts Payable |
| Tamiko Vaughn | 11533 Wilfred | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Target Information Management | P.O. Box 22003 | | Lansing | MI | 48909 | Attn: Accounts Payable |
| Tatanisha Reed | 24151 Telegraph Ste 210 | | Southfield | MI | 48033 | Attn: Accounts Payable |
| Taylor, Anthony | Fire | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Taylor, Derwin S | 735 Randolph St | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Taylor, Mark | Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Team Rehabilitation LLC | 33900 Harper Ave Ste 104 | | Clinton Township | MI | 48035 | Attn: Accounts Payable |
| Teddy's Lawn & Landscape Inc | 12725 Levan Rd | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Tennessee Child Support | P.O.Box 305200 | | Nashville | TN | 37229 | Attn: Accounts Payable |
| Teri M Slominis | 615 Griswold Ste 700 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Terminix International L L C | P.O.Box 742592 | | Cincinnati | OH | 45274 | Attn: Accounts Payable |
| Test Mark Industries Inc | 1048 24th Street Ext | | Beaver Falls | PA | 15010-8605 | Attn: Accounts Payable |
| Tetra Tech Mps | 220 Bagley Ave | Suite 710 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Thaddeus Wilson | 8202 Tummey | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Tharp, Dereck J | 250 Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |

| Schedule C - Trade Creditors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| The Hartford Medical Insurance Administration Umr | 2700 Midwest Drive | | Onalaska | WI | 54650 | Attn: Accounts Payable |
| The Jonca Law Group Pc | And Getwell Medical Transport | 13333 Reeck Ct | Southgate | MI | 48195 | Attn: Accounts Payable |
| Therapeutic Encounters | 3800 Woodward Avenue Suite 202 | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Thermo Electron Corp | Environmental Instruments Aqi | P.O. Box 712099 | Cincinnati | OH | 45271-2099 | Attn: Accounts Payable |
| Third Degree LLC | 407 E Fort St Ste 400 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Thomas E Charron | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Thomas Edwards | 6637 Otis St | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Thomas Haas | 30427 Minton | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Thomas J Trewhella | 36474 Haley Dr | | New Baltimore | MI | 48047 | Attn: Accounts Payable |
| Thomas, Virgilio | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Thomson, Teresa | Edison Branch | 5201 Woodwarsd Ave | Detroit | MI | 48202 | Attn: Accounts Payable |
| Thrower, James F | 735 Randolph St | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Thurswell Law Firm Attorney | 1000 Town Center Ste 500 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Ticconni, Vincent | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Tim Malefyt | 1045 Beaconsfield | | Grosse Pte Pk | MI | 48230 | Attn: Accounts Payable |
| Tina M Tolliver- Custodian | 1300 Beaubien Ste 820 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Tmesys Inc | P.O. Box 850001 Dept 0559 | | Orlando | FL | 32885-0559 | Attn: Accounts Payable |
| Toi Dennis | 427 S Adams | | Ypsilanti | MI | 48197 | Attn: Accounts Payable |
| Toler, Michael | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Tolliver, Trenece L | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Tomaszewski, Joel C | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Tonga Griffin | 2455 Sturtevant | | Detroit | MI | 48206 | Attn: Accounts Payable |
| Tony Carroll Clark | 17160 E 13 Mile Rd Apt D | | Roseville | MI | 48066 | Attn: Accounts Payable |
| Tonys Transportation | 27021 Avondale | | Inkster | MI | 48141 | Attn: Accounts Payable |
| Toshiba Business Solutions | P.O.Box 927 | | Buffalo | NY | 14240-0927 | Attn: Accounts Payable |
| Total Armored Car Service Inc | 2950 Rosa Park Blvd | | Detroit | MI | 48216-1217 | Attn: Accounts Payable |
| Tracy Massey | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Trans Union LLC | 3419 W 12 Mile Rd Ste #220 | | Farmington Hills | MI | 48331 | Attn: Accounts Payable |
| Transport Us LLC | 39880 Van Dyke Ste 204 | | St Heights | MI | 48313 | Attn: Accounts Payable |
| Treasurer | City Of Detroit | | Det | MI | 48226 | Attn: Accounts Payable |
| Treasurer United States Of America | C/O U S Environmental Protection Ag | Region 5 - P O Box 70753 | Chicago | IL | 60673 | Attn: Accounts Payable |
| Tri County Towing | 13400 Girardin | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Tri Star Steel Corporation | 9281 Freeland | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Tri-County Medical Transport | 31201 Chicago Rd Ste C302 | | Warren | MI | 48093 | Attn: Accounts Payable |
| Tricounty Pain Consultants | 61 Commerce Ave Sw | | Grand Rapids | MI | 49503 | Attn: Accounts Payable |
| Tri-Dim Filter Corporation | P.O.Box 822001 | | Philadelphia | PA | 19182-2001 | Attn: Accounts Payable |
| Triple Properties Detroit LLC | 645 Griswold Ste 1300 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Troy Auto Parts | 8100 Lynch Rd | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Tucker Young Jackson Tull Inc | 565 E Larned Ste #300 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Turf Tenders Landscaping & | Fertilizing | P O Box 760310 | Lathrup Village | MI | 48076-0310 | Attn: Accounts Payable |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| **Schedule C - Trade Creditors** | | | | | | |
| Turner, Timothy T | 5201 Woodward Ave | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Tutor.Com Inc | P.O.Box 200599 | | Pittsburgh | PA | 15251-0599 | Attn: Accounts Payable |
| Tyco Integrated Security LLC | 10405 Crosspoint Blvd | | Indianapolis | IN | 46256 | Attn: Accounts Payable |
| Tyson, Darnell | Detroit Water & Sewage Department | 735 Randolph | Detroit | MI | 48226 | Attn: Accounts Payable |
| United Medical Equipment Co | 5744 W Irving Park Rd | | Chicago | IL | 60634 | Attn: Accounts Payable |
| United Negro College Fund | 700 Penobscot Building | | Detroit | MI | 48226 | Attn: Accounts Payable |
| United States Postal Service | 1401 W Fort | | Detroit | MI | 48233 | Attn: Accounts Payable |
| Universal Health Group Inc | 2000 Town Center Ste 625 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Universal Macomb Ambulance Service Inc | 37583 Mound Road | | Sterling Heights | MI | 48310 | Attn: Accounts Payable |
| Universal System Technologies Inc | 21711 W  Ten Mile Rd | Ste 111 | Southfield | MI | 48075 | Attn: Accounts Payable |
| University District Community Association | P O Box 21483 | College Park Station | Detroit | MI | 48221 | Attn: Accounts Payable |
| University Physician Group | 16606 Collections Center Dr | | Chicago | IL | 60693 | Attn: Accounts Payable |
| Upright Wrecking Co | Waste Management Of Mi | 2625 W Grandview Rd Ste 150 | Phoenix | AZ | 85023 | Attn: Accounts Payable |
| Upstart | P.O.Box 8010 | | Madison | WI | 53708 | Attn: Accounts Payable |
| Urban, Michael | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Urbas, Jeffrey D | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Us Department Of Justice | P.O.Box 790363 | | St Louis | MO | 63179-0363 | Attn: Accounts Payable |
| Us Filter Envirex Products | Cpc Box 73990 | | Chicago | IL | 60673-7990 | Attn: Accounts Payable |
| Us Green Building Council | 26913 Northwestern Hwy Ste 200 | | Southfield | MI | 48033 | Attn: Accounts Payable |
| Us Nuclear Regulatory Commission License Fee & Accounts Receivable Branch | P.O.Box 979051 | | St Louis | MO | 63197-9000 | Attn: Accounts Payable |
| Utility Workers Of America | 815 16th Street Suite 605 | | Washington | DC | 20006 | Attn: Accounts Payable |
| Vales, Dwayne | Detroit Public Library | 5201 Woodward | Detroit | MI | 48202 | Attn: Accounts Payable |
| Van Dyke Spinal Rehabilitation | P.O.Box 156 | | Dryden | MI | 48428 | Attn: Accounts Payable |
| Vanasse Hangen Brustlin Inc | 101 Walnut St | P.O. Box Box 9151 | Watrtown | MA | 02471 | Attn: Accounts Payable |
| Vance Outdoors Inc B/D/A Vance's Shooters Supplies | 3723 Cleveland Ave | | Columbus | OH | 43224 | Attn: Accounts Payable |
| Varjabedian Attorneys Pc | 29777 Telegraph Rd Ste 2175 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Vassal Johnson Ii | 243 W Congress Ste 350 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Vaughan, Benjamin D | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Vaughn Brown | 13607 Wisconsin St | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Vega Transportation | 10524 Grand River Ste 111 | | Brighton | MI | 48116 | Attn: Accounts Payable |
| Vehicle Maintenance Program Inc | 797 N E 33rd Street | | Boca Raton | FL | 33431 | Attn: Accounts Payable |
| Vera French | 15437 Ferguson | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Verizon Wireless | P.O.Box 15062 | | Albany | NY | 12212-5040 | Attn: Accounts Payable |
| Vermeer Of Michigan Inc | 1005 Thorrez Rd | | Jackson | MI | 49201 | Attn: Accounts Payable |
| Vhs Harper Hutzel Hospital | Department 4524 | | Carol Stream | IL | 60122-4824 | Attn: Accounts Payable |
| Vhs Physicians Of Michigan | Department 4675 | | Carol Stream | IL | 60122-4675 | Attn: Accounts Payable |

| Schedule C - Trade Creditors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| VHS Rehabilitation Institute Of Michigan | Department 4321 | | Carol Stream | IL | 60122-4321 | Attn: Accounts Payable |
| Vhs Sinai Grace Hospital Inc | Department 4079 | | Carol Stream | IL | 60122-4079 | Attn: Accounts Payable |
| Victor Mansour | 32000 Northwestern Hwy Ste 155 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Vincent Carpen | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Vista International Security & Investigate Solutions Inc | 21700 Northwestern Hwy Ste 1150 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Vito R Gill | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Vittorio M Morreale | 50505 Schoenherr Ste 200 | | Shelby Township | MI | 48315 | Attn: Accounts Payable |
| Vivian A Hudson-Custodian | 2 Woodward Ave  Ste 200 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Vivian Crosby | 18508 Keystone | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Vlahovich, Sharon | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Vortech Pharmaceuticals Ltd | P.O.Box 189 | | Dearborn | MI | 48121 | Attn: Accounts Payable |
| Vwr International | 800 E Fabyan Parkway | | Batavia | IL | 60510 | Attn: Accounts Payable |
| Wade Trim Associates Inc | 500 Griswold St Ste 2500 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Walinda Reyes | 8028 Dayton | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Walker-Miller Energy Services LLC | 440 Burroughs St | Ste 107 | Detroit | MI | 48202-3428 | Attn: Accounts Payable |
| Wallaceburg Book Binding Ltd | 95 Arnold St | | Wallaceburg | ON | N8A 3P3 | Attn: Accounts Payable |
| Walter & May Reuther Senior Services | 450 Eliot | | Detroit | MI | 48201-2130 | Attn: Accounts Payable |
| Walter, Michael | 401 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Washington, Ondrea | Southwest Water Plant | 735 Randolph | Detroit | MI | | Attn: Accounts Payable |
| Waste Management Of Metro Detroit | 36850 Van Born Road | | Wayne | MI | 48184 | Attn: Accounts Payable |
| Water Research Foundation | 6666 W Quincy Ave | | Denver | CO | 80235 | Attn: Accounts Payable |
| Waterfront Petroleum Terminal Company | P.O.Box 673212 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Waters, Justin T | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Waterworks Systems & Equipment | 5275 Redding Drive | P.O.Box 575 | Lakeland | MI | 48143 | Attn: Accounts Payable |
| Watts, Anthony C | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Wayne County | Wayne County Prosecutor's Office | 1441 St Antione | Detroit | MI | 48226 | Attn: Accounts Payable |
| Wayne County Association (W.C.A.A.O.) | Of Assessing Officers | P.O. Box 4031 | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Wayne County Department Of Public Services | 415 Clifford | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Wayne County Register Of Deeds | 400 Monroe Street 6th Floor | | Detroit | MI | 48226 2925 | Attn: Accounts Payable |
| Wayne Frost | 5110 Beaubien | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Wayne Macomb Diagnostic Image | P.O.Box 32413 | | Detroit | MI | 48232 | Attn: Accounts Payable |
| Wci Contractors | 20210 Conner | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Weiner & Associates PLLC | 3000 Town Center Ste 1800 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Weiner & Cox Plc Attorney | 3000 Town Ctr Ste 1800 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Welborne, Damian | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Welicki, Joseph | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Wellington Alloys LLC | P O Box 250298 | | Franklin | MI | 48025 | Attn: Accounts Payable |
| Wells Fargo Home Mortgage | 1 Home Campus | | Des Moines | IA | 50328-0001 | Attn: Accounts Payable |
| Wendy Barnwell | P.O.Box 824 | | Detroit | MI | 48231 | Attn: Accounts Payable |

| Schedule C - Trade Creditors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| West | P.O.Box 64833 | | St Paul | MN | 55164 | Attn: Accounts Payable |
| West Shore Fire Inc | 4270 Letart Ave | | Waterford | MI | 48329 | Attn: Accounts Payable |
| West Town Radio Patrol #8 | P.O. Box 23804 | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Western States Envelope | Box 88984 | | Milwaukee | WI | 53728 | Attn: Accounts Payable |
| Whcanon Company | 36700 Northline | | Romulus | MI | 48174 | Attn: Accounts Payable |
| Wheeler, Lareina | Environmental Affairs | 660 Woodwrd Ste 1800 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Whitaker, Reginald | 250 West Larend | | Detroit | MI | 48226 | Attn: Accounts Payable |
| White, Anthony | Detroit Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Whitehorn, Jeron R | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Wigod Falzon & Mcneely Pc | 25899 W 12 Mile Ste 220 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| William Beaumont Hospital | Beaumont Professional Billing | P.O.Box 5042 | Troy | MI | 48007 | Attn: Accounts Payable |
| Williams, Franklin | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Williams, Keeth | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Williams, Seantelle | Detroit Public Library | 5201 Woodward | | | 48202 | Attn: Accounts Payable |
| Williams, Sherman N | Detroit Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Williams, Terence R | 250 W Larned | | Detrot | MI | 48226 | Attn: Accounts Payable |
| Williams, Tobias | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Williams, Verlin | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Willie Blair Jr | 20186 Keating | | Detroit | MI | 48203 | Attn: Accounts Payable |
| Willie C Riley | Department Of Public Works | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Willow Enterprises | Willow Ent Industrial Health Clinic | 1644 Stone St | Port Huron | MI | 48060 | Attn: Accounts Payable |
| Wilshire Credit Corporation | 14523 Sw Milikan Way Ste 200 | | Beaverton | OR | 97005 | Attn: Accounts Payable |
| Wilson, Brian D | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Wilson, Dennis | 735 Randolph St Rm 1800 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Wilson, Michael R | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Wilson, Sean | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Wilson, Timothy | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Wimbley, Raymond D | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Winston Gary E. 1066953 | 18300 Pinehurst St | | Detroit | MI | 482211955 | Attn: Accounts Payable |
| Wm B Alexander Ii | 18548 W Mission Ln | | Waddell | AZ | 85355 | Attn: Accounts Payable |
| Wm F Sell & Son | 16555 S Telegraph Rd | | Taylor | MI | 48180 | Attn: Accounts Payable |
| Wolicki, Philip | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Wolverine Oil & Supply Co Inc | 10455 Ford Road | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Wolverine Solution Group | 1601 Clay | | Detroit | MI | 48211 | Attn: Accounts Payable |
| Wood, Jason A | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Woodrow Williams | 2440 Taylor | | Detroit | MI | 48206 | Attn: Accounts Payable |
| Woodrow Wilson | 2440 Taylor | | Detroit | MI | 48206 | Attn: Accounts Payable |
| Woodson, Corey | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Woolman, Joseph | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Workflow One | P.O.Box 644039 | | Pittsburgh | PA | 15264 | Attn: Accounts Payable |
| Wright & Filippis Inc | 1311 Reliable Parkway | | Chicago | IL | 60686-0013 | Attn: Accounts Payable |

| Schedule C - Trade Creditors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Wright Express Corportion | P.O.Box 6293 | | Carol Stream | IL | 60197 | Attn: Accounts Payable |
| Wright Tool Co | 1738 Maplelawn | | Troy | MI | 48084 | Attn: Accounts Payable |
| Wyandotte Hospital And Medical Cntr | 2333 Biddle Ave | | Wyandotte | MI | 48192 | Attn: Accounts Payable |
| Xerox Corporation | P.O.Box 802555 | | Chicago | IL | 60680 2555 | Attn: Accounts Payable |
| Xray Associates Of Port Huron Pc | P.O.Box 77000 | Dept 77648 | Detroit | MI | 48277 | Attn: Accounts Payable |
| Yti Office Express | Dba Kamar Office Express | 1280 East Big Beaver Rd Ste A | Troy | MI | 48083 | Attn: Accounts Payable |
| Yvette Barrett | 8910 Dawes | | Detroit | MI | 48204 | Attn: Accounts Payable |
| Z & Z Auto Wash Inc | 1237 Michigan Ave | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Z Contractors Inc | 3675 Auburn Rd | | Utica | MI | 48317 | Attn: Accounts Payable |
| Zambeck, Jason | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Zip Mail Services Inc | 288 Hanley Industrial Ct | | St Louis | MO | 63144 | Attn: Accounts Payable |
| Zynex Medical Inc | 9990 Park Meadows Dr | | Lone Tree | CO | 80124 | Attn: Accounts Payable |

| Schedule D - Pension Funds | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **Address_3** | **City** | **State** | **Zip** | **Telephone** |
| General Retirement System of the City of Detroit | Vanoverbeke, Michaud & Timmony, P.C. | Attn: Michael J. VanOverbeke, Esq. | 79 Alfred Street | Detroit | MI | 48201 | (313) 578-1200 |
| Police and Fire Retirement System of the City of Detroit | Clark Hill PLC | Attn: Joseph E. Turner, Esq. | 500 Woodward Avenue, Suite 3500 | Detroit | MI | 48226 | (313) 965-8300 |