| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Abair, Edward R | 31481 Capri Terrace 505 | | Westland | MI | 48185 |
| Abair, Gary M | 101 Railroad St | | Turner | MI | 48765 |
| Abbas, Abdul | 7744 Appoline | | Dearborn | MI | 48126 |
| Abbasi, Maher M | 6367 Heyden | | Dearborn Height | MI | 48127 |
| Abbott, Annie M | 3606 Farnsworth | | Detroit | MI | 48211 |
| Abdella, Joseph J | 826 Anita | | Grosse Pointe | MI | 48236 |
| Abdulbarr, Khalid A | 14482 Eastburn | | Detroit | MI | 48205 |
| Abdul-Mujeeb,  Nasr P | 16535 Stahelin Ave | | Detroit | MI | 48219-4125 |
| Abdulqadir, Abdul | 15500 St. Marys | | Detroit | MI | 48227 |
| Abdur-Rasheed, Debbie | 20290 Thornwood Court | | Southfield | MI | 48076 |
| Abernathy, Maxine | 10116 Morley | | Detroit | MI | 48204 |
| Abernathy, Michael A | 10116 Morley | | Detroit | MI | 48204 |
| Abernathy, Tina | 8514 N Inkster Rd Apt#104 | | Dearborn Hghts | MI | 48127 |
| Abney Sr, Frederick K | 14385 Ashton | | Detroit | MI | 48223 |
| Abraham, Babu | 13471 Eagle Nest Trl | | Shelby Twp | MI | 48315 |
| Abraham, Jolly M | 5132 Orchardcrest | | Troy | MI | 48085 |
| Abraham, Jose T | 34645 Fontana Dr | | Sterling Hgt | MI | 48312 |
| Abram, Fedro Ec | 19375 Waltham | | Detroit | MI | 48205 |
| Abramovitch,  David I | 51198 Caroline | | Chesterfield | MI | 48047 |
| Abrams, Jan E | 18636 Prest | | Detroit | MI | 48235 |
| Abrams, Timothy A | 2301 N Zeeb Rd | | Dexter | MI | 48130 |
| Ackerman, Ella | 15308 Bringard Dr | | Detroit | MI | 48205 |
| Ackles, Eboni | 17190 Rutherford | | Detroit | MI | 48235 |
| Acoff, Harold A | 15841 Sorrento | | Detroit | MI | 48227 |
| Adamaszek, Clifford M | 14835 Sullivan | | Mussey Twps | MI | 48014 |
| Adams Sr, Don | 5065 Ashley Street | | Detroit | MI | 48236 |
| Adams,  Chester | 27634 Parkview Blvd Apt419 | | Warren | MI | 48092 |
| Adams,  Cramaya | 9150 Mansfield | | Detroit | MI | 48228 |
| Adams,  June | 495 Fiske Dr | | Detroit | MI | 48214 |
| Adams, Alicia D | 9903 Hartwell | | Detroit | MI | 48227 |
| Adams, Bruce | 34610 Parkgrove | | Westland | MI | 48185 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Adams, Cathy L | 13953 Basswood Circle | | Belleville | MI | 48111 |
| Adams, Charles D | 19949 Anita | | Harper Woods | MI | 48225 |
| Adams, Clinton L | 24560 Tamarack Circle | | Southfield | MI | 48075 |
| Adams, Frazer L | 2413 Barns Dr | | Westland | MI | 48186 |
| Adams, Gail | 619 Webb | | Detroit | MI | 48202 |
| Adams, Gordon | 16166 Snowden | | Detroit | MI | 48235 |
| Adams, Gregory | 4851 Fischer | | Detroit | MI | 48214 |
| Adams, Jason R | 37915 Birch Run | | Livonia | MI | 48150 |
| Adams, Jennifer L | 17810 Hoover | | Detroit | MI | 48205 |
| Adams, Kawan M | 19635 Concord | | Detroit | MI | 48234 |
| Adams, Keith D | 26450 Crocker Blvd. #819 | | Harrison | MI | 48045 |
| Adams, Kelly A | 27553 Larry | | Roseville | MI | 48066 |
| Adams, Latasha L | 16188 Bentler | | Detroit | MI | 48219 |
| Adams, Laura J | 12233 Wayburn | | Detroit | MI | 48224 |
| Adams, Levan C | 11158 Lillian Ave | | Warren | MI | 48089 |
| Adams, Melissa M | 17396 Fox | | Redford | MI | 48240 |
| Adams, Michael A | 23247 South Riverdale | | Detroit | MI | 48219 |
| Adams, Mike | 4851 Lodewyck | | Grosse Pointe | MI | 48224 |
| Adams, Neal | 18604 Parkside | | Detroit | MI | 48221 |
| Adams, Santonion D | 17949 Homer | | Roseville | MI | 48066 |
| Adams, Shirley A | 15358 Turner | | Detroit | MI | 48238 |
| Adams, Timothy | 8034 Manila | | Detroit | MI | 48214 |
| Adams, Willie B | 1480 E Jefferson | | Detroit | MI | 48207 |
| Adanandus, Nedra Y | 17600 Kentucky | | Detroit | MI | 48221 |
| Addison, Crystal M | 200 Riverfront Drive Apt 26C | | Detroit | MI | 48226 |
| Addison, Lawrence J | 29342 Wagner | | Warren | MI | 48093 |
| Addison, Michael T | 22077 Beech #1012 | | Dearborn | MI | 48124 |
| Addison, Sharon | 15111 Penrod | | Detroit | MI | 48223 |
| Adkins Jr, Harold | 54 Park Drive | | Clawson | MI | 48017 |
| Adkins, Calvin L | 5250 Audubon | | Detroit | MI | 48224 |
| Adorno, Terez | 10130 Somerset | | Detroit | MI | 48224 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Afrin, Antara | 3892 Commor | | Detroit | MI | 48212 |
| Agbay, Albert L | 8794 Doquette | | Yale | MI | 48097 |
| Agee Jr, Arnold | 5275 Balfour | | Detroit | MI | 48224 |
| Agee, Arnez | 23084 Beaconsfield | | Eastpointe | MI | 48021 |
| Agee, Deonte | 4868 Nottingham | | Detroit | MI | 48224 |
| Agee, Kevin Scott | 1711 Campau Farms Cir | | Detroit | MI | 48207 |
| Agee, Lenward W | 14173 Bringard Dr. | | Detroit | MI | 48205 |
| Agens, Thomas Anthony | 28348 Elmdale | | St Clair Shores | MI | 48081 |
| Ager, Regina D | 15832 Holmur | | Detroit | MI | 48238 |
| Aggas, Timothy Scott | 19163 Voiland | | Roseville | MI | 48066 |
| Aguilar, Jaime M | 21318 Careysle | | Dearborn | MI | 48124 |
| Aguilar, Miquel | 7604 Cortland | | Allen Park | MI | 48101 |
| Ahmad, Elette Rae | 17607 Pennington Dr | | Detroit | MI | 48221 |
| Ahmad, Jadwaa | 17607 Pennington | | Detroit | MI | 48221 |
| Ahmad, Zoser S | 14621 Greenview | | Detroit | MI | 48223 |
| Ahmed, Abul D | 34803 Robinson Court | | Sterling Hgts | MI | 48310 |
| Ahmed, Juned | 2961 Burnside | | Detroit | MI | 48212 |
| Ahmed, Shakil | 240 Brittany Drive | | Canton | MI | 48187 |
| Aikens, Larael | 18970 Monica | | Detroit | MI | 48221 |
| Aitchison, Douglas | 23807 Murray | | Clinton Twp | MI | 48035 |
| Akbar, Lawrence | 5521 West Outer Drive | | Detroit | MI | 48235 |
| Akbarian, Fathali | 15610 Deering | | Livonia | MI | 48154 |
| Akinmusuru, Joseph O | 10089 Allen Pointe Drive | | Allen Park | MI | 48101 |
| Akinruli,  Opedile | 20512 Fairport | | Detroit | MI | 48205 |
| Alam, George | 8347 Dixie Lane | | Dearborn Hgts | MI | 48127 |
| Albany, Mark M | 736 Cherry | | Wyandotte | MI | 48192 |
| Albo, Tina Marie | Po Box 32923 | | Detroit | MI | 48232 |
| Albright,  Joel | 23169 West Creek Drive | | New Boston | MI | 48164 |
| Alcala, Gregory | 14639 Ellen Dr | | Livonia | MI | 48154 |
| Aldridge, Carol J | 4120 Rhons | | Detroit | MI | 48214 |
| Alef, Christopher R | 26536 Grant | | St Claire Shore | MI | 48081 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Aleobua, Paul O | 14104 Rutland St | | Detroit | MI | 48227-1316 |
| Alesna, Ariel L | 4233 Grayton | | Detroit | MI | 48224 |
| Alexander, Gladys Y | 14474 Edmore Dr | | Detroit | MI | 48205-1260 |
| Alexander, Beverly | 7166 Pebble Park Drive | | West Bloomfield | MI | 48322 |
| Alexander, Demon L | 16802 Tracey | | Detroit | MI | 48235 |
| Alexander, Denise H | 23090 Beechwood | | Eastpointe | MI | 48020 |
| Alexander, Denise R | 13940 Artesian | | Detroit | MI | 48223 |
| Alexander, Ivan Dougl | 1168 West Boston Blvd | | Detroit | MI | 48202 |
| Alexander, Joseph O | 14719 Edmore | | Detroit | MI | 48205 |
| Alexander, Maurice R | 20180 Stratford Dr | | Detroit | MI | 48221 |
| Alexander, Phillip H | 20336 Deering | | Livonia | MI | 48152 |
| Alexander, Romel D | 21760 Mccormick | | Detroit | MI | 48236 |
| Alexander, Tanita V | 12030 College | | Detroit | MI | 48205 |
| Alexander, Tiffany N | 0 P.O.Box 21838 | | Detroit | MI | 48221 |
| Alexander, Tinisha E | 24910 Woodridge Dr Apt 105 | | Farmington Hill | MI | 48335 |
| Alexander, Willie C | 15477 Westbrook | | Detroit | MI | 48223 |
| Alfonso, Mary P | 701 Sheffield | | Auburn Hills | MI | 48326 |
| Alford, Edwina N | 0 Po Box 4571 | | Detroit | MI | 48204 |
| Algarrafi, Aref A | 20748 Crestmont Lane | | Dearborn Hgts | MI | 48127 |
| Ali, Charles E. | 1705 Smith St. | | Ypsilanti | MI | 48198 |
| Ali, Eshad J | 23451 Annapolis | | Dearborn Hgts | MI | 48125 |
| Ali, Shelton | 8989 Sarasoa | | Redford | MI | 48239 |
| Ali, Syed | 1618 Dunston | | Canton | MI | 48188 |
| Aliakbar, Kaamilya | 16229 Joy Road | | Detroit | MI | 48228 |
| Ali-Johnson, Joanna R | 29818 Sugar Creek Dr | | Chesterfield Tw | MI | 48047 |
| Allen Audrey | 6228 Hecla | | Detroit | MI | 48208 |
| Allen Iii, Percy | 17395 Fairfield | | Detroit | MI | 48219 |
| Allen, Kevin D. | 26549 Old Homestead Ct | | Farmington Hill | MI | 48331 |
| Allen, Antonio D | 2905 S. Catherine | | Lansing | MI | 48911 |
| Allen, Brandan | 17310 Birchcrest | | Detroit | MI | 48221 |
| Allen, Brandon M | 511 North Dr | | Wyandotte | MI | 48192 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Allen, Brian K | 2945 Townsend | | Detroit | MI | 48214 |
| Allen, Carl A | 4741 Heather Pl | | Wayne | MI | 48184 |
| Allen, Daniel L | 175 Mckinley | | Grosse Pt Farms | MI | 48236 |
| Allen, Danise M | 17710 Sumner Street | | Redford | MI | 48240 |
| Allen, Darryl E | 14259 Mettetal | | Detroit | MI | 48227 |
| Allen, Daryll | 25525 Elsinore | | Redford | MI | 48239 |
| Allen, Dena L | 9933 Stout | | Detroit | MI | 48228 |
| Allen, Dewanna L | 27200 Parkview #1007 | | Warren | MI | 48092 |
| Allen, Ebony L | 18703 Schaefer | | Detroit | MI | 48235 |
| Allen, Geneva | 22725 Shevington Dr | | Southfield | MI | 48034 |
| Allen, Ilena | 23935 West Outer Dr Apt E8 | | Melvindale | MI | 48122 |
| Allen, Ivala M | 15521 Park Village Blvd | | Taylor | MI | 48180 |
| Allen, Jacqueline | 14991 Novara | | Detroit | MI | 48205 |
| Allen, James | 4395 Maryland | | Detroit | MI | 48224 |
| Allen, Jerome K | 17155 Bradford | | Detroit | MI | 48205 |
| Allen, Joel A | 10817 Buckingham  Court | | Allen Park | MI | 48101 |
| Allen, Lakeisha L | 8295 Vaughan | | Detroit | MI | 48228 |
| Allen, Lloyd T | 11791 Ilene | | Detroit | MI | 48204 |
| Allen, Lonnie M | 18497 Wisconsin | | Detroit | MI | 48221 |
| Allen, Mamie R | 465 Tennessee St | | Detroit | MI | 48215 |
| Allen, Mandel D | 21570 Cyman | | Warren | MI | 48091 |
| Allen, Melinda | 6350 Begole | | Detroit | MI | 48210 |
| Allen, Melody R | 5016 Underwood | | Detroit | MI | 48204 |
| Allen, Melvin D | 12083 Roselawn | | Detroit | MI | 48204 |
| Allen, Penny R | 5840 Maxwell | | Detroit | MI | 48213 |
| Allen, Quentin | 20206 Roselawn | | Detroit | MI | 48221 |
| Allen, Regina J | 11103 Courville | | Detroit | MI | 48224 |
| Allen, Timothy M | 19190 Russell St. | | Detroit | MI | 48203 |
| Allen, Tracey S | 10527 Rustic Ridge | | Fenton | MI | 48430 |
| Allen, Wayne | 15215 Lappin St | | Detroit | MI | 48205 |
| Allen-Brewer, Joetta | 12874 E.Outer Drive | | Detroit | MI | 48224 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Alli, Risikat O | 29370 Lloyd Drive | | Warren | MI | 48092 |
| Allor, Jay A | 37428 Sienna Oaks | | New Baltimore | MI | 48047 |
| Almeranti, Carol A | 33870 Quaker Valley | | Farmington Hill | MI | 48331 |
| Almon, Charles Robert | 13609 Penrod | | Detroit | MI | 48223 |
| Almquist, Patrick | 23624 Brookdale Blvd | | Saint Clair Shores | MI | 48082 |
| Alston, Dominique S | 1160 Holcomb Apt401 | | Detroit | MI | 48214 |
| Alston-Brown, Kelly D | 1248 Deacon | | Detroit | MI | 48217 |
| Alter, Donald J | 27780 Pratt Rd | | Richmond | MI | 48062 |
| Alvarado, Lisa M | 1967 Morrell | | Detroit | MI | 48209 |
| Alvarado, Noel | 2137 Morrell | | Detroit | MI | 48209 |
| Alvarez, Fernando L | 2115 Mckinstry | | Detroit | MI | 48209 |
| Alvin, Darris L | 50611 W Fellows Creek Ct | | Plymouth | MI | 48170 |
| Amarante, Lenin B | 7804 Whittaker | | Detroit | MI | 48209 |
| Ambrous, Brian M | 51117 Sioux Dr | | Macomb Twp | MI | 48042 |
| Ambrus, John Douglas | 8086 Suzanne | | Detroit | MI | 48234 |
| Amerine, Stacey L | 19226 Berden St | | Harper  Woods | MI | 48225 |
| Amerson, Cornell | 7296 Beaverland | | Detroit | MI | 48239 |
| Ameye, Steven O | 28967 Jane Street | | St Clair Shores | MI | 48081 |
| Ammerman,  Christopher S | 3901 Long Meadow Lane | | Lake Orion | MI | 48362 |
| Amos, John | 12909 Bramell | | Detroit | MI | 48223 |
| Andary, Martin E | 48797 Pte Lakeview | | Chesterfield | MI | 48047 |
| Anderson Iii, William | 2446 Virginia Park | | Detroit | MI | 48206 |
| Anderson Jr, James Ro | 20200 Kentfield | | Detroit | MI | 48219 |
| Anderson,  Janet G | 3453 Grayton St | | Detroit | MI | 48224-2333 |
| Anderson,  Juan | 17562 Ardmore St | | Detroit | MI | 48235-2603 |
| Anderson,  Robert | 42504 Howard | | Clinton | MI | 48036 |
| Anderson,  Robert | 1300 Lafayette East #2705 | | Detroit | MI | 48036 |
| Anderson,  Tramaine | 5959 Newport St | | Detroit | MI | 48213-3642 |
| Anderson, Andrew | 19918 Rosemont | | Detroit | MI | 48219 |
| Anderson, Brian L | 41511 Hanford | | Canton | MI | 48187 |
| Anderson, Carl | 19315 Westmoreland | | Detroit | MI | 48219 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Anderson, Cherita | 5094 W Outer Drive | | Detroit | MI | 48235 |
| Anderson, Courtney C | 24630 Pinehurst | | Oak Park | MI | 48237 |
| Anderson, Craig | 15039 Eastburn | | Detroit | MI | 48205 |
| Anderson, Daniel A | 223 Maryland Ave | | Royal Oak | MI | 48067 |
| Anderson, David | 43058 Mirabile Trail | | Clinton Townshi | MI | 48038 |
| Anderson, Deborah M | 47861 Cardiff | | Canton | MI | 48188 |
| Anderson, Delicia L | 18082 Petunia | | Rockwood | MI | 48173 |
| Anderson, Douglas L | 3727 Maxwell | | Detroit | MI | 48214 |
| Anderson, Dwight | 14300 Greenview | | Detroit | MI | 48223 |
| Anderson, Eric D | 8534 Central | | Detroit | MI | 48204 |
| Anderson, Fred D | 18990 Lenore | | Detroit | MI | 48219 |
| Anderson, Glenn E | 47693 River Woods Dr | | Canton | MI | 48188 |
| Anderson, James | 18973 Ashton | | Detroit | MI | 48219 |
| Anderson, James M | 4830 W. Outer Drive | | Detroit | MI | 48235 |
| Anderson, Jescelia | 5990 Bluehill | | Detroit | MI | 48224 |
| Anderson, John W | 16242 Mendota | | Detroit | MI | 48221 |
| Anderson, Karen | 20782 Knob Woods Dr #104 | | Southfield | MI | 48076 |
| Anderson, Kathryn | 31281 Westfield St | | Livonia | MI | 48150 |
| Anderson, Keith W | 27829 Grant Street | | St Clair Shores | MI | 48081 |
| Anderson, Linel D | 15011 Rossini | | Detroit | MI | 48205 |
| Anderson, Lyanne | 19480 Fenmore | | Detroit | MI | 48235 |
| Anderson, Marvin | 564 Bettylane P O Box227 | | Inkster | MI | 48141 |
| Anderson, Maurice | 4388 Woodside | | Detroit | MI | 48204 |
| Anderson, Naomi E | 2634 Hendricks | | Detroit | MI | 48207 |
| Anderson, Ressie D | 19911 Ward | | Detroit | MI | 48235 |
| Anderson, Ronald | 7223 Lathers Apt #22 | | Westland | MI | 48185 |
| Anderson, Terrence C | 17405 Michigan Heights | | Brownstown | MI | 48174 |
| Anderson, Tike F | 414 Evergreen | | Ann Arbor | MI | 48103 |
| Anderson, Timothy | 4664 W. Outer Drive | | Detroit | MI | 48235 |
| Anderson, Timothy T | 14719 Colllingham | | Detroit | MI | 48205 |
| Anderson, Tina | 4434 Kensington | | Detroit | MI | 48224 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Anderson, Trevis D | 44454 Bayview Ave Apt16313 | | Clinton Twp | MI | 48038 |
| Anderson-Bell, Tammy T | 19180 Westmoreland Rd | | Detroit | MI | 48219 |
| Anderson-Cobb, Angela | 20494 Terrell | | Detroit | MI | 48234 |
| Anding, Dwight M | 27207 Five Mile Rd | | Redford | MI | 48239 |
| Anding, Tania A | 27207 Five Mile Rd | | Redford | MI | 48239 |
| Andrews Jr, Albert R | 2547 Bassett | | Detroit | MI | 48217 |
| Andrews, William C | 41671 Sudbury Court | | Novi | MI | 48375 |
| Andrews, David F | 15040 Warwick | | Detroit | MI | 48223 |
| Andrews, Michele E | 19980 Old Homestead | | Harper Woods | MI | 48225 |
| Andrews, Robert | 25 East Palmeer Apt. 2 | | Detroit | MI | 48202 |
| Andrusaitis, Vytas J | 1510 Mullane | | Detroit | MI | 48209 |
| Angeleri, Michael T | 14731 Talbot | | Warren | MI | 48088 |
| Angelovski, Josif A | 41062 Worhington | | Clinton Twp | MI | 48038 |
| Angelucci, Anthony | 61385 North Ridge Trail | | Washington | MI | 48094 |
| Ansari, Tahseen A | 40552 Deer Creek | | Canton | MI | 48188 |
| Antani, Meena J | 1468 Prestbury Ct. | | Canton | MI | 48187 |
| Anthony Iii, Joseph E | 23220 Brentwood Dr | | Brownstown | MI | 48183 |
| Anthony Jr, George N | 7238 Cathedral Dr | | Bloomfiled Twp | MI | 48301 |
| Anthony, Kieron | 15840 Forrer | | Detroit | MI | 48227 |
| Anthony, Vernice | 7318 Crackling Creek Cir | | West Bloomfield | MI | 48322 |
| Anton Iii, Thomas J | 4760 Carleton-Rockwood Rd | | South Rockwood | MI | 48179 |
| Antrikin, Terry L | 27856 Santa Ana | | Warren | MI | 48093 |
| Anway, Paul C | 18977 Westphalia | | Detroit | MI | 48205 |
| Anwunah, Vincent | 46908 Wareham | | Canton | MI | 48187 |
| Anyanwu, Andrew A | 20553 Motor Dr #B3 | | Detroit | MI | 48235 |
| Anyim, Joel C | 30154 Dell Ln | | Warren | MI | 48092 |
| Apel, Jerrold T | 21821 Bellewood Drive | | Macomb | MI | 48044 |
| Apfel, Denny W | 45559 Nicole | | Macomb | MI | 48044 |
| Aponte, Edgardo | 9710 Rose St | | Taylor | MI | 48180 |
| Appling, John E | 9600 Hartwell | | Detroit | MI | 48227 |
| Aquart, Patrick | 4367 W. Park Court | | Ann Arbor | MI | 48108 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Aquino, Joseph F | 49487 Briar Pointe Drive | | Macomb Township | MI | 48044 |
| Aranda, Cristina | 6624 Fern | | Detroit | MI | 48210 |
| Arapakis, Loukas | 112 Elm | | River Rouge | MI | 48218 |
| Arasim, John S | 38241 Carolon | | Westland | MI | 48185 |
| Arellano, Randulph | 3800 Madison | | Dearborn | MI | 48124 |
| Armes Sr, Jimmie | 134 Massachuetts | | Highland Pk | MI | 48203 |
| Armour Jr, Robert Lou | 25584 Shiawassee Apt844 | | Southfield | MI | 48034 |
| Armour, Marvine C | 8525 Chalfonte | | Detroit | MI | 48238 |
| Armstead, Timothy C | 14394 Artesian | | Detroit | MI | 48223 |
| Armstrong, Anthony R | 16873 Lawton | | Detroit | MI | 48221 |
| Armstrong, Kathleen R | 17354 James Couzens | | Detroit | MI | 48235 |
| Armstrong, Lamar | 19819 Northbrook | | Southfield | MI | 48076 |
| Armstrong, Layla L | 19720 Revere | | Detroit | MI | 48234 |
| Armstrong, Melanie M | 16138 Forest Ave | | Eastpointe | MI | 48021 |
| Arnold, Edna | 8883 Hazelton | | Redford | MI | 48239 |
| Arnold, Lakeisha | 4626 Seebaldt | | Detroit | MI | 48204 |
| Arnold-Jones, Tamika L | 13640 Edmore Dr | | Detroit | MI | 48205 |
| Arrington, Florence | 16170 Coyle | | Detroit | MI | 48235 |
| Arrington-Cabean, Lam | 4380 Marseilles | | Detroit | MI | 48224 |
| Arslanian, Richard R | 2000 Hunt Club Drive | | Grosse Pt Woods | MI | 48236 |
| Arteaga, Xavier | 6455 W. Edsel Ford | | Detroit | MI | 48210 |
| Arthur, Marsha A | 5201 Heather Dr R211 | | Dearborn | MI | 48126 |
| Arutoff, Joshua F | 7283 Auburn St | | Detroit | MI | 48228 |
| Asabigi, Kanzoni | 541 Piper Blvd | | Detroit | MI | 48215 |
| Asaro, Kimberly | 2327 Bacon | | Berkley | MI | 48072 |
| Asberry, Labrenda J | 16800 Telegraph Apt 119 | | Detroit | MI | 48219 |
| Ashford, Jerry Lenard | 3883 Forester | | Auburn Hills | MI | 48326 |
| Ashford, Harold Marti | 23060 Halsted Rd Apt 123 | | Farmington Hill | MI | 48335 |
| Ashford, William E | 18980 Monte Vista | | Detroit | MI | 48221 |
| Aska, Lawrence M | 14546 Plainview | | Detroit | MI | 48223 |
| Astalos, Mark S | 28030 Rose | | Brownstown | MI | 48183 |

| Schedule E - Active Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Atkins Ii, Ernest | 18628 Sorrento | | Detroit | MI | 48235 |
| Atkins Iii, Walter | 24414 Lois Lane | | Southfield | MI | 48075 |
| Atkins Jr, James | 2431 Lancashire 1B | | Ann Arbor | MI | 48105 |
| Atkins, Deborah | 11391 Whitehill St | | Detroit | MI | 48224-1652 |
| Atkins, Harron A | 11391 Whitehill | | Detroit | MI | 48224 |
| Atkins, Shawn M | 7811 Reuter | | Dearborn | MI | 48126 |
| Atkinson, Anjanette | 52118 Laurel Oak | | Chesterfield | MI | 48047 |
| Atkinson, Geraldine | 13160 W Outer Dr 402 | | Detroit | MI | 48223 |
| Atkinson, James A | 603 Marlin | | Royal Oak | MI | 48067 |
| Attard, Paul J | 19998 Breezeway Dr | | Macomb Twp | MI | 48044 |
| Aubel, Gerald J | 23761 David | | Eastpointe | MI | 48021 |
| Aude, James A | 18451 Frazho | | Roseville | MI | 48066 |
| Austin Jr, Allen | 11425 Grandville | | Detroit | MI | 48227 |
| Austin, Daniel E | 10445 Blowers | | Detroit | MI | 48204 |
| Austin, Deandrea D | 8458 Auburn | | Detroit | MI | 48228 |
| Austin, Donald Rene | 21 Winder St | | Detroit | MI | 48201 |
| Austin, Harret L | 34125 Avondale | | Westland | MI | 48186 |
| Austin, James A | 8211 Morrow Circle | | Detroit | MI | 48204 |
| Austin, Juanita E | 48490 Denton Rd. #201 | | Belleville | MI | 48111 |
| Austin, Scott L | 15771 Burt Rd. | | Detroit | MI | 48223 |
| Auston, Robert E | 18095 Cardoni | | Detroit | MI | 48203 |
| Autrey, Nathaniel | 27666 Westcott Cresent Cir | | Farmington Hill | MI | 48334 |
| Avecilla, Anthony A | 22100 Pleasant | | St Clair Shores | MI | 48080 |
| Avery, Darnisha | 14991 Novara | | Detroit | MI | 48205 |
| Avery, Gina C | 8596 Birwood | | Detroit | MI | 48204 |
| Avery, Jeromy D | 12070 Dexter-Chelsea Rd | | Chelsea | MI | 48118 |
| Avery, Robert O | 17250 Puritan Dr | | Clinton Twshp | MI | 48038 |
| Ayala, Juan C | 34428 Clinton Plaza Dr. | | Clinton Twp | MI | 48035 |
| Azzouz, George | 20681 Ellen Court | | Livonia | MI | 48152 |
| Babbish, James F | 31232 Moceri Circle | | Warren | MI | 48089 |
| Babcock, David W | 3910 Grayton | | Detroit | MI | 48224 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Baber, Michael | 10638 Oak Lane Apt 12306 | | Belleville | MI | 48111 |
| Bache, Phillip P | 14020 Warner Ct | | Livonia | MI | 48154 |
| Bacher, Burton | 1210 Campbell | | Detroit | MI | 48209 |
| Bacon, Evalyn R | 20202 Washtenaw | | Harper Woods | MI | 48225 |
| Bade, Linda M | 4984 Wildwinds Dr. | | Bay Harbor | MI | 49770 |
| Badey, Thaddeus | 19938 Appoline | | Detroit | MI | 48219 |
| Badgett, Andre N | 20111 Orlean St. | | Detroit | MI | 48203 |
| Bailey, Calvert A | 1300 E Lafayette St Apt 2702 | | Detroit | MI | 48207 |
| Bailey, Joseph | 3005 Burlingame | | Detroit | MI | 48206 |
| Bailey, Robert | 3216 Stuart Ln | | Dearborn | MI | 48120 |
| Bailey, Daphne S | 15459 Monte Vista | | Detroit | MI | 48238 |
| Bailey, Devanne | 19222 Cooley | | Detroit | MI | 48219 |
| Bailey, Juanita | 19222 Cooley | | Detroit | MI | 48219 |
| Bailey, Ladenna | 4254 Maryland | | Detroit | MI | 48224 |
| Bailey, Mark A | 26800 Hawthrone Blvd | | Flat Rock | MI | 48134 |
| Bailey, Michael J | 1828 Connecticut | | Marysville | MI | 48040 |
| Bailey, Renet | 15100 Hubbell | | Detroit | MI | 48227 |
| Bailey, Shelley A | 5926 Bedford | | Detroit | MI | 48224 |
| Bailey, Tyrone | 28063 Stuart | | Southfield | MI | 48079 |
| Bailey, Tywan | 16837 Ardmore | | Detroit | MI | 48235 |
| Bailey-Harris, Flaren | 9646 Rutherford | | Detroit | MI | 48223 |
| Baines, Kim Eli | 2376 Sturtevant | | Detroit | MI | 48206 |
| Baines, Sandra | 271 Bellmont | | Detroit | MI | 48202 |
| Baitinger, Kerry | 2616 Woodward Ave | | Detroit | MI | 48201-3029 |
| Baitler, Leonard Mich | 30991 Sutherland | | Warren | MI | 48093 |
| Baker Jr, Keith E | 16196 Woodbine | | Detroit | MI | 48219 |
| Baker, Anthony D | 1395 Antietam Ave. | Apt. #34 | Detroit | MI | 48207 |
| Baker, Chanda | 20812 Littlestone Apt. 1 | | Harper Woods | MI | 48225 |
| Baker, Rachel L | 26790 Linwood St | | Roseville | MI | 48066-3436 |
| Baker, Anthony | 18510 Sunset | | Detroit | MI | 48234 |
| Baker, Artez D | 6251 Rohns | | Detroit | MI | 48213 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Baker, Bruce | 19948 Wakenden | | Redford | MI | 48240 |
| Baker, David W | 15026 Petoskey | | Detroit | MI | 48238 |
| Baker, George M | 1000 Whittier | | Grosse Pt Park | MI | 48230 |
| Baker, Gilbert | 8432 E.Jefferson | | Detroit | MI | 48214 |
| Baker, Kristal N | 1852 Alard Ave | | Lincoln Park | MI | 48146 |
| Baker, Michelle L | 8531 Evangeline | | Dearborn Hgts | MI | 48127 |
| Baker, Rommie | 14557 Sanjuan | | Detroit | MI | 48238 |
| Baker, Rowland C | 20771 West Outer Drive | | Dearborn | MI | 48215 |
| Baker, Vickie | 6658 Townsend | | Detroit | MI | 48213 |
| Baksh, Fareed | 7280 Senator | | Detroit | MI | 48209 |
| Balamucki, Randall S | 116 S. Dey | | Detroit | MI | 48209 |
| Baldwin, Toni Keisha- | 27200 Franklin Rd Apt #200 | | Southfield | MI | 48034 |
| Balija, Adnan | 4749 Dreon Ct | | Sterling Hgts | MI | 48310 |
| Balinski, Kenneth A | 20113 New Castle Ct | | Macomb Twp | MI | 48044 |
| Ball,  Sheila M | 20310 Conley St | | Detroit | MI | 48234-2240 |
| Ball, Damian | 8709 Walton Blvd | | Canton | MI | 48187 |
| Ball, David J | 8220 Gerald | | Warren | MI | 48093 |
| Ball, Marcellus A | 22579 Glastonbury Gate | | Southfiled | MI | 48034 |
| Ballard,  Latonya Y | 17337 Santa Barbara Dr | | Detroit | MI | 48221-2526 |
| Ballard, Dreamer K | Po Box 604 | | Farmington | MI | 48332 |
| Ballard, Earnest | 12671 Grandmont | | Detroit | MI | 48227 |
| Ballard, Keith | 9700 Regent Cir Apt 304 | | Taylor | MI | 48180 |
| Ballard, William | 5574 Lakeview | | Detroit | MI | 48203 |
| Ballinger Ii, Rodney | 426 Northiside Dr. | | St Clair Shores | MI | 48080 |
| Balogun, Samuel O | 4922 Helen St | | Dearborn | MI | 48126 |
| Balow, Daniel C | 207 Eastlawn | | Det | MI | 48215 |
| Baltimore, Sheryl | 16801 Washburn | | Detroit | MI | 48221 |
| Banks I, Blanton L | 2923 Dudley | | Dearborn | MI | 48089 |
| Banks, Alan | 16500 Schaefer Hwy Apt 12 | | Detroit | MI | 48235 |
| Banks, Alfreda | 24517 Westgate Drive | | Redford Twp | MI | 48239 |
| Banks, Denise D | 12227 Fielding | | Detroit | MI | 48228 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Banks, Jeffrey | 30701 Nadora | | Southfield | MI | 48076 |
| Banks, Keanto | 15088 Minock | | Detroit | MI | 48223 |
| Banks, Kevin L | 16671 Sussex | | Detroit | MI | 48235 |
| Banks, Marilyn | 19987 Ardmore St | | Detroit | MI | 48235 |
| Banks, Marty U | 11770 St Patrick | | Detroit | MI | 48205 |
| Banks, Reshanda N | 3600 Rivard | | Detroit | MI | 48207 |
| Banks, Roslyn | 2003 Hyde Park | | Detroit | MI | 48207 |
| Banks, Tamar J | 93 Seward Apt 409 | | Detroit | MI | 48202 |
| Banks, Timothy | 3004 Lawton | | Detroit | MI | 48216 |
| Banks, Wyatt | 2332 Shadowood | | Ann Arbor | MI | 48108 |
| Bankston, Tommy | 9946 Longacre | | Detroit | MI | 48227 |
| Bannerman,  Jody R | 8170 Hickory Ridge Road | | Holly | MI | 48442 |
| Bannerman, Louise | 16468 Edmore | | Detroit | MI | 48205 |
| Baran,  John F | 13009 Klinger St | | Detroit | MI | 48212-2315 |
| Barbalas, Susan | 31875 Trestain | | Farmington Hill | MI | 48336 |
| Barbarich, Lawrence F | 2770 Ridge Road | | Applegate | MI | 48401 |
| Barbee,  Frank E | 18955 Wildemere St | | Detroit | MI | 48221 |
| Barbee, Danny L | 5097 Foxhill | | Sterling Hts | MI | 48310 |
| Barbee, Timothy | 11331 Patton | | Detroit | MI | 48228 |
| Barber, Bryant | 20007 Roscommon | | Harper Woods | MI | 48225 |
| Barber, Gwendolyn | 8174 Bliss | | Detroit | MI | 48234 |
| Barber, Robert J | 19329 Yonka | | Detroit | MI | 48234 |
| Barber, Sammie Lee | 9350 Coyle | | Detroit | MI | 48228 |
| Barber, Sheila A | 37780 Westwood Cir Apt 206 | | Westland | MI | 48185 |
| Barbour, Christopher | 13277 Bloomfield | | Warren | MI | 48089 |
| Barclift, Lakisha | 324 Neff Road | | Grosse Pointe | MI | 48230 |
| Bare, Jeffrey A | 29579 Eiffel | | Warren | MI | 48088 |
| Barge, Everett K | 8311 Parkland | | Detroit | MI | 48239 |
| Baritche, John A | 25055 Oak Ct | | Brownstown | MI | 48134 |
| Baritche, Mary | 25055 Oak Ct | | Brownstown | MI | 48134 |
| Barksdale, Marlon | 7920 Mallard Way | | Ypsilanti | MI | 48197 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Barlow, Joel S | 6952 Colonial | | Dearborn Hgts | MI | 48127 |
| Barmore, Crystal D | 42511 Caralier | | Canton | MI | 48187 |
| Barmore, Marci | 2982 Lafayette | | Detroit | MI | 48207 |
| Barnard, Gail E | 5120 Beaubien | | Detroit | MI | 48202 |
| Barnes, Beatrice | 27408 Buckingham | | Livionia | MI | 48154 |
| Barnes, Bradford A | 15829 Minock | | Detroit | MI | 48223 |
| Barnes, Charles R | 22915 Lincoln St | | Saint Clair Shr | MI | 48082 |
| Barnes, Danl | 21021 Delaware | | Southfield | MI | 48034 |
| Barnes, Devin D | 16259 Lesure | | Detroit | MI | 48235 |
| Barnes, Furman R | 16764 Westmoreland | | Detroit | MI | 48219 |
| Barnes, James | 9710 Wayburn | | Detroit | MI | 48224 |
| Barnes, Tammy J | 20823 Busenbark Ln | | Brownstown | MI | 48183 |
| Barnett Jr, Grady | 12877 Asbury Pk | | Detroit | MI | 48227 |
| Barnett, Larry C | 31416 Greenhaven | | Roseville | MI | 48066 |
| Barnett, Lashawn D | 3974 Strathmore Lane | | Canton | MI | 48188 |
| Barnett, Michelle | 14575 Mettetal | | Detroit | MI | 48227 |
| Barnett, Ronald L | 19453 Lancashire | | Detroit | MI | 48223 |
| Barney, Dameitta L | 13918 Roselawn | | Detroit | MI | 48238 |
| Barney, Johnny C | 3338L Liddesdale | | Detroit | MI | 48217 |
| Barney, Joseph C | 3363 20Th | | Wyandotte | MI | 48192 |
| Barott, Wendy R | 1984 Fleetwood Dt | | Grosse Pt Woods | MI | 48236 |
| Barr,  Angela P | 1723 Savannah Ln | | Ypsilanti | MI | 48198-3680 |
| Barr, Timothy M | 14467 Adams | | Livonia | MI | 48154 |
| Barre,  Nur A | 6022 Hearthside Dr. | | Troy | MI | 48098 |
| Barren, Elvin V | 5290 Kensington | | Detroit | MI | 48224 |
| Barrett,  Starlet | 23784 Rein | | Eastpointe | MI | 48021 |
| Barrett, Gregory E | 1431 Washington Blvd 2008 | | Detroit | MI | 48226 |
| Barrick, Scott A | 14404 Summerside | | Livonia | MI | 48154 |
| Barron, Brandinn | 14244 Rosemary | | Detroit | MI | 48213 |
| Barron, Eric C | 2001 N Highland | | Dearborn | MI | 48128 |
| Barszcz, Leonard J | 459 Toll St | | Monroe | MI | 48162 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Bart, Donald Raymond | 6337 St Marys | | Detroit | MI | 48228 |
| Bartell, Douglas | 20910 Deerfield | | Farmington Hill | MI | 48335 |
| Bartkowiak, Gregory | 15455 Mapleridge | | Detroit | MI | 48205 |
| Bartlett Jr, Rudolph | 14231 Stahelin | | Detroit | MI | 48223 |
| Barton, Richard Jr | 19862 Lauder St | | Detroit | MI | 48235-1616 |
| Barton, Eric | 3949 Pardee | | Dearborn Hgts | MI | 48125 |
| Bartus, Philip M | 9629 W Avondale Circle | | Ypsilanti | MI | 48198 |
| Basirico, James T | 29728 Rosebriar | | St Clair Shores | MI | 48082 |
| Bass, Lamika | 8685 Burt Road | | Detroit | MI | 48228 |
| Bass, Richard A | 20179 Mendota | | Detroit | MI | 48221 |
| Bass, Sheree Ann | 2707 Hendrick | | Detroit | MI | 48207 |
| Bass, Willie L | 4921 Maplewood | | Detroit | MI | 48204 |
| Bastine, Vincent S | 19604 Joann | | Detroit | MI | 48205 |
| Batayeh, Yousef S | 26860 Baldwin | | Dearborn Hts | MI | 48127 |
| Batchelder, Janet W | 13020 Oak Park Blvd | | Oak Park | MI | 48237 |
| Bates, Dorine | 29361 Driftwood | | Roseville | MI | 48066 |
| Bates, Johnny | 11543 P.O. Box 10015 | | Detroit | MI | 48210 |
| Bates, Dale | 11019 E. 12 Mile | | Warren | MI | 48093 |
| Bates, Darnell | 15800 Rutherford | | Detroit | MI | 48235 |
| Bates, Darryl E | 17633 Rowe | | Detroit | MI | 48205 |
| Bates, Joseph R | 5573 Bluehill | | Detroit | MI | 48224 |
| Bates, Marcel | 8921 Lindsay | | Detroit | MI | 48235 |
| Bates, Tyrone L | 49283 Berkshire Dr | | Chesterfield | MI | 48047 |
| Bateson, Nicolette N | 23059 Gilbar | | Novi | MI | 48375 |
| Batie, Andre L | 13240 Princeton Ave Apt 1 | | Taylor | MI | 48180 |
| Batie, Bethany K | 2931 Crane St | | Detroit | MI | 48214 |
| Battle, Gareth | 6167 Harvard | | Detroit | MI | 48224 |
| Battle, Kristen | 22100 Pickford | | Detroit | MI | 48219 |
| Battle, Shawn F | 1444 Bewick | | Detroit | MI | 48214 |
| Baugh, Kenneth | 2440 Atkinson | | Detroit | MI | 48206 |
| Baugh, Leatrice D | 19670 E 8Mile Rd Unit 17 | | Harper Woods | MI | 48225 |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Baugh-Richardson, Don | 19715 Shady Lane | | St Clair Shores | MI | 48080 |
| Baulch, Brian M | 22600 Chapoton | | St Clair Shrs | MI | 48080 |
| Baumann, Bradley D | 30267 Roan | | Warren | MI | 48093 |
| Baumann, Christopher | 24200 Harrison | | Clinton Twp | MI | 48035 |
| Baumgardner, Robert | 33747 Cindy | | Livonia | MI | 48150 |
| Baur, Dennis R | 8294 Church Rd | | Imlay City | MI | 48444 |
| Bauser, Michael J | 50435 Anders | | Chesterfield | MI | 48047 |
| Baxendale, Daniel J | 2209 Traverse | | Troy | MI | 48083 |
| Baxter, Allen J | 1948 Pasadena | | Detroit | MI | 48238 |
| Baxter, Daniel A | 11590 Whitehill | | Detroit | MI | 48224 |
| Baxter, Darien | 11590 Whitehill | | Detroit | MI | 48224 |
| Baxter, Ravyn | 11590 Whitehill | | Detroit | MI | 48224 |
| Bayer, Donald | 2027 Clover St | | Monroe | MI | 48101 |
| Bayer, Frank J | 29540 Pinto | | Warren | MI | 48093 |
| Bayles, Brian C | 9134 Northlawn | | Detroit | MI | 48204 |
| Bayly, Karl | 518 Mill | | Algonac | MI | 48001 |
| Bayne, Corey L | 15941 Ellsworth | | Detroit | MI | 48227 |
| Beacham,  Shawntese T | 22860 Nottingham Ln. | | Southfield | MI | 48033 |
| Beal, Loren | 14171 Collingham | | Detroit | MI | 48205 |
| Beal, Roderick | 3453 Preston | | Detroit | MI | 48207 |
| Bean, John | One Lafayette Pla 1511 | | Detroit | MI | 48207 |
| Bearden,  Annie D | 10744 Stratman St | | Detroit | MI | 48224 |
| Beasley,  Leo E | 8676 Riverdale St | | Dearborn Heights | MI | 48127 |
| Beasley, Keisha R | 26573 Summerdale Dr | | Southfield | MI | 48033 |
| Beasley, Reginald | 25876 Mulroy Dr | | Southfiled | MI | 48033 |
| Beatty, Keya C | 11300 Evergreen | | Detroit | MI | 48228 |
| Beauchamp, Leroy | 3316 Lothrop | | Detroit | MI | 48206 |
| Beaudoin, Paula M | 39175 Pineridge | | Harrison Twp | MI | 48045 |
| Beauford,  Delphine C | 19736 Damman | | Harper Woods | MI | 48225 |
| Beaver,  Karen M | 16540 Parkside St | | Detroit | MI | 48221-3153 |
| Beck,  Darnell N | 16602 Ward | | Detroit | MI | 48235 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Beckem, Gerald | 6529 Woodmont | | Detroit | MI | 48228 |
| Becker, Patricia C. | 28300 Franklin Road | | Southfield | MI | 48034 |
| Becker, Ian M | 21000 Ardmore Park Dr. | | St Clair Shores | MI | 48081 |
| Beckett, Timothy A | 16720 Huntington Rd | | Detroit | MI | 48219 |
| Beckham, Lenelle | 10340 Somerset | | Detroit | MI | 48224 |
| Beckles, Benita H | 27330 Evergreen Road | | Lathrup Village | MI | 48076 |
| Beckles, Jefferson J | 27330 Evergreen | | Lathrup Village | MI | 48076 |
| Beckom, Wanda L | 626 Holbrook | | Detroit | MI | 48202 |
| Beck-O'Steen, Benard | 510 Clairpointe Woods Dr | | Detroit | MI | 48215 |
| Bedford, Lashone | 18091 Gilchrist | | Detroit | MI | 48235 |
| Beeks, Edward A | 16583 Biltmore | | Detroit | MI | 48235 |
| Beels, Daniel | 275 Piper | | Detroit | MI | 48215 |
| Beels, Davin C | 30231 Manhattan | | St Clair Shores | MI | 48082 |
| Begum, Dilwara | 44451 Cherryhill Road | | Canton | MI | 48188 |
| Belcher, Barbara | 134 Town Center Drive | | Highland Park | MI | 48203 |
| Belcher, Bradley L | 2776 Crooked Lake Rd | | Howell | MI | 48843 |
| Belen Jr, Benjamin | 470 Joy Rd | | Northfield | MI | 48105 |
| Belen, Augusto | 10814 Duprey | | Detroit | MI | 48224 |
| Belen, Carmencita P | 40722 Coachwood Circle | | Northville | MI | 48167 |
| Belen, Jose | 40722 Coachwood Circle | | Northville | MI | 48167 |
| Belew, Ivan B | 11318 Terry | | Detroit | MI | 48227 |
| Bell Jr, David | 21340 Independence Dr | | Southfield | MI | 48076 |
| Bell Jr, Tommy L | 47493 Rail Drive | | Shelby Twp | MI | 48315 |
| Bell, Alphonso | 213 Newport | | Detroit | MI | 48215 |
| Bell, Alvin V | 119 Tennyson | | Highland Park | MI | 48203 |
| Bell, Christopher S | 12067 Wayburn | | Detroit | MI | 48224 |
| Bell, Danon M | 9646 Riverdale | | Redford | MI | 48239 |
| Bell, Darron E | 20266 Mccormick | | Detroit | MI | 48224 |
| Bell, Dawn Y | 11925 Roxbury | | Detroit | MI | 48224 |
| Bell, Dishonne P | 15032 Winthrop | | Detroit | MI | 48227 |
| Bell, Gwendolyn D | 23750 Fenkell St Apt B101 | | Detroit | MI | 48223 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Bell, Kenneth | 5134 Sobieski | | Detroit | MI | 48212 |
| Bell, Kim | 1631 Westchester Dr | | Westland | MI | 48186 |
| Bell, Kimberly J | 19191 Prairie | | Detroit | MI | 48221 |
| Bell, Manjaro S | 19861 Dwyer | | Detroit | MI | 48234 |
| Bell, Mark | 3766 Eastern Place | | Detroit | MI | 48208 |
| Bell, Maydell | 11784 Kilbourne | | Detroit | MI | 48213 |
| Bell, Michael | 830 Glinnan | | Detroit | MI | 48209 |
| Bell, Roy | 20490 Greenfield #48 | | Detroit | MI | 48235 |
| Bell, Sean A | 29530 Chelmsford | | Southfield | MI | 48076 |
| Bell, Shelia | 17378 Five Points | | Detroit | MI | 48240 |
| Bell, Tonya E | 16810 Sorrento | | Detroit | MI | 48235 |
| Bell, Veola | 13930 Monica | | Detroit | MI | 48238 |
| Bellamy, Audrey Vardiman | 20540 Anita St | | Harper Woods | MI | 48225-1115 |
| Bellamy, Tonya | 4535 Commonwealth | | Detroit | MI | 48208 |
| Belle, David M | 12555 Evanston | | Detroit | MI | 48213 |
| Belloni, Richard | 14621 Klenk | | Detroit | MI | 48215 |
| Belser, William | 5032 Iroquois | | Detroit | MI | 48213 |
| Belt Ii, Donald H | 268 S Custer St | | Sandusky | MI | 48471 |
| Belton, Lisa R | 19170 Kingsville | | Detroit | MI | 48225 |
| Belyue, Keith A | 13120 Princeton 7 | | Taylor | MI | 48180 |
| Benavides, Miguel A | 1432 15Th Street | | Wyandotte | MI | 48192 |
| Benberry, Valerie K | 3711 S Bassett St | | Detroit | MI | 48217 |
| Bender, Michael D | 12180 Maxwell | | Carleton | MI | 48117 |
| Benedict, Frank | 18605 Fairfield | | Detroit | MI | 48221 |
| Benford, Khamisi Y | 6777 Greenview | | Detroit | MI | 48228 |
| Beningo Jr, William G | 978 Squire Lane | | Milford | MI | 48381 |
| Benipal, Daljit S | 8532 Chatham Dr. | | Canton | MI | 48187 |
| Benitez, Radames | 0 Po Box 284 | | Allen Park | MI | 48101 |
| Benn, Lillette M | 19150 Meyers Road | | Detroit | MI | 48235 |
| Bennett, Darryl A | 43708 Cherrywood Lane | | Canton | MI | 48188 |
| Bennett, Dave Edward | 29132 Sandalwood | | Roseville | MI | 48066 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Bennett, Derek A | 9780 Camley | | Detroit | MI | 48224 |
| Bennett, George H | 10049 Patton | | Detroit | MI | 48228 |
| Bennett, John H | 19813 Lyndon | | Detroit | MI | 48203 |
| Bennett, John K | 9195 Cheyenne | | Detroit | MI | 48228 |
| Bennett, Kevin W | 9970 Rolan Meadows | | Bellville | MI | 48111 |
| Bennett, Kimberly R | 14213 Woodmont | | Detroit | MI | 48227 |
| Bennett, Linda L | 10049 Patton | | Detroit | MI | 48228 |
| Bennett, Prince | 14660 Mark Twain | | Detroit | MI | 48227 |
| Bennett, Sharon R | 2949 Fullerton | | Detroit | MI | 48238 |
| Bennett-Ruffin, Kimbe | 14574 Grandmont | | Detroit | MI | 48227 |
| Benskey, Nicholas B | 28813 Brook Circle | | Grosse Ile | MI | 48138 |
| Benson,  Michael | 14305 Grandmont Ave | | Detroit | MI | 48227 |
| Benson, Deshawn | 18236 Pine | | Brownstown | MI | 48193 |
| Benson, Erica J | 18048 Pine E | | Browntown | MI | 48193 |
| Benson, Terryton | 8905 Po Box 04841 | | Detroit | MI | 48204 |
| Benson, Timothy J | 11520 Golfcrest Drive | | Taylor | MI | 48180 |
| Bentley,  Kevin | 11102 Whitehill | | Detroit | MI | 48224 |
| Bentley, Gregory | 8841 Roselawn | | Detroit | MI | 48204 |
| Bentley, Ivan | 11769 Nashville | | Detroit | MI | 48205 |
| Bentley, Kelvin | 29694 Trailwood Drive | | Warren | MI | 48092 |
| Bentley, Raymond | 44150 Umberland | | Canton | MI | 48187 |
| Bentley, Tywone | 26150 W 12 Mile Rd Aptc58 | | Southfield | MI | 48034 |
| Benton, Christopher | 891 Taylor | | Detroit | MI | 48202 |
| Benton, Michael H | 37801 30 Mile | | Lenox | MI | 48050 |
| Berdijo,  Marilyn R | 41712 Singh Dr | | Canton | MI | 48188-2698 |
| Berent, Matthew J | 1356 Selma | | Westland | MI | 48186 |
| Berent, Michael F | 1968 Brookline | | Canton | MI | 48187 |
| Berlin, John Dennis | 15032 Jacobs | | Warren | MI | 48088 |
| Bernard Jr, Ellis E | 9528 Warick | | Detroit | MI | 48228 |
| Bernard, Eric S | 28666 Brentwood | | Southfield | MI | 48076 |
| Berrelez, Joseph E | 29736 Jacquelyn | | Livonia | MI | 48154 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Berrelez, Justin M | 16800 Strong St | | Taylor | MI | 48180 |
| Berrelez, Robert | 22449 Sunrise | | Novi | MI | 48375 |
| Berry, Anita Pettis | 17879 Greeley | | Detroit | MI | 48203 |
| Berry, Andrew F | 2652 Chestnut St | | Dearborn | MI | 48124 |
| Berry, Leon K | 6305 Marvin | | Taylor | MI | 48180 |
| Berry, Raymoxley | 12802 Lenore | | Redford | MI | 48239 |
| Berry, Roberto C | 17002 Farminton | | Livonia | MI | 48154 |
| Berry, Vivian W | 14435 Woodmont | | Detroit | MI | 48227 |
| Berryman, John M | 34111 Grove | | Livonia | MI | 48154 |
| Besso, Anthony M | 12394 Silver Lake Rd | | Brighton | MI | 48116 |
| Best, Ronnel K | 14264 Mark Twain | | Detroit | MI | 48227 |
| Bestard, Jason M | 45750 Dutton | | Macomb | MI | 48044 |
| Bettin, Gary G | 14973 Fordham | | Sterling Hgts | MI | 48313 |
| Bettison, Todd A | 10854 Pardee | | Taylor | MI | 48180 |
| Betts, Kenneth R | 12064 Rossiter Ave. | | Detroit | MI | 48224 |
| Bevelle, Glenn | 18643 Eureka | | Detroit | MI | 48234 |
| Beveridge, John J | 8346 Smethwick | | Sterling Hgts | MI | 48312 |
| Beverly, Clemon | 8220 Denwood Apt#67 | | Sterling Height | MI | 48312 |
| Bey, Amir Ali | 7718 E. Jefferson Apt 103 | | Detroit | MI | 48214 |
| Bey, Antonio R | 15332 Ward | | Detroit | MI | 48227 |
| Bhakta, Shanker | 23636 Haynes | | Farminton Hills | MI | 48336 |
| Bhuiyan, Mdmahbubur R | 1517 Delancy Circle | | Canton | MI | 48188 |
| Bialic, Sandra J | 4109 Angeline Dr. | | Sterling Hghts | MI | 48310 |
| Bibb, Martinez W | 2245 Lawrence St | | Detroit | MI | 48206 |
| Bibbs, Jonathan E | 7976 Lee Rd | | Brighton | MI | 48116 |
| Bica, Frank W | 689 Meisner Road | | East China | MI | 48054 |
| Bickers-Holmes, Amand | 37536 Arbor Woods Drive | | Livonia | MI | 48150 |
| Biddle, Ben S | 30479 Longcrest | | Southfield | MI | 48076 |
| Biddle, Kahlil J | 1406 N Custer | | Clawson | MI | 48227 |
| Biersdorf, Ruth Ford | 18211 Santa Ann | | Lathrup Village | MI | 48076 |
| Bigelow, James W | 624 Sunset St | | Plymouth | MI | 48170 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Biggers, Jennifer | 39105 Sunderland Dr | | Clinton Twp | MI | 48038 |
| Biggers, Joseph J | 39105 Sunderland Dr | | Clinton Twp | MI | 48038 |
| Biggs, Theresa | 7448 Sauterene | | W Bloomfield | MI | 48322 |
| Bigliardi, Fredic M | 211 College Street | | Ferndale | MI | 48220 |
| Bilancetti, Mark J | 9543 Woodbine | | Redford | MI | 48239 |
| Biles, Shenita | 11727 Miami Street | | Detroit | MI | 48217 |
| Billings Jr, Tommie L | 23227 Sunset Rd | | Taylor | MI | 48180 |
| Billings, Carl R | 7958 Carson Road | | Yale | MI | 48097 |
| Billingsley, Guilford | 6092 Lemay | | Detroit | MI | 48213 |
| Bills Jr, Melvin T | 24050 Woodland Dr | | Southfield | MI | 48034 |
| Bills-Jallow, Delores | 19194 Alcoy Street | | Detroit | MI | 48205 |
| Billups, Craig C | 20553 Wellington Dr | | Macomb | MI | 48044 |
| Binder, Craig A | 38267 Fernhill | | Clinton Twp | MI | 48038 |
| Bines, Glenn T | 5062 Eastlawn | | Detroit | MI | 48213 |
| Bingham Jr, Urbane | 13933 Dixie St | | Redford | MI | 48239 |
| Binion, Larry | 19222 Appleton E208 | | Detroit | MI | 48219 |
| Binion, Marlon Lw | 16505 Stansbury | | Detroit | MI | 48235 |
| Binkley, Jason M | 9175 Inkster Rd | | Livonia | MI | 48150 |
| Biogradlija, Emina | 12945 Canerbury Dr | | Sterling Hgts | MI | 48312 |
| Biondo, Eugene V | 41816 Coulon Dr. | | Clinton Twp | MI | 48038 |
| Birch, Raymond L | 5401 Mayfair | | Dearborn Hgts | MI | 48125 |
| Bird, Aaron D | 8616 Bryden | | Detroit | MI | 48204 |
| Bird, Alan L | 23019 Harmon Street | | St Clair Shores | MI | 48080 |
| Bird, Dena L | 23019 Harmon | | St Clair Shores | MI | 48080 |
| Birse, Rita R | 14896 Seneca | | Redford | MI | 48239 |
| Bishop, Edward L | 8317 Patton | | Detroit | MI | 48228 |
| Bishop, Grady A | 11376 Strathmoor | | Detroit | MI | 48227 |
| Bishop, Jacqueline | 7504 E Brentwood | | Detroit | MI | 48234 |
| Bittikofer, Robert | 2662 Shelly | | Brighton | MI | 48114 |
| Bivins, Brenda E | 16231 Lamplighter Cta1314 | | Southfield | MI | 48075 |
| Black,  Shannon F | 8974 Bessemore St | | Detroit | MI | 48213-2715 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Black, Ashlee | 20499 Ardmore | | Detroit | MI | 48235 |
| Black, Norma K | 20283 Fairport | | Detroit | MI | 48205 |
| Black, Sharon R | 16174 Cherrylawn | | Detroit | MI | 48221 |
| Blackburn, Lawrence N | 15370 Dexter | | Detroit | MI | 48238 |
| Blackburn, Thomas E | 21026 Colwell | | Farmington Hlls | MI | 48336 |
| Blackmon, Sharon D | 20015 Cheyenne St | | Detroit | MI | 48235 |
| Blackmon, Dwane | 56782 Leeds Lane | | Macomb | MI | 48042 |
| Blackmon, Rheuben M | 1455 Oak Valley Dr 26-101 | | Ann Arbor | MI | 48108 |
| Blackshear, Gerald | 34266 Rhode Island | | Clinton Twp | MI | 48035 |
| Blackwell, Dejia R | 5722 N Inkster Rd | | Dearborn Hgts | MI | 48127 |
| Blackwell, Eric S | 1689 Leblanc | | Lincoln Park | MI | 48146 |
| Blackwell, Kimberly | 2368 Woodstock | | Detroit | MI | 48203 |
| Blahovec, Christopher | 18746 Kendell | | Clinton Twp | MI | 48035 |
| Blair, Sonia | 38602 Belliveau | | Westland | MI | 48185 |
| Blair, Tilman | 12920 Archdale | | Detroit | MI | 48227 |
| Blake, Barry | 11544 Minden | | Detroit | MI | 48205 |
| Blake, William K | 11408 Appleton | | Redford | MI | 48239 |
| Blakely-Ukpabi, Andre | 22627 Leewin | | Detroit | MI | 48219 |
| Bland, Nikita D | 20135 Orleans | | Detroit | MI | 48203 |
| Blanding, Jerold S | 31271 Lavender Dr | | Brownstown | MI | 48173 |
| Blanks, Bertha | 14635 Ohio | | Detroit | MI | 48238 |
| Blanks, Bradley | 3982 Chatsworth | | Detroit | MI | 48224 |
| Blanks-Smart, Miriam | 23251 Wrexford Dr | | Southfield | MI | 48033-6578 |
| Blanton Lee | 15285 Colling Ham Dr | | Detroit | MI | 48205 |
| Bledsoe, Sherley Jean | 15308 Lindsay | | Detroit | MI | 48227 |
| Bliss, Mark S | 27619 North Willowood Dr | | Harrison Twp | MI | 48045 |
| Blocker, Tony M | 10400 Joy Rd Apt 204 | | Detroit | MI | 48204 |
| Bloodworth, Dwayne P | 2025 Vinewood | | Detroit | MI | 48216 |
| Blount, Douglas | 2736 Dearing | | Detroit | MI | 48212 |
| Blount, Stanley | 18038 Wexford | | Detroit | MI | 48234 |
| Blue, Abraham | 17710 Sprenger Ave | | Eastpointe | MI | 48021 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Blue, Johnny | 24047 Rosewood | | Taylor | MI | 48180 |
| Blue, Rayko L | 23311 W. Eight Mile #208 | | Detroit | MI | 48219 |
| Blue-Traylor, Ebinequ | 10625 Stratman | | Detroit | MI | 48224 |
| Blunt, Kierre | 11297 Minden | | Detroit | MI | 48205 |
| Blunt, John R | 19376 Helen | | Detroit | MI | 48234 |
| Boatmon Sr, Brian L | 10652 Pine | | Taylor | MI | 48180 |
| Boatwright, Douglas L | 35435 Timberwood Ct | | Clinton Twp | MI | 48035 |
| Boayue, Pei M | 8350 Thornhill Dr | | Ypsilanti Twp | MI | 48197 |
| Bobee, Rene M | 36834 Almont Dr | | Sterling Hgts | MI | 48310 |
| Bobo, Martha A | 9959 Balfour | | Detroit | MI | 48224 |
| Bodnar, Charles J | 15771 Jonas | | Allen Park | MI | 48101 |
| Boertmann, Gale M | 16856 Sprenger | | Eastpointe | MI | 48021 |
| Boggerty-Hairston, Karen D | 10013 Hazelton | | Redford | MI | 48239 |
| Bogle, Jill A | 2119 Garfield Avenue | | Lincoln Park | MI | 48146 |
| Boguslawski, Stephen | 17310 Vacri Ln | | Livonia | MI | 48152 |
| Boland, S R | 4830 Grayton | | Detroit | MI | 48224 |
| Boland, Thomas J | 19408 Beland | | Detroit | MI | 48205 |
| Bolden Ii, Kenneth L | 16880 Ferguson | | Detroit | MI | 48235 |
| Bolden, David C | 48331 Tecumseh | | Macomb | MI | 48044 |
| Bolden, Matthew L | 0 Po Box 37244 | | Oak Park | MI | 48237 |
| Bolden, Pamela Y | 8953 Milner | | Detroit | MI | 48213 |
| Bolden, Robert C | 14294 Strathmoor | | Detroit | MI | 48227 |
| Bolinger, Kenneth A | 23799 Eastlebost | | Novi | MI | 48375 |
| Bolter, Charles | 4344 Buckingham | | Detroit | MI | 48224 |
| Bolton, Dinah L | 20230 Fenelon Street | | Detroit | MI | 48234 |
| Bolton, Anthony | 24626 Teppert Ave | | Eastpointe | MI | 48021 |
| Bolus Jr, Joseph J | 5252 Radnor | | Detroit | MI | 48224 |
| Bomber, Eugene J | 34312 Viceroy | | Sterling Height | MI | 48310 |
| Bond, Claudette R | 15 East Kirby | | Detroit | MI | 48202 |
| Bond, Dana M | 18686 Brady | | Redford | MI | 48240 |
| Bonds, Martin | 14001 Fairmount | | Detroit | MI | 48205 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Bonds, Patricia A | 28700 Franklin River #102 | | Southfield | MI | 48034 |
| Bonds, Robert | 24041 Sherman Street | | Oak Park | MI | 48237 |
| Bonds, Terry L | 18619 Lauder | | Det | MI | 48235 |
| Bongo, Michel A | 7475 Timbers Edge Blvd | | West Bloomfield | MI | 48322 |
| Bonner, Kelvin W | 30080 Kimberly Court | | Farmington Hill | MI | 48336 |
| Bonney, Fletcher | 21747 Britney | | Eastpointe | MI | 48021 |
| Booker, Anthony | 19955 Lauder | | Detroit | MI | 48235 |
| Booker, Krystal | 17071 Magnolia Pkwy | | Southfield | MI | 48075 |
| Booker, Lareen | 1027 Lakepointe | | Grosse Pointepk | MI | 48230 |
| Booker, Machelle | 13231 Strathmoor | | Detroit | MI | 48227 |
| Booker, Miles Ellis | 9098 E. Walden Drive | | Bellville | MI | 48111 |
| Booker, Preshus C | 19786 Santa Barbara Dr. | | Detroit | MI | 48221 |
| Booker, Vincent W | 8901 W Outer Drive | | Detroit | MI | 48219 |
| Booker, Wendy G | 15361 Kentfield | | Detroit | MI | 48223 |
| Booker-Riggs, William | 20233 Renfrew | | Detroit | MI | 48221 |
| Boone, Eric O | 13985 Winthrop | | Detroit | MI | 48227 |
| Boone, Keion D | 14205 Mark Twain | | Detroit | MI | 48227 |
| Booth, Robin J | 700 Seward 303 | | Detroit | MI | 48202 |
| Borden, Kenyetta Y | 1543 E Larned Apt #5 | | Detroit | MI | 48207 |
| Borders, Cassie L | 16825 Heather Blvd | | Romulus | MI | 48174-2965 |
| Borders, Gerald W. | 16825 Heather Blvd | | Romulus | MI | 48174-2965 |
| Borella, Steven | 4866 Proctor | | Detroit | MI | 48210 |
| Borg, Denny E | 37675 Canterbury Cir | | New Boston | MI | 48164 |
| Borg, Michael M | 15335 Brest | | Southgate | MI | 48195 |
| Borkowski, Adam M | 51414 Huntley Ave | | New Baltimore | MI | 48047 |
| Borner, Rennard O | 14135 Hubbell | | Detroit | MI | 48227 |
| Boroski, Robert H | 515 Ninth St | | Royal Oak | MI | 48067 |
| Borshch, Vitaliy N | 31778 Cloverly Ct | | Warren | MI | 48092 |
| Borum Jr., Terrance | 409 Timberlea Dr | | Rochester Hills | MI | 48309 |
| Borum, Dante | 11454 Beaconsfield | | Detroit | MI | 48224 |
| Borum, Terrance | 5394 Burns | | Detroit | MI | 48213 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Bost, Joseph | 13841 Kenwood | | Oak Park | MI | 48237 |
| Bostic-Hall, Greta | 14520 Rossini | | Detroit | MI | 48205 |
| Bou, Jeffery | 33819 Warren Rd | | Westland | MI | 48185 |
| Boudali, Mohamed | 6367 Heyden St | | Dearborn Hgts | MI | 48127 |
| Boudreaux, Marcus Q | 18943 Northlawn | | Detroit | MI | 48221 |
| Bouldin, Coleatha | 3506 Henry | | Inkster | MI | 48141 |
| Bourne, Sandra | 8202 Dale  St. | | Dearborn Hgts | MI | 48127 |
| Bouyer, Corey G | 28142 Hoover | | Warren | MI | 48093 |
| Bowden, Gayle E | 5159 W Annapolis Cir | | Canton | MI | 48188 |
| Bowden, Mark | 9317 Montana St | | Livonia | MI | 48150 |
| Bowden, Michelle N | 19204 Hamburg | | Detroit | MI | 48205 |
| Bowens, Fred C | 29566 Ahelmsford | | Southfield | MI | 48075 |
| Bowerman-Jackson, Pat | 15005 Hillway Bld 25 | | Romulus | MI | 48174 |
| Bowers, Albert | 41177 Wyndchase Blvd | | Canton | MI | 48188 |
| Bowers, Kenneth E | 29945 Everett | | Southfield | MI | 48076 |
| Bowers, Nate L | 24651 W. M | | Detroit | MI | 48219 |
| Bowers, William D | 12025 Tipton Hwy | | Tipton | MI | 49287 |
| Bowie, David A | 20981 Flora | | Roseville | MI | 48066 |
| Bowie, Revia C | 15113 Heyden | | Detroit | MI | 48223 |
| Bowles-Davis, Tiffani | 51270 Village Edge East | | New Baltimore | MI | 48047 |
| Bowman, Lloyd E | 7620 Braile | | Detroit | MI | 48228 |
| Bowman, Michael D | 16069 Carlisle | | Detroit | MI | 48205 |
| Bowser, Brian P | 34625 Grove | | Livonia | MI | 48154 |
| Boyd Bobbie | 13537 Rockdalle | | Detroit | MI | 48223 |
| Boyd Jr, Leon | 2068 25Th Street | | Detroit | MI | 48216 |
| Boyd,  Dwight T | 19337 Concord St | | Detroit | MI | 48234-2909 |
| Boyd,  Sheila | 8937 Appolline Fl 1 | | Detroit | MI | 48228 |
| Boyd, Alexis | 14714 Lydia | | Eastpointe | MI | 48021 |
| Boyd, James C | 20095 Secluded Lane | | Southfield | MI | 48075 |
| Boyd, Kai S | 5680 Inkster #102 | | Dearborn Hgts | MI | 48127 |
| Boyd, Keith S | 17451 Klinger | | Detroit | MI | 48212 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Boyd, Lemont | 18292 Snowden | | Detroit | MI | 48235 |
| Boyd, Michael | 19308 Stansbury | | Detroit | MI | 48235 |
| Boyd, Reaetta | 5680 Inkster Rd 102 | | Dearborn Hgts | MI | 48127 |
| Boyd, Robertina | 12237 Kilbourne | | Detroit | MI | 48213 |
| Boyd, Ryan S | 1015 Maryland | | Grosse Pointe P | MI | 48230 |
| Boyd, Stanley E | 15080 Strathmoor | | Detroit | MI | 48227 |
| Boyd, Stella L | 3706 Parker | | Detroit | MI | 48214 |
| Boyer, Charles Aaron | 10340 Wayburn St | | Detroit | MI | 48224 |
| Boyer, Emile | 17223 Dresden | | Detroit | MI | 48205 |
| Boyle, John G | 57350 Werderman | | Lenox | MI | 48048 |
| Boyle, Michael A | 54531 Arrowwood Lane | | New Baltimore | MI | 48047 |
| Boynton, Carl | 17178 Woodbine | | Detroit | MI | 48219 |
| Bozich, Jon A | 20091 Bradford | | Detroit | MI | 48205 |
| Braceful,  Brenda B | 8511 La Salle Blvd | | Detroit | MI | 48206 |
| Braceful, Anthony J | 30330 Southfield Rd #A71 | | Southfield | MI | 48076 |
| Bracey, Sparral A | 416 Phillip | | Detroit | MI | 48215 |
| Brack, Tracy | 19953 Regent | | Detroit | MI | 48205 |
| Brackett, Ross H | 823 Saint Clair St. | | Grosse Pointe | MI | 48230 |
| Bradfield, Alice | 850 Whitmore Apt 402 | | Highland Park | MI | 48203 |
| Bradford, Darick D | 2984 Fullerton | | Detroit | MI | 48238 |
| Bradford, James F | 33788 Kennedy | | Sterling Hts | MI | 48310 |
| Bradford, Jason | 20250 Yonka | | Detroit | MI | 48234 |
| Bradford, Kendall | 4613 E. Nevada | | Detroit | MI | 48234 |
| Bradford, Sandra F | 5914 Farmbrook St | | Detroit | MI | 48224 |
| Bradley,  Yuvonne | 28032 Senator Cir | | Southfield | MI | 48034 |
| Bradley, Bernard A | 18628 Lauder | | Detroit | MI | 48235 |
| Bradley, Dale C | 2475 Edison | | Detroit | MI | 48206 |
| Bradley, Kevin | 18829 Skyline | | Roseville | MI | 48066 |
| Bradley, Michael J | 22328 Erben | | St Clair Shores | MI | 48081 |
| Bradley, Stephaine | 27146 El Capitan Dr | | Warren | MI | 48092 |
| Bradley, William N | 4760 Oakman Blvd | | Detroit | MI | 48204 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| | | | | | |
| Bradley, Willie J | 15674 Brookside Dr | | Belleville | MI | 48111 |
| Bradleyjr, Terrance | 34176 Clinton Plaza Dr | | Clinton Twp | MI | 48035 |
| Bradshaw, Angelique | 17821 Anglin | | Detroit | MI | 48212 |
| Bradwell, David | 26853 Pierce | | Southfield | MI | 48076 |
| Brady, Deandra R | 6342 Begole | | Detroit | MI | 48210 |
| Bragg Iii, Howard | 15040 Whitcomb | | Detroit | MI | 48227 |
| Bragg, Sidney C | 17235 Greenview | | Detroit | MI | 48219 |
| Braggs, Angela R | 15351 Evergreen | | Detroit | MI | 48223 |
| Braggs, Katherine | 17187 Westphalia | | Detroit | MI | 48205 |
| Braggs, Ottae William | 12095 Coyle | | Detroit | MI | 48227 |
| Braid, Ann H | 30382 Wicklow Road | | Farmington Hill | MI | 48334 |
| Branham, David W | 29477 Juniper | | Brownstown | MI | 48183 |
| Branham, Lewis E | 21502 Dequindre Apt 103 | | Warren | MI | 48091 |
| Brannock, Edward S | 43832 Hanford | | Canton | MI | 48187 |
| Brannon, Eric D | 10703 Duprey | | Detroit | MI | 48224 |
| Brantley, Anthony E | 20267 Biltmore | | Detroit | MI | 48235 |
| Brantley, Benita M | 11360 Cove Creek Ct | | Taylor | MI | 48180 |
| Braswell, Kimani | 24305 Susan Drive | | Farmingtonhills | MI | 48336 |
| Braxton Iii, George | 15095 Piedmont | | Detroit | MI | 48223 |
| Braxton Jr, Samuel W | 7707 Vaughan St | | Detroit | MI | 48228 |
| Braxton, Charles | 13924 Cherrylawn | | Detroit | MI | 48238 |
| Braxton, Darryle W | 5805 Neff Road | | Detroit | MI | 48224 |
| Braxton, Wallace D | 11818 E Outer Drive | | Detroit | MI | 48224 |
| Bray, Matthew J | 29239 Apolonia | | Warren | MI | 48092 |
| Brazell, Gary | 1988 W Grand | | Detroit | MI | 48238 |
| Brazelton, Karla | 18300 Avon Ave | | Detroit | MI | 48219-2954 |
| Braziel, Karen | 19192 Waltham | | Detroit | MI | 48205 |
| Brazier, Rondall | 5740 Cadieux | | Detroit | MI | 48228 |
| Brazil, Taneia L | 139 Tyler | | Highland Park | MI | 48203 |
| Brazzell-Lee, Valorie | 8235 Beaverland | | Detroit | MI | 48239 |
| Breeden, Jeannie A | 12805 Filbert | | Detroit | MI | 48205 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Breedlove, Heather K | 14340 Pembroke | | Detroit | MI | 48235 |
| Brent, Anthony K | 15384 Hubbell | | Detroit | MI | 48227 |
| Brent, Wesley | 5594 Pacific | | Detroit | MI | 48204 |
| Brents Jr, Darrell L | 19817 Woodinghah Dr | | Detroit | MI | 48221 |
| Brewer,  Marcella | 35559 Ashton Court | | Clinton Township | MI | 48035 |
| Brewer, Benita L | 14040 E. State Fair | | Detroit | MI | 48205 |
| Brewer, Gregory | 56727 Lindale | | Macomb | MI | 48042 |
| Brewer, Terence L | 3904 Avery | | Detroit | MI | 48208 |
| Brewster, William G | 1349 Oakley | | Clawson | MI | 48017 |
| Bridges,  Michael D | 57533 Verellen Ct | | Lenox | MI | 48048-3142 |
| Bridges, Brian | 17240 Fairport | | Detroit | MI | 48205 |
| Bridges, Johnny R | 15436 Hartwell | | Detroit | MI | 48227 |
| Bridges, Mesha L | 8245 Hubbell | | Detroit | MI | 48228 |
| Bridson, Michael D | 25670 Meadow Ct | | South Lyons | MI | 48178 |
| Briggs, Anderson L | 7250 Montrose St. | | Detroit | MI | 48228 |
| Briggs, Kevin A | 33433 Stacy St | | Westland | MI | 48185 |
| Briggs, Lori A | 23503 Easy St | | Clinton Twp | MI | 48036 |
| Bright,  Henry B | 6915 Cedarbrook Dr | | Bloomfield | MI | 48301-3020 |
| Bright, Cyd D | 2378 Norfolk Apt #101 | | Rochester Hills | MI | 48309 |
| Brikho, Sana F | 6974 Omar | | Troy | MI | 48098 |
| Bringard, Stephen | 4904 Lake Shore Rd | | Fort Gratiot | MI | 48059 |
| Brinkley, Kevin | 17204 Albion | | Detroit | MI | 48234 |
| Brinkmann,  David Scott | 3296 Hilton Rd | | Ferndale | MI | 48220 |
| Briscoe, Johnny | 16000 Maddelein | | Detroit | MI | 48205 |
| Bristol, Chad M | 13948 Berwyn | | Redford | MI | 48239 |
| Britt, Jonathan W | 18090 Wisconsin | | Detroit | MI | 48221 |
| Britt, Michael E | 15914 Burgess | | Detroit | MI | 48223 |
| Broaden,  Antonio | 14636 Saratoga | | Detroit | MI | 48205 |
| Broadnax,  Susan | 7711 Greenfield Road | Apt 11 | Detroit | MI | 48228 |
| Broadnax, Jason | 12637 Virgil St | | Detroit | MI | 48223 |
| Brock, Cheval | 18110 Fairfield | | Detroit | MI | 48221 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Brod, Todd M | 31409 Gloede | | Warren | MI | 48088 |
| Broden, Linda E | 6608 Firwood | | Detroit | MI | 48210 |
| Brodzik, Thomas F | 27580 Califonia Dr Se | | Lathrup Village | MI | 48076 |
| Brogdon, Jerry | 53163 Jessica Lane | | Chesterfield | MI | 48051 |
| Bronner, Avarado | 18947 Pierson | | Detroit | MI | 48219 |
| Bronner-Wilson,  Laverne | 964 Henry Ruff Road | | Garden City | MI | 48135 |
| Brookins, Dale C | 6620 Anna Drive | | Van Buren Twp | MI | 48111 |
| Brookins, Robert L | 27207 Charles Drive | | Southfield | MI | 48076 |
| Brookins, Yvonne H | 27207 Charles Drive | | Southfield | MI | 48076 |
| Brooks,  Pal M | 596 Josephine St | | Detroit | MI | 48202 |
| Brooks,  Robyn J | 20450 Birwood St | | Detroit | MI | 48221 |
| Brooks,  Trent | 16649 Brooks | | Detroit | MI | 48235 |
| Brooks, Almer | 6006 Colfax #1 | | Detroit | MI | 48210 |
| Brooks, Andre J | 18634 Charest | | Detroit | MI | 48237 |
| Brooks, Clarence E | 17456 Ava Court | | New Boston | MI | 48164 |
| Brooks, Danean | 1403 18Th Street | | Detroit | MI | 48216 |
| Brooks, Dennis | 5372 Fischer | | Detroit | MI | 48213 |
| Brooks, Keith | 18685 Murray Hill | | Detroit | MI | 48235 |
| Brooks, Keith L | 18452 Winthrop | | Detroit | MI | 48235 |
| Brooks, Kenneth R | 12255 E. Outer Dr. | | Detroit | MI | 48224 |
| Brooks, Latonya | 5517 Pembury Ln | | W Bloomfield | MI | 48332 |
| Brooks, Rene M | 19962 Cherrylawn | | Detroit | MI | 48221 |
| Brooks, Robert G | 35307 Leon | | Livonia | MI | 48150 |
| Brooks, Ronald | 22747 Clearwater Court#105 | | Novi | MI | 48375 |
| Brooks, Saundra | 43586 Cedarhurst Dr | | Belleville | MI | 48111 |
| Brooks, Stacy | 1017 Trevor Place | | Detroit | MI | 48207 |
| Brooks, Tremayne R | 9574 Whitcomb | | Detroit | MI | 48227 |
| Broom, Quentin J | 15221 Couzens | | Eastpointe | MI | 48021 |
| Browder, Kenneth | 2699 Pasadena | | Detroit | MI | 48238 |
| Brown Ii, Eugene | 1992 Delaware St | | Detroit | MI | 48206 |
| Brown Jr, John Nelson | 11737 Schaefer Hwy | | Detroit | MI | 48227 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Brown Jr, Robert O | 954 Island Lake Dr. | | Oxford | MI | 48371 |
| Brown Jr, William H | 18666 Northlawn | | Detroit | MI | 48221 |
| Brown, Cassandra | 18119 Buffalo | | Detroit | MI | 48234 |
| Brown, David | 8531 Fisher | | Warren | MI | 48089 |
| Brown, Donna | 11250 Riethmiller Road | | Grass Lake | MI | 49240 |
| Brown, Edmund | 11726 Payton St | | Detroit | MI | 48224-1522 |
| Brown, Gueelma | 19350 Orleans St | | Detroit | MI | 48203-1350 |
| Brown, Jermaine J | 9390 Dale | | Redford | MI | 48239-1208 |
| Brown, Melinda | 4419 W Philadelphia St | | Detroit | MI | 48204 |
| Brown, Phillip S | 3505 Iroquois St | | Detroit | MI | 48214 |
| Brown, Richard | 16700 Lahser | | Detroit | MI | 48219 |
| Brown, Wendy L | 4682 E. 10 Mile Rd | | Warren | MI | 48091 |
| Brown, Alecia R | 20855 Lasher Rd. Apt. 309 | | Southfield | MI | 48033 |
| Brown, Allen | 17475 Mackay | | Detroit | MI | 48212 |
| Brown, Alvin | 8016 Wildemere Apt#9 | | Detroit | MI | 48206 |
| Brown, Andrea | 22407 Kinyon Woods | | Taylor | MI | 48180 |
| Brown, Angela M | 25536 Shiawasee Rd Apt 362 | | Southfield | MI | 48033 |
| Brown, Anita | 5804 Loraine | | Detroit | MI | 48208 |
| Brown, Anthony E | 1476 Robert Bradby Unit-B | | Detroit | MI | 48207 |
| Brown, Anthony M | 7487 Rutherford | | Detroit | MI | 48228 |
| Brown, Barbara | 8181 N Wayne Rd Apt#J2090 | | Westland | MI | 48185 |
| Brown, Brian E | 11675 Beaconsfield | | Detroit | MI | 48224 |
| Brown, Carissa | 16556 Wisconsin | | Detroit | MI | 48221 |
| Brown, Cassondra | 838 Taylor | | Detroit | MI | 48202 |
| Brown, Christina | 1565 University | | Lincoln Park | MI | 48146 |
| Brown, Clifford B | 6062 Chamberlain | | Romulus | MI | 48174 |
| Brown, Darcell D | 18440 Norwood | | Detroit | MI | 48234 |
| Brown, Darchell C | 39004 Willow Creek Pkwy | | Westland | MI | 48185 |
| Brown, Darryl S | 21526 Madison | | St Clair Shores | MI | 48081 |
| Brown, David A | 28839 Coleridge | | Harrison Twp | MI | 48045 |
| Brown, David N | 13810 Carlisle | | Detroit | MI | 48205 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Brown, Dejaun L | 23538 Rosewood | | Taylor | MI | 48180 |
| Brown, Della M | 16844 Linwood | | Detroit | MI | 48221 |
| Brown, Demetrius T | 13048 Dover Ct | | Belleville | MI | 48111 |
| Brown, Derrick | 1243 Deacon | | Detroit | MI | 48217 |
| Brown, Devin R | 22381 Peltier | | St Clair Shores | MI | 48081 |
| Brown, Duane A | 15772 Ardmore | | Detroit | MI | 48224 |
| Brown, Durene L | 171 Newport Street | | Detroit | MI | 48215 |
| Brown, Dwayne A | 9302 Appleton | | Redford | MI | 48239 |
| Brown, Dwight J | 18637 Cherrylawn | | Detroit | MI | 48221 |
| Brown, Edward W | 13433 Eureka St | | Detroit | MI | 48212 |
| Brown, Eric | 16586 Rutherford | | Detroit | MI | 48235 |
| Brown, Eric E | 39004 Willowcreek Pkwy | | Westland | MI | 48185 |
| Brown, Erik J | 409 S Highlauder Way #21 | | Howell | MI | 48843 |
| Brown, Floyd Jr | 19926 Hanna | | Detroit | MI | 48203 |
| Brown, Frances S | 10766 Oak Lane #11205 | | Belleville | MI | 48111 |
| Brown, Gary A | 3333 Sherbourne | | Detroit | MI | 48221 |
| Brown, Gerald E | 45697 Lakeview Ct. # 8110 | | Novi | MI | 48375 |
| Brown, Gerome D | 1684 Tyler St. | | Detroit | MI | 48238 |
| Brown, Gregory B | 1461 17Th Street | | Detroit | MI | 48216 |
| Brown, Isaiah H | 14017 Dixie | | Redford | MI | 48239 |
| Brown, Janice D | 17515 Fleming | | Detroit | MI | 48212 |
| Brown, Jarritt | 140 W. Brooklyn | | Pontiac | MI | 48340 |
| Brown, Jaushei | 17205 Anita | | Fraser | MI | 48026 |
| Brown, Jeanetta Y | 141 C Floral Ave | | Mount Clemons | MI | 48043 |
| Brown, Jerome | 4417 Second Ave 301 | | Detroit | MI | 48201 |
| Brown, Joseph L D | 8057 Coventry | | Westland | MI | 48185 |
| Brown, Joseph S | 18264 Warwick | | Detroit | MI | 48219 |
| Brown, Joyce A | 3345 Calvert | | Detroit | MI | 48206 |
| Brown, Jw | 12151 Plainview | | Detroit | MI | 48228 |
| Brown, Karen | 17164 Bentler | | Detroit | MI | 48219 |
| Brown, Kathern | 21455 W 7Mile  Apt 7 | | Detroit | MI | 48219 |

**Schedule E - Active Employees**

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Brown, Lamont | 8853 Meyers | | Detroit | MI | 48228 |
| Brown, Larhonda | 3917 Evaline | | Hamtramck | MI | 48212 |
| Brown, Larry D | 838 Algonquin | | Detroit | MI | 48215 |
| Brown, Lashawn A | 18515 Harlow | | Detroit | MI | 48235 |
| Brown, Latasha J | 4640 Laurel Club Circle | | W Bloomfield | MI | 48323 |
| Brown, Lee E | 39498 Dorchester Circle | | Canton | MI | 48188 |
| Brown, Lilly | 9360 Northlawn | | Detroit | MI | 48204 |
| Brown, Marianne | 21750 Chalon St. | | St Clair Shores | MI | 48080 |
| Brown, Marie | 2670 Austin Street | | Detroit | MI | 48216 |
| Brown, Marty O | 4237 Grand | | Detroit | MI | 48238 |
| Brown, Michael | 838 Taylor | | Detroit | MI | 48202 |
| Brown, Michael O | 3790 Buena Vista W. | | Detroit | MI | 48238 |
| Brown, Nichelle D | 12528 Second Ave | | Southgate | MI | 48195 |
| Brown, Omar | 8075 Cloverlawn Street | | Detroit | MI | 48204 |
| Brown, Paul V | 6166 Marseilles | | Detroit | MI | 48224 |
| Brown, Paulette | 19260 Lancashire | | Detroit | MI | 48223 |
| Brown, Ricky | 13991 Asbury Park | | Detroit | MI | 48227 |
| Brown, Robert | 17919 Redfern | | Detroit | MI | 48219 |
| Brown, Robert E | 5794 Bluehill | | Detroit | MI | 48224 |
| Brown, Robert M | 3021 Ferris Ave | | Lincoln Park | MI | 48146 |
| Brown, Robert R | 111 Cadillac Sq. #11A | | Detroit | MI | 48226 |
| Brown, Rodney L | 34139 Lipke | | Clinton Twsp | MI | 48035 |
| Brown, Roland C | 2148 Cole Rd. | | Lake Orion | MI | 48362 |
| Brown, Rosalyn | 20182 Santa Barbara Dr. | | Detroit | MI | 48221 |
| Brown, Ruffell | 9422 Coyle | | Detroit | MI | 48228 |
| Brown, Samuel E | 20428 Charleston | | Detroit | MI | 48203 |
| Brown, Shawn A | 23821 Verne | | Detroit | MI | 48219 |
| Brown, Sheteka V | 37474 Fountain Park Cr 479 | | Westland | MI | 48185 |
| Brown, Stanley B | 34934 Webster | | Westland | MI | 48185 |
| Brown, Tai-Omar | 99 Kenilworth Apt 206 | | Detroit | MI | 48202 |
| Brown, Tekisha L | 11284 Sherman Ave | | Warren | MI | 48089 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Brown, Trent L | 4640 Laurel Club Circle | | West Bloomfield | MI | 48323 |
| Brown, Walter L | 5211 Coplin | | Detroit | MI | 48213 |
| Brown, Wanda | 43586 Lancelot Dr. | | Canton | MI | 48188 |
| Brown, Wayne | 15003 Rossini | | Detroit | MI | 48205 |
| Brown, William B | 12528 Second Ave | | Souhgate | MI | 48195 |
| Brown, Yolanda M | 23575 Broken Stone Ct #707 | | Novi | MI | 48375 |
| Brown-Curry, Cynthia | 1370 Cadillac Blvd | | Detroit | MI | 48214 |
| Browning, Jill M | 18242 Pinehurst | | Detroit | MI | 48221 |
| Brownlee, Dwayne | 15355 Santa Rosa | | Detroit | MI | 48238 |
| Brownlee, Latoya | 5791 Harvard | | Detroit | MI | 48224 |
| Brownlee, Viera | 20012 Salisbury | | St Clair Shores | MI | 48080 |
| Brownston, Charles Ir | 12416 Oak Ridge Circle | | South Lyon | MI | 48178 |
| Brozo, Kenneth E | 3603 Haverhill | | Detroit | MI | 48224 |
| Bruce, Anthony A | 2434 Glynn Ct | | Detroit | MI | 48206 |
| Bruce, Phyllis M | 2434 Glynn Ct. | | Detroit | MI | 48206 |
| Bruenton Iii, Brady H | 3311 Country Club Dr | | St Clair Shores | MI | 48082 |
| Bruister, Stanley | 4028 Bayhan | | Inkster | MI | 48141 |
| Brumm Jr, Robert W | 2600 Astoria Blvd | | Howell | MI | 48843 |
| Brundidge, Ronald S | 4407 Harvard | | Detroit | MI | 48224 |
| Bruner, Eric B | 18155 Lincoln Drive | | Southfield | MI | 48076 |
| Bruni, Margaret Gilli | 211 Mcmillan | | Grosse Pte Fms | MI | 48236 |
| Brunson, Jennifer | 18014 Oak Drive | | Detroit | MI | 48221 |
| Bryan, Kevin | 1153 Wayburn | | Grosse Pointe | MI | 48230 |
| Bryant, Carolyn | 10457 Merlin St | | Detroit | MI | 48224-1949 |
| Bryant, Donald Gilbert Sr | 5009 W. Outer Drive | | Detroit | MI | 48235 |
| Bryant, Harold | 17124 Prairie St | | Detroit | MI | 48221-2619 |
| Bryant, Laura E | 18710 Healy St | | Detroit | MI | 48234-2148 |
| Bryant, Sanders | 585 W. Annabelle | | Hazel Park | MI | 48030 |
| Bryant, Valerie | 18948 Appoline | | Detroit | MI | 48235 |
| Bryant, Ares A | 8139 Dexter | | Detroit | MI | 48206 |
| Bryant, Billie M | 19986 Dammon | | Harper Woods | MI | 48225 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Bryant, Dawn | 7714 Merriman | | Westland | MI | 48185 |
| Bryant, Edmond O | 1875 Strathcona Dr | | Detroit | MI | 48203 |
| Bryant, Jill K | 15300 Park St | | Oak Park | MI | 48237 |
| Bryant, Kyle V | 18220 Meadowood Ave | | Lathrup Village | MI | 48076 |
| Bryant, Lisa D | 18432 Joann | | Detroit | MI | 48205 |
| Bryant, Mark A | 14972 Lappin | | Detroit | MI | 48205 |
| Bryant, Michael S | 14384 Artesian | | Detroit | MI | 48223 |
| Bryant, Muchoki D | 13463 Buffalo | | Detroit | MI | 48212 |
| Bryant, Reginald | 2545 Longfellow | | Detroit | MI | 48206 |
| Bryant, Ronald | 18430 Kelly Rd | | Detroit | MI | 48224 |
| Bryant, Victor D | 19392 Carrie | | Detroit | MI | 48234 |
| Brydson, Jamina Y | 2734 Jeffries Fwy. | | Detroit | MI | 48216 |
| Bryson, Lisa C | 5250 Bishop | | Detroit | MI | 48224 |
| Bryson, Maria | 1119 Beaconsfield | | Grosse Pointe P | MI | 48230 |
| Bryson, William E | 136 Geneva | | Highland Park | MI | 48203 |
| Buchanan, Cecelia K | 18503 Curtis | | Detroit | MI | 48219 |
| Buchanan, Daryl D | 16934 Birwood | | Detroit | MI | 48221 |
| Buchanan, Daryl D | 17191 Freeland | | Detroit | MI | 48221 |
| Buchanan, Dedra R | 237 E Euclid | | Detroit | MI | 48202 |
| Buchanan, Gordon | 18023 Shields | | Detroit | MI | 48234 |
| Buckley, Brian Paul | 27200 Campau | | Harrison Twp | MI | 48045 |
| Buckman, Keith | 14910 Grandmont | | Detroit | MI | 48227 |
| Buckner, Elaine | 28709 Norwich Ct | | Chesterfield | MI | 48047 |
| Bucy, Eric C | 9605 Roseland | | Livonia | MI | 48150 |
| Budford, Renee L | 20225 Avon | | Detroit | MI | 48219 |
| Budz, Dean M | 21827 Woodruff Rd Apt T-4 | | Rockwood | MI | 48173 |
| Buford, Alphonso | 20084 E 8 Mile | | Harper Woods | MI | 48225 |
| Buford, Darlena D | 27745 Aberdeen | | Southfield | MI | 48076 |
| Buford, Raymond R | 14901 Ashton | | Detroit | MI | 48223 |
| Buglo, Daniel W | 46636 E. Briarwood Dr. | | Chesterfield | MI | 48051 |
| Bukowski, Nicholas J | 3727 Campbell Rd | | Clyde | MI | 48049 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Bullard, Anthony | 18434 Gable | | Detroit | MI | 48234 |
| Bullard, Harry | 312 Hague | | Detroit | MI | 48202 |
| Bullard, Richard A | 10667 Oak Lane #18208 | | Belleville | MI | 48111 |
| Bullock, Bradford C | 26722 Clairview | | Dearborn Hgts | MI | 48127 |
| Bullock, Daniel C | 15 Lyons Ct. | | Dearbon | MI | 48126 |
| Bullock, Kenneth W | 446 Tobin Dr. #102 | | Inkster | MI | 48141 |
| Bullock, Shadana M | 33445 Bay Hill Dr | | Romulus | MI | 48174 |
| Bullock, Shannon R | 33445 Bay Hill Dr | | Romulus | MI | 48174 |
| Bullock, Tyrone | 19704 St. Aubin St. | | Detrpot | MI | 48234 |
| Bumphus Jr, Franklin | 19969 Old Homestead Dr. | | Harper Woods | MI | 48225 |
| Bunch, Albrigail | 910 Harcourt | | Groose Point Pk | MI | 48230 |
| Bunch, Angela | 28398 Lorraine Ave | | Warren | MI | 48093 |
| Bunch, Clarence H | 500 River Place Apt 5414 | | Detroit | MI | 48207 |
| Bunch, Thomas R | 1814 Wooded Valley | | Howell | MI | 48855 |
| Buntin, Nathan Lawren | 34370 Pinewoods Circle 104 | | Romulus | MI | 48174 |
| Bunyak, Barry R | 32075 Shadywood | | Chesterfield | MI | 48051 |
| Burbidge, William | 15689 Doris | | Livonia | MI | 48154 |
| Burch, Theresa M | 12261 Laing | | Detroit | MI | 48224 |
| Burcicki, Patrice A | 7437 Parkland | | Detroit | MI | 48239 |
| Burger, Constance Ell | 27523 Bonnie | | Warren | MI | 48093 |
| Burgess, Kenneth | 4032 Kendall | | Detroit | MI | 48238 |
| Burgess, Reginald | 15490 Stoepel | | Detroit | MI | 48238 |
| Burgess, Vonley R | 23678 Christopher | | Brownstown | MI | 48134 |
| Buright, Shivani A | 25885 Vil Grn Blvd #2-103 | | Harrison Twp | MI | 48045 |
| Burk Jr, Richard | 17154 Shaftsbury | | Detroit | MI | 48219 |
| Burkart Iii, John R | 863 Westbrooke Dr | | South Lyon | MI | 48178 |
| Burke, Jason P | 7689 Adair Rd | | Casco | MI | 48064 |
| Burke, Lavanita S A | 22301 Pickford | | Detroit | MI | 48219 |
| Burke, Mark J | 16820 Sunderland | | Detroit | MI | 48219 |
| Burkhalter, Jerry J | 29990 Wildbrook Apt.#203 | | Southfield | MI | 48034 |
| Burks Sr, Christopher | 5723 Sussex | | Detroit | MI | 48227 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Burks, Freddie | 17139 Rowe St | | Detroit | MI | 48205 |
| Burks, Reginald W | 57325 Bealonsfield | | Washington | MI | 48094 |
| Burks-Weathers, Colet | 4840 Burns | | Detroit | MI | 48207 |
| Burlett, Rodney D | 20227 Hunt Club | | Harper Woods | MI | 48225 |
| Burley, Lawana | 17558 Whitcomb | | Detroit | MI | 48235 |
| Burmistrzak, Daniel G | 29094 Senator | | Roseville | MI | 48066 |
| Burnette, Aaron C | 16626 Inverness | | Detroit | MI | 48221 |
| Burno, Beverly | 1412 East Grand Blvd | | Detroit | MI | 48211 |
| Burns Jr, John T | 22530 Belton Ave. | | Detroit | MI | 48239 |
| Burns, Michael J | 19944 Norborne | | Redford | MI | 48240 |
| Burns, Paul A | 9277 Hamilton Circle | | Washington | MI | 48094 |
| Burns, Sandra F | 16544 Lawton | | Detroit | MI | 48221 |
| Burnside, Carnegie C | 3003 Calvet | | Detroit | MI | 48206 |
| Burrell, Roslyn S | 34491 Fontana Dr | | Sterling Heights | MI | 48312 |
| Burrell, Gerald | 10901 Beaconsfield | | Detroit | MI | 48224 |
| Burrell, Sharon R | 1035 Trevor Place | | Detroit | MI | 48207 |
| Burris, John H | 16571 Glenmore | | Redford | MI | 48240 |
| Burris, Ronald | 16889 Marlowe | | Detroit | MI | 48235 |
| Burson, Joseph L | 19810 Shady Lane | | St Clair Shores | MI | 48080 |
| Burt, Patrick D | 26413 Princeton | | St Clair Shores | MI | 48081 |
| Burt, Thomas J | 11700 N Adrian Hwy | | Clinton | MI | 49236 |
| Burt, Vanessa L | 9559 West Parkway | | Redford | MI | 48239 |
| Burton, Cynthia J | 1301 Orleans St Apt 802E | | Detroit | MI | 48207 |
| Burton, Anthony K | 22856 Renford | | Novi | MI | 48375 |
| Burton, Bernard | 19220 Hoyt | | Detroit | MI | 48205 |
| Burton, Frances | 13920 Kenwood | | Oak Park | MI | 48237 |
| Burton, Joseph E | 420 Chalmers | | Detroit | MI | 48215 |
| Burton, Michael | 18469 Roselawn | | Detroit | MI | 48221 |
| Burton, Tom | 11349 Courville | | Detroit | MI | 48224 |
| Burton, Tremayne | 18475 Fairport | | Detroit | MI | 48205 |
| Buscemi, Fabio | 575 Superior Blvd | | Wyandotte | MI | 48192 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Busch, Mark D | 1873 Norma Ave | | Westland | MI | 48185 |
| Bush,  Jimmy L. | 5350 Bewick | | Detroit | MI | 48213 |
| Bush, Barrina L | 15518 Steel Unit 2 | | Detroit | MI | 48227 |
| Bush, Bryan L | 29025 Yorkshire Lane | | Warren | MI | 48088 |
| Bush, Raymon B | 20855 Lasher Apt403 | | Southfield | MI | 48033 |
| Bush, Wesley | 15821 Kentucky | | Detroit | MI | 48238 |
| Bushell,  Emma | 0 P O Box 27769 | | Detroit | MI | 48227 |
| Bussa, Donald G | 28244 Essex  St | | Roseville | MI | 48066 |
| Butler Jr, Curtis | 15403 Normandy | | Detroit | MI | 48238 |
| Butler Jr, Otis | 8233 Middle Point | | Detroit | MI | 48204 |
| Butler,  Marilyn J | 18462 Schaefer Hwy | | Detroit | MI | 48235-1754 |
| Butler, Aaron L | 18067 Pinehurst St. | | Detroit | MI | 48221 |
| Butler, Carson B | 5064 Heather Dr 211 | | Dearborn | MI | 48126 |
| Butler, Clametta | 5240 Heather Dr #202 | | Dearborn | MI | 48126 |
| Butler, Ebony | 15011 Penrod | | Detroit | MI | 48223 |
| Butler, Fay | 822 Seward | | Detroit | MI | 48202 |
| Butler, Flora L | 23320 Beechwood | | Eastpointe | MI | 48021 |
| Butler, Kenneth | 546 Nightingale | | Dearborn | MI | 48128 |
| Butler, Kimberly Ann | 5106 Buckingham | | Detroit | MI | 48224 |
| Butler, Nefus A | 11144 Roxbury | | Detroit | MI | 48224 |
| Butler, Ray A | 15011 Penrod | | Detroit | MI | 48223 |
| Butler, Vanessa L | 20101 Wexford | | Detroit | MI | 48234 |
| Butler, Veronica | 1301 Orleans Apt 1009E | | Detroit | MI | 48207 |
| Byars, Kerry R | 5063 Elizabeth Lane | | Almont | MI | 48003 |
| Byes, Larry | 28632 Victor | | Roseville | MI | 48066 |
| Bynum, Jimmy | 3760 Gladstone | | Detroit | MI | 48206 |
| Bynum, Shana S | 4639 Pacific | | Detorit | MI | 48204 |
| Byrd Jr, William B | 1411 Atkinson | | Detroit | MI | 48206 |
| Byrd, Anthony B | 16826 Stoepel | | Detroit | MI | 48221 |
| Byrd, Leon J | 18632 Griggs | | Detroit | MI | 48221 |
| Byrd, Tina | 5564 Brush | | Detroit | MI | 48202 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Byrd, Vanessa | 8435 State Park | | Centerline | MI | 48015 |
| Byrge, Darryl J | 47626 Clairmont | | Chesterfield | MI | 48047 |
| Caban, Luis A | 1529 Leverette | | Detroit | MI | 48216 |
| Cabot, Elizabeth A | 25645 York Road | | Royal Oak | MI | 48067 |
| Cacko, Edward W | 8096 Asbury Park | | Detroit | MI | 48228 |
| Caddell, Darnelle L | 9949 Artesian | | Detroit | MI | 48228 |
| Cade, Cereta | 2565 Field | | Detroit | MI | 48214 |
| Cadoura, Richard N | 29880 Bridge | | Garden City | MI | 48135 |
| Cadwell, Adrianne C. | 19187 Marx | | Detroit | MI | 48203 |
| Cage, Munsel K | 18035 Moenart | | Detroit | MI | 48234 |
| Caison, Gary L | 18049 Ilene | | Detroit | MI | 48221 |
| Calandro, Robert J | 20727 Marter Rd. | | Grosse Pointe W | MI | 48236 |
| Calderon, Shanilinin | 2743 Norman | | Detroit | MI | 48209 |
| Caldwell, Elaine M | 14473 Kilbourne | | Detroit | MI | 48213 |
| Caldwell, Gregory | 30560 Stewart Ln | | Westland | MI | 48186 |
| Calhoun, George S | 18615 Hubbell | | Detroit | MI | 48235 |
| Calicut, Courtney A | 5137 S Martindale | | Detroit | MI | 48204 |
| Caliman-Colclough,  Gloria | 24261 Pembroke Ave | | Detroit | MI | 48219-1049 |
| Call, J Randolph | 38252 Lana Drive | | Farm Hills | MI | 48335 |
| Callaway Jr, Leon | 8668 Fielding | | Detroit | MI | 48228 |
| Callaway, Lisa | 11146 Craft Street | | Detroit | MI | 48224 |
| Callaway, Tyrone | 28900 28900 Lake Park Dr. | | Farmington Hils | MI | 48331 |
| Callen, Andrea | 25242 Marshcreek Blvd #203 | | Woodhaven | MI | 48183 |
| Calloway, Abby | 15 W Greendale | | Detroit | MI | 48203 |
| Calloway, Keith M | 17623 Wormer | | Detroit | MI | 48219 |
| Calloway, Timothy J | 11240 Nashville | | Detroit | MI | 48205 |
| Calvert, Charni A | 14320 Park St | | Gibraltar | MI | 48173 |
| Calvin, Minnie P | 5726 Mitchell | | Detroit | MI | 48211 |
| Calvin, Shauwn | 5726 Mitchell | | Detroit | MI | 48211 |
| Cameron Ii, Alonzo | 18300 Petunia Dr. | | Brownstown | MI | 48173 |
| Cameron, Dana | 9332 Central | | Detroit | MI | 48204 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Cameron, David L | 10531 Beaconsfield | | Detroit | MI | 48224 |
| Cameron, Heather | 19878 Woodward | | Clinton Twp | MI | 48035 |
| Cammon Ii, Dwight | 8137 Parkland | | Detroit | MI | 48239 |
| Cammon, Jimmie L | 17311 Pennington Dr | | Detroit | MI | 48221 |
| Camp, Andre M | 14759 Kilbourne | | Detroit | MI | 48213 |
| Campau, Mark A | 39094 Wanda | | Sterling Hgts | MI | 48313 |
| Campbell Jr, Vincent | 7316 Memorial | | Detroit | MI | 48228 |
| Campbell,  Celesta | 25566 Dunbar St | | Southfield | MI | 48033 |
| Campbell,  Cheneta L | 25112 Constitution Ave | | Warren | MI | 48089-2080 |
| Campbell,  Marcella D | 5196 Trowbridge St | | Hamtramck | MI | 48212-3123 |
| Campbell, Anthony L | 11185 Morningview | | Southgate | MI | 48195 |
| Campbell, Diane | 19800 Barlow | | Detroit | MI | 48205 |
| Campbell, Elston | 25169 Parsons Drive | | Southfield | MI | 48705 |
| Campbell, Karla | 1429 S. Beatrice | | Detroit | MI | 48217 |
| Campbell, Larry N | 7042 Lakeview Blvd #22213 | | Westland | MI | 48185 |
| Campbell, Paul K | 2495 Deacon | | Detroit | MI | 48219 |
| Campbell, Richard | Po Box 10470 | | Detroit | MI | 48210 |
| Campbell, Sherita Y | 3100 Deacon | | Detroit | MI | 48217 |
| Campbell, Tara D | 22181 Averhill | | Farmington Hls | MI | 48336 |
| Cancel, Angel L | 6948 Fairwood Dr | | Dearborn Hts | MI | 48127 |
| Cancel, Ninfa | 1413 Labrosse | | Detroit | MI | 48216 |
| Cangialosi, John A | 3291 Barnaby | | Shelby Twp | MI | 48316 |
| Cannon, Derrick A | 14394 Artesian | | Detroit | MI | 48223 |
| Cannon, Gladys M | 1259 Beatrice | | Detroit | MI | 48217 |
| Cannon, Jamonte R | 18425 Albion | | Detroit | MI | 48234 |
| Cannon, Kenneth | 18425 Albion | | Detroit | MI | 48234 |
| Cannon, Tony D | 23329 Scott Drive | | Farmington | MI | 48336 |
| Cantrell Jr, James A | 19433 Mitchell | | Detroit | MI | 48234 |
| Cantrell, Aletha M | 460 E. 13 Mile Rd #203 | | Madison Heights | MI | 48071 |
| Canty Jr, James H | 18230 Wisconsin | | Detroit | MI | 48221 |
| Canty, Andre | 31889 Harlo Drive Apt E | | Madison Heights | MI | 48071 |

**Schedule E - Active Employees**

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Canty, Darryl | 3952 19Th | | Ecorse | MI | 48229 |
| Canty, Renette | 27632 Nicolle Drive | | Harrison Twp | MI | 48045 |
| Canty, Ronald D | 16430 Tacoma | | Detroit | MI | 48205 |
| Canty, Ronald J | 19461 Warwick | | Detroit | MI | 48219 |
| Canzator, Deshaun | 12309 Monica | | Detroit | MI | 48204 |
| Caparaotta, Denise | 18438 Goulburn | | Detroit | MI | 48205 |
| Caparaotta, Settimo | 18438 Goulburn | | Detroit | MI | 48205 |
| Capers, Nancy A | 27917 Eastwick Square | | Roseville | MI | 48066 |
| Capers, Durand K | 16821 Prest | | Detroit | MI | 48235 |
| Capers, Michael | 20514 Bentler Ct | | Detroit | MI | 48219 |
| Capizzo, James F | 863 Venoy | | Madison Heights | MI | 48071 |
| Capobres, David B Jr | 3475 Kensington Ave | | Detroit | MI | 48224-2723 |
| Card, Gwendolyn H | 8120 E.Jefferson Ave #5H | | Detroit | MI | 48214 |
| Cardenas, Charlette K | 27870 Riviera | | Harrison Twp | MI | 48045 |
| Careathers, Anthony C | 21280 Glenmorra | | Southfield | MI | 48076 |
| Carey, Anthony C | 15665 Lasalle Blvd | | Detroit | MI | 48238 |
| Carey, Daran L | 8049 Tom Brown Drive | | Westland | MI | 48185 |
| Carey, Dwayne H | 20310 Heyden | | Detroit | MI | 48219 |
| Carey, Norvell | 23815 Almond | | Eastpointe | MI | 48021 |
| Cargill, Adrian L | 36467 Dominion Circle | | Sterling Hgts | MI | 48310 |
| Carleton, Robert P | 27571 Echo Valley W | | Farmington Hill | MI | 48334 |
| Carlisi, Antonio D | 20949 Danbury | | Clinton Twp | MI | 48035 |
| Carlson, Donald S | 970 Palms Road | | Columbus Twp | MI | 48063 |
| Carlson, Kirk A | 9042 Gittins Blvd | | Commerce Twp | MI | 48382 |
| Carlton Sr, Gordon J | 16135 Forrer | | Detroit | MI | 48235 |
| Carlton, Robert W | 11316 Parkview Drive | | Plymouth | MI | 48170 |
| Carnago, Michael J | 207 Ninth Street | | Saint Clair | MI | 48079 |
| Carodine, Tommie L | 29330 Marimoor Dr | | Southfield | MI | 48076 |
| Carpen, Vincent J | 5815 Lawndale | | Detroit | MI | 48210 |
| Carpenter, Gary W | 25725 Eton | | Dearborn Height | MI | 48125 |
| Carpenter, Joyce C | 26585 West Outer Drive | | Detroit | MI | 48217 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Carpenter, Lynn M | 22091 Oakwood | | Woodhaven | MI | 48183 |
| Carpenter, Michael F | 25328 St Christopher | | Harrison Twp | MI | 48045 |
| Carpenter, Steven F | 22091 Oakwood | | Woodhaven | MI | 48183 |
| Carpenter, Zanetta | 10055 Marlowe | | Detroit | MI | 48227 |
| Carpinelli, Robert | 124 Clayburn Blvd | | Waterford | MI | 48327 |
| Carr,  Carlita | 16201 Greenview | | Detroit | MI | 48219 |
| Carr, Auston L | 500 River Place Dr #5304 | | Detroit | MI | 48207 |
| Carr, Cathy D | 5960 Harvard | | Detroit | MI | 48224 |
| Carr, Jamie T | 485 Campbell | | River Rouge | MI | 48218 |
| Carr, Marcus | 12964 Virgil | | Detroit | MI | 48223 |
| Carr, Nellis J | 5251 Farmbrooks | | Detroit | MI | 48238 |
| Carr, Wilbur Kahile | 35937 Vinewood | | Romulus | MI | 48174 |
| Carr, Zachary | 15094 Stansbury | | Detroit | MI | 48227 |
| Carriker, Norman A | 19630 Andover | | Detroit | MI | 48203 |
| Carrington,  Darin | 30284 Southfield Rd | Apt #106 | Southfield | MI | 48076 |
| Carrington,  Darrell S | 20014 Strathmoor St | | Detroit | MI | 48235-1684 |
| Carrington, Erik W | 18620 Dean | | Detroit | MI | 48234 |
| Carroll Ii, Fred | 18711 Westphalia | | Detroit | MI | 48205 |
| Carroll,  Debra D | 7278 Fielding St | | Detroit | MI | 48228-3230 |
| Carroll, Antionio | 15404 Baylis | | Detroit | MI | 48237 |
| Carroll, Frank | 13441 Irvine | | Oak Park | MI | 48237 |
| Carroll, Mark A | 21100 Blackman | | Warren | MI | 48091 |
| Carroll, Michael F | 9614 Cranston | | Livonia | MI | 48150 |
| Carruthers, Ryan T | 8316 Cascade St | | Commerce | MI | 48382 |
| Carson, Larry Stephan | 21440 Kipling St. | | Oak Park | MI | 48237 |
| Carson, Mark A | 35125 Drakeshire Pl #204 | | Farmington | MI | 48335 |
| Carson, Michael A | 21047 S. King | | Ferndale | MI | 48220 |
| Carswell, Octavius | 9921 Beaconsfield | | Detroit | MI | 48224 |
| Carter Anthony | 14960 Loram | | Detroit | MI | 48205 |
| Carter Jr, William Al | 14342 Sarasota | | Redford | MI | 48239 |
| Carter,  Keinya L | 7080 West Parkcrest Drive | Apt 301 | Westland | MI | 48185 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Carter, Yolanda T | 11366 Rutland | | Detroit | MI | 48227 |
| Carter, Bernoris | 19966 Asbury Park | | Detroit | MI | 48235 |
| Carter, Brian | 21136 Beaufait | | Harper Woods | MI | 48225 |
| Carter, Curtis | 7114 Burlingame | | Detroit | MI | 48204 |
| Carter, Denise C | 11303 Hubbell | | Detroit | MI | 48227 |
| Carter, Derrick | 12339 Griggs | | Detroit | MI | 48204 |
| Carter, Devon L | 17220 Kentfield | | Detroit | MI | 48219 |
| Carter, Earl H | 870 Seward Apt 103 | | Detroit | MI | 48202 |
| Carter, Eric | 17367 Hidden Lake Way #10 | | Northville | MI | 48168 |
| Carter, Faune | 27308 Apple Blossom Lane | | Southfield | MI | 48034 |
| Carter, Gregory | 30357 Timberldge Cir 101 | | Farmington Hill | MI | 48336 |
| Carter, Joanna M | 14633 Brohl Dr. | | Warren | MI | 48088 |
| Carter, Jonathan | 16711 Brady | | Redford | MI | 48240 |
| Carter, Keith M | 15474 St Marys | | Detroit | MI | 48227 |
| Carter, Larry Darnell | 14205 Chandler Park Dr. | | Detroit | MI | 48213 |
| Carter, Laurie Ann | 33340 Sand Piper Drive | | Romulus | MI | 48174 |
| Carter, Lolita | 13453 Country Walk Blvd | | Van Buren Twp | MI | 48111 |
| Carter, Lurine S | 18430 Fairfield | | Detroit | MI | 48221 |
| Carter, Marlon A | 28995 Carmel | | Southfield | MI | 48076 |
| Carter, Philip | 18401 Huntington | | Detroit | MI | 48219 |
| Carter, Shelia Gayle | 14205 Chandler Park Drive | | Detroit | MI | 48213 |
| Carter, Sherman | 3219 Richton | | Detroit | MI | 48206 |
| Carter, Sohenia K | 11858 Whitehill | | Detroit | MI | 48224 |
| Carter, Teresa | 2446 Deacon | | Detroit | MI | 48217 |
| Carter, Timothy R | 14200 Archdale | | Detroit | MI | 48227 |
| Carter, Willie E | 22671 Outer Drive | | Dearborn | MI | 48124 |
| Carter-Rollins, Lisa | 13511 Dixie St | | Redford Twp | MI | 48239 |
| Carter-Smith, Rheutel | 600 Riverplace Dr #6645 | | Detroit | MI | 48207 |
| Carthan, Eric D | 22235 Alantic Pointe | | Farmington Hill | MI | 48336 |
| Cartledge, Joseph R | 45990 Edgewater | | Chesterfield Tw | MI | 48047 |
| Carver, Gharian M | 29900 Franklin Rd Apt #151 | | Southfield | MI | 48034 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Carver, Robin J | 4418 Harding | | Dearborn Hts | MI | 48125 |
| Casey, Edno D | 15876 Meyers Rrd. | | Detroit | MI | 48227 |
| Casey, Michael | 14376 Whitcomb | | Detroit | MI | 48227 |
| Cashion, James P | 980 Crest | | Mount Clemens | MI | 48043 |
| Cason, William D | 5327 Vancover | | Detroit | MI | 48204 |
| Castelow, Terrance | 5696 Lanno | | Detroit | MI | 48236 |
| Castillo Jr, Alfred L | 4782 White Birch Lane | | Farwell | MI | 48622 |
| Castle, Richard A | 100 Riverfront Apt 610 | | Detroit | MI | 48226 |
| Castone Iii, Anthony | 20212 Vaughan St. | | Detroit | MI | 48219 |
| Castro, Joseph A | 7772 Senator | | Detroit | MI | 48209 |
| Catchings, Doretta L | 7081 E 10 Mile Rd Ap. 119 | | Centerline | MI | 48015 |
| Catlin, Brandon E | 5700 Ikster Rd | | Dearborn Hgts | MI | 48127 |
| Cattanach, Kenneth R | 217 Curry | | Royal Oak | MI | 48067 |
| Cauchon,  Allen R | 23001 Marlboro | | Dearborn | MI | 48128 |
| Causey, Lawrence D | 500 River Place Dr #5310 | | Detroit | MI | 48207 |
| Cavin, Stacy M | 37509 Fountain Pk Cir #620 | | Westland | MI | 48185 |
| Cawley, Brandon J | 28303 Cunningham Dr | | Warren | MI | 48092 |
| Cawley, Kenneth J | 27304 Marilyn | | Warren | MI | 48093 |
| Cechanowicz, Walter B | 7280 Mettetal | | Detroit | MI | 48228 |
| Cernik, Elaine M | 8422 Niver | | Allen Park | MI | 48101 |
| Cetlinski,  David C | 18024 Meridian | | Grosse Ile Twp | MI | 48138 |
| Cetlinski,  Lori R | 18024 Meridian | | Grosse Ile Twp | MI | 48138 |
| Chacko, Kuriakose K | 36111 North Vargo St | | Livonia | MI | 48152 |
| Chacko, Moncy | 18831 Bainbridge Ct. | | Livonia | MI | 48152 |
| Chackunkal, Beena | 7530 West Parkway | | Detroit | MI | 48239 |
| Chackunkal, Jubi | 7588 W. Parkway | | Detroit | MI | 48239 |
| Chackunkal, Simon | 20086 Irving Dr | | Livonia | MI | 48152 |
| Chadwick-Bills, Angel | 24050 Woodland Drive | | Southfield | MI | 48034 |
| Chakkalamuriyl, Georg | 18371 Manor Lane | | Livonia | MI | 48152 |
| Chambers,  David M | 6163 Westbrooke Dr. | | West Bloomfield | MI | 48322 |
| Chambers, Kevin M | 25350 Strawberry Lane | | Southfield | MI | 48033 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Chambers, Michael A | 20615 Vining Rd | | New Boston | MI | 48164 |
| Chambliss,  Demetta L | 19345 Prairie St | | Detroit | MI | 48221-1709 |
| Champagne, Christophe | 20072 Kensington | | Taylor | MI | 48180 |
| Champion, Gardean | 3732 Kendall | | Detroit | MI | 48238 |
| Champion, Marian | 8551 Canyon | | Detroit | MI | 48236 |
| Chandler Jr, Robert L | 23605 Sutton Dr Apt 1422 | | Southfield | MI | 48033 |
| Chandler,  Dionne | 34855 Lipke St | | Clinton Twp | MI | 48035-3628 |
| Chandler, Albert | 1941 Stockmeyer Bl #19 | | Westland | MI | 48186 |
| Chandler, Carl S | 19331 Alcoy | | Detroit | MI | 48205 |
| Chandler, Kimree N | 6529 Woodmont | | Detroit | MI | 48228 |
| Chandler, Michael | 13661 Roselawn | | Detroit | MI | 48238 |
| Chandler, Roberta L | 5852 Coleax | | Detroit | MI | 48210 |
| Chandra, Neleen | 15167 Taylor Blvd | | Livonia | MI | 48154 |
| Chaney,  Sharlena J | 6350 Marseilles St | | Detroit | MI | 48224 |
| Chaney, Danielle | 15700 Mansfield | | Detroit | MI | 48227 |
| Chaney, Darchelle | 18401 Mendota | | Detroit | MI | 48221 |
| Chaney, Marvin B | 9147 Woodhall | | Detroit | MI | 48224 |
| Chang, Hyo Beom | 6098 Atkins Dr | | Troy | MI | 48085 |
| Chapa, Javier | 29582 Orangelawn | | Livonia | MI | 48150 |
| Chapman Iii, Herbert | 19361 Greenlawn | | Detroit | MI | 48221 |
| Chapman, Carlos | 15820 New Hampshire | | Southfield | MI | 48075 |
| Chapman, Janese | 1395 Antietam Ave, Apt 46 | | Detroit | MI | 48207 |
| Chapman, Latrice N | 16615 Pierson St #2 | | Detroit | MI | 48219 |
| Chapman, Pamela E | 5281 Seebaldt | | Detroit | MI | 48204 |
| Chapman, Reginald | 19974 Monte Vista | | Detroit | MI | 48221 |
| Chapman, Timothy L | 12500 Promenade St Apt B1 | | Detroit | MI | 48213 |
| Chappell, Darryl | 3667 Buckingham | | Detroit | MI | 48224 |
| Charles, Bernadette | 500 River Place Dr #5137 | | Detroit | MI | 48207 |
| Charles, Eric | 15330 Sorrento | | Detroit | MI | 48227 |
| Charles, Tywanna | 14675 Greenlawn | | Detroit | MI | 48238 |
| Charlton, Ruddy M | 11301 Winston | | Redford | MI | 48239 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Charron, Thomas E | 3310 Hollywood | | Dearborn | MI | 48124 |
| Chase, Christopher L | 5642 Carroll Lake Rd | | Commerce Twp | MI | 48382 |
| Chase, Robert L | 0 P.O.Box 35217 | | Detroit | MI | 48235 |
| Chatham, Wilma J | 18967 Greenlawn | | Detroit | MI | 48221 |
| Chatman, Anne L | 8451 Lenore | | Dearborn Hts | MI | 48127 |
| Chatman, Sharon | 10028 Appoline Apt9 | | Detroit | MI | 48227 |
| Chatman, Takima E | 1480 E. Jefferson | | Detroit | MI | 48207 |
| Chatterjee, Ramprasad | 3201 Rhode Island Dr | | Troy | MI | 48083 |
| Chauhan, Akshay N | 15592 Fitzgerald | | Livonia | MI | 48154 |
| Chavez, Elena C | 13145 Catalpa | | Southgate | MI | 48195 |
| Chavez, Jaime N | 1769 Riverbank | | Lincoln Park | MI | 48146 |
| Chavez, Sandra L | 1841 Philomene Blvd | | Lincoln Park | MI | 48146 |
| Chavies, Latoya L | 6219 Neff | | Detroit | MI | 48224 |
| Cheatham, Kenneth E | 20765 Camden Square | | Southfield | MI | 48076 |
| Cheatham, Timothy Van | 18035 Conley | | Detroit | MI | 48234 |
| Cheatom, Sterling | 18430 Conley | | Detroit | MI | 48234 |
| Cheeks,  Kamal I | 19427 Warrington Dr | | Detroit | MI | 48221 |
| Cheeks,  Leonard | 21369 Tulane Avenue | Apt# 201 | Farmington Hills | MI | 48336 |
| Cheeramvelil, Kuriako | 13545 Burning Tree Lane | | Plymouth | MI | 48170 |
| Chehab, Hassan I | 25445 Rouge River Dr | | Dearborn Height | MI | 48127 |
| Chekosky, Jeremy L | 38527 Scott | | Westland | MI | 48186 |
| Chemotti, Jason M | 25963 Lyman | | New Hudson | MI | 48165 |
| Chenault,  Audrey M | 18690 Sussex St | | Detroit | MI | 48235 |
| Chenault,  Ronald D | 2228 Prince Hall Dr | | Detroit | MI | 48207-5111 |
| Chenault, Raymond A | 18690 Sussex | | Detroit | MI | 48235 |
| Cheney, Jeffrey T | 6044 Griswold | | Smith Creek | MI | 48074 |
| Cherry, Alvin C | 20201 Conley | | Detroit | MI | 48234 |
| Cherry, Bruce B | 19178 Stotter St | | Detroit | MI | 48234 |
| Cherry, Jerome | 14819 Griggs | | Detroit | MI | 48238 |
| Cherup, Nadya | 2187 London Bride Drive | | Rochester Hills | MI | 48307 |
| Chesher, Edward T | 3948 Avery | | Detroit | MI | 48208 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Chesney, David K | 30440 Normal | | Roseville | MI | 48066 |
| Chester, Angie D | 936 Chicago | | Detroit | MI | 48202 |
| Chester, George H | 33704 Mina Drive | | Sterling Hgts | MI | 48312 |
| Chester, Monique A | 16240 North Park Dr. #202 | | Southfield | MI | 48075 |
| Chevtchenko, Natalia | 27975 Trailwood Court | | Farmington Hill | MI | 48331 |
| Childress, Cassandra | 1450C Robert Bradby Dr | | Detroit | MI | 48207 |
| Childress, Yvette S | 19931 Hickory Leaf | | Southfield | MI | 48076 |
| Childress, Pierre | 39100 Elmite St | | Harrison Twp | MI | 48045 |
| Childress, Terrence D | 19931 Hickory Leaf | | Southfield | MI | 48076 |
| Childrey, Shawn J | 16701 Edinborough | | Detroit | MI | 48219 |
| Childs, Michael A | 9713 Sanilac | | Detroit | MI | 48224 |
| Childs, Ramon E | 2961 Cherry Creek Lane | | Sterling Hgts | MI | 48314 |
| Chiodini, James J. | 50079 Chelmsford | | Shelby Township | MI | 48315 |
| Chirolla, Raphael J | 1119 Nottingham | | Grosse Pointe P | MI | 48230 |
| Chisolm, Keith M | 42226 Freeport Ct | | Belleville | MI | 48111 |
| Chlosta, Patrick H | 16080 Manning | | Detroit | MI | 48205 |
| Choice Iii, Samuel | 4237 12Th Street | | Ecorse | MI | 48229 |
| Cholagh, Hazar I | 36663 Engleside | | Sterling Height | MI | 48310 |
| Chopra, Rekha | 10171 Red Maple Drive | | Plymouth | MI | 48170 |
| Choudhury, Mostafa A | 4131 Angeline Dr | | Sterlingheights | MI | 48310 |
| Choukourian, Michael | 4935 Lagoons Circle | | W Bloomfield | MI | 48323 |
| Christal P. Nelson | 22048 Macarthur | | Warren | MI | 48089 |
| Christensen, Kenneth | 2513 Bowers | | Lapeer | MI | 48446 |
| Christian, Eric | 28278 Universal | | Warren | MI | 48092 |
| Christian, Joshua L | 81 Arlington Dr | | Rochester Hills | MI | 48307 |
| Christian, Keith T | 1160 Holcomb #203 | | Detroit | MI | 48214 |
| Christie Jr, Dennis A | 25416 Odette Rd | | Flat Rock | MI | 48134 |
| Christnagel, Bruce | 22965 Cherryhill | | Dearborn | MI | 48124 |
| Chriswell, Kevin | 17690 Runyon | | Detroit | MI | 48234 |
| Chubb, Kevin T | 3537 Loon Lake Road | | Wixom | MI | 48393 |
| Chuney Jr, Carl H | 22819 Lakeshore Dr | | St Clair Shores | MI | 48080 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Chuney Jr, Fred | 17141 Mendota | | Detroit | MI | 48221 |
| Chuney Jr, Melvin R | 16845 Lawton | | Detroit | MI | 48221 |
| Chupp, Devon | 23730 Browntownsq Apt6A101 | | Browntown Twp | MI | 48174 |
| Chupp, Sanford | 23730 Brownstown Twp #101 | | Brownstown | MI | 48174 |
| Church, Dennis | 22404 Rye Gate St | | Woodhwaven | MI | 48183 |
| Chyla, Gary W | 15670 Huntcliff | | Macomb | MI | 48044 |
| Cichowlas, John A | 27986 Santa Anita Dr  S | | Chesterfield | MI | 48047 |
| Ciers, Curtis | 3931 Mitchell | | Detroit | MI | 48207 |
| Cieslinski, Thomas A | 23785 David Ave. | | Eastpointe | MI | 48021 |
| Cionka, Joyce L | 7734 Plainview | | Detroit | MI | 48228 |
| Cipollone,  Thomas J | 49850 Joy Rd | | Plymouth | MI | 48170 |
| Claiborne, Kevin A | 5575 Harvard | | Detroit | MI | 48224 |
| Clanton Jr, Jessie | 20262 Wexford | | Detroit | MI | 48234 |
| Clapp, Carl R | 13592 Berwyn | | Redford | MI | 48239 |
| Clapp, Daniel J | 7425 Jeffrey Ct | | Linden | MI | 48451 |
| Clardy, Valerie W | 7244 Pebble Pointe | | West Bloomfield | MI | 48322 |
| Clark, Arnita B | 5698 E. Hampton Ct. #102 | | Westland | MI | 48185 |
| Clark, Bennie | 13834 Lumpkin | | Detroit | MI | 48212 |
| Clark, Bradley N | 12074 Columbia | | Redford | MI | 48239 |
| Clark, Charles V R | 19270 Theresa | | Brownstown | MI | 48173 |
| Clark, Damon | 3292 Cherry Creek Lane | | Sterling Height | MI | 48314 |
| Clark, Daniel | 3805 Kensington Ave | | Detroit | MI | 48224 |
| Clark, David C | 13150 Sawgrass Court | | Taylor | MI | 48180 |
| Clark, Enid | 20547 W Chicago | | Detroit | MI | 48228 |
| Clark, Ernestine | 17655 Manderson  Apt#104 | | Detroit | MI | 48203 |
| Clark, Gregory L | 14841 Joy Rd. #3 | | Detroit | MI | 48228 |
| Clark, James E | 15136 Kentfield | | Detroit | MI | 48223 |
| Clark, Jasmine | 2343 W Grand St 1W | | Detroit | MI | 48238 |
| Clark, Jason | 3818 Grayton | | Detroit | MI | 48224 |
| Clark, Jerel | 8027 Normile | | Detroit | MI | 48204 |
| Clark, John G | 17228 Huntington Rd | | Detroit | MI | 48219 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Clark, Juan A | 2300 Labelle | | Detroit | MI | 48238 |
| Clark, Kevin R | 3149 Ivy Hill Drive | | Commerce Twp | MI | 48382 |
| Clark, Lola | 15661 Court Village Lane | | Taylor | MI | 48180 |
| Clark, Marcel M | 20401 Bramford | | Detroit | MI | 48234 |
| Clark, Mark S | 18184 Marx | | Detroit | MI | 48203 |
| Clark, Marvin D | 14924 Greenview | | Detroit | MI | 48223 |
| Clark, Philip | 1081 Hubbard | | Detroit | MI | 48209 |
| Clark, Ricco | 19952 Rosemont | | Detroit | MI | 48219 |
| Clark, Roland M | 8433 Center Dr | | Romulus | MI | 48174 |
| Clark, Sabrina M | 22639 Chatsford Circuit | | Southfield | MI | 48034 |
| Clark, Terra J | 18500 Mansfield | | Detroit | MI | 48235 |
| Clark, Tony C | 17160 E 13 Mile Rd Apt D | | Roseville | MI | 48066 |
| Clark, Tony M. | 20517 Audrey St | | Detroit | MI | 48235 |
| Clark, Wayne | 3008 Garland | | Detroit | MI | 48214 |
| Clarke, Janice E | 18665 Gainsborough Rd | | Detroit | MI | 48223 |
| Clarke, Carl G | 9575 Terry | | Detroit | MI | 48227 |
| Clarke, Stephanie | 3746 Seneca | | Detroit | MI | 48214 |
| Clarke, Timika | 18665 Gainsborough | | Detroit | MI | 48223 |
| Clay Steven | Po Box 341051 | | Detroit | MI | 48234 |
| Clay, Tony | 15830 Oakfield St | | Detroit | MI | 48227-1538 |
| Clay, Darius | 213 Lakewood | | Detroit | MI | 48215 |
| Clay, Gina | 4706 E. Outer Drive | | Detroit | MI | 48234 |
| Clay, Michael A | 445 Nightingale | | Dearborn | MI | 48128 |
| Clay, Regina J | 19444 Washburn Street | | Detroit | MI | 48221 |
| Clay, Timothy | 4010 Beniteau | | Detroit | MI | 48219 |
| Clayborn, Brian L | 25601 Mcallister | | Southfield | MI | 48033 |
| Claybourne, John R | 17378 Westmoreland | | Detroit | MI | 48238 |
| Clayton, Phillip M | 4241 Iroquois | | Detroit | MI | 48214 |
| Clayton, Richard L | 20503 Irvington | | Detroit | MI | 48203 |
| Cleary, Jenifer J | 13781 Helen | | Southgate | MI | 48195 |
| Cleaver, Robin W | 15385 Oakleigh | | Southgate | MI | 48195 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Cleaves Jr, Ernest L | 959 Longfellow | | Detroit | MI | 48202 |
| Cleaves-Jackson, Toni | 10469 Balfour | | Detroit | MI | 48224 |
| Cleckley, Michaela | 31410 John R #110 | | Madison Hghts | MI | 48071 |
| Cleland, Brian W | 1916 Clinton | | St Clair | MI | 48079 |
| Cleland, Doyle A | 1538 Philomene Blvd | | Lincoln Park | MI | 48146 |
| Clement, Fern A | 16230 Forrer St | | Detroit | MI | 48235-3604 |
| Clement, Lori M | 12850 Appleton St | | Detroit | MI | 48223-3028 |
| Clement, Teneia | 660 Seward Apt 314 | | Detroit | MI | 48202 |
| Clements, Raphael L | 7549 West Parway | | Det | MI | 48239 |
| Clemons, Raymond | 204 Worcester | | Detroit | MI | 48203 |
| Clemons, Natalie | 18000 Santa Barbara | | Detroit | MI | 48223 |
| Cleveland, Chris A | 3920 Benjamin Ave | | Royal Oak | MI | 48073 |
| Cleveland, Mileka | 9203 Warwick | | Detroit | MI | 48228 |
| Cleveland, Terrance | 20239 Bloom | | Detroit | MI | 48234 |
| Clifton, Tyrone Jr | 830 Seville Row | | Detroit | MI | 48202-2602 |
| Clifton, Dennis J | 6899 Archdale | | Detroit | MI | 48228 |
| Clifton, Gregory C | 2039 Mc Pherson | | Detroit | MI | 48212 |
| Clinkscales, John | 20005 Van Antwerp | | Harper Woods | MI | 48225 |
| Clinkscales, Tina R | 20005 Van Antwerp | | Harper Woods | MI | 48225 |
| Clinton, Michael | 8870 Lauder | | Detroit | MI | 48228 |
| Clopton, Suzette | 18031 Hull | | Detroit | MI | 48203 |
| Coates, Brian K | 6720 Twickenham | | Shelby Twp | MI | 48317 |
| Coates, Kevin | 10221 Lakepointe | | Detroit | MI | 48224 |
| Coats, Rita | 5938 Seminole | | Detroit | MI | 48213 |
| Coats, Sharon D | 440 Cherry Hill #Tr303 | | Inkster | MI | 48141 |
| Cobb, Daron | 9601 Greenfield | | Detroit | MI | 48227 |
| Cobb, Dwayne | 2975 Oakman Ct | | Detroit | MI | 48238 |
| Cobb, Tonya J | 3303 Kendall | | Detroit | MI | 48238 |
| Cobbs, Mary B | 1907 Hyde Park Rd | | Detroit | MI | 48207 |
| Cobbs, Walter | 20034 Chapel | | Detroit | MI | 48219 |
| Cobb-Sanders, Joielle | 26820 Alderman Ct | | Harrison Twp | MI | 48045 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Coburn, Jimmie C | 11361 Berwyn | | Redford Twp | MI | 48239 |
| Cochran, Edward | 13578 Norborne | | Redford | MI | 48239 |
| Cochran, Lawrence | 515 Smith | | Detroit | MI | 48202 |
| Cochran, Mora'E | 25630 Deborah | | Redford | MI | 48227 |
| Cochran, Paul J | 2065 Anita | | Grosse Pte Wood | MI | 48236 |
| Cochran, Shana J | 16300 North Park Dr. #913 | | Southfield | MI | 48075 |
| Cockrel Jr, Kenneth V | 4815 Avery | | Detroit | MI | 48208 |
| Cockroft, Maurice | 19615 Kelly Rd | | Detroit | MI | 48225 |
| Cockroft, Melvin | 8355 Yolanda | | Detroit | MI | 48234 |
| Cody, Phineas C | 18912 Littlefield St | | Detroit | MI | 48235 |
| Cofell, Richard | 8287 Creekside | | Westland | MI | 48185 |
| Coffey, Jeffrey C | 9087 Newport Creek Rd | | Newport | MI | 48166 |
| Coffin, Keith D | 19321 Washburn | | Detroit | MI | 48221 |
| Coker, Lorenza | 24350 Anapolis | | Dearborn Height | MI | 48125 |
| Colbert-Osamuede, Valerie A | 24498 Martel Drive | | Farmington Hills | MI | 48335 |
| Colby, Monique M | 17215 Robert | | Southfield | MI | 48075 |
| Cole Jr, Jerry | 22256 Raven | | Eastpointe | MI | 48021 |
| Cole, Brandon M | 1636 S Newman | | Lake Orion | MI | 48362 |
| Cole, Christopher | 7948 Stout | | Grosse Ile | MI | 48138 |
| Cole, Felicia L | 15772 Westbrook | | Detroit | MI | 48223 |
| Cole, Janice M | 14687 Juliana | | Eastpointe | MI | 48201 |
| Cole, Robert D | 37020 Willow Ln | | Clinton Twp | MI | 48036 |
| Coleman, Ethel | Po Box 24733 | | Detroit | MI | 48224-0733 |
| Coleman, Truett | 3901 Grand River Apt 1006 | | Detroit | MI | 48208 |
| Coleman, Alexander Ro | 23500 Kelly | | Eastpointe | MI | 48021 |
| Coleman, Alvin A | 730 Clark St Apt 301 | | Dettroit | MI | 48209 |
| Coleman, Baron L | 19977 Asbury Park | | Detroit | MI | 48235 |
| Coleman, Cedric B | 36211 Jackson | | New Baltimore | MI | 48047 |
| Coleman, Deborah A | 14195 Longacre | | Detroit | MI | 48227 |
| Coleman, Donald K | 13611 Artesian | | Detroit | MI | 48223 |
| Coleman, Earl E | 5893 Norcross | | Detroit | MI | 48213 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Coleman, Hattie B | 1780 Van Dyke #307 | | Detroit | MI | 48214 |
| Coleman, Jacquelyn M | 3644 Haverhill | | Detroit | MI | 48224 |
| Coleman, Jetaun | 1900 Van Antwerp St. | | Grosse Pointe W | MI | 48236 |
| Coleman, Joann | 6694 Floyd | | Detroit | MI | 48210 |
| Coleman, Joe | 10030 Albany | | Oak Park | MI | 48237 |
| Coleman, Kenneth | 9105 N. Martindale | | Detroit | MI | 48204 |
| Coleman, Kenneth | 7361 Braile | | Detroit | MI | 48204 |
| Coleman, Kesha Y | 20522 Charleston | | Detroit | MI | 48203 |
| Coleman, Lanetha P | 39017 Prentis Apt#205 | | Harrison Twp | MI | 48045 |
| Coleman, Leon A | 18603 Warrington | | Detroit | MI | 48221 |
| Coleman, Lester K | 30159 Sparkleberry Drive | | Southfield | MI | 48076 |
| Coleman, Marcel | 19395 Woodland | | Harperwoods | MI | 48225 |
| Coleman, Michael | 18820 Gable | | Detroit | MI | 48234 |
| Coleman, Ralph | 14844 Beaverland | | Detroit | MI | 48223 |
| Coleman, Regina S | 16500 North Park Dr. #619 | | Southfield | MI | 48075 |
| Coleman, Robert L | 9560 Salem | | Detroit | MI | 48239 |
| Coleman, Rosemary | 8163 Kinmore | | Dearborn Hgts | MI | 48127 |
| Coleman, Royd E | 12947 Dale | | Detroit | MI | 48223 |
| Coleman, Steven D | 11551 Whitehill | | Detroit | MI | 48224 |
| Coleman, Valerie L | 15885 Tracey | | Detroit | MI | 48227 |
| Coleman, Yoniqua | 34310 Clinton Plaza Drive | | Clinton Twp | MI | 48035 |
| Coles, James R | 3231 Cherry Creek Lane | | Sterling Hgts | MI | 48314 |
| Coles, Jermaine | 24256 Grove Ave | | Eastpointe | MI | 48021 |
| Coles, Michael | 8757 Arcadia | | Detroit | MI | 48204 |
| Coley, Philip D | 12371 Santa Rosa | | Detroit | MI | 48204 |
| Collier Jr, Erving V | 58743 Pembroke Ave. | | New Haven | MI | 48048 |
| Collier, Makeia N | 6758 Mansfield | | Garden City | MI | 48135 |
| Collier, Md'Artagnan | 17657 Heyden St. | | Detroit | MI | 48219 |
| Collier, Schertone | 14921 Edmore | | Detroit | MI | 48205 |
| Collier, Wendie L | 58743 Pembrooke | | New Haven | MI | 48048 |
| Collins Jr, Edward | 18455 Buffalo | | Detriot | MI | 48234 |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Collins Jr, Michael J | 15405 Park Village Blvd | | Taylor | MI | 48180 |
| Collins Jr., Willie | 19941 Anita Street | | Harper Woods | MI | 48225 |
| Collins, William D. | 4119 Stonecrop Drive | | Findlay | OH | 45840 |
| Collins, Carlotta | 37565 Scotsdale Cir Apt303 | | Westland | MI | 48185 |
| Collins, Curtis James | 16300 North Park Dr 1115 | | Southfield | MI | 48075 |
| Collins, Cynthia | 8990 Otsego F-1 | | Detroit | MI | 48204 |
| Collins, Jerome R | 32031 Middlebelt | | Farmington Hls | MI | 48334 |
| Collins, John R | 21860 Barclay Drive | | Novi | MI | 48374 |
| Collins, Jonathan | 16723 Fielding Blvd. | | Detroit | MI | 48219 |
| Collins, Julius | 3330 Dartmouth | | Detroit | MI | 48217 |
| Collins, Michael C | 14448 Mettetal | | Detroit | MI | 48227 |
| Collins, Michelle Y | 19441 Santa Barbara Dr | | Detroit | MI | 48221 |
| Collins, Tom A | 5510 Bell River Blvd | | East China | MI | 48054 |
| Collins, Zyrron | 19387 St Aubin | | Detroit | MI | 48234 |
| Collrin, Alexander L | 1448 Silman | | Ferndale | MI | 48220 |
| Colon, Aida E | 7189 Waldo St | | Detroit | MI | 48210-2717 |
| Colon, Alesada J | 22844 Normandy Ave | | Eastpointe | MI | 48021 |
| Colon, Jesus M | 21541 Georgetown Rd | | Woodhaven | MI | 48183 |
| Colson, Jermaine E | 18011 Sorrento | | Detroit | MI | 48235 |
| Colston, Michael J | 18434 Stahelin | | Detroit | MI | 48235 |
| Colwell, Aaron J | 26565 Marilyn | | Warren | MI | 48089 |
| Comaianni, Joseph Bar | 39 Lawndale | | Mt Clemens | MI | 48043 |
| Comer, Brad T | 21941 Karam Ct | | Warren | MI | 48091 |
| Compton, James O | 33675 Lacrosse | | Westland | MI | 48185 |
| Conerway, Terri T | 18234 Warrington Drive | | Detroit | MI | 48221 |
| Conley, Gloria B | 3406 East Hancock | | Detroit | MI | 48207 |
| Conley, Marx S | 5433 Baldwin | | Detroit | MI | 48213 |
| Conley, Michael J | 31694 Hiddenbrook | | Chesterfield | MI | 48093 |
| Connally, Dale J | 16745 Bramell | | Detroit | MI | 48219 |
| Conner, Angela R | 100 Riverfront Dr. #1101 | | Detroit | MI | 48226 |
| Conner, Ryan M | 39539 Dorchester Circle | | Canton | MI | 48134 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Conner, Shantaz D. | 4677 Buckingham | | Detroit | MI | 48224 |
| Conner, Terri M | 25330 Julianna Drive | | Chesterfield | MI | 48051 |
| Conner, William | 23818 Frisbee St Apt 4 | | Detroit | MI | 48219 |
| Conover, Peggy K | 3845 Lakewood | | Detroit | MI | 48215 |
| Conquest, Kathleen M | 18126 Concord | | Detroit | MI | 48234 |
| Considine, Mark R | 13066 Michalek Lane | | South Lyon | MI | 48178 |
| Converse, Karen | 14905 Overbrook Dr Apt 116 | | Southgate | MI | 48195 |
| Conway, Tamara | 2707 Rochester Rd | | Royal Oak | MI | 48073 |
| Conwright, Hallie | 20212 Mccormick St | | Detroit | MI | 48224 |
| Cook,  Cedric | 18500 Pinehurst St | | Detroit | MI | 48221 |
| Cook,  Jedonia R | 18537 Morang Dr | | Detroit | MI | 48205-3066 |
| Cook, Adam J | 36101 Hazelwood | | Westland | MI | 48186 |
| Cook, Bernard T | 3736 Glendale | | Detroit | MI | 48238 |
| Cook, Curtis G | 14680 Tuller | | Detroit | MI | 48238 |
| Cook, Deidra Lynn | 4264 Audubon | | Detroit | MI | 48224 |
| Cook, Elaine | 20830 Wellington Ave | | Warren | MI | 48089 |
| Cook, Eugenia E | 350 Polk | | River Rouge | MI | 48218 |
| Cook, Felicia D | 3414 Preston | | Detroit | MI | 48207 |
| Cook, Harriet A | 26305 W. 7 Mile Rd Apt 102 | | Redford | MI | 48240 |
| Cook, Kenneth O | 1140 W. Boston Blvd | | Detroit | MI | 48202 |
| Cook, Phillip D | 43114 Washington | | Canton | MI | 48187 |
| Cook, Ronald | 18537 Morang | | Detroit | MI | 48205 |
| Cook-Johnson, Catheri | 19421 Keating | | Detroit | MI | 48203 |
| Cooley, Jeremy L | 8954 Winston | | Redford | MI | 48239 |
| Cooley, Steven R | 11120 Gabriel | | Romulus | MI | 48174 |
| Cooley, Vincent A | 591 N Piper Ct | | Detroit | MI | 48215 |
| Coombs, Terrance J | 1839 East Outer Drive | | Detroit | MI | 48234 |
| Cooper Jr, Curtis | 21603 Statler | | St Clair Shores | MI | 48081 |
| Cooper, Chester L | 17202 Steel | | Detroit | MI | 48235 |
| Cooper, Christopher D | 13992 Asbury Park | | Detroit | MI | 48227 |
| Cooper, Cotez | 19630 Caldwell | | Detroit | MI | 48234 |

**Schedule E - Active Employees**

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Cooper, Diane L | 13856 Charest | | Detroit | MI | 48212 |
| Cooper, Durelle | 10744 Somerset | | Detroit | MI | 48224 |
| Cooper, Kalana | 3294 Leslie | | Detroit | MI | 48238 |
| Cooper, Kent R | 21700 Colony Park Cir #201 | | Southfield | MI | 48076 |
| Cooper, Michael | 20855 Lasher Apt 402 | | Southfield | MI | 48033 |
| Cooper, Noel V | 12302 Longview | | Detroit | MI | 48213 |
| Cooper, Rene | 26 Peterboro | | Detroit | MI | 48201 |
| Cooper, Stacey D | 2330 Tiffany Lane | | Holt | MI | 48842 |
| Cooper, Thomas M | 19720 Norwood | | Detroit | MI | 48234 |
| Cooper, William D | 7108 Bridge Way | | West Bloomfield | MI | 48322 |
| Cooper, Yasmin G | 7108 Bridgeway | | West Bloomfield | MI | 48322 |
| Cooper-Reid, Joann M | 18951 Sussex | | Detroit | MI | 48235 |
| Copeland Iii, Arthur | 18005 Fairfield | | Detroit | MI | 48221 |
| Copeland, Roy L | 20331 Beaconsfield Apt3 | | Detroit | MI | 48225 |
| Copley, Theodore L | 1316 Oxford Ct | | Wyandotte | MI | 48192 |
| Copty Jr, Anton | 20918 Hunt Club | | Harper Woods | MI | 48225 |
| Corbett, Joseph | 31248 Springlake Blvd 3303 | | Novi | MI | 48377 |
| Cordova, Antonio L | 3901 Grand River | | Detroit | MI | 48208 |
| Core, Karen | 2414 John R, Apt. 208 | | Troy | MI | 48083 |
| Corker, Katherine E | 19458 Eureka | | Detroit | MI | 48234 |
| Corley Iii, William | 5083 Yorkshire Rd | | Detroit | MI | 48224 |
| Corley Jr, Irvin D | 5069 Audubon | | Detroit | MI | 48224 |
| Cornelious, Glenda | 270 Eastlawn | | Detroit | MI | 48215 |
| Cornelius, Valerie | 4660 Coplin | | Detroit | MI | 48215 |
| Cornish, Bennie | 16901 Salem St | | Detroit | MI | 48219 |
| Corsetti, Rocco J | 14769 Coram | | Detroit | MI | 48205 |
| Costner, Deborah | 15701 Rossini | | Detroit | MI | 48205 |
| Coston, Eric | 20026 Tracey | | Detroit | MI | 48235 |
| Cottingham, Natalie | 29405 Candlewood Lane | | Southfield | MI | 48076 |
| Cotton Jr, George P | 7471 Abington | | Detroit | MI | 48228 |
| Cotton, Gregory | 3715 Seyburn | | Detroit | MI | 48214 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Cotton, Brian C | 15385 Princeton | | Detroit | MI | 48238 |
| Cotton, Jeffery L | 15804 Anne Avenue | | Allen Park | MI | 48101 |
| Cotton, Justin A | 3943 Helen | | Detroit | MI | 48207 |
| Cotton, Kenneth M | 38449 Nottingham Dr | | Romulus | MI | 48174 |
| Cotton, Tony B | 13646 Cedargrove | | Detroit | MI | 48205 |
| Coughlin, Steven | 19160 Grandview Apt#4 | | Detroit | MI | 48219 |
| Cover, Nathan T | 6340 Farmington Rd | | Westland | MI | 48185 |
| Covington, Donald R | 6510 Greenbriar Dr | | Belleville | MI | 48111 |
| Cowan, Tasha L | 20291 Westphalia St | | Detroit | MI | 48205-1150 |
| Cowan-Chupp, Linda | 23730 Brownstown Dr 6A-101 | | Brownstown Twp | MI | 48174 |
| Cowans, Elissa | 15069 Hazelridge | | Detroit | MI | 48205 |
| Cox, Angela L | 22379 Prosper Drive | | Southfield | MI | 48033 |
| Cox, Donald J | 11539 Pleasant View Dr. | | Pinckney | MI | 48169 |
| Cox, Erik D | 1504 Devries | | Gladwin | MI | 48624 |
| Cox, Juanita | 3941 Otis | | Warren | MI | 48091 |
| Cox, Rhonda | 8326 Northlawn | | Detroit | MI | 48204 |
| Cox, Rodney E | 19806 Mount Vernon Drive | | Macomb Township | MI | 48044 |
| Cox, Timothy W | 14415 Rutland | | Detroit | MI | 48227 |
| Crachiola, Michael A | 29929 Oakgrove | | St Clair Shores | MI | 48082 |
| Craft, Dacota | 8872 Faust | | Detroit | MI | 48228 |
| Craft, Roger L | 30035 Calahan | | Roseville | MI | 48066 |
| Craft, Willie J | 18695 Indiana | | Detroit | MI | 48221 |
| Craig, Calvin | 12634 Flanders | | Detroit | MI | 48215 |
| Craig, David J | 13587 Santa Rosa | | Detroit | MI | 48238 |
| Craig, Donaval | 2730 Lafayette | | Detroit | MI | 48207 |
| Craig, Larry D | 1550 Cherboneav Place 118 | | Detroit | MI | 48207 |
| Craig, Martin P | 18654 Wildemere | | Detroit | MI | 48221 |
| Craig, Michael A | 17867 Marx | | Detroit | MI | 48203 |
| Craig, Randall E | 22401 Trojan | | Detroit | MI | 48219 |
| Craig, Tawaina | 10683 S Island Lake Circle | | Taylor | MI | 48180 |
| Craig, Terry D | 6348 Linsdale | | Detroit | MI | 48204 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Craig, Winston O | 10683 S Island Lake Circle | | Taylor | MI | 48180 |
| Craighead, Lacretia M | 18572 Riverview | | Detroit | MI | 48219 |
| Craighead, Montica | 19994 Vernier Rd | | Harper Woods | MI | 48225 |
| Craighead, Otha F | 1413 Wayburn St | | Grosse Point Pk | MI | 48236 |
| Crain, Tonya D | 18921 Meier | | Roseville | MI | 48066 |
| Crandall, Joseph E | 34686 Bordman | | Memphis | MI | 48041 |
| Crane, Ronald A | 20053 Asbury Park | | Detroit | MI | 48235 |
| Crawford Jr, Andrew J | 17141 Robert St | | Southfield | MI | 48075 |
| Crawford,  Adam T | 16839 Edmore Dr | | Detroit | MI | 48205-1515 |
| Crawford,  Ericka Y | 1516 Fort Park Blvd | | Lincoln Park | MI | 48146-1733 |
| Crawford, Dennis A | 190 E.Grand Blvd #403 | | Detroit | MI | 48207 |
| Crawford, James Arthu | 20541 Orangelawn | | Detroit | MI | 48228 |
| Crawford, Kelly L | 583 Hague | | Detroit | MI | 48202 |
| Crawford, Kenneth R | 18536 Lawerence Lane | | New Boston | MI | 48164 |
| Crawford, Lauren | 19927 Regent | | Detroit | MI | 48205 |
| Crawford, Sabrina M | 16623 Linwood | | Detroit | MI | 48221 |
| Crawford, Toron L | 28864 Hathaway St | | Livonia | MI | 48150 |
| Creer, William J | 19791 Old Homestead Dr | | Harper Woods | MI | 48225 |
| Crenshaw, Robert G | 13628 Ridgepoint | | Sterling Hgts | MI | 48313 |
| Crespo,  Lakena | 41555 Bedford Drive | | Canton | MI | 48187 |
| Creswell, Robert J | 16896 Patton | | Detroit | MI | 48219 |
| Cretu, Daniel T | 15616 Shadyside | | Livonia | MI | 48154 |
| Crews,  Darryl J | 18964 Wildemere St | | Detroit | MI | 48221-2217 |
| Crews,  Stephanie D | 22201 Marlow Ct | | Oak Park | MI | 48237-2669 |
| Criner, Jason R | 52802 Delena | | Macomb | MI | 48042 |
| Crite, Terrence | 9358 Meyers | | Detroit | MI | 48228 |
| Crittendon,  Krystal A | 19737 Chesterfield Rd | | Detroit | MI | 48221 |
| Crittendon, Shawntric | 18855 Innsbrook Drive | | Northville | MI | 48168 |
| Crockett Jr, Albert | 11008 Somerset | | Detroit | MI | 48224 |
| Crockett, Kim | 18917 Teppert Street | | Detroit | MI | 48234 |
| Croft, Jeff | 9353 Manor | | Detroit | MI | 48204 |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Cromer,  Lolita A | 17191 Edwards Ave | | Southfield | MI | 48076 |
| Cromwell, Ainsley | 1063 Trevor Place | | Detroit | MI | 48207 |
| Cron, Joseph A | 4219 Radike | | China | MI | 48054 |
| Crosby, Billy J | 15606 Normandy | | Detroit | MI | 48238 |
| Crosby, Janice F | 14144 Beech Daly | | Redford | MI | 48239 |
| Crosby, Micheal | 9148 San Jose | | Redford | MI | 48239 |
| Crosby, Milton | 14225 Kentucky | | Detroit | MI | 48238 |
| Crosby, Tamacie P | 14812 Alma | | Detroit | MI | 48205 |
| Crosby, Willie D | 21920 Kipling | | Oak Park | MI | 48237 |
| Cross,  Robin R | 21728 Stratford Court | | Oak Park | MI | 48237 |
| Cross, Brian L | 3555 Alice | | Dearborn | MI | 48124 |
| Cross, Darryl D | 16570 Asbury Park | | Detroit | MI | 48235 |
| Cross, Kristy L | 2867 Woodmont Drive West | | Canton | MI | 48188 |
| Crossland, Harry | 15110 James Street | | Oak Park | MI | 48237 |
| Cross-Nelson, Terry | 18942 Prevost | | Detroit | MI | 48235 |
| Crothers, Michael K | 35950 Pratt Rd | | Memphis | MI | 48041 |
| Crouch, Matthew J | 5253 Saline Waterworks Rd | | Saline | MI | 48176 |
| Crowder, Brian K | 515 B Oulder Lake Dr | | Oxford Twp | MI | 48081 |
| Crowder, Michael A | 8155 Grayfield | | Dearborn Hts | MI | 48127 |
| Crowell, Gregory | 5590 Chalmers | | Detroit | MI | 48213 |
| Crowell, Kimberly D | 5590 Chalmers | | Detroit | MI | 48213 |
| Croxton, Eddie | 832 Glen Meadows Dr | | South Lyon | MI | 48178 |
| Croxton, Eric D | 2045 Clements | | Detroit | MI | 48238 |
| Crump, Charles O | 12944 Dixie | | Redford | MI | 48239 |
| Crumpe, Keith | 4669 Ashland | | Detroit | MI | 48215 |
| Crumpler,  Donita M | 19310 Packard St | | Detroit | MI | 48234-3108 |
| Crutchfield, Donyale | 28738 Desmond Drive | | Warren | MI | 48093 |
| Crutchfield, Earl A | 22750 Ashley | | Farminton Hils | MI | 48336 |
| Crutchfield, Stephen | 18685 Muirland | | Detroit | MI | 48221 |
| Csiki, Geza | 6012 Piedmmont | | Detroit | MI | 48228 |
| Cuevas, Nychole C | 24225 Rosewood Ave | | Taylor | MI | 48180 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Culbreath, Candice J | 40462 Cinnamon Cir | | Canton | MI | 48187 |
| Culver, Gregory | 2602 Mt Elliott | | Detroit | MI | 48207 |
| Culver, Renee | 4833 Cadillac | | Detroit | MI | 48214 |
| Cumbee, Brandon W | 27491 Pleasant | | Warren | MI | 48088 |
| Cummings, Cameron L | 24341 Jerome | | Oakpark | MI | 48237 |
| Cummings, Karl D | 20204 Beechaven | | Southfield | MI | 48076 |
| Cummings, Kimberly F | 37525 Fountain Park Cirle | | Westland | MI | 48185 |
| Cummings, Marcus A | 10534 Lanark | | Detroit | MI | 48224 |
| Cummings, Tracey L | 45713 Waterside Dr. 8104 | | Macomb | MI | 48044 |
| Cunningham, Patrick | 751 Loraine | | Grosse Pointe Farms | MI | 48230 |
| Cunningham, Adrienne | 3567 Po Box 44751 | | Detroit | MI | 48244 |
| Cunningham, Andre | 19366 Asbury Park | | Detroit | MI | 48235 |
| Cunningham, Gregory D | 15675 Mapleridge | | Detroit | MI | 48205 |
| Cunningham, Latrel | 290 Philip | | Detroit | MI | 48215 |
| Cunningham, Lillian E | 15603 Knollwood | | Dearborn | MI | 48120 |
| Cunningham, Lisa | 20460 Ilene | | Detroit | MI | 48221 |
| Cunningham, Thomas | 14936 Warwick | | Detroit | MI | 48223 |
| Curb Jr, Allen | 5500 Pennsylani | | Detroit | MI | 48213 |
| Currie Jr, Edward | 17814 Wexford | | Detroit | MI | 48212 |
| Currie, Lashae M | 8900 E Jefferson Ave Apt 1208 | | Detroit | MI | 48214-2974 |
| Currie, Dustin J | 28924 Jane | | St Clair Shores | MI | 48081 |
| Currie, Michelle J | 13424 Tacoma | | Detroit | MI | 48205 |
| Curry, Crystal N | 18031 Dequindre | | Detroit | MI | 48234 |
| Curry, David | 452 Gaylord | | New Hudson | MI | 48165 |
| Curry, Dieasree M | 23800 Crisler | | Taylor | MI | 48122 |
| Curry, Donyelle E | 14974 Ardmore | | Detroit | MI | 48227 |
| Curry, Easter | 18409 Glastonbury | | Detroit | MI | 48219 |
| Curry, Eugene | 24024 Evergreen | | Southfield | MI | 48075 |
| Curry, Jacqueline | 850 Whitmore Apt #201 | | Detroit | MI | 48203 |
| Curry, James H | 6031 Mohawk | | Fort Gratiot | MI | 48059 |
| Curry, John R | 30746 Westfield | | Livonia | MI | 48150 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Curry, Lee-Ann D | 20510 Ryan Rd | | Detroit | MI | 48234 |
| Curry, Mark D | 23230 Manistee | | Oak Park | MI | 48237 |
| Curry, Philip L | 23060 Riverside Dr #126 | | Southfield | MI | 48033 |
| Curtis Iii, Phillip | 20418 Edmunon Street | | St Clair Shores | MI | 48080 |
| Curtis, Audrey L | 20418 Edmanton | | St Clair Shores | MI | 48080 |
| Curtis, Brent E | 18096 Conley | | Detroit | MI | 48234 |
| Cushingberry, Rodney | 28520 Princeton Court | | Madison Heights | MI | 48071 |
| Cutts, David S | 16222 Oxley | | Southfield | MI | 48075 |
| Cuyler, Letitia M | 18600 Appleton | | Detroit | MI | 48219 |
| Cybulski, B J | 5380 Ivy Ct | | Howell | MI | 48843 |
| Cybulski, Stacie A | 1111 Radcliff | | Garden City | MI | 48135 |
| Cyrus, Carletta P | 2555 Henry Ruff Rd Apt 7 | | Inkster | MI | 48141 |
| Cyrus, Henry | 19962 Ardmore | | Detroit | MI | 48235 |
| Czyz, Frank | 12567 17 Mile Rd | | Sterling Hgts | MI | 48313 |
| Dabao, Ella T | 6225 Coleman Ave. | | Dearborn | MI | 48126 |
| Dabliz Ii, Joseph M | 2366 Beverly | | Berkley | MI | 48072 |
| Dabrowski, Charles | 38701 Union Lake Rd | | Clinton Twp | MI | 48036 |
| Dacres, Melvin C | 17770 Pierson | | Detroit | MI | 48219 |
| Dade, Margaret J | 1130 Parker St Apt 405 | | Detroit | MI | 48214 |
| Daggs, Carl M | 8158 Adair Road | | Casco | MI | 48064 |
| Dailey, Kevin J | 756 Moran | | Lincoln Park | MI | 48146 |
| Dailey, Michael T | 39273 Worthington | | Harrison | MI | 48045 |
| Daily, Chris A | 9136 Tecumseh | | Redford | MI | 48239 |
| Dains, Jared P | 25221 Rackham | | Southfield | MI | 48075 |
| Dale, Janise | 12033 Dyar St Apt 191 | | Hamtramck | MI | 48212 |
| Dale, Kenneth L | 6495 Piedmont | | Detroit | MI | 48228 |
| Dale, Robert J | 20227 Avalon | | St Clair Shores | MI | 48080 |
| Dale, Rudolph R | 13593 Memorial | | Detroit | MI | 48227 |
| Dallas, Georgia M | 9415 E. Pickwick Circle | | Taylor | MI | 48180 |
| Dalton Jr, Willie | 14439 Kent | | Detroit | MI | 48213 |
| Dalton, Blanchie | 18255 Lindsay | | Detroit | MI | 48235 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Dalton, Sharon | 24041 Sherman | | Oak Park | MI | 48237 |
| Dambach, Timothy E | 38862 Pardee | | Harrison Twp | MI | 48045 |
| Damnjanovic, Budimir | 19531 Westmore | | Livonia | MI | 48152 |
| Damnjanovic, Desanka | 19531 Westmore | | Livonia | MI | 48152 |
| Dancy-Walker, Kimberlee R | 19334 Glastonbury Rd | | Detroit | MI | 48219-2171 |
| Dandridge, Patricia D | 15881 Biltmore | | Detroit | MI | 48227 |
| Danels, Frederick | 12015 Nardin Park Apt 11 | | Detroit | MI | 48204 |
| Danforth, Albert | 23782 Saravilla Dr Apt#4 | | Clinton Twp | MI | 48035 |
| Danforth-Brown, Tara | 13587 Ward | | Detroit | MI | 48227 |
| D'Angelo, Joseph J | 54393 Autumn View Dr. | | New Baltimore | MI | 48047 |
| Daniel, Reneathia | 14564 Grandmont | | Detroit | MI | 48227 |
| Daniel, Scott R | 41975 Cherry Hill Road | | Novi | MI | 48375 |
| Daniel, Sheila E | 1335 Liebold | | Detroit | MI | 48217 |
| Daniel, Shondell L | 24580 Green Valley | | Southfield | MI | 48033 |
| Daniel, Terry | 0 P.O. Box 2101 | | Southfield | MI | 48037 |
| Daniels, Ann M | 17152 Sylvan | | Roseville | MI | 48066 |
| Daniels, Cyril | 18624 Indiana | | Detroit | MI | 48221 |
| Daniels, Davon W | 5036 Belvedere | | Detroit | MI | 48213 |
| Daniels, Duane | 3985 Buckingham | | Detroit | MI | 48224 |
| Daniels, Jason E | 9170 Whitter Apt 7 | | Detroit | MI | 48224 |
| Daniels, Lakia | 24625 Mabray | | Eastpointe | MI | 48021 |
| Daniels, Ronald Z | 12694 Terry | | Detroit | MI | 48227 |
| Daniels, Steven D | 1959 Lawrence | | Detroit | MI | 48206 |
| Daniels, Tracey | 4217 Lakepointe | | Detroit | MI | 48224 |
| Daniels, Venetia | 5036 Belvidere | | Detroit | MI | 48213 |
| Danielson, Keith | 5503 Grayton | | Detroit | MI | 48224 |
| Danish, Talat | 1324 Somerset Avenue | | Grossepointe | MI | 48230 |
| Danna Jr, Alvin A | 5091 Anatole | | Detroit | MI | 48236 |
| Danna, Alvin | 5091 Anatole | | Detroit | MI | 48236 |
| Danna, Dwight | 3983 Chatsworth | | Detroit | MI | 48224 |
| Dansby, Vincent A | 12700 Littlefield | | Detroit | MI | 48227 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Dantzler, J W | 6151 Grayton | | Detroit | MI | 48224 |
| Darrah, Lucinda J | 492 Peterboro | | Detroit | MI | 48201 |
| Darty, Karen | 15643 Baylis St | | Detroit | MI | 48238 |
| Dattolo, Andrew C | 53792 Edgewood Drive | | South Lyon | MI | 48178 |
| Davanzo, Kristin | 35841 Birchwood Ct | | New Boston | MI | 48164 |
| Davenport, James E | 1311 Balmoral Dr | | Detroit | MI | 48203 |
| Davenport, Terry | 1001 Covington Unit # 2 | | Detroit | MI | 48203 |
| Davenport, Calvin A | 14671 Archdale | | Detroit | MI | 48227 |
| Davenport, Darren | 18651 Greenlawn | | Detroit | MI | 48221 |
| Davenport, Sameerah S | 305 Drexel | | Detroit | MI | 48215 |
| Davenport, Troy | 4108 Lafayette | | Lincoln Park | MI | 48146 |
| Davidson, Nathan | 5908 Burns St | | Detroit | MI | 48213 |
| Davidson, Dominic J | 485 Georgetown | | Canton | MI | 48188 |
| Davidson, Eric D | 20192 Ward | | Detroit | MI | 48235 |
| Davidson, Nathan | 1648 Estates | | Detroit | MI | 48206 |
| Davidson, Omar B | 43766 South Timberview Dr | | Van Buren Twp | MI | 48111 |
| Davidson, Shawn D | 18588 Andrew Ln | | New Boston | MI | 48164 |
| Davidson, Thomina | 22010 Gascony | | Eastpointe | MI | 48021 |
| Davie-Patterson, Tracee | 11029 Hudson Ave | | Warren | MI | 48089-2439 |
| Davis Ii, Theartie | 17144 Sunderland | | Detroit | MI | 48219 |
| Davis Iii, Edward | 31179 Desmond | | Warren | MI | 48093 |
| Davis Iii, John A | 13080 Connors | | Detroit | MI | 48205 |
| Davis Jr, James | 11701 College | | Detroit | MI | 48205 |
| Davis Jr, Michael | 26117 Pinehurst | | Warren | MI | 48091 |
| Davis, Antonio L | 19257 E Harbour Village Dr | | Northville | MI | 48167 |
| Davis, Brenda L | 31418 Schoenherr Rd Apt 1 | | Warren | MI | 48088-1954 |
| Davis, Dionne | 5293 Oregon St | | Detroit | MI | 48204-3645 |
| Davis, Jennifer J | 8573 Cloverlawn St | | Detroit | MI | 48204-3250 |
| Davis, Albert A | 29459 Guy | | Southfield | MI | 48076 |
| Davis, Allan | 19348 Sunnybrook Ave. | | Lathrup Village | MI | 48076 |
| Davis, Andre | 9317 Artesian | | Detroit | MI | 48228 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Davis, Andre L | 9000 E Jefferson 23-8 | | Detroit | MI | 48214 |
| Davis, Anthony | 19775 Hartwell | | Detroit | MI | 48235 |
| Davis, Bobby R | 18070 Birwood | | Detroit | MI | 48221 |
| Davis, Calvin | 11080 Minden | | Detroit | MI | 48205 |
| Davis, Carl G | 20234 Midway Ave | | Southfield | MI | 48075 |
| Davis, Carolyn A | 2712 Parkway Circle | | Sterling Height | MI | 48310 |
| Davis, Carolyn A | 19916 Chapel | | Detroit | MI | 48310 |
| Davis, Darlene Y | 28320 Lockdale St Apt 307 | | Southfield | MI | 48034 |
| Davis, Darryl L | 8610 Patton | | Detroit | MI | 48228 |
| Davis, Darryl M | 462 Kitchener | | Detroit | MI | 48215 |
| Davis, Dossie | 3414 Heritage Pkwy | | Dearborn | MI | 48124 |
| Davis, Eduardo A | 4923 Ivanhoe | | Detroit | MI | 48204 |
| Davis, Edward A | 27901 Waltz Rd | | New Boston | MI | 48164 |
| Davis, Fredricka | 26117 Pinehurst | | Warren | MI | 48091 |
| Davis, Garvin B | 4239 Audubon | | Detroit | MI | 48224 |
| Davis, Glenn | 3961 Chablis | | W Bloomfield | MI | 48323 |
| Davis, Glynn B | 19750 Canterbury Road | | Detroit | MI | 48221 |
| Davis, Gregory | 6149 Farmbrook | | Detroit | MI | 48224 |
| Davis, India | 16759 Rutherford | | Detrot | MI | 48235 |
| Davis, Jacqueline | 14751 Woodmont | | Detroit | MI | 48227 |
| Davis, James C | 14055 Faust | | Detroit | MI | 48223 |
| Davis, Jeff | 16881 Burgess | | Detroit | MI | 48219 |
| Davis, Jenai L | 9780 Manistique | | Detroit | MI | 48224 |
| Davis, Jimmie Lee | 28211 Garfield | | Roseville | MI | 48066 |
| Davis, John H | 15690 Mccann | | Southgate | MI | 48195 |
| Davis, Jonathan L | 18790 Alhambra | | Lathrup Village | MI | 48076 |
| Davis, Juan D | 18860 San Jose | | Southfield | MI | 48276 |
| Davis, Keith L | 16805 Forrer | | Detroit | MI | 48235 |
| Davis, Kelsie J | 19504 Olympia | | Redford | MI | 48240 |
| Davis, Kelvin L | 2567 Garland | | Detroit | MI | 48214 |
| Davis, Kenna M | 33276 Trafalgar Sq Apt 12 | | Westland | MI | 48186 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Davis, Kimberlee | 24841 Midland | | Redford | MI | 48239 |
| Davis, Kimberly F | 17690 Runyon | | Detroit | MI | 48234 |
| Davis, Larry | 44614 Bayview Ave Apt11202 | | Clinton Twp | MI | 48038 |
| Davis, Leonard Mauric | 500 R River Place Dr | | Detroit | MI | 48207 |
| Davis, Lionel | 15720 Princeton | | Detroit | MI | 48238 |
| Davis, Marcel A | 18601 Fenton | | Detroit | MI | 48219 |
| Davis, Marcus | 3481 Berkshire | | Detroit | MI | 48224 |
| Davis, Marwin | 15317 Gilchrist | | Detroit | MI | 48227 |
| Davis, Mauria Duan | 18401 Mendota | | Detroit | MI | 48205 |
| Davis, Michael | 9561 East Outer Drive | | Detroit | MI | 48224 |
| Davis, Michael N | 2215 Longfellow | | Detroit | MI | 48206 |
| Davis, Miron R | 30722 Marshall | | Southfield | MI | 48076 |
| Davis, Peter R | 34423 Lipke | | Clinton Twp | MI | 48035 |
| Davis, Robert R | 3980 Bebernick Lane | | Sterlingheights | MI | 48310 |
| Davis, Robert S | 16706 Woodingham | | Detroit | MI | 48221 |
| Davis, Sammarlinuella | 725 Arusha Dr | | Pontiac | MI | 48341 |
| Davis, Samuel | 1560 Christine Terrace | | Madison Hgts | MI | 48071 |
| Davis, Shailynn K | 7437 Wykes | | Detroit | MI | 48210 |
| Davis, Sidney | 13216 Frankfort | | Detroit | MI | 48213 |
| Davis, Terrance D | 5975 Unversity Place | | Detroit | MI | 48824 |
| Davis, Tia L | 18415 Sunflower Drive | | Rockwood | MI | 48173 |
| Davis, Valeria | 4718 Cadieux | | Detroit | MI | 48224 |
| Davis, Vernon K | 8834 Piedmont | | Detroit | MI | 48228 |
| Davis, Willard L | 63 Morross Circle | | Dearborn | MI | 48126 |
| Davis-Brame, Debra A | 19766 Jerome St #268 | | Roseville | MI | 48066 |
| Davis-Campbell, Franc | 13314 St. Ervin | | Detroit | MI | 48215 |
| Davis-Cooper, Chenita | 6101 Neff | | Detroit | MI | 48224 |
| Davis-Drake, Pamela L | 6774 Wing St | | Ypsilanti Twp | MI | 48197 |
| Davis-Jones, Shirley | 23230 Halstead Rd | | Farmington Hls | MI | 48335 |
| Davis-Warren, Terri L | 18428 Cherrylawn | | Detroit | MI | 48221 |
| Dawkins, Gregory J | 457 Salliotte Apt 201 | | Ecorse | MI | 48229 |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Dawkins, Timothy | 18250 Weaver St. Apt. 102 | | Detroit | MI | 48228 |
| Dawley, Michael L | 6551 Sadie Lane | | Belleville | MI | 48111 |
| Dawsey, Nobbie L | 8054 House | | Detroit | MI | 48234 |
| Dawson Sr, Darrell L | 1356 Dewey St | | Plymouth | MI | 48187 |
| Dawson,  Aaron | 3015 W. Thirteen Mile Road | | Royal Oak | MI | 48073 |
| Dawson,  Cynthia Y | 6129 Radnor St | | Detroit | MI | 48224-1365 |
| Dawson, Carole | 14633 Grandville | | Detroit | MI | 48223 |
| Dawson, Denekra D | 30199 Carlyse | | Inkster | MI | 48141 |
| Day, Angela | 15077 Hartwell | | Detroit | MI | 48227 |
| Day, Annette L | 16262 Harden Circle | | Southfield | MI | 48075 |
| Day, George L | 16262 Harden Circle | | Southfield | MI | 48075 |
| Day, Ronald A | 19039 Biscayne Ave | | Eastpointe | MI | 48021 |
| Day, Verdine P | 19039 Biscayne Ave | | Eastpointe | MI | 48021 |
| De Jongh,  Stanley L | 741 Montclair St | | Detroit | MI | 48214 |
| Deadmond, Sonia V | 8135 Lauder | | Detroit | MI | 48228 |
| Dean, Anthony | 9039 Plainview | | Detroit | MI | 48228 |
| Dean, Fernando | 22387 Huron River Drive | | Huron Twp | MI | 48164 |
| Dean, Keith L | 27701 Redleaf Lane | | Southfield | MI | 48076 |
| Dean, Leann Dorothy | 2034 N. Highland | | Dearborn | MI | 48128 |
| Dean, Vincent | 19421 Gainsborough | | Detroit | MI | 48223 |
| Deasfernades, Thomas | 6443 Florence Lane | | Belleville | MI | 48111 |
| Debardeleben, Raquel | 11998 Ohio | | Detroit | MI | 48204 |
| Deberardino, Robert | 421 N Denwood St | | Dearborn | MI | 48128 |
| Deberry, Shawntuan L | 18921 Berden | | Detroit | MI | 48236 |
| Debets, Kyle R | 24925 Jefferson Ave #9 | | St Clair Shores | MI | 48080 |
| Debets, Troy R | 473 Cloverly Rd | | Grosepointe Frm | MI | 48236 |
| Debouvre, Bruce D | 16141 Lois | | Roseville | MI | 48066 |
| Deck, Dwayne T | 15811 Mansfield | | Detroit | MI | 48227 |
| Decker, David J | 26347 Grobbel | | Warren | MI | 48091 |
| Decker, Eric M | 9691 Chinavare | | Newport | MI | 48116 |
| Decker, Robert T | 45376 Burgundy | | Macomb | MI | 48044 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Dedeluk, Nicholas D | 31158 West Chicago | | Livonia | MI | 48150 |
| Dees, Andrew | 5140 Tireman | | Detroit | MI | 48204 |
| Deforrest, Cheryl A | 6847 Artesian | | Detroit | MI | 48228 |
| Dehem, David B | 7344 Aqua Isle | | Clay Twp | MI | 48001 |
| Dejarnette, Christine | 3858 Lemay St | | Detroit | MI | 48214 |
| Dejarnette, Makunda S | 6054 Gunston | | Detroit | MI | 48213 |
| Dejesus, Israel P | 18303 Wood St | | Melvindale | MI | 48122 |
| Dejuan Plummer | 1499 West Maple Apt 105 | | Wallad Lake | MI | 48390 |
| Dekun, Shannon C | 9672 Meisner | | Casco  Township | MI | 48064 |
| Delamielleure, Terry | 23718 Beverly | | St Clair Shores | MI | 48082 |
| Delaney, Kemberly | 29682 Eiffel Rd | | Warren | MI | 48088 |
| Delbosque, David | 9054 Rockhill Lane | | Newport | MI | 48166 |
| Delfine, Robert | 19330 Champaign | | Allen Park | MI | 48101 |
| Delibera, Anthony J | 28470 Sutherland | | Warren | MI | 48093 |
| Dell, Christina S | 29465 Somerset Drive | | Southfield | MI | 48076 |
| Deloach, Samuel A | 1174 E Henry St | | Idlewild | MI | 49642 |
| Deluca, Marc J | 48342 Tecumseh St | | Macomb Twp | MI | 48044 |
| Delzell, Ricky E | 6218 Neff | | Detroit | MI | 48224 |
| Demers Jr, Robert C | 4709 Cornell | | Dearborn Height | MI | 48125 |
| Demirkan, David N | 22530 Gateway Dr | | Macomb | MI | 48044 |
| Demps,  David J | 301 Arden Park Blvd | | Detroit | MI | 48202 |
| Demps, James A | 8664 Ironwood | | Van Buren | MI | 48111 |
| Denham, Alice Mae | 12081 Longview | | Detroit | MI | 48213 |
| Denmark, Thomas L | 20585 Danbury Lane | | Harper Woods | MI | 48225 |
| Dennard, Damon M | 23151 Beech Rd | | Southfield | MI | 48033 |
| Dennis Iii, Marshall | 25483 Joanne Smith Dr | | Warren | MI | 48091 |
| Dennis, Carlos J | 38514 Shelby Drive | | Westland | MI | 48186 |
| Dennis, Timothy F | 9166 Forrer | | Detroit | MI | 48228 |
| Denson Jr, Jeffrey | 16060 Holz Dr. | | Southgate | MI | 48195 |
| Denson, Rodney D | 18470 Santa Ann | | Lathrup Village | MI | 48076 |
| Dent, Don M | 42869 Kent Dr | | Van Buren | MI | 48111 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Denys, Jeffrey J | 29384 Maurice Ct | | New Baltimore | MI | 48047 |
| Depriest, Michael | 17223 Mackay | | Detroit | MI | 48212 |
| Deramer, Andrew | 31536 Eveningside | | Fraser | MI | 48026 |
| Derickson Jr, Milton | 2975 Anabelle | | Detroit | MI | 48217 |
| Derrick, Helena E | 14544 Tireman | | Detroit | MI | 48228 |
| Desai, Harshad N | 3365 Indian Summer Dr. | | Bloomfield Hls | MI | 48302 |
| Descamps, Phillip L | 37854 Santa Anna | | Clinton Twp | MI | 48036 |
| Deschenes, Christophe | 20285 Merriman Rd | | Huron Twp | MI | 48174 |
| Desmet,  Mark L | 32049 Holly Dr | | Chesterfield | MI | 48047 |
| Desmet, Brian A | 1732 N Hughes Rd | | Howell | MI | 48843 |
| Desmet, Jeremy D | 21924 Revere | | St Clair Shores | MI | 48080 |
| Devane, Karen R | 20200 Ilene | | Detroit | MI | 48221 |
| Devon, Tara R | 21217 Erben | | St Clair Shores | MI | 48081 |
| Dew, Jelani R | 16595 Shaftsbury | | Detroit | MI | 48219 |
| Dew, Pamela D | 39550 Chantilly | | Sterling Hgts | MI | 48313 |
| Dewhart,  Niwana F | 5812 Emeline St | | Detroit | MI | 48212 |
| Dewhart, Niwana | 5812 Emeline | | Detroit | MI | 48212 |
| Dezenski, Christopher | 100 S. Norton | | Coruna | MI | 48817 |
| Dhillon Jagjit K | 22900 Carleton | | Southfield | MI | 48033 |
| Diamond, Mary C | 18910 Blackmoor | | Detroit | MI | 48234 |
| Diaz, Carmen M | 23488 Barfield | | Farmington Hills | MI | 48236 |
| Diaz, Mark J | 896 Riverbed | | Holly | MI | 48442 |
| Diaz, Raymond | 1234 Autumndrive | | Troy | MI | 48098 |
| Diaz, Yolanda | 2707 Norman | | Detroit | MI | 48209 |
| Dicicco, Michael C | 14947 Riverside | | Livonia | MI | 48154 |
| Dicicco, William A | 30851 Pardo | | Detroit | MI | 48135 |
| Dick, Bradley W | 4243 Grayton | | Detroit | MI | 48224 |
| Dickerson, Charles L | 8926 Charlevoix | | Detroit | MI | 48214 |
| Dickerson, Edward E | 5037 University | | Detroit | MI | 48224 |
| Dickerson, Frances R | 816 Lakewood | | Detroit | MI | 48215 |
| Dickson Jr, John | 15301 Marlowe | | Oak Park | MI | 48237 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Dickson, Maurice | 28190 Hoover Apt 3 | | Warren | MI | 48093 |
| Diclaudio, Kevan E | 17639 Leslie Ave | | Allen Park | MI | 48101 |
| Didlake, Donald | 10017 Rolan Meadows Dr | | Van Buren Twp | MI | 48111 |
| Dietrich, Jack P | 35080 Hengesbach Dr | | Clinton Township | MI | 48035 |
| Diggs, Ronnie | 12715 Manor | | Detroit | MI | 48238 |
| Diguiseppe, James V | 29471 Hunter St | | Brownston | MI | 48183 |
| Dill, Clarence A | 2203 North Lasalle | | Detroit | MI | 48206 |
| Dillard, James | 8100 Jefferson Apt812A | | Detroit | MI | 48214 |
| Dillard, Jerome S | 23500 Denton | | Clinton Twnshp | MI | 48036 |
| Dillard, Monique A | 1344 Nicolet Place | | Det | MI | 48207 |
| Dillon, Lori A | 24816 Ursuline | | St Clair Shores | MI | 48080 |
| Dillon, Michael J | 238 Wing Court | | Northville | MI | 48167 |
| Dimarco, Leonard J | 38961 Chartier | | Harrison Twp | MI | 48045 |
| Dinh, Trinh | 1401 W Fort St Box 442183 | | Detroit | MI | 48244 |
| Dismuke, Imaru | 2566 East Grand Blvd | | Detroit | MI | 48211 |
| Dismuke, Raquiba Am | 24660 Manistee | | Oak Park | MI | 48237 |
| Dismuke, Alan S | 5791 E. Outer Drive | | Detroit | MI | 48210 |
| Dismuke, Robert C | 888 Pallister Apt 507 | | Detroit | MI | 48202 |
| Dismukes, Labarrian | 19636 Dammam | | Harper Woods | MI | 48225 |
| Distelrath, Robert N | 608 S Leroy St | | Fenton | MI | 48430 |
| Dittberner, David R | 15651 Delaware | | Redford | MI | 48239 |
| Diuguid, Richard | 9335 Piedmont | | Detroit | MI | 48228 |
| Dix, Andrew | 25849 Joanne Smith Dr | | Warren | MI | 48091 |
| Dixon Iv, Rance D | 12750 Santa Rosa #25 | | Detroit | MI | 48238 |
| Dixon, Tamika R | 6110 Colfax St | | Detroit | MI | 48210-1185 |
| Dixon, Brenda | 11491 Laing | | Detroit | MI | 48224 |
| Dixon, Calvin | 22436 Glendale | | Detroit | MI | 48221 |
| Dixon, Christopher L | 3817 Glendale | | Detroit | MI | 48238 |
| Dixon, David M | 24645 St Paul Blvd | | Harrison Twp | MI | 48045 |
| Dixon, Derrick C | 19745 Woodmont | | Harper Woods | MI | 48225 |
| Dixon, Derrick C | 5295 Langlewood Drive | | W Bloomfield | MI | 48225 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Dixon, Dexter D | 1202 Magnolia | | Detroit | MI | 48185 |
| Dixon, Donald C | 18931 Russell | | Detroit | MI | 48203 |
| Dixon, Dwayne R | 6055 Edmund Street | | Romulus | MI | 48174 |
| Dixon, Miriam L | 30071 Mayfair Dr | | Farmington Hill | MI | 48331 |
| Dixon, Taneisha | 25760 Shiawasse Apt 120 | | Southfield | MI | 48033 |
| Dixon, Verniesa J | 6055 Edmund | | Romulus | MI | 48174 |
| Dixson, Delores | 25731 Westmoreland Dr | | Farmington Hills | MI | 48336-1283 |
| Dixson, Crystal | 2669 Collingwood | | Detroit | MI | 48206 |
| Dmytrow, Linda C | 16529 Terrace Village Dr | | Taylor | MI | 48180 |
| Dobrynski, Gary V | 3915 Hedgerow Ln | | Rochester | MI | 48306 |
| Dockery, Geraldine | 13841 Edmore | | Detroit | MI | 48205 |
| Dockery, James Harold | 25025 Coral Gables | | Detroit | MI | 48033 |
| Dodd, Charles | 13519 Archdale St | | Detroit | MI | 48227 |
| Dodd, Aloha | 25311 Keeler | | Redford | MI | 48239 |
| Dodd, James R | 17300 James Couzen | | Detroit | MI | 48235 |
| Dodd, Yashbir | 8444 West Parkway | | Detroit | MI | 48239 |
| Dodds, Charles L | 17174 Pennington | | Detroit | MI | 48221 |
| Dodson, Darryl Anthon | 25244 Friar Lane | | Southfield | MI | 48033 |
| Doeh, Shawana | 49039 Peninsular | | Belleville | MI | 48111 |
| Doetsch, James A | 1354 Nottingham | | Gross Pointe Pk | MI | 48230 |
| Doherty, Richard T | 31746 Gloria Ct | | Warren | MI | 48093 |
| Dolley, Charnell L | 25932 Jeanette | | Roseville | MI | 48066 |
| Dollinger, Timothy G | 49324 Stratford | | Chesterfield | MI | 48047 |
| Dollison, Tyrone | 27675 Sutherland | | Southfield | MI | 48076 |
| Dolunt, Steven G | 17040 Sherborne | | Allen Park | MI | 48101 |
| Dombrowski, Francis A | 349 Grace Ave | | Rochester Hills | MI | 48307 |
| Domine, James F | 22907 Carolina | | St Clair Shores | MI | 48080 |
| Dominguez, James R | 15464 Cynthia St | | Southgate | MI | 48195 |
| Dominguez, Rosaura | 5682 Homedale | | Detroit | MI | 48210 |
| Domka, Robert | 6412 Brace | | Detroit | MI | 48228 |
| Donakowski, Daniel A | 3760 Mayfair | | Dearborn | MI | 48124 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Donald, De'Borah | 16500 North Park Drive #811 | | Southfield | MI | 48075 |
| Donald, Kassandra | 19963 Regent | | Detroit | MI | 48205 |
| Donald, Michelle | 21816 Piper Ave | | Eastpointe | MI | 48021 |
| Donaldson, Veronica D | 18495 Sunset | | Detroit | MI | 48234 |
| Donegan, Bradley J | 27963 Stanmoor | | Livonia | MI | 48154 |
| Doneghy, John A | 22850 Nottinghan Lane | | Southfield | MI | 48034 |
| Donelson-Williams, De | 11468 Lansdowne | | Detroit | MI | 48224 |
| Donovan Jr, James G | 4927 Lawndale | | Detroit | MI | 48210 |
| Donovan, Justin Arthu | 3137 Royal | | Berkley | MI | 48072 |
| Donovan, Michael T | 23006 Brook Forest | | Plymouth | MI | 48170 |
| Dooley, Dennis P | 7676 Beaverland | | Detroit | MI | 48239 |
| Dooley, Douglas P | 11035 Mayfield | | Livonia | MI | 48150 |
| Dooley, Edward F | 29149 Hayes St | | Warren | MI | 48088 |
| Doonan, Christopher M | 8556 N. Inkster Rd. #215 | | Dearborn | MI | 48127 |
| Dorais, Ted M | 917 East Third Street | | Royal Oak | MI | 48067 |
| Dorch, Vetonia D | 19350 Algonac | | Detroit | MI | 48234 |
| Dorris, Anthony T | 8282 Sussex | | Detroit | MI | 48228 |
| Dorsey Ii, Lawrence | 7336 Churchill | | Detroit | MI | 48206 |
| Dorsey, Byron J | 7226 Southfield Fwy Apt2 | | Detroit | MI | 48228 |
| Dorsey, Dale M | 4122 17Th | | Ecorse | MI | 48229 |
| Dorsey, Deborah | 7336 Churchill | | Detroit | MI | 48206 |
| Dorsey, Gary | 7248 Clayburn | | Detroit | MI | 48228 |
| Dorsey, Jeffrey R | 1706 Chicago | | Detroit | MI | 48206 |
| Dortch Iii, Robert | 33059 N Kennedy Dr | | Fraser | MI | 48026 |
| Doss, Glenn D | 22112 Ridgeway | | St Clair Shores | MI | 48080 |
| Doss, Katrina C. | 36400 Union Lake Rd Apt301 | | Harrison | MI | 48045 |
| Dotson, Anthony J | 20441 West Chicago Apt208 | | Detroit | MI | 48228 |
| Dotson, Deonne J | 544 Campbell | | River Rouge | MI | 48218 |
| Dotson, Deron G | 544 Campbell | | River Rouge | MI | 48218 |
| Dotson, Rex | 509 Lloyd | | Royal Oak | MI | 48073 |
| Dotson, Spurgeon J | 24645 Thordyke | | Southfield | MI | 48034 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Dotson, Thomas E | 17571 Avon | | Detroit | MI | 48219 |
| Dougherty, Craig C | 787 Fisher | | Grosse Pointe | MI | 48230 |
| Dougherty, Erik C | 12034 Brewster | | Livonia | MI | 48150 |
| Doughrity, Deshon | 4830 Canton | | Detroit | MI | 48207 |
| Douglas, Damon L | 13511 Indiana | | Detroit | MI | 48238 |
| Douglas, Erick K | 1920 Lincolnshire | | Det | MI | 48203 |
| Douglas, Michelle | 920 J John R Apt 511 | | Troy | MI | 48083 |
| Douglas, Michelle | 13511 Indiana | | Detroit | MI | 48083 |
| Douglas, Philip J | 510 East Ferry | | Detroit | MI | 48207 |
| Douglas, Robert E | 5951 Marseilles | | Detroit | MI | 48224 |
| Douglas, Shirley Ann | 10511 Balfour | | Detroit | MI | 48224 |
| Dowdell, Janice | 8480 Wahrman Apt 222 | | Romulus | MI | 48174 |
| Dowdy, Michael D | 1610 Central | | Detroit | MI | 48209 |
| Dowgiallo, Dilworth R | 3500 Grindley Park | | Dearborn | MI | 48124 |
| Downer, Cecilia | 14450 Pearson | | Oak Park | MI | 48237 |
| Downer, Kenneth N | 14450 Pearson | | Oak Park | MI | 48237 |
| Downer, Liza | 19400 Helen St | | Detroit | MI | 48234 |
| Downing, Ivory D | 26758 Sumerdale Drive | | Southfield | MI | 48033 |
| Doyle, Michelle A | 5868 Romeyn | | Detroit | MI | 48209 |
| Drabkowski, William M | 933 Rikki Ann Ct | | Wixom | MI | 48393 |
| Drake, Yolanda | 20411 Prairie St | | Detroit | MI | 48221-1220 |
| Drake, D Jeanelle | 18515 Lauder Rd. | | Detroit | MI | 48235 |
| Drake, Edward S | 3753 Frazier Court | | Inkster | MI | 48141 |
| Drake, Jeremy J | 675 E Tennson | | Pontiac | MI | 48340 |
| Drake, Lillie V | 18480 Glastonbury | | Detroit | MI | 48219 |
| Drake, Mason | 21325 Caledonia | | Hazel Park | MI | 48030 |
| Draper, Nicole L | 5465 Bentley Rd #206 | | West Bloomfield | MI | 48322 |
| Draughn, Darryl | 23108 Piper | | Eastpointe | MI | 48021 |
| Draus, James | 8865 Smiths Creek | | Wales | MI | 48027 |
| Dreary, Ernest T | 25103 Anchorage | | Harrison Twp | MI | 48045 |
| Drew, Bobby E | 36558 Deer Run Ct N | | Westland | MI | 48185 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Drew, Cathleen | 0 P.O. Box 48075 | | Oak Park | MI | 48237 |
| Drew, Roslyn | 7100 Parkcrest Dr Apt 202 | | Westland | MI | 48185 |
| Driscoll-Watson, Omar | 1910 S Electric | | Detroit | MI | 48217 |
| Driskell,  Donald | 8111 American | | Detroit | MI | 48204 |
| Droge, Jonathan T | 6509 Summer Medeows | | Rockford | MI | 49341 |
| Drumb,  Richard | 5900 Lannoo St | | Detroit | MI | 48236-2142 |
| Drury, Kevin M | 7280 Dolphin | | Detroit | MI | 48239 |
| Du Pree, Tonya M | 3890 W Outer Dr | | Detroit | MI | 48221 |
| Dubois, James L | 54673 Beacon Cove | | New Baltimore | MI | 48047 |
| Dubose, Anntalia | 16300 West 9 Mile Apt 412 | | Southfield | MI | 48235 |
| Dubose, Argenia | 4093 Beniteau | | Detroit | MI | 48214 |
| Dubose, Patrice | 20816 Gentner | | Warren | MI | 48089 |
| Duda, Nathan G | 340 Silvervale Drive | | Rochester Hills | MI | 48309 |
| Dudal, Arthur D | 11376 Newburg | | Sterling Hts | MI | 48313 |
| Dudley, Larry D | 19204 Conley | | Detroit | MI | 48234 |
| Dudley, Phillip F | 589 King | | Detroit | MI | 48202 |
| Dudley, Terry J | 9711 Ostego | | Detroit | MI | 48204 |
| Dudzic, Steven L | 18281 Winwood | | Brownstown | MI | 48193 |
| Due, Anna M | 19095 Huntington Ave | | Harper Woods | MI | 48225 |
| Duerod, Terry | 6542 Chirrewa | | Westland | MI | 48185 |
| Duesette, Lloyd M | 19140 Prevost | | Detroit | MI | 48235 |
| Duff,  Michelle D | 322 Kerby | | Grosse Pointe Farms | MI | 48236 |
| Duff, Mildred L | 4224 Glendale | | Detroit | MI | 48238 |
| Duggan, Dennis | 2834 Ewald Circle | | Detroit | MI | 48238 |
| Dukes, Darryl | 20197 Mark Twain | | Detroit | MI | 48235 |
| Dukes, Marvin | 3392 South Annabelle | | Detroit | MI | 48217 |
| Dukes, Michelle D | 20303 Moenart | | Detroit | MI | 48234 |
| Duley, Jeffrey | 12612 Hazelton | | Detroit | MI | 48223 |
| Dumas, Jimmie E | 4 John F Kennedy Pl | | Highland Park | MI | 48203 |
| Dumas, Michael D | 19341 Cherrylawn | | Detroit | MI | 48221 |
| Dumont, Michael | 1497 Sherwood Ct | | Dearborn | MI | 48124 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Dunagan, Samuel E | 3337 W Grand Ave | | Detroit | MI | 48238 |
| Dunbar, Dimitrus B | 23860 Verne | | Detroit | MI | 48219 |
| Dunbeck, Bernadette M | 31080 Sapphire Drive | | Brownstown | MI | 48173 |
| Dunbeck, Devin M | 31080 Sapphire | | Brownstown | MI | 48173 |
| Duncan,  Warren T | 21230 N King Pl | | Ferndale | MI | 48220-2111 |
| Duncan, Dale P | 4175 Wesson | | Detroit | MI | 48210 |
| Duncan, Elonzo T | 19225 Hasse | | Detroit | MI | 48234 |
| Duncan, Gregory | 160 Gale Blvd Apt 201 | | Melvindale | MI | 48122 |
| Duncan, Jesse | 13134 Prospect Ave | | Warren | MI | 48089 |
| Duncan, Keith D | 2512 W. Lafayette Blvd | | Detroit | MI | 48216 |
| Duncan, Nicholas B | 5776 Bluehill | | Detroit | MI | 48224 |
| Duncan, Patricia A | 43759 Timberview Dr | | Belleville | MI | 48111 |
| Duncan, Paula | 1415 Parker  #659 | | Detroit | MI | 48214 |
| Duncan, Shawn C | 2271 Edison | | Detroit | MI | 48206 |
| Duncan, Tereasa E | 25471 Dover | | Redford | MI | 48239 |
| Duncan, Teresa Ann | 3643 E Willis | | Detroit | MI | 48207 |
| Duncan, Willie F | 4671 Maplecreekent | | West Bloomfield | MI | 48322 |
| Duncan-Martin, Franci | 19015 Elsmere | | Eastpointe | MI | 48021 |
| Duncombe,  Beth C | 8162 E Jefferson Ave Apt 6A | | Detroit | MI | 48214-2611 |
| Duncombe, Elvera | 3689 Maxwell | | Detroit | MI | 48214 |
| Dunford, Sharon | 102 Shore Club Dr | | St Clair Shore | MI | 48080 |
| Dunklin, Harry | 8090 Hildale | | Detroit | MI | 48234 |
| Dunlap, Curtis K | 3975 Timberline Ct | | Canton | MI | 48188 |
| Dunlap, Isaiah | 6014 Kensington | | Detroit | MI | 48224 |
| Dunn Jr, Robert S | 3554 Percy King Rd | | Waterford | MI | 48239 |
| Dunn, Byron K | 306 E Grand Blvd | | Detroit | MI | 48207 |
| Dunn, Michael | 2901 Prince Hall Apt 20 | | Detroit | MI | 48207 |
| Dunning, Shaun | 4116 Vickburg | | Detroit | MI | 48204 |
| Duperry,  Andre | 18901 Rainbow Ct. | | Lathrup Village | MI | 48076 |
| Duplessis, Katrina T | 25301 Branchaster Rd | | Farmington Hill | MI | 48336 |
| Dupree, Allen | 12747 Woodmont Ave | | Detroit | MI | 48227 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Dupree, Mario L | 1303 18Th St | | Detroit | MI | 48216 |
| Dupree, Robert A | 1303 18Th Street | | Detroit | MI | 48216 |
| Durant, Leslie | 20473 Villa Grande Circle | | Clinton Twp | MI | 48038 |
| Duren, Gregory | 13814 Maine | | Detroit | MI | 48212 |
| Duren, Kasey R | 9532 Delmar | | Detroit | MI | 48211 |
| Durham, Immanuel | 17333 Wisconsin | | Detroit | MI | 48221 |
| Durham, Rodney D | 2183 Detroit | | Lincoln Park | MI | 48146 |
| Durley, Cecil T | 2704 25Th St | | Detroit | MI | 48216 |
| Durr, Jeremy E | 13474 Cobblestone Creek Dr | | Belleville | MI | 48211 |
| Durrell, Derrick | 23695 Brandywynne | | Southfield | MI | 48034 |
| Dwyer, Dean P | 310 S Military | | Dearborn | MI | 48124 |
| Dyas, Reginald R | 9078 Dale | | Redford | MI | 48239 |
| Dye, David | 19313 Ardmore | | Detroit | MI | 48235 |
| Dye, Eric A | 7453 Rockdale | | Detroit | MI | 48239 |
| Dye, Jennifer J | 20491 Olympia | | Redford | MI | 48240 |
| Dyer, Carleen | 14818 Spring Garden | | Detroit | MI | 48205 |
| Dyer, Charles D D | 14855 Parkgrove | | Detroit | MI | 48205 |
| Dyer, Lee P | 1976 Oxford | | Grosse Pointe | MI | 48236 |
| Dyer, Lee P | 1976 Oxford | | Grosse Pointe | MI | 48236 |
| Dyson, James O | 450 Gale Blvd | | Melvendale | MI | 48122 |
| Dziadziak, Roman J | 6444 Southampton Dr. | | Clarkston | MI | 48346 |
| Eaddy Jr, Grady | 9079 Patton | | Detroit | MI | 48228 |
| Eady,  Gerhard A | 24880 Almond Ave | | Eastpointe | MI | 48021-1327 |
| Eagan, Cynthia | 2267 Hall Avenue | | Windsor Ontario | CA | 99999 |
| Ealy, Terrence | 2291 Edison | | Detroit | MI | 48206 |
| Eapen, Thomas | 34488 Navin | | Livonia | MI | 48152 |
| Earl, Aaron D | 8131 N.Newburgh Apt  104 | | Westland | MI | 48185 |
| Earl, Marissa | 12637 Corbett | | Detroit | MI | 48213 |
| Eason, Dwayne M | 14937 Liri Drive | | Sterling Hgts | MI | 48312 |
| Easterling, Joseph E | 300 Eileen Ave | | Kimball | MI | 48074 |
| Eatmon, Michael J | 1749 Monticello Apt 1 | | Trenton | MI | 48183 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Eaton, Blake | 20251 Rowe | | Detroit | MI | 48205 |
| Eaton, Curtis K | 24671 Westmoreland | | Farmington Hlls | MI | 48336 |
| Eaton, Kevin | Po Box 34387 | | Detroit | MI | 48234 |
| Eaton, Treva | 69331 Parker | | Richmond | MI | 48062 |
| Ebio, Inyang | 18426 Wildemere | | Detroit | MI | 48221 |
| Eby, Todd W | 12356 Wendover | | Pylmouth | MI | 48170 |
| Echol, William | 22131 Mauer | | St Clair Shores | MI | 48080 |
| Echols, Dale Leslie | 37102 Jefferson Ct #679 | | Farmington Hill | MI | 48335 |
| Echols, Travelle L | 27125 Lancaster Dr | | Brownstown | MI | 48136 |
| Eckford, Demar G | 20228 Biltmore St | | Detroit | MI | 48235 |
| Eddins, Tarik J | 2655 Garfield | | Detroit | MI | 48207 |
| Edgar, Vance E | 4958 Heather Dr Apt#E-208 | | Dearborn | MI | 48126 |
| Edge, Arthur Leon | 8479 West Parkway | | Detroit | MI | 48239 |
| Edgeworth-Burgan, Carmen L | 31729 Harlo, Apt. B | | Madison Heights | MI | 48071 |
| Edler, Rickey A | 9287 Maple Rd | | Algonac | MI | 48001 |
| Edmond, Shanae | 5275 Lakeview | | Detroit | MI | 48213 |
| Edmond, Abrom V | 15834 Princeton | | Detroit | MI | 48238 |
| Edward, Collis A | 43064 Lexington | | Van Buren Twp | MI | 48111 |
| Edwards Jr, John F | 14401 Woodmont | | Detroit | MI | 48227 |
| Edwards, Daryl L | 1549 Clairmount St Apt 3 | | Detroit | MI | 48206-2095 |
| Edwards, James M | 18024 Parkside St | | Detroit | MI | 48221 |
| Edwards, Belinda F | 20497 Warrington | | Detroit | MI | 48221 |
| Edwards, Bettie A | 9062 Northlawn | | Detroit | MI | 48204 |
| Edwards, Charles S | 21719 Eight 1/2 Mile Rd | | Southfield | MI | 48075 |
| Edwards, Daniel | 2376 Woodstock Dr. | | Detroit | MI | 48203 |
| Edwards, Eddie L | 9226 Kercheval | | Detroit | MI | 48214 |
| Edwards, James F | 7203 Huntcliff Ct | | West Bloomfield | MI | 48322 |
| Edwards, John C | 5582 Haverhill | | Detroit | MI | 48224 |
| Edwards, Johnathan | 14595 Rosemont | | Detroit | MI | 48223 |
| Edwards, Tenisha | 14103 Coyle | | Detroit | MI | 48227 |
| Edwards, Wendell B | 16541 Prevost | | Detroit | MI | 48235 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Eggers, Shelly L | 2615 Greenstone | | Auburn Hills | MI | 48326 |
| Eggleston, Constance | 12298 Griggs | | Detroit | MI | 48204 |
| Eide, Erik H | 39492 Cloverleaf | | Harrison Twp | MI | 48045 |
| Eilola, Justin R | 57526 River Oaks Drive | | New Haven | MI | 48048 |
| Eisenmann, Robert J | 27225 James | | Warren | MI | 48092 |
| Ekutu, Zacheus O | 17380 Veronica | | Eastpointe | MI | 48021 |
| El-Amin, Alton | 218 Longwood | | Detroit | MI | 48203 |
| Elgert Jr, Jeffrey | 39434 Chart Street | | Harrison Twp | MI | 48045 |
| Elhaouli, Mohamad H | 44001 Harsdale | | Canton | MI | 48187 |
| Elias, Benoy | 57304 Scenic Hollow Dr | | Washington | MI | 48094 |
| Elie, Jonathan T | 800 Ashland St | | Detroit | MI | 48215 |
| Eljaafari, Rana H | 5525 Jonathon St | | Dearborn | MI | 48126 |
| Ellington, Danny | 45396 Yorkshire Drive | | Macomb Twsp | MI | 48044 |
| Ellington, Darrius R | 5090 Seebaldt | | Detroit | MI | 48204 |
| Elliott, Wanda L | 9332 Sarasota | | Redford | MI | 48239 |
| Elliott, Sherita L | 15726 Snowden | | Detroit | MI | 48227 |
| Ellis, Monique L | 222 Piper Blvd | | Detroit | MI | 48215 |
| Ellis, Adriane | 31641 St.Martins | | Livonia | MI | 48152 |
| Ellis, Anthony E | 205 Shady Lane | | Auburn | MI | 48611 |
| Ellis, Belinda F | 36497 Farmbrooke Dr. | | Clinton Townshi | MI | 48035 |
| Ellis, Elaine | 16053 E 7Mile Road | | Detroit | MI | 48205 |
| Ellis, Eugene | 19500 Westphalia | | Detroit | MI | 48205 |
| Ellis, John C | 15627 Tudor St | | Macomb | MI | 48044 |
| Ellis, Mark S | 18706 Prevost | | Detroit | MI | 48235 |
| Ellis, William T | 9621 Mt. Elliott | | Detroit | MI | 48211 |
| Ellison, Averil D | 3294 Cortland | | Detroit | MI | 48206 |
| Ellison, Eric W | 18231 Empire Avenue | | Eastpointe | MI | 48021 |
| Ellison, Michael E | 25512 Portico In | | Novi | MI | 48375 |
| Ellison, Reginald D | 18461 Littlefield | | Detroit | MI | 48235 |
| Ellison, Sylvia E | 1670 Strathcona Dr. | | Detroit | MI | 48203 |
| Ellsworth, Anita | 19510 Argyle Crescent | | Detroit | MI | 48203 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Elmore, Lynwood Ann | 17338 Mendota | | Detroit | MI | 48221 |
| Elmore, Robert A | 8323 Freda | | Detroit | MI | 48204 |
| Elms, Deanne Rena | 2824 Winter Dr. | | Troy | MI | 48083 |
| Elston, James Howard | 13111 Mackenzie | | Detroit | MI | 48228 |
| Elswick, Kristy M | 25943 Continental Cir | | Taylor | MI | 48180 |
| Elswick, Mark M | 5950 Deering St | | Garden City | MI | 48135 |
| Elvine, Brian | 18068 Gruebner | | Detroit | MI | 48234 |
| Ely, Anthony C | 42588 Capitol | | Novi | MI | 48375 |
| Emanuel, Derek D | 14034 Brougham Drive | | Sterling Height | MI | 48312 |
| Emanuel, Latonya R | 14034 Brougham | | Sterling Hts | MI | 48312 |
| Embry, Christopher | 9825 Andover Dr | | Belleville | MI | 48111 |
| Embry, Cyrus | 21043 S. Hart | | Ferndale | MI | 48023 |
| Embry-Barnes, Francesdane M | 3963 Bishop St | | Detroit | MI | 48224 |
| Emerson, Warren C | 3169 Shamrock Ct. | | Ann Arbor | MI | 48105 |
| Emery, Danniel A | 23630 Deanhurst | | Clinton Twp | MI | 48035 |
| Engebretson Jr, Steve | 9364 Salem | | Redford | MI | 48239 |
| Engle, Dawn M | 3819 Linwood Ave | | Royal  Oak | MI | 48073 |
| English, Joseph C | 1401 Meadow Lane | | Hillsdale | MI | 49242 |
| Ennis, Robert E | 27197 Cumberland | | Southfield | MI | 48033 |
| Enoex, Kenneth W | 15029 E. Hazelridge | | Detroit | MI | 48205 |
| Enright, Delia M | 14195 Terrace Court | | Plymouth | MI | 48170 |
| Ensign, Tyler W | 8115 Carpenter Rd | | Ypsilanti | MI | 48197 |
| Eppenbrock, Kenneth J | 619 Cochrane  Rd | | Allenton | MI | 48002 |
| Epperson, Clenia S | 4129 Cadillac | | Detroit | MI | 48224 |
| Erickson, Mark L | 39225 Ormsby | | Clinton Twp | MI | 48036 |
| Ericson,  Charles | 4118 Grayton St | | Detroit | MI | 48224-2338 |
| Ermler, Michael P | 5520 Haverhill | | Detroit | MI | 48224 |
| Ervin, Leeella | 17300 Runyon | | Detroit | MI | 48234 |
| Ervin, Rhonda C | 269 Piper Blvd | | Detroit | MI | 48215 |
| Esaw, Derek M | 4733 Pond Run | | Canton | MI | 48188 |
| Eschen, Victoria S | 17827 Levan Rd | | Livonia | MI | 48152 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Eskau, Peter P | 54732 Pine St. | | New Baltimore | MI | 48047 |
| Eskew, Allen | 17555 Mendota | | Detroit | MI | 48221 |
| Esparza, David Aia | 1823 Leverette | | Detroit | MI | 48216 |
| Esper, Johnette | 5440 Milford Apt 4 | | Detroit | MI | 48210 |
| Espinoza, Donnie J | 2101 Damman Rd | | Fowlerville | MI | 48836 |
| Espinoza, Grigg C | 229 Kingsbury | | Dearborn | MI | 48128 |
| Essa, Raed Y | 25817 Wilson Dr | | Dearborn Height | MI | 48127 |
| Estell, Joy M | 25675 Ronald | | Roseville | MI | 48066 |
| Esters, Ruth | 3172 Lindenwood Dr | | Dearborn | MI | 48120 |
| Estes, Coletta C | 18015 Gruebner | | Detroit | MI | 48234 |
| Estes, Danielle | 1724 Seyburn | | Detroit | MI | 48214 |
| Estes, Dominica | 5767 Iroquois | | Detroit | MI | 48213 |
| Estrada, Luis E | 2211 Geneva St | | Dearborn | MI | 48124 |
| Estrada, Mark A | 20819 Reveere | | St Clair Shores | MI | 48080 |
| Etheridge, George | 13524 Riverview | | Detroit | MI | 48223 |
| Eubanks, William E | 6920 N. Inster Rd. #F-207 | | Dearborn Hgts | MI | 48127 |
| Eurich, Dawn | 36354 Union Lake 302 | | Harrison Twp | MI | 48045 |
| Evans,  Bruce P | 17581 Freeland St | | Detroit | MI | 48235-2568 |
| Evans,  Janice Ann | 14188 Riverview | | Detroit | MI | 48223 |
| Evans,  Laquita | 18948 Burt Road | | Detroit | MI | 48219 |
| Evans, Antaeus R | 2524 Fullerton | | Detroit | MI | 48238 |
| Evans, Charles | 18400 Sunderland | | Detroit | MI | 48219 |
| Evans, Claude V | 20413 Stratford | | Detroit | MI | 48221 |
| Evans, Darrell G | 5721 Radnor | | Detroit | MI | 48224 |
| Evans, David | 14122 Mark Twain | | Detroit | MI | 48227 |
| Evans, Derrick V | 15880 W. Parkway | | Detroit | MI | 48223 |
| Evans, Donna M | 3750 Fullerton | | Detroit | MI | 48238 |
| Evans, Felicia | 12930 Mackenzie | | Detroit | MI | 48228 |
| Evans, Frederick L | 2711 Clairmount | | Detroit | MI | 48206 |
| Evans, James | 2244 Montclair | | Detroit | MI | 48214 |
| Evans, Jason | 5100 Farmbrook | | Detroit | MI | 48224 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Evans, Jimmy | 9386 Whitcomb | | Detroit | MI | 48223 |
| Evans, Linda J | 7383 Stout | | Detroit | MI | 48228 |
| Evans, Mary Ann | 621 Orleans Apt 65 | | Detroit | MI | 48207 |
| Evans, Melissa Dawn | 2286 9Th | | Wyandotte | MI | 48192 |
| Evans, Monica A | 24450 Westgate | | Redford | MI | 48239 |
| Evans, Raymond J | 30279 Kimberly Ct | | Farmington Hill | MI | 48336 |
| Evans, Speregan J | 6189 16Th St | | Detroit | MI | 48208 |
| Everett, Margie A | 13675 Wadsworth | | Detroit | MI | 48227 |
| Everett, Shamina | 12705 Santa Clara | | Detroit | MI | 48235 |
| Everhart, Phyllis | 3601 Russell | | Detroit | MI | 48207 |
| Everitt, Jeremy D | 39656 Wolo Ct. | | Clinton Twp | MI | 48038 |
| Ewald, Timothy Ronald | 11120 Wickes | | Sterling Hts | MI | 48312 |
| Ewing, Eric A | 21363 Broadstone | | Harperwoods | MI | 48225 |
| Ewing, Eric E | 31450 Rush | | Garden City | MI | 48135 |
| Ezeanya, Anthony N | 17555 Mansfield St | | Detroit | MI | 48235-3143 |
| Facaeanu, Mihai Catal | 198 W. Dakota | | Detroit | MI | 48203 |
| Fagan, Carolyn | 4232 High | | Ecorse | MI | 48229 |
| Fagans, Jonas | 22309 Century Dr | | Taylor | MI | 48180 |
| Fahoome, Dale | 16573 Northlawn | | Detroit | MI | 48221 |
| Fails, Derrick I | 14360 Forrer | | Detroit | MI | 48227 |
| Fails, Dolores A | 14360 Forrer | | Detroit | MI | 48227 |
| Fairley, Phillip G | 18051 Mott | | Eastpointe | MI | 48021 |
| Falk Jr, John R | 2015 Nightingale | | Dearborn | MI | 48128 |
| Falloni, Susan | 23702 Stauch Drive | | Brownstown Twp | MI | 48134 |
| Falls, George K | 20160 Weybridge #101 B15 | | Clinton Twnshp | MI | 48036 |
| Falvo, Michael J | 19169 Lasher #14 | | Detroit | MI | 48219 |
| Familant, Daniel | 7100 Mckinley | | Cottrellville | MI | 48039 |
| Fanning, Damon A | 8496 Rosemont | | Detroit | MI | 48228 |
| Farah, Reem | 435 W. Elizabeth | | Dearborn | MI | 48128 |
| Farhat, Mohamad | 707 Sherbourne Drive | | Dearborn Height | MI | 48127 |
| Farley, Cassandra N | 44265 Timberview Ct. | | Belleville | MI | 48111 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Farmer, Elena M | 648 Chrysler Dr Apt 303 | | Detroit | MI | 48207-3053 |
| Farmer, Eric T | 15494 Cedergrove | | Detroit | MI | 48205 |
| Farmer, Ross B | 27814 Shock | | Saint Claire Sh | MI | 48081 |
| Farmer, Wayne A | 29177 Eldon | | Farmington Hls | MI | 48336 |
| Farnstrom, Michael L | 1721 Regene | | Westland | MI | 48186 |
| Farr, Valerion O | 15087 Sussex | | Detroit | MI | 48227 |
| Farrell, Kellie L | 1690 Grouselane | | Fowlerville | MI | 48836 |
| Farrell, Richard J | 3073 Brewster | | W Bloomfield | MI | 48322 |
| Farris, Chikita L | 7397 Ashton | | Detroit | MI | 48228 |
| Farrow, Winston B | 644 Calvert | | Detroit | MI | 48202 |
| Faulkner, Jessica L | 20744 Camden Square #101 | | Southfield | MI | 48076 |
| Faulkner, Lisa M | 3011 Calvert | | Detroit | MI | 48206 |
| Faulkner, Terrance A | 3011 Calvert | | Detroit | MI | 48206 |
| Fauls, Matthew D | 1790 W Longmeadow | | Trenton | MI | 48183 |
| Faust, Arnold P | 20500 Irvington | | Detroit | MI | 48203 |
| Faust, Michael A | 15537 Thomas | | Allen Park | MI | 48101 |
| Fawaz, Ahmad M | 601 Brentwood Drive | | Dearborn | MI | 48124 |
| Fawaz, Anthony A | 41730 Hanford | | Canton | MI | 48187 |
| Fazekas, Ebony M | 4317 Bishop Rd | | Detroit | MI | 48224 |
| Fears, Debra | 14441 Ashton | | Detroit | MI | 48223 |
| Featherstone, Dwight | 103 Lake Village Apt 302 | | Dearborn | MI | 48120 |
| Feder, Robert L | 1415 Joliet Pl | | Detroit | MI | 48207 |
| Fegins, Linda D | 16210 Rosemont Ave | | Detroit | MI | 48219 |
| Feld, Robert O | 35529 Mustang | | St Heights | MI | 48312 |
| Felder, Kahlil | 20237 Mackay | | Detroit | MI | 48234 |
| Felder, Lawanda | 1835 Chester Road #8 | | Royal Oak | MI | 48073 |
| Felix, Joshua L | 3615 Crooks Apt 9 | | Royal Oak | MI | 48073 |
| Felsner, Michael | 39412 Moravian | | Clinton Twp | MI | 48036 |
| Felton, Vickie | 3908 Oliver | | Detroit | MI | 48211 |
| Feneis, Michel R | 6300 Baker Dr | | Howell | MI | 48843 |
| Fennie, Patricia | 8426 Grandville | | Detroit | MI | 48228 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| | | | | | |
| Schedule E - Active Employees | | | | | |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Ferency, Kristin S | 10040 Chatham | | Detroit | MI | 48239 |
| Ferensic, Donald J | 30745 Jeffrey Ct. Apt 201 | | New Hudson | MI | 48165 |
| Ferguson, Marline | 5050 East Outer Drive | | Detroit | MI | 48234 |
| Fernandez, Jaquelinn | 16646 Monticello Dr | | Clinton Twp | MI | 48038 |
| Ferrante, Anna | 50426 Lagae St | | New Baltimore | MI | 48047 |
| Fett, Eric V | 312 Lothrop | | Grosse Pte Fms | MI | 48236 |
| Fidel, Joe | 14216 Montrose | | Detroit | MI | 48227 |
| Fielder, Arthur | 16860 Montevista | | Detroit | MI | 48221 |
| Fielder, Joseph W | 8836 Pierson | | Detroit | MI | 48228 |
| Fields, Joseph W | 1955 Lamothe | | Detroit | MI | 48206 |
| Fields, Mark | 16106 Weddel | | Taylor | MI | 48180 |
| Fields, Rick A | 8428 Weil | | Centerline | MI | 48015 |
| Fields, Sheilah | 11733 15 Mile Rd #1C | | Sterling Hgts | MI | 48312 |
| Fields, Vincent N | 824 Lakewood | | Detroit | MI | 48215 |
| Fife, Yakeima | 7417 Hanover St | | Detroit | MI | 48206 |
| Fijolek, Joseph C | 21727 Erben | | St Clair Shores | MI | 48081 |
| Fillmore, Paul F | 1128 Vernier | | Grosse Pte Wood | MI | 48236 |
| Finley, Carol | 8227 Karam Blvd Unit#1 | | Warren | MI | 48093 |
| Finley, Kimberly | 22726 West Chicago | | Detroit | MI | 48239 |
| Finley, Roy A | 391 Robert Ct | | Canton | MI | 48188 |
| Finley, Stephen K | 22726 W Chicago | | Redford | MI | 48239 |
| Finn, Steven G | 1230 Capac Road | | Allenton | MI | 48002 |
| Firchau, Timothy G | 51384 Johns Drive | | Chesterfield | MI | 48047 |
| Firsdon, Richard T | 29512 Hunter | | Brownstown | MI | 48183 |
| Fischer, Kristopher L | 29300 Elmwood | | St Clair Shores | MI | 48082 |
| Fisette, John F | 47130 Hennings | | Chesterfield | MI | 48047 |
| Fisher, Crystal D | 30505 Eureka Bldg 15 | | Romulus | MI | 48174 |
| Fisher, Lamont A | 36555 Farmbrooke Drive | | Clinton Township | MI | 48035-1520 |
| Fisher, Curtis | 17678 Mcintyre St | | Detroit | MI | 48219 |
| Fisher, Dennis K | 17387 Cherrylawn | | Detroit | MI | 48221 |
| Fisher, Gary M | 1600 Marjorie | | Howell | MI | 48843 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Fisher, Mark | 5594 W.Outer Drive | | Detroit | MI | 48235 |
| Fitzgerald, Charles C | 16212 Birch | | Rockwood | MI | 48173 |
| Fitzgerald, Darell A | 3549 Gloucester Dr | | Sterling Hgts | MI | 48310 |
| Fitzgerald, Kelly | 16212 Birch Dr | | Rockwood | MI | 48173 |
| Fitzhugh, Eugene E | 18136 Sunnybrook Ave | | Lathrup Village | MI | 48076 |
| Fitzpatrick, Jacsean A | 1325 Bishop Rd | | Grosse Pointe Park | MI | 48230-1145 |
| Fitzpatrick, Karen | 454 W Alexandrine Apt 6 | | Detroit | MI | 48201 |
| Fjolla, Endrit | 1581 Hamman Dr | | Troy | MI | 48085 |
| Flake, Joseph P | 22114 Francis | | St Clair Shores | MI | 48082 |
| Flake, Sherman L | 44437 Greenbrair Ct | | Van Buren | MI | 48111 |
| Flake, Shirletta D | 19321 Ryan Rd | | Detroit | MI | 48234 |
| Flake, Timothy L | 34184 Ecorse Rd | | Romulus | MI | 48174 |
| Flanagan, Charles M | 20521 Bearfait | | Harper Woods | MI | 48225 |
| Flanagan, Sean P | 20901 Ardmore Park Drive | | Stclair Shores | MI | 48081 |
| Flanagan, Wendy M | 23730 Courtland | | Eastpointe | MI | 48021 |
| Flanders, Keithia Mar | 35 Monterey | | Detroit | MI | 48203 |
| Fleming, Kevin L | 0 Po Box 14386 | | Detroit | MI | 48214 |
| Fleming, Leonard A | 8557 Meyers | | Detroit | MI | 48228 |
| Fleming, Samuel W | 15400 Troester | | Detroit | MI | 48205 |
| Flemister, Bridgette | 20695 Kensington Ct. #103 | | Southfield | MI | 48076 |
| Flemmon, Dana A | 80616 Po Box | | St Clairshores | MI | 48080 |
| Flennoy Ii, Winston L | 20227 Blackstone | | Detroit | MI | 48219 |
| Fletcher, Trolisie D | 16570 Ohio St. | | Detroit | MI | 48221-2955 |
| Fletcher, Anthony V | 30317 Blancke Dr | | Warren | MI | 48093 |
| Fletcher, Derry | 15395 Wormer | | Redford | MI | 48239 |
| Fletcher, Joseph | 42994 N Ashbury Drive | | Novi | MI | 48375 |
| Fletcher, Kim | 19975 Strathmoor | | Detroit | MI | 48235 |
| Flint, Jonathan | 707 East Madge | | Hazel Park | MI | 48030 |
| Florence, Carolyn | 43158 Katie Lane | | Clinton Twp | MI | 48038 |
| Florian, Stephen S | 29022 Bay Pointe Dr | | Chesterfield | MI | 48047 |
| Flournoy, Keith | 15998 Harden Circle | | Southfield | MI | 48075 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Flowe, Antoine M | 3191 Lindenwood Dr | | Dearborn | MI | 48120 |
| Flowers, Gwendolyn | 48733 Chelmsford Ct | | Chesterfield | MI | 48047-5427 |
| Flowers, Bonita R | 19736 Littefield | | Detroit | MI | 48235 |
| Flowers, Dale | 3355 W. Outer Drive | | Detroit | MI | 48221 |
| Flowers, Derrick | 5317 Three Mile Drive | | Detroit | MI | 48224 |
| Flowers, Earline | 503 Superior | | River Rouge | MI | 48218 |
| Flowers, Kevin W | 19309 Revere | | Detroit | MI | 48234 |
| Flowers, Lavaughnda | 18817 Goddard | | Detroit | MI | 48234 |
| Flowers, Morel | 6631 Yale St Apt 828 | | Westland | MI | 48185 |
| Flowers, Robbie | 6533 E Jefferson, #602T | | Detroit | MI | 48207 |
| Flowers, Robert A | 19475 Snowden | | Detroit | MI | 48235 |
| Floyd, Eric | 25816 Lincoln Terrace | | Oak Park | MI | 48237 |
| Floyd, Errol | 17186 Mark Twain | | Detroit | MI | 48235 |
| Floyd, Kevin B | 18612 Asbury Park | | Detroit | MI | 48235 |
| Floyd, Kimberly | 1341 E Bennett | | Ferndale | MI | 48220 |
| Fluker, Daniel S | 19114 Woodmont | | Harper Woods | MI | 48225 |
| Fluker, Reuben C | 20035 Windemere Drive | | Macomb Twp | MI | 48044 |
| Folks, Gregory C | 2660 Burlingame | | Detroit | MI | 48206 |
| Fontenot, Michelle D | 3580 S Deacon | | Detroit | MI | 48217 |
| Foote, Alexander W | 19913 Washtenaw | | Harper Woods | MI | 48225 |
| Forbes, Jeffrey | 30260 W 12 Mile Rd | | Farmington Hill | MI | 48334 |
| Ford, Patricia L | 924 Trombley Rd. | | Grosse Pointe Park | MI | 48230 |
| Ford, Valerie A | 17306 Greenfield Rd | | Detroit | MI | 48235-3756 |
| Ford, Carleen R | 417 East Bernhard | | Hazel Park | MI | 48030 |
| Ford, Glenn | 27688 Larry St. | | Roseville | MI | 48066 |
| Ford, Keisha | 1695 Bagley | | Detroit | MI | 48216 |
| Ford, Keshia J | 18015 Blackmoor | | Detroit | MI | 48234 |
| Ford, Mark A | 24251 Rensselaer | | Oak Park | MI | 48237 |
| Ford, Ralph | 3375 Ewald Circle | | Detroit | MI | 48238 |
| Ford, Richard | 12866 Marion | | Redford | MI | 48239 |
| Ford, Roderick Joseph | 25640 Shawassee Apt 152 | | Southfield | MI | 48044 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Ford, Shrywee | 8081 Olympia | | Detroit | MI | 48213 |
| Ford, Steven D | 35883 Bella Sera Drive | | Sterling Height | MI | 48312 |
| Ford, Willie G | 127 Hazelwood | | Detroit | MI | 48202 |
| Foreman, Gregory C | 16179 Stansbury | | Detroit | MI | 48223 |
| Forfinski, Carl | 15005 Thomas | | Allen Park | MI | 48101 |
| Fornash, Kristopher J | 7514 Rockdale | | Detroit | MI | 48239 |
| Fornell, Julianne R | 5242 Brett Court | | West Bloomfield | MI | 48322 |
| Forrest Jr, James E | 4221 Barham | | Detroit | MI | 48224 |
| Forrester, Jeremy W | 24620 Audrey | | Warren | MI | 48091 |
| Forster, James | 6623 Kingsbury | | Dearborn Height | MI | 48127 |
| Fort,  Brie A | 14803 Stahelin | | Detroit | MI | 48223 |
| Forte, Laurie A | 12896 Dwyer | | Detyroit | MI | 48212 |
| Forte', Mark A | 15036 State Fair | | Detroit | MI | 48205 |
| Forte, Renee M | 30727 Newport | | Warren | MI | 48088 |
| Fortier, Joseph P | 2532 Argentine Road | | Howell | MI | 48855 |
| Fortune, Myron R. | 26232 Power Road | | Farmington Hill | MI | 48334 |
| Foster Jr, Mckinley | 14345 Bramell | | Detroit | MI | 48223 |
| Foster,  Bruce R | 4203 Avery St | | Detroit | MI | 48208-2739 |
| Foster,  Gemma Y | 8301 Edward | | Center Line | MI | 48015 |
| Foster, Charles B | 15360 St. Mary'S | | Detroit | MI | 48227 |
| Foster, Eugenia C | 24860 Thorndyke | | Southfield | MI | 48033 |
| Foster, June | 14825 Rossini | | Detroit | MI | 48205 |
| Foster, Marie D | 42679 Capitol St. | | Novi | MI | 48375 |
| Foster, Michael | 16088 State Fair | | Detroit | MI | 48205 |
| Foster, Nancy L | 32858 Sandpiper Drive | | Romulus | MI | 48174 |
| Foster, Ronald A | 12328 Landers Ct | | Plymouth | MI | 48170 |
| Foster, Tarran T | 2188 Norfolk Drive | | Rochester Hills | MI | 48309 |
| Foulks, Calvin | 27305 Bradford Lane | | Southfield | MI | 48076 |
| Fountain, Brian K | 8147 Central | | Detroit | MI | 48204 |
| Fountain, James L | 19545 Strausburg | | Detroit | MI | 48205 |
| Fountain, Michael D | 13959 St. Mary'S | | Detroit | MI | 48227 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Fourment, Vincent W | 33043 Benson | | Westland | MI | 48185 |
| Foutner, Henry E | 342 Lenox | | Detroit | MI | 48215 |
| Fowle, Kyle | 3244 Humber | | Trenton | MI | 48183 |
| Fowler, Darnell | 14502 Penrod | | Detroit | MI | 48223 |
| Fowlkes, Dorothy L | 11852 Valley Blvd | | Warren | MI | 48093-1227 |
| Fowlkes, Latonya | 15901 Lauder | | Detroit | MI | 48227 |
| Fox Sr, Dean E | 8826 Vaughn | | Detroit | MI | 48228 |
| Fox, Darvin L | 14994 Carlisle | | Detroit | MI | 48205 |
| Fox, Johnny A | 9901 Hartel Ct | | Livonia | MI | 48150 |
| Foxhall, Derrick S | 227 Aberdeen Ct | | Belleville | MI | 48111 |
| Foxhall, Pamela R | 43260 E. Huron River Dr. | | Belleville | MI | 48211 |
| France Jr, William H | 37625 Ryan Rd | | Sterling Hts | MI | 48310 |
| France, Kellie T | 13566 St Marys St | | Detroit | MI | 48227 |
| France, Lakisha D | 41660 Huntington Drive | | Sterling Hgts | MI | 48313 |
| Francis, Jason | 30788 Roselawn | | Warren | MI | 48088 |
| Francis, Joseph H | 13810 Cambridge Apt 107 | | Southgate | MI | 48195 |
| Frank, Dainesha | 9052 Archdale | | Detroit | MI | 48228 |
| Frank, Darius D | 9987 Winthrop | | Detroit | MI | 48227 |
| Frank, Reuben D | 24110 Denise Blvd Apt#20 | | Clinton Twp | MI | 48036 |
| Franklin Jr, Gerard A | 16208 Cumberland #201 | | Southfield | MI | 48075 |
| Franklin, Latosha N | 17303 Curtis St | | Detroit | MI | 48235 |
| Franklin, Shirley | 9684 Knodell | | Detroit | MI | 48213 |
| Franklin, Alfonzo | 11327 Wade | | Detroit | MI | 48213 |
| Franklin, Angela D | 1216 Clairmount | | Detroit | MI | 48202 |
| Franklin, Errol D | 14221 Breakfast Drive | | Redford | MI | 48239 |
| Franklin, Jonathan | 16231 Northlawn | | Detroit | MI | 48221 |
| Franklin, Patrice | 12003 Wilfred | | Detroit | MI | 48213 |
| Franklin, Ross R | 49669 Lakebridge | | Macomb | MI | 48315 |
| Franklin, Sherry D | 2122 11Th  Street | | Wyandotte | MI | 48192 |
| Franklin-Cannon, Ther | 21001 Melrose | | Southfield | MI | 48075 |
| Franks, Jerry Q | 3946 Chalmers | | Detroit | MI | 48215 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Franks, Steven Howard | 19385 Purlingbrook | | Livonia | MI | 48152 |
| Franz, Brian M | 39920 E River Ct | | Clinton Twp | MI | 48038 |
| Frazher, Allan | 39015 Prentiss Pointe #203 | | Harrison Twp | MI | 48045 |
| Frazier, Marc A | 1151 Lincoln Lane #401 | | Dearborn | MI | 48126 |
| Frazier, Marcus | 18479 Trinity | | Detroit | MI | 48219 |
| Frazier, Willie | 12015 Nardin Pk | | Detroit | MI | 48204 |
| Frederick, Roland L | 17746 Veronica Ave | | Eastpointe | MI | 48021 |
| Fredrick, Micheal | 841 Clair | | Inkster | MI | 48141 |
| Freeman Jr, Arnold | 17444 Cedar Lake Circle | | Northville | MI | 48168 |
| Freeman Sr, Arnold | 10638 Pine | | Taylor | MI | 48180 |
| Freeman Sr, Darrius B | 14871 Schafre Hwy Apt B3 | | Detroit | MI | 48227 |
| Freeman, Stevie | 14418 Lenore | | Redford | MI | 48239-3347 |
| Freeman, Carl | 18633 Runyon | | Detroit | MI | 48234 |
| Freeman, Cyprian C | 14018 Salem | | Redford | MI | 48239 |
| Freeman, Darrell E | 15033 Greenview | | Detroit | MI | 48223 |
| Freeze, Richard | 21614 Pleasant | | Saint Clair Sho | MI | 48080 |
| French, Roderick D | 29923 Sugar Creek Ln | | Chseterfield Tw | MI | 48047 |
| Frendewey, Jonathan T | 920 Hickory Ridge Circle | | Milford | MI | 48380 |
| Fresh, Rodney L | 2058 Shorehill Ct | | Westbloomfield | MI | 48323 |
| Friday, Sean D | 19508 Verna Lane | | Romulus | MI | 48174 |
| Frinkley, Elaine | 8181 N Wayne Rd #1020 | | Westland | MI | 48185 |
| Frisch, Leonard Josep | 7815 Vincent Rd | | Croswell | MI | 48422 |
| Fronczak, William C | 1669 Gloucester St | | Plymouth | MI | 48170 |
| Frost, Anthony C | 54470 Cambridge Dr | | Shelby Township | MI | 48315 |
| Frost, Gary L | 6529 Asbury Park | | Detroit | MI | 48228 |
| Frost, Reginald | 1791 Brookdale | | Canton | MI | 48188 |
| Frye, Edric S | 15552 Addison | | Southfield | MI | 48075 |
| Fugiel, Todd F | 6303 Hartland Rd. | | Fenton | MI | 48430 |
| Fulbright, Jason C | 14909 Monte Vista | | Detroit | MI | 48238 |
| Fulgenzi, Matthew L | 22406 Barton | | St Clair Shores | MI | 48081 |
| Fulks, Arthur Lee | 16581 Whitcomb | | Detroit | MI | 48235 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Fulks, Ida E | 3097 Newport | | Detroit | MI | 48213 |
| Fulks, Matthew G | 21840 Bon Brae | | St Clair Shores | MI | 48081 |
| Fuller, Charisse L | 15766 Park Village Blvd | | Taylor | MI | 48180 |
| Fuller, Derrick | 5270 Audubon | | Detroit | MI | 48224 |
| Fuller, Orlando | 18703 Ilene | | Detroit | MI | 48221 |
| Fuller, Stacey | 8864 Schaefer Rd Apt 105 | | Detroit | MI | 48228 |
| Fuller, Wonda | 20041 Sunset | | Detroit | MI | 48234 |
| Fullilove,  Lisa Rene | 35542 Chestnut | | Wayne | MI | 48184 |
| Fullilove, Alecia | 9930 Seminole | | Redford Twp | MI | 48239 |
| Fullilove, Cory L | 23005 Oakcrest | | Oaak Park | MI | 48237 |
| Fullilove, Lawrence L | 17765 Collingham | | Detroit | MI | 48207 |
| Fulton, Najuma K | 1652 W. Fort #204 | | Detroit | MI | 48216 |
| Fultz, Steven C | 683 Barclay | | Troy | MI | 48085 |
| Fulwiley,  Krystal M | 3644 Maxwell St | | Detroit | MI | 48214-1108 |
| Funches, Otis J | 18264 Indiana | | Detroit | MI | 48221 |
| Funchess, Atiim | 15 East Kirby St. 1011 | | Detroit | MI | 48202 |
| Funchess, Maurice R | 6590 Leyton Stone | | West Bloomfield | MI | 48322 |
| Funchess, Michael R | 3855 Rowe | | Detroit | MI | 48214 |
| Funderburg, Gerod R | 39047 Buckingham Dr | | Romulus | MI | 48174 |
| Fuqua,  Yolanda | 13940 Lamphere | | Detroit | MI | 48239 |
| Fuqua, Wardell | 14013 Cherrylawn St | | Detroit | MI | 48238 |
| Furby, Michael L | 22833 Rein | | Eastpointe | MI | 48021 |
| Furmanski, John R | 30315 Ledgecliff | | Westland | MI | 48185 |
| Furstenau, Carol | 21931 Canterbury Ave | | Grosse Ile | MI | 48138 |
| Futch, Jeanetta D | 18911 Dean St. | | Detroit | MI | 48234 |
| Futris, Nicholas N | 22262 Cyman | | Warren | MI | 48091 |
| Gaabo,  Eric B | 5016 Avery St | | Detroit | MI | 48208 |
| Gabriel, Kimberly A | 2150 Hawthorne | | Grosse Pte Wds | MI | 48236 |
| Gabriel, Marianna M | 16888 Shaftsbury | | Detroit | MI | 48219 |
| Gadde, Jeffrey M | 44930 Steeple Path | | Novi | MI | 48375 |
| Gaddies, Kimberly | 117 Lake Village  #304 | | Dearborn | MI | 48120 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Gadwell, Brian R | 14919 Angelique | | Allen Park | MI | 48101 |
| Gadwell, Robert T | 1080 Moran | | Lincoln Park | MI | 48146 |
| Gafford, Mark | 27835 Arlington Dr | | Southfield | MI | 48076 |
| Gaglio, Jeffrey S | 1215 Kenilworth Pl. | | Clawson | MI | 48017 |
| Gainer, Richard J | 50508 Spruce | | New Baltimore | MI | 48047 |
| Gaines, Bashawn L | 28530 Rockwood | | St Clair Shore | MI | 48081 |
| Gaines, Conrad M | 17430 Pontchartrain Blvd. | | Detroit | MI | 48203 |
| Gaines, Deandre C | 17680 Collinson | | Eastpointe | MI | 48021 |
| Gaines, Deborah L | 117 Lake Village #302 | | Dearborn | MI | 48120 |
| Gaines, Tamika | 8398 W. Outer Drive | | Detroit | MI | 48219 |
| Gajeski, Rebecca M | 28496 Balmoral | | Garden City | MI | 48135 |
| Gajewski, Sandra A | 53827 Fairchild | | Macomb Twnshp | MI | 48042 |
| Galeczka, Arthur | 30124 Gloede | | Warren | MI | 48088 |
| Gallimore, Reese | 526 Marlborough | | Detroit | MI | 48215 |
| Gallon, Bernard R | 32329 Valleyview Circle | | Farmington | MI | 48336 |
| Galloway, Floyd A | 3650 Lincoln #412 | | Detroit | MI | 48208 |
| Galloway, Martin | 5898 Gunston | | Detroit | MI | 48213 |
| Galloway, Samuel J | 11199 Oak Lane | | Belleville | MI | 48011 |
| Galster, George E | 29545 Rush | | Garden City | MI | 48135 |
| Gamble, Krista | 16751 Kentfield | | Detroit | MI | 48219 |
| Gambril, Felesha T | 12899 Montrose | | Detroit | MI | 48227 |
| Gandy, Stacey L | 12127 Corbett | | Detroit | MI | 48213 |
| Gantt, Ralph | 5516 Oreson | | Detroit | MI | 48204 |
| Gantz, Paul | 6388 Radnor | | Detroit | MI | 48205 |
| Ganzie, Tanya | 13626 Troester St. | | Detroit | MI | 48205 |
| Garbarino, Arthur Ii | 6102 Short Cut Rd | | Marine City | MI | 48039 |
| Garbie, Wade N | 6404 Williamson | | Dearborn | MI | 48126 |
| Garcia, David J | 29228 Perth | | Livonia | MI | 48154 |
| Garcia, Jeffrey M | 15431 Deering | | Livonia | MI | 48154 |
| Garcia, John | 15543 Stonehouse Circle | | Detroit | MI | 48154 |
| Garcia, Noe | 2624 Semioh St | | Lake Orion | MI | 48360 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Garcia, Ramon A | 21101 Bayside | | St Clair Shores | MI | 48081 |
| Garcia, Raul | 125 Leslie Lane Apt 268 | | Waterford | MI | 48328 |
| Gardner,  Garrick J | 24005 Edinburgh Street | | Southfield | MI | 48033 |
| Gardner, Douglas | 24488 Roanoke Ave | | Oak Park | MI | 48237 |
| Gardner, Jimmy D | 20043 Stotter | | Detroit | MI | 48234 |
| Gardner, Jon K | 8201 Bayberry Ct. | | Dexter | MI | 48130 |
| Gardner, Kenneth E | 9132 W  Warren | | Van Buren Twp | MI | 48111 |
| Gardner, Kevin L | 9064 Seminole | | Redford | MI | 48239 |
| Gardner, Melissa R | 9132 W. Walden Dr. | | Belleville | MI | 48111 |
| Gardula, Gary D | 19514 Hickory | | Detroit | MI | 48205 |
| Garela, Scott M | 24796 N Hampton | | Brownstown | MI | 48134 |
| Gargalino, Shawn M | 26541 Hunters Dr. | | Chesterfield | MI | 48051 |
| Garland, Jeffrey T | 20761 Secluded Ln | | Southfield | MI | 48072 |
| Garmoo, Thaer | 21910 Vale St | | Oak Park | MI | 48237 |
| Garner, Dworlett C | 6341 Lodewyck | | Detroit | MI | 48224 |
| Garner, Michael J | 17520 Prest St | | Det | MI | 48235 |
| Garner, Tracey M | 15799 Fairfield | | Detroit | MI | 48238 |
| Garnett, Sherria L | 4910 Boswell Ct | | Sterling Height | MI | 48310 |
| Garnick, Daniel A | 25152 Mahogany | | Brownstown | MI | 48134 |
| Garr, Eric W | 1104 Field | | Detroit | MI | 48212 |
| Garr, Jonathan D | 18226 Washburn | | Detroit | MI | 48221 |
| Garrett,  Shalena N | 312 Hague St | | Detroit | MI | 48202-2151 |
| Garrett, Felecia | 3795 Eleventh St | | Ecorse | MI | 48229 |
| Garrett, Louis J | 1496 Sheridan | | Detroit | MI | 48214 |
| Garrett, Malcolm | 1459 Wingate Blvd. | | Ypsilanti | MI | 48198 |
| Garrison, Kyva | 6121 Horger St | | Dearborn | MI | 48126 |
| Garrison, Michael S | 8237 Donna St | | Westland | MI | 48185 |
| Gary, Dennis J | 13523 Asbury Park | | Detroit | MI | 48227 |
| Gary, Faith | 4652 Sherwood Circle | | Canton | MI | 48188 |
| Gary, Horace | 29720 Marshall Drive | | Westland | MI | 48186 |
| Gary, Joi G | 35520 Timberwood Ct | | Clinton Twp | MI | 48035 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Garza Jr, Oscar | 15905 Wick Rd | | Allen Park | MI | 48101 |
| Garza, Elizabeth | 1114 Morrell | | Detroit | MI | 48209 |
| Garza, Gilberto | 2052 23Rd | | Detroit | MI | 48216 |
| Garza, Kimberley A | 4339 Casper | | Detroit | MI | 48210 |
| Gasaway Iii, Robert | 18661 Ardmore | | Detroit | MI | 48235 |
| Gasiorek, Paul J | 6453 Mack Rd | | Howell | MI | 48855 |
| Gaskin, Deborah J | 20329 Alderton St | | Detroit | MI | 48219-4428 |
| Gaskins, Latonya Gene | 19772 Teppert | | Detroit | MI | 48234 |
| Gassel, Larry J | 20935 Lennon | | Harper Woods | MI | 48225 |
| Gates, Gerald E | 18681 Stahelin | | Detroit | MI | 48219 |
| Gates, Lesley G | P O Box 32425 | | Detroit | MI | 48232 |
| Gates, Michael A | 12884 St. Marys | | Detroit | MI | 48227 |
| Gatewood, Katrina J | 12755 Pine | | Taylor | MI | 48180 |
| Gatewood, Kenneth | 10031 Arcola | | Livonia | MI | 48150 |
| Gatewood, Pamala M | 10031 Arcola | | Livonia | MI | 48150 |
| Gatson, Michelle J | 18100 Woodingham Dr | | Detroit | MI | 48221-2561 |
| Gatson, Otis D | 3316 Lawton | | Detroit | MI | 48208 |
| Gatson-White, Taranta | 2115 Seminole | | Detroit | MI | 48214 |
| Gatteno, James F | 2150 Lancaster | | Grosse Pte Wood | MI | 48236 |
| Gaul, Dessierai E | 22620 Lanse | | St Clair Shores | MI | 48081 |
| Gaut, Ricardo | 15084 Hubbell | | Detroit | MI | 48227 |
| Gaut, Sidney | 16221 Forest | | Eastpointe | MI | 48021 |
| Gavel, Anthony R | 53208 Ashley Drive | | New Baltimore | MI | 48047 |
| Gavins, Monique J | 3730 Wabash Apt#102 | | Detroit | MI | 48208 |
| Gee, Cynthia S | 47138 Patty St | | Chesterfield | MI | 48047-5143 |
| Gee, Kiwana | 4039 Clairmount | | Detroit | MI | 48204 |
| Geelhood, Stephen L | 1735 Aberdeen | | Canton | MI | 48187 |
| Gehart Jr, Thomas M | 50395 Chief | | Macomb Twp | MI | 48044 |
| Geiger, William G | 5989 Hereford St | | Detroit | MI | 48224 |
| Gensler, Neal P | 309 N Campbell | | Royal Oak | MI | 48067 |
| Gentry, Anthony | 2214 Pennsylvania | | Detroit | MI | 48214 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Gentry, Curtis J | 15700 Birwood | | Detroit | MI | 48238 |
| Gentry, Monique M | 4170 Philip | | Detroit | MI | 48215 |
| Gentry, Roosevelt | 12790 Chatham | | Detroit | MI | 48223 |
| Gentry, Shde | 36927 Harper Ave Apt 8 | | Clinton Twshp | MI | 48035 |
| George Ii, Lawrence W | 5679 W Hampton Apt#201 | | Westland | MI | 48185 |
| George, Andre | 22831 Lincoln | | St Clairshores | MI | 48082 |
| George, Catherine | 47766 Pinecreek Ct. | | Northville | MI | 48168 |
| George, James | 4821 Davis Court | | Troy | MI | 48085 |
| George, Rosam | 34624 San Paulo Dr. | | Sterling Hts | MI | 48312 |
| George, Sajit | 2054 Keystone Dr | | Sterling Hgts | MI | 48310 |
| Gerardy Ii, Charles J | 388 Hallead Road | | Yale | MI | 48097 |
| Gering, Lisa L | 21 Elizabeth St | | River Rouge | MI | 48218-1203 |
| Germain, Kenneth J | 32729 Meadowlark | | Farmington | MI | 48336 |
| Germany, Alexander | 2991 Field | | Detroit | MI | 48214 |
| Germany, Doris J | 15701 Westbrook | | Detroit | MI | 48223 |
| Gerner, Frank J | 16040 Hanfor | | Allen Park | MI | 48101 |
| Ghawi, Basil G | 1938 Warwick St | | Sylvan Lake | MI | 48320 |
| Ghesquiere, David | 46293 Fox Run Drive | | Macomb Township | MI | 48044 |
| Gholston, Betty A | 485 Palmerston | | River Rouge | MI | 48218 |
| Ghosh, Partho | 5342 Windmill | | Troy | MI | 48085 |
| Giammaria, Evelyn | 22113 Beechwood | | Eastpointe | MI | 48021 |
| Giaquinto, Nicholas A | 31 Cranford Ln | | Grosse Pointe | MI | 48230 |
| Giattino, Steven C | 25527 Cubberess St. | | St Clair Shores | MI | 48081 |
| Gibbings, Brian T | 1085 Mulberry | | Wyandotte | MI | 48192 |
| Gibbs, Tiniki K | 13551 Forley | | Redford | MI | 48239 |
| Gibson Jr, Claude | 519 Lenoir | | River Rouge | MI | 48218 |
| Gibson, Derek | 3913 Sheridan St | | Detroit | MI | 48214 |
| Gibson, Benjamin | 18611 Wisconsin | | Detroit | MI | 48221 |
| Gibson, Brian J | 19448 Beechdaly Rd | | Redford | MI | 48240 |
| Gibson, Christopher L | 985 E. Nevada | | Detroit | MI | 48203 |
| Gibson, Gina B | 8035 Cortland | | Allen Park | MI | 48101 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Gibson, John | 1074 Lakepointe | | Grosse Pte Pk | MI | 48230 |
| Gibson, Lisa D | 18860 Kelly | | Detroit | MI | 48224 |
| Gibson, Randy L | 3497 Ewald Circle | | Detroit | MI | 48204 |
| Gibson, Rita Z | 14503 Archdale | | Detroit | MI | 48227 |
| Gibson, Robert | 13545 Westwood | | Detroit | MI | 48223 |
| Gibson, Ronald F | 20051 Hubbell | | Det | MI | 48235 |
| Gibson, Samuel | 19149 Bretton Drive | | Detroit | MI | 48223 |
| Gibson, Vincent A | 12850 Riverview | | Detroit | MI | 48239 |
| Gies, Randall | 21377 Brooklyn | | Macomb | MI | 48044 |
| Gifford, William M | 6912 St John | | Detroit | MI | 48210 |
| Gil, Jeffrey Scott | 9644 Schooner | | Fairhaven | MI | 48023 |
| Gilbert Ii, Lamonte D | 7082 Poplar Drive | | Ypsilanti | MI | 48197 |
| Gilbert, Andre Ii | 17183 St. Marys | | Detroit | MI | 48235 |
| Gilbert, Tosa M | 20401 Van Antwerp St | | Harper Woods | MI | 48225 |
| Gilbert, Dennis | 18503 Hartwell | | Detroit | MI | 48235 |
| Gilbert, Joanna R | 190 Piper | | Detroit | MI | 48215 |
| Gilbert, Linda K | 28082 Hoover Road Apt 7 | | Warren | MI | 48093 |
| Gilbert, Roy D | 2720 Dixie Hwy Apt #7 | | Waterford | MI | 48328 |
| Gilbert, Wesley | 65 Louise | | Highland Park | MI | 48203 |
| Giles, Charles | 2516 Electric | | Detroit | MI | 48217 |
| Giles, Tonette | 19401 Healy | | Detroit | MI | 48234 |
| Gilford, Angelita | 1050 Hibbard Apt28 | | Detroit | MI | 48214 |
| Gill, Cynthia S | 1820 London Ave | | Lincoln Park | MI | 48146 |
| Gill, Monya L | 7970 N Fountain Pk #252 | | Westland | MI | 48185 |
| Gill, Rosalind T | 721 Atkinson | | Detroit | MI | 48202 |
| Gill, Vito R | 15708 Carlisle | | Detroit | MI | 48205 |
| Gillenwater, Martha M | 6151 University Pl. | | Detroit | MI | 48224 |
| Gillespie, Gail L | 17526 Prairie St | | Detroit | MI | 48221 |
| Gillespie, Gary | 1003 E Philadelphia | | Detroit | MI | 48211 |
| Gillespie, Michael K | 1930 Preserve Circle W | | Canton | MI | 48188 |
| Gilliam Iii, Richard | 6886 Mettetal | | Detroit | MI | 48228 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Gilliatt, Robert P | 4423 Elmwood | | Royal Oak | MI | 48073 |
| Gilman, Gail | 13151 Elgin | | Huntington Wds | MI | 48070 |
| Gilmer, Timothy P | 15475 Sorrento | | Detroit | MI | 48227 |
| Gilmore, Geraldine | 45004 Utica Green E Bld 11 | | Shelby Township | MI | 48317 |
| Gilmore, Josh J | 5274 Comonweatlth | | Detroit | MI | 48208 |
| Gilmore, Ray Steven | 2079 Mcintosh Dr | | Troy | MI | 48098 |
| Gilmore, Tony | 17368 Juliana | | East Pointe | MI | 48021 |
| Giordano, Leah | 1054 Maryland | | Grosse Pte Park | MI | 48230 |
| Giraud, Shawn | 20602 Lancaster | | Harper Woods | MI | 48225 |
| Gissentanner, Chiqui | 3074 Lawton Street | | Detroit | MI | 48216 |
| Gladney, Bernard | 13964 W. Outer Drive | | Detroit | MI | 48239 |
| Gladney, William Niqu | 4487 Seyburn | | Detroit | MI | 48214 |
| Glancy, Kelley L | 21144 Van Antwerp St | | Harper Woods | MI | 48225 |
| Glaub, Christopher | 2149 14 Mile Rd Apt 107 | | Sterling Height | MI | 48310 |
| Glavac, Doug E | 3515 Harvard | | Detroit | MI | 48224 |
| Glaza, Paul E | 24405 Star Valley | | St Clair Shores | MI | 48080 |
| Glaza, Scott | 31932 Elmwood | | Garden City | MI | 48135 |
| Glaze, Anthony R | 5063 Marlborough | | Detroit | MI | 48224 |
| Gleason, Kenneth R | 39261 W Huron River Drive | | Romulus | MI | 48174 |
| Glenn Jr, Ralph | 16185 Rosemont | | Detroit | MI | 48219 |
| Glenn Sr, David C | 24350 Harrison | | Clinton Twp | MI | 48035 |
| Glenn, Victor A | 15060 Mayfield | | Detroit | MI | 48205 |
| Glinton, Simeon M | 1701 Drexel | | Dearborn | MI | 48128 |
| Glisson, Barry E | 21230 Lark Court | | St Clair Shores | MI | 48081 |
| Globe, Sheila R | 14330 Vassar Ave | | Detroit | MI | 48235 |
| Glover, Lodiska | 16431 Constance | | Detroit | MI | 48228 |
| Glover, Maletus | 44562 Bayview Ave #13111 | | Clinton Twp | MI | 48038 |
| Glover, Roderick L | 5809 Lakeview | | Detroit | MI | 48213 |
| Glover, Tanya L | 2677 Leslie | | Detroit | MI | 48238 |
| Gnatek, Ataiba Moniqu | 6997 Rockdale | | Dearborn Hgts | MI | 48127 |
| Gnatek, Matthew M | 6997 Rockdale | | Dearborn Hgts | MI | 48127 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Godbee, Yolanda M | 16815 Eastburn | | Detroit | MI | 48205 |
| Godbold Jr, Odell | 13080 Conner Apt 204 | | Detroit | MI | 48205 |
| Godbold, Latina V | 5073 Gateshead | | Detroit | MI | 48236 |
| Godbott, Darrin L | 9300 Decatur | | Detroit | MI | 48228 |
| Goff, Glen | 6123 Swanlake Dr | | Romulus | MI | 48174 |
| Gogineni, Pardhiva | 2053 Somerset Blvd Apt106 | | Troy | MI | 48084 |
| Goines, Dewayne | 19421 Beaverland | | Detroit | MI | 48219 |
| Goins, Tony W E | 27051 W Huron River Dr | | Flat Rock | MI | 48134 |
| Goldman,  Bruce N. | 25840 Forestview Dr | | Southfield | MI | 48033 |
| Goldman, Martha J | 22105 Roxford | | Detroit | MI | 48219 |
| Goldsmith, Alvin G | 14611 Warwick | | Detroit | MI | 48223 |
| Goldsmith, Terrace T | 1642 Longfellow | | Detroit | MI | 48206 |
| Goldsmith, Zaire R | 35996 Woodridge Circle 112 | | Farmington | MI | 48335 |
| Goldston, Giovanna | 386 Marigold Circle | | Westland | MI | 48185 |
| Golembiewski, Mark | 5745 Cabot | | Detroit | MI | 48210 |
| Goler, Deangela C | 13845 Mcdougall | | Detroit | MI | 48212 |
| Golfin, Tonya | 27055 Pebblebrook | | Southfield | MI | 48034 |
| Golson, Curtis | 11084 Mckinney | | Detroit | MI | 48224 |
| Golson, Mildred C | 3377 Heidelberg | | Detroit | MI | 48207 |
| Golson-Buford, Varnes | 4713 Balfour | | Detroit | MI | 48224 |
| Gomez, Mario F | 43612 Yorkville Dr | | Canton | MI | 48188 |
| Gomez, Martin R | 21024 Sunnydale | | St Clair Shores | MI | 48081 |
| Gonzales,  Markita D | 19603 Goddard | | Detroit | MI | 48234 |
| Gonzales, Starr M | 15400 Oakleigh | | Southgate | MI | 48195 |
| Gonzalez,  Carolyn Teresa | 1037 Stewart Ave. | | Lincoln Park | MI | 48146 |
| Gonzalez, Clemente | 9470 Stone St. | | Detroit | MI | 48209 |
| Gonzalez, David | 970 Pagel | | Lincoln Park | MI | 48146 |
| Gonzalez-Logart, Juli | 24301 Kelly Rd. Apt.#101 | | Eastpointe | MI | 48021 |
| Good, Kerry J | 21591 Riverwalk Ct | | Farminton Hills | MI | 48336 |
| Good, Tonya D | 28730 Sunset Blvd W | | Lathrup Village | MI | 48076 |
| Goode, Curtis K | 10935 Somerset | | Detroit | MI | 48224 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Gooden, Trina T | 33674 Kennedy Dr | | Sterling Hgts | MI | 48310 |
| Goodlett, Robert L | 4585 Montclair | | Detroit | MI | 48214 |
| Goodman, Darryl | 6457 Willette | | Detroit | MI | 48210 |
| Goodman, Earl Timothy | 24341 Powers | | Dearborn Heihts | MI | 48125 |
| Goodman, Jessica | 1460 Beaconsfield | | Grosse Pointe P | MI | 48230 |
| Goodson, Glen | 1521 Wyandotte Ave | | Royal Oak | MI | 48067 |
| Goodspeed, Laura B | 17760 Pierson Street | | Detroit | MI | 48219 |
| Goodwin, Christopher | 22620 Constance | | Detroit | MI | 48239 |
| Goodwin, Tyrand | 18231 Snowden | | Detroit | MI | 48235 |
| Goolsby, Ronald | 26885 Lehigh St | | Inkster | MI | 48141 |
| Gordan, Jessie B | 4264 University | | Detroit | MI | 48224 |
| Gordon, Bernard D | 4010 Tyler | | Detroit | MI | 48185 |
| Gordon, Clarence | 12872 Arnold | | Redford | MI | 48239 |
| Gordon, Kelvin D | 8362 Indiana | | Detroit | MI | 48204 |
| Gordon, Kenny J | 31950 Harlo Drive Apt F | | Madison Heights | MI | 48071 |
| Gordon, Mario P | 5057 Ridgewood | | Detroit | MI | 48204 |
| Gordon, Michael A | 13928 Rosemont | | Detroit | MI | 48223 |
| Gordon, Patrick L | 36407 Brennan Rd | | New Baltimore | MI | 48047 |
| Gordon, Quincy C | 18801 Conley | | Detroit | MI | 48234 |
| Gordon, Tonia B | 18801 Conley | | Detroit | MI | 48234 |
| Gordy, Brent H | 17658 Stahelin | | Detroit | MI | 48219 |
| Gore, Jermaine R | 683 Prentis #3B | | Detroit | MI | 48201 |
| Gorial, Edward | 3163 Troy | | Troy | MI | 48083 |
| Gorup, Ana | 159 W.Bywood | | Clawson | MI | 48017 |
| Gosine, Anil S | 6716 Whitby Drive | | Garden City | MI | 48135 |
| Gosioco, Dennis B | 32 P O Box 32-326 | | Detroit | MI | 48232 |
| Goss Jr, Bernard | 16603 Rosemont | | Detroit | MI | 48219 |
| Goss, Qumisha D | 13901 Houston Whittier | | Detroit | MI | 48205 |
| Goss, Ronald J | 26618 Woodingham Dr | | Warren | MI | 48091 |
| Goss, Steel D | 32004 Williamsburg Dr | | St Clair Shores | MI | 48082 |
| Goston, Jimmy L | 23055 Raven | | Eastpointe | MI | 48021 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Gotcher, Sondra L | 20065 Andover | | Detroit | MI | 48203 |
| Gouch, Antoinette | 422 Brainard Apt 3106 | | Detroit | MI | 48201 |
| Gouran, Keith W | 25444 Lehigh | | Deaborn Heights | MI | 48125 |
| Gourlay, Timothy A | 8222 Republic Ave | | Warren | MI | 48089 |
| Grace, Edward Keith | 20128 Northlawn | | Detroit | MI | 48221 |
| Grace, William J | 1390 Kentfield | | Rochester | MI | 48307 |
| Grady, Reginald | 9201 Patton | | Detroit | MI | 48227 |
| Grady, Rosalind | 11430 College St | | Detroit | MI | 48205 |
| Grafton, Antonis M. | 7939 Rayna Ct | | Belleville | MI | 48111 |
| Graham Jr, Albert | 26199 Cornwall Ct | | Southfield | MI | 48076 |
| Graham,  Kimnola Renee | 5903 Somerset Ave | | Detroit | MI | 48224 |
| Graham,  Terrance | 6842 Abington | | Detroit | MI | 48228 |
| Graham, Andre J | 12141 Martindale | | Detroit | MI | 48204 |
| Graham, Glenn L | 620 Melbourne | | Detroit | MI | 48202 |
| Graham, Karen M | 16773 Plainview Ave | | Detroit | MI | 48219 |
| Graham, Karl K | 14373 Salem | | Redford | MI | 48239 |
| Graham, Kimberly | 15824 Rosemont | | Detroit | MI | 48223 |
| Graham, Michael T | 17152 Pennington Dr. | | Detroit | MI | 48221 |
| Granberry, Aisha B | 12386 Greenlawn | | Detroit | MI | 48209 |
| Granberry, Mitchell | 8480 Patton | | Detroit | MI | 48228 |
| Grandberry, Cathy I | 14806 Cruse | | Detroit | MI | 48227 |
| Grandberry, Maquel A | 8305 Jewett Ave | | Warren | MI | 48089 |
| Granger, Isaac | 4224 P.O. Box | | Detroit | MI | 48204 |
| Granger, Robert | 15923 Brookside Dr. | | Van Buran | MI | 48111 |
| Granger, Stanley | 541 Yorkshire Dr Apt 79 | | Rochester Hills | MI | 48307 |
| Grant, Bradford E | 675 Algonquin | | Detroit | MI | 48215 |
| Grant, Carolann | 11681 Laing | | Detroit | MI | 48224 |
| Grant, Douglas E | 151 Floral Ave | | Mount Clemens | MI | 48043 |
| Grant, Ethan H | 4912 E Allen | | Webberville | MI | 48892 |
| Grant, Millicent D | 18255 San Juan | | Detroit | MI | 48221 |
| Grant, Robert E | 13140 Scripps | | Detroit | MI | 48215 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Grant, Shanitra | 9329 East Pickwick Circle | | Taylor | MI | 48180 |
| Grasty, Anthony B | 19196 Lancashier | | Detroit | MI | 48223 |
| Graves, Kasha A | 17580 Clarann | | Melvindale | MI | 48122 |
| Graves, Diaz W | 6251 Green Bay Lane | | W Bloomfield | MI | 48324 |
| Graves, Patti A | 1701 Westbrook | | Madison Heights | MI | 48071 |
| Graves, Terri L | 2209 Norfolk Dr #203 | | Rochester Hills | MI | 48309 |
| Gray, Felicia M | 19769 Meyers Rd | | Detroit | MI | 48235-1268 |
| Gray, George E | 19612 Appleton Street | | Detroit | MI | 48219 |
| Gray, Bridget F | 15422 Hartwell | | Detroit | MI | 48227 |
| Gray, Charles | 49656 Watling St, W Minist | | Macomb Twp | MI | 48044 |
| Gray, Daniel | 13515 Strathcona | | South Gate | MI | 48195 |
| Gray, Deshundra A | 2919 Ewald Circle | | Detroit | MI | 48238 |
| Gray, Erma D | 0 P.O.Box 13123 | | Detroit | MI | 48213 |
| Gray, Kenneth D | 14512 Harbor Island St | | Detroit | MI | 48215 |
| Gray, Kevin | 13629 Cherrylawn | | Detroit | MI | 48238 |
| Gray, Marcellais | 290 Towncenter Dr | | Highland Park | MI | 48203 |
| Gray, Michael A | 9355 Ward | | Detroit | MI | 48228 |
| Gray, Ned Answer | 26581 Autumn Lake Dr | | Chesterfield Tw | MI | 48051 |
| Gray, Raeshalette M | 30950 Springlake Blvd21210 | | Novi | MI | 48377 |
| Gray, Sheila D | 24050 Noble Dr | | Farmington Hill | MI | 48336 |
| Gray, Tyrone | 1969 Richton | | Detroit | MI | 48206 |
| Gray, Ursula Y | 8549 Birwood | | Detroit | MI | 48204 |
| Gray-Dodds, Sheryl | 7160 Ward Eagle | | West Bloomfield Twp | MI | 48323 |
| Grays, Gregory D | 11420 Riverdale | | Redford | MI | 48239 |
| Grazes, Danielle D | 20216 Alger | | St Clair Shores | MI | 48080 |
| Grear-Mitchell, Janee | 43943 Trent Drive | | Clinton Twnsp | MI | 48038 |
| Greathouse, Paul Davi | 2922 Hc81 Box 73 | | Foster | WV | 25081 |
| Green, Willene M | 19188 Chester St | | Detroit | MI | 48236 |
| Green, Adam K | 8131 Creekside Dr | | Westland | MI | 48185 |
| Green, Adeela A | 2186 Prince Hall Dr | | Detroit | MI | 48207 |
| Green, Alfie L | 16815 Winthrop | | Detroit | MI | 48235 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Green, Brenda S | 18503 Salem | | Detroit | MI | 48219 |
| Green, Daniel P | 27786 33 Mile Road | | Richmond | MI | 48062 |
| Green, Deirdre S | 3856 Rivard | | Detroit | MI | 48207 |
| Green, Dennis L | 14239 Lenore | | Redford | MI | 48239 |
| Green, Detric J | 18107 Conant | | Detroit | MI | 48234 |
| Green, Heshimu L | 14425 Wormer | | Redford | MI | 48239 |
| Green, Johnny | 3330 Lawton | | Detroit | MI | 48208 |
| Green, Joseph | 839 W Euclid | | Detroit | MI | 48202 |
| Green, Lavar C | 14109 Berwyn | | Redford | MI | 48239 |
| Green, Mark S | 10235 Lakepointe | | Detroit | MI | 48224 |
| Green, Martez D | 15850 Heyden | | Detroit | MI | 48223 |
| Green, Melvin | 18646 Appoline | | Detroit | MI | 48221 |
| Green, Sarah A | 34821 Moravian Apt.110 | | Sterling Hgts | MI | 48312 |
| Green, Shelton | 14895 Ferguson | | Detroit | MI | 48227 |
| Green, Tony | 10187 Allen Pointe Dr | | Allen Park | MI | 48101 |
| Green, Tonya L | 5652 Gateshead | | Detroit | MI | 48236 |
| Green, Valerie L | 8296 Bingham | | Detroit | MI | 48228 |
| Green, Vincent | 10872 Lakepointe | | Detroit | MI | 48224 |
| Greene, April E | 10670 Mt Vernon Apt 201 | | Taylor | MI | 48180 |
| Greene, Jimmie V | 12138 Cloverlawn | | Detroit | MI | 48204 |
| Greene, Kenneth W | 904 Sycamore | | Wayndotte | MI | 48192 |
| Greene, Pauletta | 65 Ml King Jr Blvd N | | Pontiac | MI | 48342 |
| Greenhow, Mark P | 4450 Kensington | | Detroit | MI | 48224 |
| Greenleaf, Dale A | 33644 Monterra Lane | | Sterling Hgts | MI | 48312 |
| Greenlee, Melanie | 1812 Academy St | | Dearborn | MI | 48124 |
| Greeno, Jana L | 8604 Dixie Lane | | Dearborn Hgts | MI | 48127 |
| Greenwald, Steve D | 11598 Orchardview Dr. | | Fenton | MI | 48430 |
| Greenwood, Cletus | 169 Monterey | | Highland Pk | MI | 48203 |
| Greenwood, Roger Char | 15435 Appoline | | Detroit | MI | 48227 |
| Greer, Adrian J | 16620 Stansbury | | Detroit | MI | 48235 |
| Greer, Bonnie J | 11986 W. Outer Drive | | Detroit | MI | 48223 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Greer, Delarro T | 16881 Littlefield | | Detroit | MI | 48235 |
| Greer, Eddie D | 9438 Queen | | Detroit | MI | 48213 |
| Greer, Felicia | 16071 Weddel | | Taylor | MI | 48180 |
| Greer, Kathy | 14834 Norhtlawn | | Detroit | MI | 48238 |
| Greer, Mark L | 796 Trombley | | Grosse Point Pk | MI | 48230 |
| Greer, Ralph | 6326 Dexter | | Romulus | MI | 48174 |
| Greer, Sharron | 1 Lafayette Pl #1011 | | Detroit | MI | 48207 |
| Greer-Travis, Stacy M | 11290 Hawthorne | | Southgate | MI | 48195 |
| Gregory Ii, Frank | 14041 Cloverdale | | Oak Park | MI | 48237 |
| Gregory Iii, Cuba | 3846 Lakewood | | Detroit | MI | 48215 |
| Gregory Jr, Charles L | 475 N. Eton #C-4 | | Birmingham | MI | 48009 |
| Gregory, Orlando R | 1961 Chene Ct. 303 | | Detroit | MI | 48207 |
| Gregory, Precita E | 3846 Lakewood | | Detroit | MI | 48215 |
| Gregory, Ronald | 5935 Buckingham | | Detroit | MI | 48224 |
| Gregory-Exton, Heathe | 8936 Rohns | | Detroit | MI | 48213 |
| Greig,  Christine M | 24327 Heatherwood Drive | | South Lyon | MI | 48178 |
| Gresham, Danielle M | 7357 Admirality | | Canton | MI | 48187 |
| Gresham, Kent | 9136 Appoline | | Detroit | MI | 48228 |
| Grewal, Birinder | 30779 Country Ridge Circle | | Farmington Hill | MI | 48331 |
| Gribble, Ernest G | 1446 Chicago | | Detroit | MI | 48206 |
| Grice, Linda Darnell | 14459 Kent | | Detroit | MI | 48213 |
| Grice, Rashee-Ta M | 5754 Brush | | Detroit | MI | 48202 |
| Grice, Tracey | 22121 Nevada | | Eastpointe | MI | 48021 |
| Gries, Douglas E | 24135 Pennie | | Derborn Hgts | MI | 48125 |
| Griffin,  Clinton Jr | 29900 Franklin Road # 129 | | Southfield | MI | 48034 |
| Griffin,  Wilmern G. | 111 Cadillac Square Apt 19 C | | Detroit | MI | 48226 |
| Griffin,  Yvette | 8561 Terry St | | Detroit | MI | 48228-2464 |
| Griffin, Alexis | 14974 Fairmount Dr. | | Detroit | MI | 48205 |
| Griffin, Alonzo B | 146 East Grand Avenue | | Highland Park | MI | 48203 |
| Griffin, Carlos D | 44189 Bayview Apt 41312 | | Clinton Twp | MI | 48038 |
| Griffin, Christine B | 29250 Pte O'Woods Pl 202 | | Southfield | MI | 48034 |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Griffin, Clarence | 548 Colony Drive Apt#2 | | Troy | MI | 48083 |
| Griffin, Cynthia | 3024 Lawton 3A | | Detroit | MI | 48216 |
| Griffin, Debra E | 19378 Burgess | | Detroit | MI | 48219 |
| Griffin, Derrick D | 32905 Beechwood  Drive | | Warren | MI | 48088 |
| Griffin, Dondi | 10710 Whitehill | | Detroit | MI | 48224 |
| Griffin, James K | 13698 Stoepel | | Detroit | MI | 48238 |
| Griffin, Kevin S | 18703 Hasse St | | Detroit | MI | 48234 |
| Griffin, Lanita E | 12056 Cascade | | Detroit | MI | 48204 |
| Griffin, Loraine | 12083 Wayburn | | Detroit | MI | 48224 |
| Griffin, Michael D | 19310 Eldridge Lane | | Southfield | MI | 48076 |
| Griffin, Michelle A | 7325 Braile St. | | Detroit | MI | 48228 |
| Griffin, Rahszene R | 7022 Burnly | | Garden City | MI | 48135 |
| Griffin, Ronald Hunte | 18690 Pinehurst | | Detroit | MI | 48221 |
| Griffin, Sharhonda M | 3920 Haverhill | | Detroit | MI | 48224 |
| Griffin, Terry | 22051 Roxford | | Detroit | MI | 48219 |
| Griffin, Vincent | 3712 Parker | | Detroit | MI | 48214 |
| Griffin, Wanda Sue | 5132 Pennsylvania | | Detroit | MI | 48213 |
| Griggs, Walter C | 10155 Duprey | | Detroit | MI | 48224 |
| Grigsby, Raymond | 20480 Beaconsfield Apt1 | | Harper Woods | MI | 48225 |
| Grillier, Mia | 9215 Hartwell | | Detroit | MI | 48228 |
| Grimes, Lynn | 381 E Grand Blvd | | Detroit | MI | 48207 |
| Grimes, Terrance L | 1436 Faust | | Detroit | MI | 48225 |
| Grimm, Jonathan Chris | 16200 Novara | | Detroit | MI | 48205 |
| Grimmett, Jody K | 15000 Littlefield | | Detroit | MI | 48227 |
| Grimmett, Lauretta | 17300 Southfield Fwy | | Detroit | MI | 48235 |
| Grisby, Aaron | 3324 8Th St | | Wyandotte | MI | 48192 |
| Grissom, Rudy | 132 Monet | | White Lake | MI | 48383 |
| Griswel, Charles | 14724 Archdale | | Detroit | MI | 48227 |
| Grobbel, Charles | 16174 Mclain Ave. | | Allen Park | MI | 48101 |
| Groom, Karen | 5790 N Inkster Rd | | Dearborn Hgts | MI | 48127 |
| Grooms, Cynthia | 7012 Foxthorn | | Canton | MI | 48187 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Grooms, Danielle | 3216 Stuart Lane | | Dearborn | MI | 48075 |
| Grose, Nancy J | 14843 Alma | | Detroit | MI | 48205 |
| Gross,  Jeremiah | 15476 Belden St | | Detroit | MI | 48238 |
| Gross, Douglas | 2801 Werner | | Columbus | MI | 48063 |
| Gross, Mary M | 33843 Swan | | Sterling Height | MI | 48312 |
| Gross, Zechariah | 23598 Civic Center Apt 134 | | Southfield | MI | 48033 |
| Grove, Mark D | 18714 Grandville | | Detroit | MI | 48219 |
| Grunas, Vincent P | 3242 Wesson | | Detroit | MI | 48210 |
| Grysko, Robert M | 7566 Trophy Ct | | Grass Lake | MI | 49240 |
| Grzenia, Scott M | 49511 Golden Gate Drive | | Macomb | MI | 48044 |
| Grzywacz, Thomas J | 12081 Devoe | | Southgate | MI | 48195 |
| Guadiana, Karen A | 1953 Scotten | | Detroit | MI | 48209 |
| Guarino, Gary J | 1360 Balmoral Drive | | Mt Clemens | MI | 48043 |
| Guertin, Robert P | 7309 Edward | | Centerline | MI | 48015 |
| Guess, Rosella G | 16249 E State Fair | | Detroit | MI | 48205 |
| Guigar, Matthew J | 30153 Pinto | | Warren | MI | 48093 |
| Guilbeaux,  Debra F | 19187 Albany Street | | Detroit | MI | 48234 |
| Guillory,  Sharon D | 11134 W Outer Dr | | Detroit | MI | 48223 |
| Guinn, Chris J | 20500 Balfour | | Harper Woods | MI | 48225 |
| Guinn, Tyrone | 8027 Hazelton | | Dearborn Hgts | MI | 48127 |
| Gulley, Lee D | 7546 Montrose | | Detroit | MI | 48228 |
| Gullion, Clifford E | 6524 22 Mile Rd | | Shelby Twp | MI | 48317 |
| Gulock, Chistopher J | 1783 Manchester | | Ypsilanti | MI | 48198 |
| Gunnery, Eugene F | 135 North Avenue | | Mt Clemens | MI | 48043 |
| Gunther, Karl G | 477 Labelle | | Grosse Pte Farm | MI | 48235 |
| Guntzviller, Andrew E | 54107 Bradshaw Drive | | New Baltimore | MI | 48047 |
| Gusoff, James C | 9512 Marina Dr | | South Lyon | MI | 48178 |
| Guthridge, Adam | 19700 Helen | | Detroit | MI | 48234 |
| Guthrie,  Chereen | 8055 House St. | | Detroit | MI | 48234 |
| Gutierrez, Manuel | 538 North Silvery Lane | | Dearborn | MI | 48128 |
| Guy, Randall C | 19157 Gable | | Detroit | MI | 48234 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Guy, Samuel L | 3825 Tyler | | Detroit | MI | 48238 |
| Guy, Starr | 3000 Northwestern St | | Detroit | MI | 48206 |
| Guyton, Andre L | 12828 Beech Daly | | Redford | MI | 48239 |
| Ha,  Ellen | 6293 Dakota Cir | | Bloomfield Hills | MI | 48301 |
| Haas, Thomas K | 30427 Minton | | Livonia | MI | 48150 |
| Habib, Eva R | 4261 Kensington | | Detroit | MI | 48224 |
| Hackett,  Andrea | 1321 Orleans St, Apt 1011W | | Detroit | MI | 48207 |
| Hadacz, Robert B | 31524 Palomino Dr. | | Warren | MI | 48093 |
| Haddon, Reginald | 8891 Grandville | | Detroit | MI | 48228 |
| Haffey, Joseph Kennet | 15341 Foch | | Livonia | MI | 48154 |
| Hagan,  Peter | 8950 Big Hand Rd | | Columbus | MI | 48063-3104 |
| Hagens,  Valerie M | 18903 Hull St | | Detroit | MI | 48203-2184 |
| Hagood, George | 30560 Southfield Rd Ap 141 | | Southfield | MI | 48076 |
| Hahn, Jeffrey L | 15536 Harrison Ave | | Allen Park | MI | 48101 |
| Haidar, Ahmed | 26060 Wilson | | Dearborn Hgts | MI | 48127 |
| Haig, Joseph P | 12061 Read Road | | Fenton | MI | 48430 |
| Haig, Robert M | 14340 Merriman | | Livonia | MI | 48154 |
| Haight, Donald J | 27824 David Givens | | Warren | MI | 48092 |
| Hails, Lawanda | 10530 Somerset | | Detroit | MI | 48224 |
| Haines, David A | 9904 Woodring | | Livonia | MI | 48150 |
| Hajj, Tauheedah | 9141 Cloverlawn | | Detroit | MI | 48204 |
| Halaseh, Issa | 20411 Hickorylane | | Livonia | MI | 48152 |
| Hale,  Mary | 5527 John C Lodge Fwy | | Detroit | MI | 48202-3346 |
| Hale, Carol | 16214 Shaftsbury | | Detroit | MI | 48219 |
| Hale, Jhalma R | 9701 Everts | | Detroit | MI | 48224 |
| Hale, Phillip J | 400 River Place Dr #4113 | | Detroit | MI | 48207 |
| Haley, Aaron L | 23899 Newberry | | Clinton Twp | MI | 48035 |
| Haley, Ronald W | 29280 Pointe O Woods #206 | | Southfield | MI | 48034 |
| Haliburton,  Janee' | 22920 Marter | | Saint Clair Shores | MI | 48080 |
| Haliburton, Terrell | 22920 Marter Rd | | St Clair Shores | MI | 48080 |
| Haliburton, Terrence | 15069 Hazelridge | | Detroit | MI | 48205 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Hall Ii, James D | 15883 Princeton | | Detroit | MI | 48238 |
| Hall Jr, John A | 46391 Butte Drive | | Macomb Twp | MI | 48044 |
| Hall,  Michael J. | 374 E. Tienken | | Rochester Hills | MI | 48306 |
| Hall, Angela M | 37755 Lakewood Circle #203 | | Westland | MI | 48185 |
| Hall, Braxton C | 33861 Aurora Dr | | Clinton Twp | MI | 48035 |
| Hall, Darnell K | 15852 Wisconsin | | Detroit | MI | 48238 |
| Hall, John C | 13550 Courtside Way Apt104 | | Southgate | MI | 48195 |
| Hall, Johnathan | 37816 Charter  Oaks | | Clinton Twp | MI | 48036 |
| Hall, Jordan R | 18171 Kilbirnie | | Lathrup Village | MI | 48076 |
| Hall, Juan D | 16500 North Park Dr #611 | | Southfield | MI | 48075 |
| Hall, Karla | 28480 Place St. | | Gibraltar | MI | 48173 |
| Hall, Kelvin L | 45717 Lakeview Ct A10107 | | Novi | MI | 48377 |
| Hall, Marcus A | 2976 Fischer | | Detroit | MI | 48214 |
| Hall, Melinda M | 33861 Aurora | | Clinton Twp | MI | 48035 |
| Hall, Michael A | 16761 Glastonbury | | Detroit | MI | 48219 |
| Hall, Michael J | 17587 Faulman | | Clinton Twp | MI | 48035 |
| Hall, Monderro | 400 Bagley Apt 1937 | | Detroit | MI | 48226 |
| Hall, Raymond E | 21475 Potomac | | Southfield | MI | 48076 |
| Hall, Raytal D | 19711 Edinborough | | Detroit | MI | 48219 |
| Hall, Scott | 5525 Jonathan | | Dearborn | MI | 48126 |
| Hall, Sharon | 31 East Evelyn | | Hazel Park | MI | 48030 |
| Hall, Theresa A | 43654 P O Box | | Detroit | MI | 48243 |
| Hall, Thomas C | 7265 Parkland | | Detroit | MI | 48239 |
| Hall, Ulysha R | 6154 Hedge St | | Detroit | MI | 48211 |
| Hall, William D | 14447 Glastonbury | | Detroit | MI | 48223 |
| Hallam,  Susanne M | 1046 Hampton | | Grosse Pointe Woods | MI | 48236 |
| Hallum, Cyrus | 11221 Craft | | Detroit | MI | 48224 |
| Hall-Wagner,  Kimberly | 9911 Piedmont St | | Detroit | MI | 48228 |
| Halsell, Richard L | 859 Glenullin Dr | | Canton | MI | 48187 |
| Halsell, Theresa | 7227 Auburn | | Detroit | MI | 48228 |
| Halvorson, Michael W | 28812 Joan | | St Clair Shores | MI | 48081 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Hamad, Khader Ali | 6225 Penrod | | Detroit | MI | 48228 |
| Hamaoui, Walid A | 4700 St Antione 204 | | Detroit | MI | 48201 |
| Hambright, Wilburt O | 22655 Braeside Circle | | Farmington Hlls | MI | 48335 |
| Hamden, Edward W | 29301 Collidge | | Roseville | MI | 48066 |
| Hamell, Jermaine A | 3941 Otis | | Warren | MI | 48091 |
| Hamiel, David W | 23800 W Warren Apt 3 | | Dearborn Hts | MI | 48127 |
| Hamiel, Marnita | 23800 W Warren 3 | | Dearborn Hgts | MI | 48127 |
| Hamilton,  Andrea M | 8851 Hartwell St | | Detroit | MI | 48228 |
| Hamilton,  Derick D | 2627 Pasadena St Apt 2 | | Detroit | MI | 48238-4769 |
| Hamilton, Anna M | 9976 Kinloch | | Redford | MI | 48239 |
| Hamilton, Kirk | 19372 Santa Barbara | | Detroit | MI | 48221 |
| Hamilton, Levon R | 12665 Memorial | | Detroit | MI | 48203 |
| Hamilton, Lucius T | 8397 Smart | | Detroit | MI | 48210 |
| Hamilton, Rena | 19947 Woodbine | | Detroit | MI | 48219 |
| Hamilton, Rogelio R | 20085 Ashton | | Detroit | MI | 48219 |
| Hamilton, Tracey L | 19968 Kinloch | | Redford | MI | 48240 |
| Hamilton, William | 18021 Tracey | | Detroit | MI | 48235 |
| Hamilton, William P | 3330 Roosevelt | | Dearborn | MI | 48124 |
| Hamilton, Yolanda Y | 2014 East Grand Blvd | | Detroit | MI | 48211 |
| Hamm, Jeffrey R | 13110 Churchill | | Sterling Hgts | MI | 48313 |
| Hammell, John C | 14376 Lakeshore Dr | | Sterling Height | MI | 48313 |
| Hammell, Stephen | 8128 Constitution Blvd #4 | | Sterling Height | MI | 48313 |
| Hammond, Deidrea | 14186 Breakfast Dr | | Redford | MI | 48239 |
| Hammond, Detra F | 21638 Santa Clara | | Detroit | MI | 48219 |
| Hammond, Reginald | 8630 Knodell | | Detroit | MI | 48213 |
| Hamood, Jamal J | 9914 Fox | | Allen Park | MI | 48101 |
| Hampton, Gilbert | 2627 Buringame | | Detroit | MI | 48206 |
| Hampton, Kenneth C | 13585 Faust | | Detroit | MI | 48223 |
| Hampton, Rorey L | 21260 Plattsburg | | Southfield | MI | 48034 |
| Hampton, Velma J | 19707 Buffalo | | Detroit | MI | 48234 |
| Handley, David J | 41774 Vlg Green Blvd #105 | | Canton | MI | 48187 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Handsome, Glover N. | 19486 Redfern | | Detroit | MI | 48219 |
| Handy, Velma B | Po Box 441397 | | Detroit | MI | 48244-1397 |
| Haneline Sr, Karlos L | 17820 Chester St. | | Detroit | MI | 48224 |
| Hanifa, Sakinah | 1458 Robert Bradby Dr Apt C | | Detroit | MI | 48207-4906 |
| Hankins, Douglas Jr L | 7510 Doyle St | | Detroit | MI | 48234 |
| Hanks, Brian C | 26415 Coolidge | | Oak Park | MI | 48237 |
| Hanks, Donald K | 17370 Birchcrest | | Detroit | MI | 48221 |
| Hannah Jr, Johnny J | 25471 Church Court | | Roseville | MI | 48066 |
| Hansard, Marsha | 1135 Virginia Park | | Detroit | MI | 48202 |
| Hansard, Susan | 624 S.Brady Apt.307 | | Dearborn | MI | 48124 |
| Hansberry, David F | 15700 Vaughan | | Detroit | MI | 48223 |
| Hansberry, Maaurice E | 3205 Kendall Apt 101 | | Detroit | MI | 48238 |
| Hansberry, Marvin | 16896 Lauder | | Detroit | MI | 48235 |
| Hansberry, Ronnell | 9683 Ohio St. | | Detroit | MI | 48204 |
| Hansbrough-Walker, Wanda L | 36830 Samoa Dr | | Sterling Heights | MI | 48312-3054 |
| Hansen, Jack M | 31900 Courtland | | St Clair Shores | MI | 48082 |
| Hanserd, Anthony | 38050 Metro Villa Apt 106G | | Harrison Twp | MI | 48045 |
| Hanus, Kevin L | 1631 Kellogg | | Brighton | MI | 48114 |
| Harang, Jean Paul | 2463 Wortham Dr | | Rochester Hills | MI | 48307-4674 |
| Harber, David E | 16658 Green Lawn | | Detroit | MI | 48221 |
| Harbin, Anthony | 23777 Vlge Hse Dr S Apt 8B | | Southfield | MI | 48033 |
| Hardacre, John D | 16693 Pomona | | Redford | MI | 48240 |
| Hardaway, Valerie | 20454 Marlowe St | | Detroit | MI | 48235 |
| Hardaway, Christopher | 3239 Brookshear Circle | | Auburn Hills | MI | 48326 |
| Hardaway, Terrill I | 14160 Faust | | Detroit | MI | 48223 |
| Hardaway, Wayne | 3209 Cortland | | Detroit | MI | 48206 |
| Hardeman, Dorian | 9035 Lasalle Blvd | | Detroit | MI | 48206 |
| Harden, Antonio | 44352 Pine Drive | | Sterling Hgts | MI | 48313 |
| Hardman, Joseph C | 3359 Hilltop | | Holly | MI | 48442 |
| Hardman, Loretta | 36000 Jefferson Apt 106 | | Detroit | MI | 48045 |
| Hardnett Jr, J C | 18067 Santa Barbara | | Detroit | MI | 48221 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Hardnett, Michael | 1310 Pallister #1009 | | Detroit | MI | 48202 |
| Hardwell, Antonio D | 8731 Intervale | | Detroit | MI | 48238 |
| Hardwick, Barbara | 24524 Cashmere Court | | Southfield | MI | 48033 |
| Hardwick, Robert | 2052 Mcdivitt | | Milford | MI | 48381 |
| Hardwrick, Valerie E | 2635 Glendale St | | Detroit | MI | 48238-3433 |
| Hardy, Daryl | 4016 Chatsworth St | | Detroit | MI | 48224-3450 |
| Hardy, Audrian | 14046 Coyle St | | Detroit | MI | 48227 |
| Hardy, John C | 3956 Harvard | | Detroit | MI | 48224 |
| Hardy, Larry J | 14500 East Seven Mile | | Detroit | MI | 48205 |
| Hardy, Rico | 20435 Woodland | | Harper Woods | MI | 48225 |
| Hardy, Terry L | 550 Claipointe Woods Dr | | Detroit | MI | 48215 |
| Hardy, Thomas M | 31525 St.Martins | | Livonia | MI | 48152 |
| Hare, Peggy | 19192 Dresden St | | Detroit | MI | 48205-2127 |
| Hargraves, Randy H | 22820 Bernard | | Taylor | MI | 48180 |
| Harmon, Charles D | 20490 Ardmore | | Detroit | MI | 48235 |
| Harms, Dwight | 3922 Parker Road | | Fort Gratiot | MI | 48059 |
| Harnois, Jacy T | 3956 W. Lafayette | | Detroit | MI | 48216 |
| Harnphanich, Daniel D | 33015 Sherwood Forest | | Sterling Hts | MI | 48310 |
| Harowski, Marlise A | 2161 Sheraton | | Trenton | MI | 48183 |
| Harp, William M | 32460 Allen Court | | Livonia | MI | 48154 |
| Harper, Anthony B | 13535 Lasalle Apt 203 | | Detroit | MI | 48238 |
| Harper, Billy J | 16571 Fenton | | Detroit | MI | 48219 |
| Harper, Carolyn J | 2114 Prince Hall Drive | | Detroit | MI | 48207 |
| Harper, Cynthia A | 675 Seward Apt 116 | | Detroit | MI | 48202 |
| Harper, Debra | 18421 Hubbell | | Detroit | MI | 48235 |
| Harper, Jonathan | 32524 Robson | | St Clair Shores | MI | 48082 |
| Harper, Michael A | 73775 Morrison | | Armada | MI | 48005 |
| Harper, Michael A | 13951 Glastonbury | | Detroit | MI | 48005 |
| Harper, Olando D | 4433 Harvard | | Detroit | MI | 48224 |
| Harper, Roger S | 21500 West 14 Mile Rd | | Bloomfield | MI | 48301 |
| Harper, Tony | 15733 Sorrento | | Detroit | MI | 48227 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
| --- | --- | --- | --- | --- | --- |
| Harrell, Sadie M | 15616 Park Village Blvd. | | Taylor | MI | 48180 |
| Harrell, Anita | 8330 E Jefferson Apt 617 | | Detroit | MI | 48214 |
| Harrell, Leona | 36935 Mckinney Ave Apt 301 | | Westland | MI | 48185 |
| Harriday, Antoinette | 19757 Greenview | | Detroit | MI | 48219 |
| Harrington, Billy | 28910 Monterey | | Southfield | MI | 48076 |
| Harrington, Michael J | 6517 Burnly | | Garden City | MI | 48135 |
| Harris Ii, Ernest L | 1280 13Th | | Wyandotte | MI | 48192 |
| Harris Iii, Dan | 738 Pine Ridge Lane | | Madison Hghts | MI | 48071 |
| Harris Iii, Fitzgeral | 19402 Verna Lane | | Huron Township | MI | 48174 |
| Harris Jr, Roy | 6931 Sylvania Lane | | Canton | MI | 48187 |
| Harris, Estella | 18480 Lincoln Dr | | Lathrup Village | MI | 48076-4539 |
| Harris, Lori A | 30905 Avondale St | | Westland | MI | 48186 |
| Harris, Lorraine | Po Box 43795 | | Detroit | MI | 48243 |
| Harris, Alma R | 18513 Mackay | | Detroit | MI | 48234 |
| Harris, Andre L | 10039 Terry | | Detroit | MI | 48227 |
| Harris, Anthony | 16110 Harlow | | Detroit | MI | 48235 |
| Harris, Anthony G | 27200 Franklin Rd Apt 423 | | Southfield | MI | 48034 |
| Harris, Brian D | 21747 Newcastle | | Harper Woods | MI | 48225 |
| Harris, Brian E | 12724 Riverdale Ave | | Detroit | MI | 48223 |
| Harris, Carlos | 18513 Mackay | | Detroit | MI | 48234 |
| Harris, Cartier | 11291 Minden | | Detroit | MI | 48205 |
| Harris, Claude A | 23630 Parklawn Street | | Oak Park | MI | 48237 |
| Harris, Danyel A | 28213 Hughes St | | St Clair Shores | MI | 48081 |
| Harris, David T | 29770 Red Leaf Drive | | Southfield | MI | 48076 |
| Harris, Debra | 18140 Sanjuan | | Detroit | MI | 48221 |
| Harris, Donny W | 8375 Brooke Park Dr 207 | | Canton | MI | 48187 |
| Harris, Edward | 16506 Bentler | | Detroit | MI | 48219 |
| Harris, Erick | 6786 Lakeview Blvd A18203 | | Westland | MI | 48185 |
| Harris, Eugene | 19759 Lindsay | | Detroit | MI | 48235 |
| Harris, James Clarke | 6375 Buxton Court | | West Bloomfield | MI | 48322 |
| Harris, John M | 11465 St Patrick | | Detroit | MI | 48205 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Harris, Johnnie L | 13744 Caldwell | | Detroit | MI | 48212 |
| Harris, Kelvin | 690 W Chicago Blvd | | Detroit | MI | 48202 |
| Harris, Kenya M | 15869 Dexter | | Detroit | MI | 48238 |
| Harris, Kimberly N | 13520 Ilene | | Detroit | MI | 48238 |
| Harris, Lianna D | 29770 Red Leaf Drive | | Southfield | MI | 48076 |
| Harris, Linda J | 15434 Vaughan | | Detroit | MI | 48223 |
| Harris, Marcus O | 13596 Asbury Park | | Detroit | MI | 48227 |
| Harris, Marilyn | 3797 Seminole | | Detroit | MI | 48214 |
| Harris, Michael D | 17166 Runyon | | Detroit | MI | 48234 |
| Harris, Richard L | 2986 Springle | | Detroit | MI | 48215 |
| Harris, Robert N | 15485 Stout | | Detroit | MI | 48223 |
| Harris, Rochelle | 4574 Charles | | Detroit | MI | 48212 |
| Harris, Ronald | 5146 Marigold Place | | Wayne | MI | 48184 |
| Harris, Sean L | 1708 Littlestone Rd | | Grosse Pte Wds | MI | 48236 |
| Harris, Sheila D | 3811 Kendall | | Detroit | MI | 48238 |
| Harris, Sonia D | 35117 23 Mile Apt 207 | | New Baltimore | MI | 48047 |
| Harris, Terrance S | 17365 Parkside | | Detroit | MI | 48221 |
| Harris, Terry A. | 15045 Forrer | | Detroit | MI | 48227 |
| Harris, Timothy G | 41900 Rock Creek Dr | | Belleville | MI | 48111 |
| Harris, Vincent | 253 Custer | | Detroit | MI | 48202 |
| Harris-Hardy, Tamyra | 48342 Franklin Drive | | Macomb | MI | 48044 |
| Harris-Lewis, Victor | 9069 Crane | | Detroit | MI | 48213 |
| Harris-Morris, Donna | 20244 Archer | | Detroit | MI | 48219 |
| Harrison, Joan | 29760 Red Leaf Drive | | Southfield | MI | 48076 |
| Harrison, Lori A | 17342 Ilene | | Detroit | MI | 48221 |
| Harrison, Danielle T | 21905 Hampshire Ct | | Southfield | MI | 48076 |
| Harrison, Jeffrey | 22690 Dover Hill Apt#104 | | Farmington Hill | MI | 48335 |
| Harrison, Kaspar T | 200 Riverfront Dr | | Detroit | MI | 48226 |
| Harrison, Lloyd G | 292 Monterey | | Detroit | MI | 48203 |
| Harrison, Stephanie V | 12030 College | | Detroit | MI | 48205 |
| Harrison, Warren K | 1301 Orleans #1007 East | | Detroit | MI | 48207 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Harrison-Way, Danyel | 14560 Auburn St | | Detroit | MI | 48223 |
| Harshaw, William J | 17167 Salem | | Detroit | MI | 48219 |
| Hart, Larry | 6247 Eastbrooke | | West Bloomfield | MI | 48322 |
| Hart, Peggy A | 66 Hall Place | | Grosse Pte Frms | MI | 48236 |
| Hart, Terence C | 13420 Greiner | | Detroit | MI | 48205 |
| Hart, William L | 28000 Elba | | St Clair Shores | MI | 48081 |
| Harteau, Nicholas | 32060 Grandriver Ave #61 | | Famington | MI | 48336 |
| Harthun, Charles D | 5780 Eagle | | White Lake | MI | 48383 |
| Hartman, Richard R | 13730 Ludlow | | Oak Park | MI | 48237 |
| Hartmann, Frederick M | 953 Shoreham Road | | Grosse Pte Wood | MI | 48236 |
| Hartzell, Brent A | 15265 Keppen Avenue | | Allen Park | MI | 48101 |
| Harvey, David L | 27196 Colleen Ct | | Dearborn | MI | 48127 |
| Harvey, Jon T | 21371 Vesper | | Macomb Twp | MI | 48044 |
| Harvey, Julious L | 3748 Wager St | | Detroit | MI | 48206 |
| Harvey, Michael R | 3333 Webb | | Detroit | MI | 48206 |
| Harvin, Richard V | 19324 Winthrop | | Detroit | MI | 48235 |
| Harvin, Terrence L | 25989 Kilreigh Dr | | Farmington Hill | MI | 48336 |
| Harwood, Christopher | 24700 Lambrecht | | Eastpointe | MI | 48021 |
| Hasegawa, Francine | 31789 Penn | | Livonia | MI | 48150 |
| Hatcher, Andre L | 16174 Princeton | | Detroit | MI | 48221 |
| Hatcher, Armondo | 769 Kitchener | | Detroit | MI | 48215 |
| Hatcher, Lakeysha K | 5841 Barrett | | Detroit | MI | 48213 |
| Hatchett, George | 12748 Wyoming St | | Detroit | MI | 48238-3081 |
| Hatchett, Garnett D | 32644 Gloede Dr | | Warren | MI | 48088 |
| Hatty, Louis J | 4367 Courville St | | Detroit | MI | 48224 |
| Hatwood, David A | 16800 Stout | | Detroit | MI | 48219 |
| Havard, Andre' | 3225 Leslie | | Detroit | MI | 48238 |
| Haves, Kathryn | 7265 Lamphere | | Detroit | MI | 48239-1060 |
| Hawkins, Aisha | 5309 Wayburn | | Detroit | MI | 48224 |
| Hawkins, Brad L | 2003 Brooklyn St. Apt 403 | | Detroit | MI | 48226 |
| Hawkins, Brenda S | 11353 Beaverland | | Detroit | MI | 48239 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Hawkins, Christopher | 16654 Cruse St. | | Detroit | MI | 48235 |
| Hawkins, Frederick C. | 14190 Warwick | | Detroit | MI | 48223 |
| Hawkins, Ira L | 5309 Wayburn | | Detroit | MI | 48224 |
| Hawkins, Jason R | 9998 Chinavare | | Newport | MI | 49166 |
| Hawkins, Lanaris D | 19189 Annchester | | Detroit | MI | 48217 |
| Hawkins, Michele L | 43 E Kalama | | Madison Heights | MI | 48071 |
| Hawkins, Sianee Beyan | 14900 Mark Twain | | Detroit | MI | 48227 |
| Hawkinson, Randal C | 13150 Austin Road | | Norvel | MI | 49230 |
| Hayden, Julian N | 4072 Kendall Street | | Detroit | MI | 48238 |
| Hayden, Michael | 7220 Violet | | Lexington | MI | 48450 |
| Hayes Jr, Preston | 15310 Piedmont | | Detroit | MI | 48223 |
| Hayes,  Eunice | 12820 Heritage Apt 201 | | Plymouth | MI | 48170-2968 |
| Hayes,  Gail D | 24279 Emily Dr | | Brownstown | MI | 48183-5413 |
| Hayes, Bruce G | 14066 E State Fair | | Detroit | MI | 48205 |
| Hayes, Elijah M | 19751 Sussex | | Detroit | MI | 48235 |
| Hayes, Erik L | 10916 Lakepointe St | | Detroit | MI | 48224 |
| Hayes, Franklin D | 19126 Birwood | | Detroit | MI | 48221 |
| Hayes, Gerald A | 18640 Griggs | | Detroit | MI | 48221 |
| Hayes, Isaiah E | 14834 Coyle | | Detroit | MI | 48227 |
| Hayes, Kenneth E | 42024 Greenwood | | Canton | MI | 48187 |
| Hayes, Michael | 17611 Ramsgate Drive | | Lathrup Vilg | MI | 48076 |
| Hayes, Richard A | 1566 Ferdinand | | Detroit | MI | 48209 |
| Hayes, Ricky D | 14421 Marlowe | | Detroit | MI | 48227 |
| Hayes, Ronald | 16728 Rosemont | | Detroit | MI | 48219 |
| Hayes, Stevie E | 3610 Nottinghan | | Detroit | MI | 48224 |
| Hayes, Yolanda S | 1256 25Th Street Apt 1 | | Detroit | MI | 48216 |
| Hayes-Johnson, Meliss | 13647 Pinehurst | | Detroit | MI | 48238 |
| Hayes-Johnson, Yvette | 19326 Pelkey | | Detroit | MI | 48205 |
| Hayes-Parks, Machera | 15393 Veronica | | Eastpointe | MI | 48021 |
| Haygood, Kimberly | 8080 Sorrento | | Detroit | MI | 48228 |
| Haynes Jr, Dan | 18665 Roselawn | | Detroit | MI | 48221 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Haynes, Johnnie B | 25611 Briar Dr Apt4 | | Oak Park | MI | 48237 |
| Haynesworth, Rosemari | 18926 Morang | | Detroit | MI | 48205 |
| Hayward, Barry W | 19151 Waltham | | Detroit | MI | 48205 |
| Haywood, Kevin | 16570 Shaftsbury | | Detroit | MI | 48219 |
| Hazelett, Steven | 28901 Joan Street | | St Clair Shores | MI | 48081 |
| Headapohl, Brian B | 52388 Naugatuck | | Macomb | MI | 48042 |
| Headapohl, Nancy S | 52507 Robins Nest | | Chesterfld Twp | MI | 48047 |
| Headd, Derrick | 23155 Normandy | | Eastpointe | MI | 48021 |
| Heade, Kelly | 18701 Fitzpatrik Apt. B-06 | | Detroit | MI | 48223 |
| Healy, Timothy W | 22924 Doremus | | St Clair Shores | MI | 48080 |
| Heard, Darwin | 17204 Rutherford St | | Detroit | MI | 48235-3555 |
| Hearing, Darrell R | 20001 Vaughn | | Detroit | MI | 48219 |
| Hearn, Charlene | 1160 Seward St Apt 404 | | Detroit | MI | 48202-2327 |
| Hearn, Traci | 16210 Guest Ct | | Roseville | MI | 48066 |
| Heaslip, Thomas J | 5963 Urban Dr | | Detroit | MI | 48054 |
| Heath, James W | 17546 Oak Drive | | Detroit | MI | 48221 |
| Heath, Brandon E | 1102 Boyd | | Troy | MI | 48083 |
| Heath, Gerard A | 24821 Roxana Ave | | Eastpointe | MI | 48021 |
| Heath, Glenda L | 30905 Crest Forest | | Farmington Hill | MI | 48331 |
| Heath, Jacmar O | 19370 Sunset | | Detroit | MI | 48234 |
| Heath, Jacquline E | 15734 Strathmoor St | | Detroit | MI | 48227 |
| Heath, Joseph D | 1771 Layton | | Fowlerville | MI | 48836 |
| Hegarty, Martin Josep | 30606 Hathaway | | Livonia | MI | 48150 |
| Hegedus, Justin M | 5643 Cary Dr | | Ypsilanti | MI | 48197 |
| Heike, Robert J | 3315 Forest | | Harrison | MI | 48625 |
| Helm, Richard D | 24250 Coral Ln | | Novi | MI | 48375 |
| Helms, Robyn L | 20240 Vaughan | | Detroit | MI | 48219 |
| Hemphill, Leisha M | 14641 Balfour | | Oak Park | MI | 48237 |
| Henderson, Joyce E | 3217 Lindenwood Dr | | Dearborn | MI | 48120 |
| Henderson, Karla | 2003 Brooklyn Apt 406 | | Detroit | MI | 48226 |
| Henderson, Curtis L | 361 Tourangeau | | Rochester Hills | MI | 48307 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Henderson, Demetrius | 14374 Coyle | | Detroit | MI | 48227 |
| Henderson, Gale | 1436 Witmire | | Ypsilanti | MI | 48197 |
| Henderson, Kenneth A | 14570 Cloverlawn | | Detroit | MI | 48238 |
| Henderson, Lisa R | 18573 Kenosha St | | Harper Woods | MI | 48225 |
| Henderson, Patricia | 23704 West Warren Apt#5 | | Dearborn Hghts | MI | 48127 |
| Henderson, Robert | 32133 Bonnet | | Farmington Hill | MI | 48334 |
| Henderson, Stephen A | 15054 Forrer | | Detroit | MI | 48227 |
| Henderson-Vaughn, Angelique | 20499 Klinger | | Detroit | MI | 48234 |
| Hendricks, Yolanda L | 19140 Littlefield | | Detroit | MI | 48235 |
| Henkel, Mark B | 4408 Chris Ln | | Ann Arbor | MI | 48103 |
| Henley, Charles T | 12691 West Parkway | | Detroit | MI | 48223 |
| Henley, Kurt | 27760 Evergreen | | Lathrup Village | MI | 48076 |
| Henley, Rainey | 21194 Karl St | | Detroit | MI | 48219 |
| Henning, Mark Eric | 5780 Stahelin | | Detroit | MI | 48228 |
| Henrikson, Douglas K | 6881 York | | Waterford | MI | 48327 |
| Henry Jr, Samuel | 3418 Bewick | | Detroit | MI | 48214 |
| Henry, Frederick H | 18130 Margate Ave | | Lathrup Village | MI | 48076 |
| Henry, Jeanene Y | 8557 Hartwell | | Detroit | MI | 48228 |
| Henry, Judnard | 21651 Church St | | Oak Park | MI | 48237 |
| Henry, Pride E | 17161 Shaftsbury | | Detroit | MI | 48219 |
| Henry, Ronald B | 4427 Moran | | Detroit | MI | 48207 |
| Henry, William | 16160 Indiana | | Detroit | MI | 48221 |
| Henry, Yarlen | 265 E Boston Blvd | | Detroit | MI | 48202 |
| Hensley, David W | 1010 Vernier | | Gross Pointe | MI | 48236 |
| Henton, Annette | 21706 Conners | | Warren | MI | 48091 |
| Herbert, Ebbie D | 31262 Huntley Square East | | Beverly Hills | MI | 48025 |
| Herbert, Lavondria D | 17526 Huntington | | Detroit | MI | 48219 |
| Hernden, Kristopher B | 21244 Bon Heur | | St Clair Shores | MI | 48081 |
| Herndon, Brian J | 16488 Walter | | Southgate | MI | 48195 |
| Herndon, Chris L | 26150 Summerdale | | Southfield | MI | 48033 |
| Hernton, Anthony B | 5527 Northcote | | West Bloomfield | MI | 48322-4006 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Herold Iii, Richard B | 14051 Cobblestone Ct | | Van Buren Twp | MI | 48111 |
| Herring, Keanya E | 5250 Drexel | | Detroit | MI | 48213 |
| Herring, Tony S | 2706 Butternut | | Detroit | MI | 48216 |
| Herriotte, Michael El | 2513 Weithoff Ct | | Inkster | MI | 48141 |
| Herron, D'Andre | 17353 Santa Rosa Drive | | Detroit | MI | 48221 |
| Herron, Terry B | 355 Gale Blvd. #103 | | Melvindale | MI | 48122 |
| Herter, Lawrence E | 34711 Jeferson Ave Apt 8 | | Harrison Twp | MI | 47945 |
| Herzog, Scott R | 23529 Suttons Bay Drive | | Clinton Twp | MI | 48036 |
| Hess, Adam R | 18526 Sunset St | | Livonia | MI | 48152 |
| Hess, Jeffrey L | 19043 Harman | | Melvindale | MI | 48122 |
| Hester, Dwight J | 15076 Warwick | | Detroit | MI | 48223 |
| Hewitt Iv, Gerald W | 20225 Mckishnie | | Clinton Twp | MI | 48035 |
| Hewlett, Keith A | 23471 Russell St | | Souhtfield | MI | 48075 |
| Hewston, Sylvester | 6771 Woodmont | | Detroit | MI | 48228 |
| Hiatt, Donald E | 14632 Poplar | | Southgate | MI | 48195 |
| Hickman Iii, James | 20266 Kingsville St | | Detroit | MI | 48225 |
| Hicks, Bryan Keith | 22740 Glastonbury Gate | | Southfield | MI | 48054 |
| Hicks, Candice Evette | 6126 Eastbrooke Dr | | West Bloomfield | MI | 48322 |
| Hicks, Christopher | 3432 Seven Mile Road | | Detroit | MI | 48221 |
| Hicks, Darryl J | 3268 Richton | | Detroit | MI | 48206 |
| Hicks, Edward N | 18536 Plainview | | Detroit | MI | 48219 |
| Hicks, Karl | 1480 E Jefferson | | Detroit | MI | 48207 |
| Hicks, Owezo M | 5976 Pennsylvania | | Detroit | MI | 48213 |
| Hicks, Pamela J | 17965 Edgewood | | Macomb Twp | MI | 48044 |
| Hicks, Victor | 8257 Wisconsin | | Detroit | MI | 48204 |
| Higginbotham, Kevin C | 19635 Packard | | Detroit | MI | 48234 |
| Higgins, Douglas W | 2765 Carina Dr | | North Branch | MI | 48461 |
| Higgins, Irvan B | 15023 Bridgeview | | Sterling Hgts | MI | 48313 |
| Higgins, Patricia | 250 E Harbortown Dr 1412 | | Detroit | MI | 48207 |
| High Jr, Sidney A | 6200 Second Ave Unit 205 | | Detroit | MI | 48202 |
| Highgate, Jaide D | 3903 Courville | | Detroit | MI | 48224 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Hightower,  Renady | 300 Riverfront Dr Apt 3C | | Detroit | MI | 48226-7577 |
| Hightower, Melvin H | 12842 Appleton | | Detroit | MI | 48223 |
| Hilkemeier, Lesten L | 161 Perrydale St | | Rochester Hills | MI | 48306 |
| Hill Ii, John C | 15875 Coyle | | Detroit | MI | 48227 |
| Hill Jr, Gene E | 8320 Esper | | Detroit | MI | 48204 |
| Hill Jr, Gilbert | 20547 Oakfield | | Detroit | MI | 48235 |
| Hill Jr, Howard | 20438 Goddard | | Detroit | MI | 48234 |
| Hill Jr, John A | 7285 Stout | | Detroit | MI | 48228 |
| Hill,  Kevin A | 2720 Hooker St | | Detroit | MI | 48208-1508 |
| Hill, Anthony | 9959 Beaverland | | Detroit | MI | 48239 |
| Hill, Anthony | 14811 Cherrylawn | | Detroit | MI | 48239 |
| Hill, April | 19661 Algonac | | Detroit | MI | 48234 |
| Hill, Arthur James | 9101 Archdale | | Detroit | MI | 48228 |
| Hill, Cosuynya Cessci | 12745 Santa Rosa | | Detroit | MI | 48238 |
| Hill, Cylvester | 14900 Liberal | | Detroit | MI | 48205 |
| Hill, Cynthia D | 28112 Queens | | Warren | MI | 48093 |
| Hill, Dajuan S | 13615 Ashton | | Detroit | MI | 48223 |
| Hill, Deouynya D | 6499 Plainview | | Detroit | MI | 48228 |
| Hill, Eric D | 405 Notre Dame | | Grosse Pointe | MI | 48230 |
| Hill, Gary T | 3521 Meckl Drive | | Warren | MI | 48092 |
| Hill, Iris J | 20215 Parkside | | St Clair Shores | MI | 48080 |
| Hill, Lasheila R | 688 Tennessee | | Detroit | MI | 48215 |
| Hill, Laura B | 17326 Monica | | Detroit | MI | 48221 |
| Hill, Leah M | 18660 Charest Avenue | | Detroit | MI | 48234 |
| Hill, Lenell D | 18180 Coral Gables | | Lathrup Village | MI | 48076 |
| Hill, Marcus | 17616 Rainbow Dr | | Lathrup Village | MI | 48076 |
| Hill, Patrick E | 9154 Solitde Ln | | Belleille | MI | 48111 |
| Hill, Reggie J | 14233 Warwick | | Detroit | MI | 48223 |
| Hill, Robin L | 22389 Peltler | | St Clair Shores | MI | 48081 |
| Hill, Ronald | 21180 Virginia St | | Southfield | MI | 48076 |
| Hill, Royice C | 30554 Campbell | | Warren | MI | 48093 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Hill, Terrance | 11540 Balfour | | Detroit | MI | 48224 |
| Hill, Terril | 11864 Lansdowne | | Detroit | MI | 48235 |
| Hill, Tyrone D | 1070 E.Canfield | | Detroit | MI | 48207 |
| Hill, Undra L | 17517 Mendota | | Detroit | MI | 48221 |
| Hiller, Hajnal Timea | 26217 Cubberness | | St Clair Shores | MI | 48081 |
| Hill-Harris, James E | 13869 Harbour Court | | Sterling Hts | MI | 48312 |
| Hillock, James B | 3716 Rome | | Warren | MI | 48091 |
| Hills, Cynthia D | 1156 W Grand Blvd | | Detroit | MI | 48208 |
| Hillyer, Valerie J | 4150 W Outer Dr | | Detroit | MI | 48221-1460 |
| Hines Jr, Thomas | 39130 Wyoming Drive | | Romulus | MI | 48174 |
| Hines Jr, Tony M | 14592 Euclid Ave | | Allen Park | MI | 48101 |
| Hines, Clarence | 21119 Ontaga | | Farmington | MI | 48336 |
| Hines, Trashaunda L | 19176 Saint Marys | | Detroit | MI | 48235 |
| Hinman, Louis A | 6144 Briggs Avenue | | Burton | MI | 48509 |
| Hinton, Larry D | 13221 Moenart | | Detroit | MI | 48212 |
| Hinton, Michael D | 16181 Warwick | | Detroit | MI | 48219 |
| Hintz, Robert M | 5378 Orchard Dr | | E China | MI | 48054 |
| Hipps, Angela | 15633 Collingham | | Detroit | MI | 48205 |
| Hischke, Jeffrey R | 1261 Connecticut | | Marysville | MI | 48040 |
| Hitch, Jeffrey S | 1497 Vinewood | | Detroit | MI | 48216 |
| Hoag, Thomas | 12944 Heritage South | | Warren | MI | 48089 |
| Hobbs, Daryl L | 44733 Ludlow Dr | | Novi | MI | 48377 |
| Hobbs, Mark L | 11160 E.7 Mile Rd  Apt#2 | | Detroit | MI | 48234 |
| Hobson Jr, Henry L | 1480 E Jefferson Ave | | Detroit | MI | 48207 |
| Hobson, Candice N | 500 River Place Dr# 5422 | | Detroit | MI | 48207 |
| Hobson, Erica | 11165 Craft | | Detroit | MI | 48224 |
| Hobson, William | 170 Clinton | | Mount Clemons | MI | 48035 |
| Hochradel, Sean E | 41848 Woodbrook | | Canton | MI | 48188 |
| Hodges, Glenn J | 16044 Bringard Dr | | Detroit | MI | 48205-1421 |
| Hodges, Calvin L | 4592 Singh Drive | | Sterling Height | MI | 48310 |
| Hodges, Daniel G | 46 Pardike | | Whitelake | MI | 48386 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Hodges, Tracey | 16044 Bringard | | Detroit | MI | 48205 |
| Hodges, William | 14321 Mansfield | | Detroit | MI | 48227 |
| Hodges, William C | 18676 Fenelon | | Detroit | MI | 48234 |
| Hodo, Stefon R | 19936 Damman | | Harper Woods | MI | 48225 |
| Hodo, Terence | 19525 Melrose | | Southfield | MI | 48075 |
| Hofbauer, John R | 49438 Monte Road | | Chesterfield | MI | 48047 |
| Hogan, Nedra F | 9930 W Outer Dr | | Detroit | MI | 48223-1737 |
| Hogan, Derrick | 18920 Sussex | | Detroit | MI | 48235 |
| Hogan, Glenn C | 8645 Auburn | | Detroit | MI | 48228 |
| Hogan, Markeise | 3563 S Electrick | | Detroit | MI | 48217 |
| Hogan, Vincent | 12603 Duchess | | Detroit | MI | 48224 |
| Hogans Ii, James | 23220 Orchard Lake | | Farmington | MI | 48336 |
| Hogle, Patrick L | 19403 Mccormick | | Det | MI | 48224 |
| Hogue Jr, Benjamin J | 19983 St. Aubin | | Detroit | MI | 48234 |
| Hogue, Stephanie A | 19983 St.Aubin | | Detroit | MI | 48234 |
| Holben, Bruce T | 25048 Graham | | Redford | MI | 48239 |
| Holbrook, Kevin | 21975 Bellwood | | Woodhaven | MI | 48183 |
| Holden, Randall | 19424 Harlow | | Detroit | MI | 48235 |
| Holderbaum, Shelley L | 1536 Elm St | | Wyandotte | MI | 48192 |
| Holeman, Michael M | 15772 Indiana | | Detroit | MI | 48238 |
| Holland, Caroline | 19183 Stotter St | | Detroit | MI | 48234-3135 |
| Holland, Michael R | 19303 Santa Barbara | | Detroit | MI | 48221 |
| Holland, Ursula | 20445 Aneida | | Clinton Twp | MI | 48038 |
| Holliday, Wardell D | 5999 Lakeview | | Detroit | MI | 48213 |
| Hollier, Adam J. | 31 Arden Park Blvd | | Detroit | MI | 48202 |
| Hollingsworth, Christ | 11482 Portlance | | Detroit | MI | 48205 |
| Hollins, Chester | 3030 Cortland St | | Detroit | MI | 48206 |
| Hollins, Donald E | 4462 Tanbark Dr | | Bloomfield Hill | MI | 48302 |
| Hollins, Haidera R | 3228 Lindenwood Drive | | Dearborn | MI | 48120 |
| Hollis, Angela M | 15727 Greenfield | | Detroit | MI | 48227 |
| Hollis, Michelle | 19123 Harman St | | Melvindale | MI | 48122 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Hollis-Neely, Lashand | 19344 Mcintyre | | Detroit | MI | 48219 |
| Holloway, Takeisha T | 3635 Wayburn St | | Detroit | MI | 48224-3370 |
| Holloway, Cynthia M | 3669 Elba | | Detroit | MI | 48207 |
| Holloway, Jamarian | 5767 Lakewood | | Detroit | MI | 48213 |
| Holloway, Ronald C | 4827 Courville | | Detroit | MI | 48224 |
| Holman, Gregory | 4434 Second | | Detroit | MI | 48201 |
| Holman, Dominique L | 18308 Rutherford | | Detroit | MI | 48235 |
| Holman, Ladiva | 3592 Northpointe Blvd. | | Melvindale | MI | 48122 |
| Holmes, Marcus R | 18666 Santa Barbara Dr | | Detroit | MI | 48221 |
| Holmes, Beverly J | 34761 San Paulo Dr | | Sterling Hgts | MI | 48312 |
| Holmes, Dennis L | 18236 Brandy | | Redford | MI | 48240 |
| Holmes, Dennis W | 26740 Franklin Pointe Dr | | Southfield | MI | 48034 |
| Holmes, Donovan L | 8037 Bingham | | Detroit | MI | 48228 |
| Holmes, Jerome A | 8666 Trinity | | Detroit | MI | 48228 |
| Holmes, Rissa D | 16607 Biltmore | | Detroit | MI | 48235 |
| Holmes, Robert A | 23772 Coach House Road | | Southfield | MI | 48075 |
| Holmes, Rodney D | 37536 Arbor Woods Drive | | Livonia | MI | 48150 |
| Holmes-Austin, Benita | 14047 Rutland | | Detroit | MI | 48227 |
| Holston, Andrew | 16850 Wyoming Apt 321 | | Detroit | MI | 48221 |
| Holston, Terica S | 1018 Helen | | Detroit | MI | 48207 |
| Holt Iv, Thomas A | 37925 Grantland | | Livonia | MI | 48150 |
| Holt, Derrick A | 12620 Kelly | | Detroit | MI | 48224 |
| Holt, Otis B | 19583 Shrewsbury | | Detroit | MI | 48221 |
| Holt, Rickie | 16101 Heyden | | Detroit | MI | 48219 |
| Holt, Yolonda | 4049 Frazho 204 | | Warren | MI | 48091 |
| Holts, Freida D | 4958 Heather Drive Apt203 | | Dearborn | MI | 48126 |
| Holts, Patricia A | 1222 Patricia Street | | Detroit | MI | 48217 |
| Holyfield, Donnell L | 2218 Mortenson Blvd | | Berkley | MI | 48072 |
| Homic, Sheila M | 3928 Kipling | | Berkley | MI | 48072 |
| Honor, Delores | 9971 Coyle | | Detroit | MI | 48227 |
| Honor, Gregory | 5044 Ivnahoe | | Detroit | MI | 48204 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Hood, David M | 1717 Tenth St | | Detroit | MI | 48216 |
| Hood, Dennis T | 1067 E Beard Road | | Perry | MI | 48872 |
| Hooker, Mack E | 11382 Rossiter | | Detroit | MI | 48224 |
| Hoops, Carl A | 31422 Edgeworth | | Madison Heights | MI | 48071 |
| Hope, Kenneth B | 719 Northshore Drive | | St Clair Shores | MI | 48080 |
| Hope, Kyra Joy | 16514 Normandy | | Detroit | MI | 48221 |
| Hopkin, Kennth R | 15912 Rosemont | | Detroit | MI | 48223 |
| Hopkins, Chadwick A | 211 P Iper Blvd. | | Detroit | MI | 48215 |
| Hopkins, Dale A | 16731 Chandler Park Drive | | Detroit | MI | 48224 |
| Hopkins, James L | 30827 Tamarack Apt#42205 | | Wixon | MI | 48393 |
| Hopkins, Patrice | 11831 Miami | | Detroit | MI | 48217 |
| Hopkins, Robin Yvette | 20552 Danbury Lane | | Harperwoods | MI | 48225 |
| Hopkins, Timothy P | 17126 Birwood | | Detroit | MI | 48221 |
| Hopkins, Ursula M | 12857 Terry | | Detroit | MI | 48227 |
| Hopp, Ronald C | 5580 Liberty | | Dryden | MI | 48428 |
| Hopson, Constance L | 4423 Mcclellan | | Detroit | MI | 48214 |
| Hopson, Daryl T | 2283 Fullerton | | Detroit | MI | 48238 |
| Horace, Jenard A | 15454 Gilchrist | | Detroit | MI | 48235 |
| Horan, Janet | 23912 Harvard Shore Dr. | | St Clair Shores | MI | 48082 |
| Horhn, Alvin F | 16509 Indiana St | | Detroit | MI | 48221-2903 |
| Horn, Jacqueline A | 27415 Greenfield Apt. 4 | | Southfield | MI | 48076 |
| Hornbuckle, Raymond G | 18675 Steel | | Detroit | MI | 48235 |
| Horsley, Martha Grace | 243 Hurd | | Milan | MI | 48160 |
| Horst, Robert E | 22955 Rosedale | | St Clair Shores | MI | 48080 |
| Horton, Charlayna | 16917 Steel | | Detroit | MI | 48235 |
| Horton, James E | 4152 P.O Box #14583 | | Detroit | MI | 48214 |
| Horton, Peavy A | 13536 Meyers | | Detroit | MI | 48227 |
| Horton, Sheree | 14900 Washburn | | Detroit | MI | 48238 |
| Hoskins, Anita M | 12087 Santa Rosa Dr | | Detroit | MI | 48204-1232 |
| Hoskins, Earl J | 14150 Ashton | | Detroit | MI | 48238 |
| Hostos, Michael L | 27851 Middlepointe Dr 107Q | | Harrison Twp | MI | 48045 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Houghton, Robert L | 30510 Garfield St. | | Roseville | MI | 48066 |
| House, Eric L | 20019 Fenton | | Detroit | MI | 48219 |
| House, Fernando | 3207 Westlake Circle | | Belleville | MI | 48111 |
| House, Jose | 1480 E. Jefferson Ave. | | Detroit | MI | 48207 |
| Houser Jr, Richard L | 14832 E 10 Mile Rd | | Warren | MI | 48089 |
| Houser, Darin | 5406 Burns | | Detroit | MI | 48213 |
| Houser, Lashinda T | 27140 Aberdeen | | Southfield | MI | 48076 |
| Houseworth, James H | 38373 Ammerst Drive | | Clinton Twp | MI | 48038 |
| Houston, Cassandra | 1635 Alter Rd | | Detroit | MI | 48215 |
| Houston, Dwight | 12846 Riad | | Detroit | MI | 48224 |
| Houston, Gwendolyn J | 16186 Dale | | Detroit | MI | 48219 |
| Houston, Jacquelyn | 4875 Philip | | Detroit | MI | 48215 |
| Houston, Thomas L | 20402 Sheffield | | Detroit | MI | 48221 |
| Houston, Tracy D | 2172 Prince Hall Dr. | | Detroit | MI | 48207 |
| Howard Jr, Cecil D | 7315 Decosta | | Detroit | MI | 48239 |
| Howard,  Alesia | 3616 Hunt St | | Detroit | MI | 48207-3235 |
| Howard,  Jason | 18633 Waltham | | Detroit | MI | 48205 |
| Howard, Brian S | 30385 Timberidge Circle | | Farmington Hill | MI | 48336 |
| Howard, Carolyn A | 6742 Foxthorn | | Canton | MI | 48187 |
| Howard, Charles D | 19408 S Nunneley | | Clinton  Twp | MI | 48035 |
| Howard, Daris | 2204 Hyde Park Rd | | Detroit | MI | 48207 |
| Howard, David A | 8053 Cloverlawn | | Detroit | MI | 48204 |
| Howard, Deborah L | 19147 Algonac | | Detroit | MI | 48234 |
| Howard, Joe E | 5901 Guilford | | Detroit | MI | 48224 |
| Howard, Kenya | 14076 Roselawn | | Detroit | MI | 48238 |
| Howard, Leonard P | 2376 Carson | | Detroit | MI | 48209 |
| Howard, Mason Z | 1480 East Jefferson | | Detroit | MI | 48207 |
| Howard, Nichole | 21819 Wilmot | | Eastpointe | MI | 48021 |
| Howard, Paul E | 30182 Warren Rd | | Westland | MI | 48185 |
| Howard, Sabrina L | 17550 Greenlawn | | Detroit | MI | 48221 |
| Howard, Sheila R | 20000 Kentfield | | Detroit | MI | 48203 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Howard, Sokoni K | 18969 Algonac | | Detroit | MI | 48234 |
| Howard, Troy B | 18227 Griggs | | Detroit | MI | 48221 |
| Howard-Whitsett, Niko | 32354 Barclay Square | | Warren | MI | 48093 |
| Howell, Carl | 5974 Bishop | | Detroit | MI | 48224 |
| Howell, James M | 20615 W Outerdrive | | Dearborn | MI | 48124 |
| Howell, Kenneth | 21248 Sloan Dr | | Harper Woods | MI | 48225 |
| Howell, Lavon A | 40324 Pallazo | | Clinton Twp | MI | 48038 |
| Howell, Samellia V | 17005 Crescent Dr | | Southfield | MI | 48076 |
| Howell, Stephen T | 15536 Cambridge | | Fraser | MI | 48026 |
| Howitt, William S | 16290 Gordon Ave | | Fraser | MI | 48026 |
| Hoye, Keith E | 18 Church St #1 | | Highland Park | MI | 48203 |
| Hoyt, Katrice N | 3481 Fischer | | Detroit | MI | 48214 |
| Hubbard, Daniel | 23365 Arlington Dr | | Clinton Twp | MI | 48036 |
| Hubbard, Deandre | 3428 St Clair | | Detroit | MI | 48214 |
| Hubbard, Jedadiah L | 20015 Tireman | | Detroit | MI | 48228 |
| Hubbard, Jeffrey S | 481 South Pontiac Trail | | Walled Lake | MI | 48390 |
| Hubenschmidt, Roy | 35393 Dover St | | Livonia | MI | 48150 |
| Huckestein, Robert A | 12870 Cherry St | | Southgate | MI | 48195 |
| Huckleby Jr, Jack | 4344 Berkshire | | Detroit | MI | 48224 |
| Hudgins, Alice | 19453 Kelly Rd | | Harper Woods | MI | 48225 |
| Hudnall, Duane | 5390 Vancouver | | Detroit | MI | 48204 |
| Hudson Jr, Curtis Lee | 318 Holford | | River Rouge | MI | 48218 |
| Hudson, Brian K | 1619 Ferdinand | | Detroit | MI | 48209 |
| Hudson, Camellia | 12316 Wisconsin | | Detroit | MI | 48204 |
| Hudson, Eddie L | 11790 Stoneridge Ct | | South Lyon | MI | 48178 |
| Hudson, Edward W | 803 Chalmers | | Detroit | MI | 48215 |
| Hudson, Gregory L | 500 River Place Dr  5421 | | Detroit | MI | 48207 |
| Hudson, Robert | 14841 Whitcomb | | Detroit | MI | 48227 |
| Hudson, Stephanie | 1901 Oakman Blvd | | Detroit | MI | 48238 |
| Hudson, Vivian A | 3065 Iroquois | | Detroit | MI | 48214 |
| Huelsenbeck, Leroy W | 360 Franklin Lake Circle | | Oxford | MI | 48371 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Huey, Robert C | 15509 Patton | | Detroit | MI | 48223 |
| Huff, Jacartar | 8263 Grandville Ave | | Detroit | MI | 48228 |
| Huffman, Kimberli | 8209 Indiana St | | Detroit | MI | 48204 |
| Huffman, Mark | 4160 Bishop | | Detroit | MI | 48224 |
| Huffman, Raven | 8209 Indiana St | | Detroit | MI | 48204 |
| Hugghis, Brenda S | 14530 Marlowe | | Detroit | MI | 48227 |
| Huggins, David C | 8114 Middlepointe | | Detroit | MI | 48204 |
| Huggins, Walter L | 19335 Delaware Ave | | Redford | MI | 48240 |
| Hughes Iii, Nevin | 18188 Petunia Dr | | Brownstown | MI | 48173 |
| Hughes, Gus | 31555 Westlady Dr | | Beverly Hills | MI | 48025 |
| Hughes, Howard J | 27220 W. Canfield Apt 209 | | Dearborn Heights | MI | 48127 |
| Hughes, Anthony | 14538 Indiana | | Detroit | MI | 48238 |
| Hughes, Cregg D | 2125 E. Buno Rd | | Milford | MI | 48381 |
| Hughes, Dajuan L | 14503 12 Mile Apt D | | Warren | MI | 48088 |
| Hughes, Daniel J | 17346 Arlene | | Fraser | MI | 48026 |
| Hughes, Dorothy J | 11770 Evanston | | Detroit | MI | 48213 |
| Hughes, Emmily D | 11471 Kennebec | | Detroit | MI | 48205 |
| Hughes, Eric J | 32500 Holden | | Warren | MI | 48092 |
| Hughes, Gawaine | 18803 Gainsborough | | Detroit | MI | 48223 |
| Hughes, Gina M | 18264 Birchcrest | | Detroit | MI | 48221 |
| Hughes, Kenneth E | 12800 Evanston | | Detroit | MI | 48213 |
| Hughes, Melvin | 11770 Evanston | | Detroit | MI | 48213 |
| Hughes, Michelle | 11770 Evanston | | Detroit | MI | 48213 |
| Hughes, Monick | 14163 Breakfast Dr | | Redford | MI | 48239 |
| Hughes, Raymond D | 3754 Seneca | | Detroit | MI | 48214 |
| Hughes, Tanya L | 18188 Petunia Dr | | Brownstown | MI | 48173 |
| Hughes, Wesley | 13934 Warwick | | Detroit | MI | 48227 |
| Hughey, Andre | 10489 Nottingham | | Detroit | MI | 48224 |
| Hughey, Davida | 10489 Nottingham | | Detroit | MI | 48205 |
| Hughey, Marcus | 19316 Robson | | Detroit | MI | 48224 |
| Hull, Mark L | 18682 Hubbell | | Detroit | MI | 48235 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Humes, Marvin T | 1993 Trinity | | Canton | MI | 48187 |
| Hummer, Harry | 22405 Petersburg | | Eastpointe | MI | 48021 |
| Humphrey, Leslie W | 18645 Murray Hill | | Detroit | MI | 48235 |
| Hunley, Laverne P | 15071 Heyden | | Detroit | MI | 48223 |
| Hunley, Wendy E | 37457 Chesterfield Ct | | Farmington Hils | MI | 48331 |
| Hunt, Brandon R | 516 Concord Dr. | | White Lake | MI | 48386 |
| Hunt, Christopher | 16191 Ilene | | Detroit | MI | 48221 |
| Hunt, Epps C | 2607 Cadillac Blvd | | Detroit | MI | 48214 |
| Hunt, Frank E | 13993 Country Walk Blvd. | | Van Buren Twp | MI | 48111 |
| Hunt, Jackie L | P O Box37463 | | Oak Park | MI | 48237 |
| Hunt, Sharyce | 2200 Montclair Street | | Detroit | MI | 48214 |
| Hunter, Calvin D | 5403 Hereford Street | | Detroit | MI | 48224 |
| Hunter, Charles | 14541 Agnes | | Southgate | MI | 48195 |
| Hunter, Cheryl L | 19710 Macarthur | | Redford | MI | 48240 |
| Hunter, Crystal L | 4231 Cadieux | | Detroit | MI | 48224 |
| Hunter, Daryl K | 5284 Lakewood St | | Detroit | MI | 48213 |
| Hunter, Dennis | 22938 Glenmoor Heights | | Farmington Hill | MI | 48236 |
| Hunter, Dwayne B | 12108 Prairie | | Detroit | MI | 48204 |
| Hunter, Fredrick L | 35125 Lexington St | | Farmington Hill | MI | 48331 |
| Hunter, Gwendolyn V | 3400 E Vernor #A101 | | Detroit | MI | 48207 |
| Hunter, Helen | 4765 Glendale | | Detroit | MI | 48238 |
| Hunter, Jerry S | 71 St Clair Blvd | | Marysville | MI | 48040 |
| Hunter, Jessica A | 4060 Greenbriar Ct | | Rochester | MI | 48306 |
| Hunter, Kenneth W | 42593 Royal Lane | | Clinton Twp | MI | 48038 |
| Hunter, Senoj J | 15366 P.O.Box | | Detroit | MI | 48215 |
| Hunter, Shawn M | 9160 Anderson | | Grosse Ile | MI | 48138 |
| Hunter, Sonja D | 14459 Greenview | | Detroit | MI | 48223 |
| Hunter, Unice Y | 15613 Dupage Blvd | | Taylor | MI | 48180 |
| Hurd, Nicholas R | 23318 Carlylse | | Dearborn | MI | 48124 |
| Hurd, Nico | 11129 Katherine | | Taylor | MI | 48180 |
| Hurd, Novel | 12049 Westwood | | Detroit | MI | 48228 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Hurling, Earl A | 12955 Brixham Dr | | Warren | MI | 48088 |
| Hursey, Nathaniel D | 18460 Klinger | | Detroit | MI | 48234 |
| Hurskin, Dennis | 1415 Glynn Ct Apt 103 | | Detroit | MI | 48206 |
| Hurst Jr, Willie | 5992 Fellrath | | Taylor | MI | 48180 |
| Hurst, Patricia | 16311 Canterbury Ct | | Macomb Twp | MI | 48044 |
| Hurtado, Roberto K | 14819 Whitcomb | | Detroit | MI | 48227 |
| Huskey, Charles | 10605 Beaconsfield | | Detroit | MI | 48224 |
| Hutcherson, Troy | 27301 Jefferson Ave | | Saint Clair Shores | MI | 48081-2050 |
| Hutcherson, Antoinett | 10701 Santa Maria | | Detroit | MI | 48221 |
| Hutchins, Eugene C | 18032 Albion | | Det | MI | 48234 |
| Hutchins, Theodore W | 19856 Mckishne | | Clinton Twp | MI | 48035 |
| Hutchins-Eagan, Robin | 19012 Muirland | | Detroit | MI | 48221 |
| Hutchinson, Joel J | 23447 Joy | | St Clair Shores | MI | 48082 |
| Hutchison, Todd B | 17598 Huninston | | Detroit | MI | 48219 |
| Hutson, Michael | 30166 West Warren | | Westland | MI | 48185 |
| Hutson, Nkrumah | 2727 Warrior Dr | | Wixom | MI | 48393 |
| Hyde, Joyce | 15703 Stout | | Detroit | MI | 48223 |
| Hyland, Charlene | 522 Pine | | Wyandotte | MI | 48192 |
| Hyler-Littlejohn, Ton | 8454 Woodcrest Dr. Apt 4 | | Westland | MI | 48185 |
| Hyman, Antonio | 4432 51St. Street | | Detroit | MI | 48210 |
| Hyter, Jacques | 8898 Stahelin | | Detroit | MI | 48228 |
| Hyter, Susan E | 1355 E Larned | | Detroit | MI | 48207 |
| Ibegbu, Victor | 6075 Vixen | | Canton | MI | 48187 |
| Ibironke, James A | 5203 Buckingham St. | | Detroit | MI | 48224 |
| Ibrahim, Amal | 6395 Tamerlane Drive | | West Bloomfield | MI | 48322 |
| Ibrahim, Najat M | 6455 Wyndham Dr | | W Bloomfield | MI | 48322 |
| Ibrahim, Ramez-H | 535 S Gulley Rd | | Dearborn | MI | 48124 |
| Ibrahimovic, Alen | 8465 Kennedy Cir Apt 3 | | Warren | MI | 48093 |
| Ilich, Thomas | 24395 Mc Donald | | Dearborn Hts | MI | 48125 |
| Industrious, Irma E | 3051 Lindenwood Dr | | Dearborn | MI | 48120 |
| Infante, Rafael | 1551 Winder Apt 308 | | Detroit | MI | 48207 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Ingels, Michael J | 21725 Winshall | | St Clair Shores | MI | 48081 |
| Ingram, Anthony G | 14893 Dexter | | Detroit | MI | 48238 |
| Ingram, Eugene | 3444 Burns | | Detroit | MI | 48214 |
| Ingram, Jaifus S | 18429 Santa Barbara | | Detroit | MI | 48221 |
| Inman, Marcellus M | 18051 Hickory | | Detroit | MI | 48205 |
| Iqbal, Javed | 2505 River Woods Dr North | | Canton | MI | 48188 |
| Irby, Darryl B | 17160 Sunderland | | Detroit | MI | 48219 |
| Ireland,  Angela | 20156 Rogge | | Detroit | MI | 48234 |
| Ireland, Angela | 20156 Rogge | | Detroit | MI | 48234 |
| Ireland, Shinesta L | 0 P O Box 15 | | Saint Clair Sh | MI | 48080 |
| Irvin, Chimene B | 29376 Juniper | | Brownstown Twp | MI | 48183 |
| Irvin, David | 29245 Pointe O'Woods Pl | | Southfield | MI | 48034 |
| Irvine, Karen J | 9326 Piedmont | | Detroit | MI | 48228 |
| Irving, Annette Marie | 8111 American | | Detroit | MI | 48204 |
| Irving, Barrett J | 21300 Clarita Street | | Detroit | MI | 48219 |
| Irving, Bruce E | 15309 Young | | Detroit | MI | 48205 |
| Irving, James | 5667 Lannoo | | Detroit | MI | 48236 |
| Irving, Kelvin A | 21300 Clarita Street | | Detroit | MI | 48219 |
| Irving, Lori L | 5667 Lannoo | | Detroit | MI | 48236 |
| Irwin, Robert A | 22049 Thorofare | | Grosse Ile | MI | 48138 |
| Irwin, William G | 8925 Laurel Ave | | Livonia | MI | 48150 |
| Islam, Muneer | 13511 Woodbine | | Redford | MI | 48227 |
| Istefan, Ghessan | 24706 Verdant  Dr | | Farmington Hill | MI | 48335 |
| Ivey, Edward | 2781 W 8 Mile Road | | Detroit | MI | 48203 |
| Ivey, Eric L | 26167 Princeton | | Inkster | MI | 48141 |
| Ivey, Heather L | 9400 Warwick | | Detroit | MI | 48228 |
| Ivory, Sherome A | 20883 Mendota | | Ferndale | MI | 48220 |
| Iwu,  Peter O | Po Box 3930 | | Detroit | MI | 48203-0930 |
| Jaafar, Nabil J | 15120 Prospect | | Dearborn | MI | 48126 |
| Jaber, Ali M | 6950 Rockdale | | Dearborn Heihts | MI | 48127 |
| Jaber, Mohamad | 22442 Morley | | Dearborn | MI | 48124 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Jackman, Patrick J | 31233 Arrowhead | | St Clair Shores | MI | 48082 |
| Jackson Jr, Curtis | 3356 Lawton | | Detroit | MI | 48208 |
| Jackson Jr, Edward | 17374 Hidden Lake Way | | Northville | MI | 48168 |
| Jackson Jr, Lewis C | 11277 Somerset | | Detroit | MI | 48224 |
| Jackson Jr, Theodore | 433 Fox Hills Dr S #5 | | Bloomfield Hill | MI | 48304 |
| Jackson Sr, Dewike E | 19369 Waltham | | Detroit | MI | 48205 |
| Jackson, Anthony P | 20145 Renfrew Rd | | Detroit | MI | 48221-1333 |
| Jackson, Boysie Jr | 1692 Hickory Bark Lane | | Bloomfield | MI | 48304 |
| Jackson, Cathy A | 8905 E Jefferson Ave Apt 204 | | Detroit | MI | 48214-4103 |
| Jackson, Jacqueline | 4601 Beniteau St | | Detroit | MI | 48214-1652 |
| Jackson, Jacqueline M | 5902 Red Coat Ln | | West Bloomfield | MI | 48322-1712 |
| Jackson, Lisa D | 15432 Littlefield St | | Detroit | MI | 48227-3618 |
| Jackson, Tynia M | 4887 Cortland | | Detroit | MI | 48204 |
| Jackson, Wanda | 2970 S Dartmouth St | | Detroit | MI | 48217-1019 |
| Jackson, Aisha L | 3425 Fischer | | Detroit | MI | 48214 |
| Jackson, Allen | 5149 Seminole | | Detroit | MI | 48213 |
| Jackson, Allison | 35976 Central City Pkwy | | Westland | MI | 48185 |
| Jackson, Andre D | 19140 Yonka | | Detroit | MI | 48234 |
| Jackson, Anthony B | 18296 Warrington | | Det | MI | 48221 |
| Jackson, Audley T | 4137 Kendall | | Detroit | MI | 48238 |
| Jackson, Brenda A | 31446 Shoenherr Apt #4 | | Warren | MI | 48088 |
| Jackson, Brett M | 6074 Northfield | | Detroit | MI | 48210 |
| Jackson, Bruce S | 44051 Kings Gate Dr. Apt 4 | | Sterling Height | MI | 48314 |
| Jackson, Celeste A | 5809 Wayburn | | Detroit | MI | 48224 |
| Jackson, Charles | 17544 Warwick St. | | Detroit | MI | 48219 |
| Jackson, Clyde A | 161 Atkinson | | Detroit | MI | 48202 |
| Jackson, Cortney | 9192 Dixie | | Detroit | MI | 48239 |
| Jackson, Curren L | 8826 Coyle | | Detroit | MI | 48228 |
| Jackson, Damond | 18200 Cheval Dr. | | Clintontownship | MI | 48038 |
| Jackson, Darryl K | 28493 Franklin Rd | | Southfield | MI | 48034 |
| Jackson, David | 38502 Nottingham | | Romulus | MI | 48174 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Jackson, David | 15241 Bringard | | Detroit | MI | 48174 |
| Jackson, David E | 20293 Mccormick | | Detroit | MI | 48224 |
| Jackson, Dion G | 20820 Secluded Ln | | Southfield | MI | 48075 |
| Jackson, Donna L | P O Box # 442455 | | Detroit | MI | 48224 |
| Jackson, Edward C | 1431 Washington Blvd 2003 | | Detroit | MI | 48226 |
| Jackson, Elizabeth | 870 Nottingham St 2N | | Grosse Pte Park | MI | 48230 |
| Jackson, Enrique D | 6861 Whitby | | Garden City | MI | 48135 |
| Jackson, Erica S | 17746 Veronica | | Eastpointe | MI | 48021 |
| Jackson, Glenn | 10190 Wheeler St | | Belleville | MI | 48111 |
| Jackson, Gregory A | 16667 Centralia | | Redford | MI | 48240 |
| Jackson, Henry E | 13534 Archdale | | Detroit | MI | 48227 |
| Jackson, Jacobean | 35301 Drakeshire | | Farmington | MI | 48335 |
| Jackson, James W | 26300 Westphal | | Dearborn Hgts | MI | 48127 |
| Jackson, Jeanette | 20245 Asbury Park | | Detroit | MI | 48235 |
| Jackson, Jeffrey G | 10723 Stratman | | Detroit | MI | 48224 |
| Jackson, Johnita M | 3031 S Deacon St | | Detroit | MI | 48217 |
| Jackson, Jonathan M | 11519 Arden | | Warren | MI | 48093 |
| Jackson, Joseph | 23205 S Riverdale Drive | | Detroit | MI | 48219 |
| Jackson, Keith L | 16237 Sorrento | | Detroit | MI | 48235 |
| Jackson, Kelvin J | 18100 Prevost | | Detroit | MI | 48235 |
| Jackson, Kevin A | 19421 Shields | | Det | MI | 48234 |
| Jackson, Kieyona | 28720 Bohn | | Roseville | MI | 48066 |
| Jackson, Kimberland F | 20641 Orangelawn | | Detroit | MI | 48228 |
| Jackson, Kristopher L | 8601 Brookepark Drive | | Canton | MI | 48187 |
| Jackson, Lance H | 6320 Hereford | | Detroit | MI | 48224 |
| Jackson, Latonya | 16570 Bramell | | Detroit | MI | 48219 |
| Jackson, Latricia | 19140 Littlefield | | Detroit | MI | 48235 |
| Jackson, Latungia D | 10409 Lanark | | Detroit | MI | 48224 |
| Jackson, Leo | 17161 Lamont | | Detroit | MI | 48212 |
| Jackson, Lestine A | 31848 Kingswood Square | | Farmington Hill | MI | 48334 |
| Jackson, Lorraine L | 14019 Second | | Highland Park | MI | 48203 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Jackson, Lynnette M | 20937 Eastwood | | Warren | MI | 48091 |
| Jackson, Malachi | 3644 Buckingham | | Detroit | MI | 48224 |
| Jackson, Marcus L | 18300 Wimbledon Ct | | Clinton Twp | MI | 48038 |
| Jackson, Mark A | 8064 Bliss | | Detroit | MI | 48234 |
| Jackson, Mark W | 19901 Woodland St | | Harper Woods | MI | 48225 |
| Jackson, Melissa | 9356 Sarasota | | Redford | MI | 48239 |
| Jackson, Melissa L | 17515 San Juan | | Detroit | MI | 48221 |
| Jackson, Michael W | 15180 Brookside Drive | | Vanburen Twn Sh | MI | 48111 |
| Jackson, Michell | 2626 Taylor | | Detroit | MI | 48206 |
| Jackson, Mike C | 21729 Virginia | | Southfield | MI | 48076 |
| Jackson, Owen E | 11311 Gray Field | | Redford | MI | 48239 |
| Jackson, Paula A | 18153 Coral Gables | | Lathrup Village | MI | 48076 |
| Jackson, Pete J | 6711 Penrod | | Detroit | MI | 48228 |
| Jackson, Quinard | 8367 Yolanda | | Detroit | MI | 48234 |
| Jackson, Robert | 551 S Piper Ct | | Detroit | MI | 48215 |
| Jackson, Robert L | 12668 Virgil | | Detroit | MI | 48223 |
| Jackson, Rodney D | 28514 Lincolnview | | Farmington Hill | MI | 48334 |
| Jackson, Salathea | 26944 North Monroe Drive | | Southfield | MI | 48034 |
| Jackson, Samuel Lee | 12915 Burt Rd  Apt 21 | | Detroit | MI | 48223 |
| Jackson, Satara | 757 Laprairie Apt. #1 | | Ferndale | MI | 48220 |
| Jackson, Sophia L | 400 Riverplace Dr #4102 | | Detroit | MI | 48207 |
| Jackson, Stephen C | 29145 Wellington Rd East31 | | Southfield | MI | 48034 |
| Jackson, Steven | 8225 Alpine St | | Detroit | MI | 48204 |
| Jackson, Susan | 8905 E Jefferson Apt 504 | | Detroit | MI | 48214 |
| Jackson, Tamboura K | 18770 River Pointe Dr | | Clinton Twp | MI | 48038 |
| Jackson, Terrance V | 2566 E.Grand Blve Apt318 | | Detroit | MI | 48211 |
| Jackson, Tommy L | 24270 Manistee | | Oak Park | MI | 48237 |
| Jackson, Tony R | 4011 Vicksburg St | | Detroit | MI | 48204 |
| Jackson, Vernell | 9520 Brace | | Detroit | MI | 48228 |
| Jackson, Von | 294 E. Boston | | Detroit | MI | 48202 |
| Jackson, William B | 19211 Bloom | | Detroit | MI | 48234 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Jackson, William L | 5825 Creek Drive | | Sterling Hts | MI | 48314 |
| Jackson, Willie | 2625 Butternut St | | Detroit | MI | 48216 |
| Jackson, Yolanda L | 2457 Lawley | | Detroit | MI | 48212 |
| Jackson, Zachary E | 19629 Wexford | | Detroit | MI | 48234 |
| Jackson-Goode, Bridge | 10935 Somerset | | Detroit | MI | 48224 |
| Jackson-Lusk, June D | 4521 Roosevelt | | Detroit | MI | 48208 |
| Jacob, Cicy | 18589 Queensbury Dr | | Livonia | MI | 48152 |
| Jacob, Jessy S | 16818 Fulton Pines Ct. | | Livonia | MI | 48154 |
| Jacob, Sunny | 16818 Fulton Pines Ct | | Livonia | MI | 48154 |
| Jacob, Sunny | 47073 Elmsmere Dr | | Northville | MI | 48154 |
| Jacobs,  Monica D | 34752 Moravian Dr.  Apt. 209 | | Sterling Heights | MI | 48312 |
| Jacobsen, Aaron L | 27161 Yorkshire Square 203 | | Dearborn Hgts | MI | 48127 |
| Jacokes, Allan C | 7384 Breeze Lane | | Waterford Twp | MI | 48237 |
| Jafri, Parvez | 1457 Brookdale Dr | | Canton | MI | 48188 |
| Jais, Rosily | 4465 Allegheny | | Sterling Hgts | MI | 48314 |
| Jakupovic, Damir | 2208 Bernard | | Hamtramck | MI | 48212 |
| Jamerson, Romel R | 30225 Shiawassee Rd | | Farmington Hill | MI | 48336 |
| James Jr, Adonis | 14250 Chelsea | | Detroit | MI | 48213 |
| James,  Kimberly A | 1540 Chateaufort Place | | Detroit | MI | 48207 |
| James, Anthony D | 17450 Sunset | | Livonia | MI | 48152 |
| James, Beverly | 9440 Mitchell | | Hamtramck | MI | 48212 |
| James, Derek S | 20520 Evergreen | | Detroit | MI | 48219 |
| James, Donnella D | 29122 Rachid Lane | | Chesterfield | MI | 48047 |
| James, Jason K | 17284 Maryland | | Southfield | MI | 48075 |
| James, Jerald K | 29122 Rachid | | Chesterfield | MI | 48047 |
| James, Jeremy A | 18875 Floral | | Livonia | MI | 48152 |
| James, Jomo | Po Box 19218 | | Detroit | MI | 48219 |
| James, Kelly D | 17450 Sunset | | Livonia | MI | 48152 |
| James, Mack D | 19364 Delaware Ave | | Redford Twp | MI | 48240 |
| James, Nicole S | 1772 Seyburn | | Detroit | MI | 48214 |
| Jamison,  Michael V. | 11316 Delano St. | | Romulus | MI | 48174 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Jamison, Michael N | 5373 Fischer | | Detroit | MI | 48213 |
| Jamison-King, Brenda | 7595 Wheaton Dr | | Canton | MI | 48187 |
| Janes, Richard J | 802 Cricket Crossing | | Pinckney | MI | 48169 |
| Janette, Andrew R | 265 Wolfe Rd | | Ortonville | MI | 48462 |
| Janoskey, Michael J | 223 Dawson Ct | | Westland | MI | 48186 |
| Janowicz, Daniel D | 9269 Louisiana | | Livonia | MI | 48150 |
| Jar, Steven | 18843 Millar | | Clinton Townshi | MI | 48036 |
| Jaracz, Bryon P | 23604 Colonial | | Armada | MI | 48005 |
| Jarrett, Myron A | 13154 Couwlier | | Warren | MI | 48089 |
| Jarvis, Donna M | 18749 Sunny Brook | | Lathrup Village | MI | 48076 |
| Jarvis, Paul Thomas | 40 Davenport St  Apt308 | | Detroit | MI | 48201 |
| Jawadi, Zahid | 1732 Bridgewater Ct | | Canton | MI | 48188 |
| Jefferson,  Valdenise | 19744 Appoline St | | Detroit | MI | 48235-1103 |
| Jefferson, Darine | 19998 Ramblewood | | Macomb | MI | 48044 |
| Jefferson, Edmund C | 4891 Farmbrook | | Detroit | MI | 48224 |
| Jefferson, Gaylon L | 17690 Greenview | | Detroit | MI | 48219 |
| Jefferson, Michael G | 19458 Santa Rosa | | Detroit | MI | 48221 |
| Jeffery, Nickelita A | 15835 Santa Rosa | | Detroit | MI | 48238 |
| Jeffries, Cynthia A | 36038 Hunter Apt 11103 | | Westland | MI | 48188 |
| Jeffries, Shawntee M | 22772 Courtland | | Eastpointe | MI | 48021 |
| Jeffries, Stephan | 4494 P O Box 04494 | | Detroit | MI | 48204 |
| Jehoshaphat,  Charlena | 19545 Schoenherr St | | Detroit | MI | 48205-1711 |
| Jelks,  Leslie | 10643 Santa Maria Apt 14 | | Detroit | MI | 48221 |
| Jelks, Norma J | 16043 Santa Maria | | Detroit | MI | 48221 |
| Jenkin, Kevin P | 26135 Regency Club #2 | | Warren | MI | 48089 |
| Jenkins,  Bryant | 5551 Canton St | | Detroit | MI | 48211-3301 |
| Jenkins,  Henrietta | 5528 Beaubien | | Detroit | MI | 48202 |
| Jenkins,  Marilyn | 9000 Isham | | Detroit | MI | 48213-2282 |
| Jenkins,  Sharon | 19309 Tracey St | | Detroit | MI | 48235 |
| Jenkins,  Verdinna | 18985 Mansfield | | Detroit | MI | 48235 |
| Jenkins, Adero S | 133 Grove | | Highland Park | MI | 48203 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Jenkins, Charles | 18227 Glastonbury Road | | Detroit | MI | 48219 |
| Jenkins, Donna D | 3829 Iroquois | | Detroit | MI | 48214 |
| Jenkins, Donte' C | 15110 Heyden | | Detroit | MI | 48223 |
| Jenkins, Edsel | 461 S Piper Ct | | Detroit | MI | 48215 |
| Jenkins, Felicia K | 10609 Marne | | Detroit | MI | 48224 |
| Jenkins, Herbert | 23215 Sutton Drive | | Southfield | MI | 48033 |
| Jenkins, James S | 9054 Ashton | | Detroit | MI | 48228 |
| Jenkins, Kenneth M | 2226 Virginia Park | | Detroit | MI | 48206 |
| Jenkins, Michael | 15800 Sussex | | Detroit | MI | 48227 |
| Jenkins, Michael | 3106 Winchester | | West Bloomfield | MI | 48227 |
| Jenkins, Pamela D | 10951 Wilshire | | Detroit | MI | 48213 |
| Jenkins, Reshell E | 15800 Sussex | | Detroit | MI | 48227 |
| Jenkins, Ricardo | 30635 Helmandale | | Franklin | MI | 48025 |
| Jenkins, Roscoe | 17196 Waltham | | Detroit | MI | 48205 |
| Jenkins, Saunteel A | 2027 Hyde Park | | Detroit | MI | 48207 |
| Jenkins, Shantell T | 3110 Glouchester | | Troy | MI | 48084 |
| Jenkins, Tara D | 14635 Abington | | Detroit | MI | 48227 |
| Jenkins, Tarasha M | 3767 Atkinson 2E | | Detroit | MI | 48206 |
| Jenkins, Tawanna P | 20289 Anita | | Harper Woods | MI | 48225 |
| Jennings,  Lucretia Gary | 14327 Asbury Park | | Detroit | MI | 48227-1368 |
| Jennings, Barry | 21123 Vernier Rd #5 | | Harperwoods | MI | 48225 |
| Jennings, Christopher | 19230 Verona | | Detroit | MI | 48238 |
| Jennings, Delbert R | 37845 Pocahontas Drive | | Clinton Twp | MI | 48036 |
| Jennings, Dora Jean | 19230 Verona | | Detroit | MI | 48205 |
| Jennings, Jamal R | 18727 Grandville | | Detroit | MI | 48219 |
| Jennings, James Earl | 14327 Asbury Pk | | Detroit | MI | 48227 |
| Jennings, Jason Alan | 24520 Bashian Dr | | Novi | MI | 48375 |
| Jennings, Richard | 28264 E. Larkmoor | | Southfield | MI | 48076 |
| Jennings, Travis T | 21123 Vernier  Apt5 | | Harper Woods | MI | 48225 |
| Jessie, Myra | 15049 Grayfield | | Detroit | MI | 48223 |
| Jeter,  Pamela L | 15365 Lakeside Village Drive, Apt. 305 | | Clinton Township | MI | 48038 |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Jewell, Felicia A | 52250 Schoor | | New Baltimore | MI | 48047 |
| Jimenez, Alfredo | 721 S Venoy | | Westland | MI | 48186 |
| Jimenez, Moises | 14934 Arcola | | Livonia | MI | 48154 |
| Jimmerson Sr, Michael | 20256 Terrell | | Detroit | MI | 48234 |
| Job, Chukwuma E | 7669 Dacosta | | Detroit | MI | 48239-1006 |
| Joe-Davis, Stephanie | 14100 E State Fair St | | Detroit | MI | 48205-1840 |
| Johanon, Daniel | 147 W Euclid | | Detroit | MI | 48202 |
| John, Alan | 17205 Brookview | | Livonia | MI | 48152 |
| John, Alex K | 16565 Sherwood Ln | | Northville | MI | 48167 |
| Johns, Crystal L | 19180 Appleton Apt. B104 | | Detroit | MI | 48219 |
| Johns, Jesse L | 7462 Canal St | | Newport | MI | 48166 |
| Johns, Jessica A | 3102 Grange Road | | Trenton | MI | 48183 |
| Johnson Ii, Thomas B | 15895 Manning | | Detroit | MI | 48205 |
| Johnson Iii, James | 5721 Bingham | | Commerce Twp | MI | 48382 |
| Johnson Jr, Clive M | 22101 Pickford St | | Detroit | MI | 48219 |
| Johnson Jr, Donald E | 12819 Heritage North | | Warren | MI | 48089 |
| Johnson Jr, Gerry H | 16797 Braeburn | | Romulus | MI | 48174 |
| Johnson Jr, Michael | 23935 W. Outer Dr. E-5 | | Melvindale | MI | 48122 |
| Johnson Jr, Robert L | 18611 Coyle | | Detroit | MI | 48235 |
| Johnson Jr, Rodger | 15215 Collingham | | Detroit | MI | 48205 |
| Johnson, Alethea K | 2609 Butternut St | | Detroit | MI | 48216 |
| Johnson, Alicia | 5773 Iroquois St | | Detroit | MI | 48213-2501 |
| Johnson, Beverly | 15741 Plainview | | Detroit | MI | 48223 |
| Johnson, Cheryl R | 2289 Haverford Dr | | Troy | MI | 48098-2360 |
| Johnson, Debra L | 14422 E 9 Mile Rd Apt 101 | | Warren | MI | 48089-2727 |
| Johnson, Diona | 4487 French Road | | Detroit | MI | 48214 |
| Johnson, Dominique R | 15310 Hazelridge St | | Detroit | MI | 48205-3628 |
| Johnson, Elizabeth C. Ayana | 9000 East Jefferson Ave. | Apt.10-15 | Detroit | MI | 48214 |
| Johnson, Eric B | 1756 Pallister St | | Detroit | MI | 48206-2807 |
| Johnson, Herman R | 19336 Woodbine St | | Detroit | MI | 48219 |
| Johnson, Kenya C | 18034 Dequindre St | | Detroit | MI | 48234 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Johnson, Masharn | 17887 Hull St | | Detroit | MI | 48203-2448 |
| Johnson, Monica | 250 E. Harbortown Dr. | Apt #1407 | Detroit | MI | 48207 |
| Johnson, Olga C | Po Box 401420 | | Redford | MI | 48240-9420 |
| Johnson, Renita R | 15610 Meadowood Ave | | Southfield | MI | 48076 |
| Johnson, Sandra A | 18470 San Juan Dr | | Detroit | MI | 48221-2172 |
| Johnson, Sharon L | 18410 Oakfield St | | Detroit | MI | 48235 |
| Johnson, Shawn E | 17080 Collinson Ave | | Eastpointe | MI | 48021 |
| Johnson, Sidney A | 19421 Whitcomb St | | Detroit | MI | 48235-2060 |
| Johnson, Takneisha P | 13859 Couwlier Ave | | Warren | MI | 48089 |
| Johnson, Yolaundra A | 9125 Littlefield St | | Detroit | MI | 48228 |
| Johnson, Alethea J L | 2661 Martin Luther King | | Detroit | MI | 48208 |
| Johnson, Andre | 11388 Gabriel | | Romulus | MI | 48174 |
| Johnson, Andreia | 8840 Dexter | | Detroit | MI | 48206 |
| Johnson, Angela | 951 E.Grand Blvd | | Detroit | MI | 48207 |
| Johnson, Angelo | 19417 Goulburn | | Detroit | MI | 48205 |
| Johnson, Anthony | 4326 Harvard St. | | Detroit | MI | 48224 |
| Johnson, Anthony | 4404 Seyburn | | Detroit | MI | 48224 |
| Johnson, Anthony E | 29818 Sugar Creek Drive | | Chesterfield Tw | MI | 48047 |
| Johnson, Anthony K | 12805 Marion | | Redford | MI | 48239 |
| Johnson, Aundria | 20480 Balfour #4 | | Harper Woods | MI | 48225 |
| Johnson, Avery W | 3818 31St Street | | Detroit | MI | 48210 |
| Johnson, Blake G | 18222 Redfern | | Detroit | MI | 48219 |
| Johnson, Brandolyn C | 16864 Braile | | Detroit | MI | 48219 |
| Johnson, Brenda | 6475 Wyndham | | W Bloomfield | MI | 48322 |
| Johnson, Brian | 20602 Lochmoor | | Harperwoods | MI | 48225 |
| Johnson, Brian A | 19166 Appoline | | Detroit | MI | 48235 |
| Johnson, Carol L | 125 North River Rd. 206A | | Mt Clemens | MI | 48043 |
| Johnson, Cassandra J | 9367 Robson St | | Detroit | MI | 48228 |
| Johnson, Cedric V | 5451 Bentley Rd #203 | | West Bloomfield | MI | 48322 |
| Johnson, Clifford | 20083 Northrop | | Detroit | MI | 48219 |
| Johnson, Clifford A | 15756 Ohio | | Detroit | MI | 48238 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Johnson, Cornelius | 9125 Littlefield | | Detroit | MI | 48228 |
| Johnson, Crystal L | 16803 St Marys | | Detroit | MI | 48235 |
| Johnson, Cynthia | 13574 Appleton St | | Detroit | MI | 48223 |
| Johnson, Damon | 18986 Strathmoor | | Detroit | MI | 48235 |
| Johnson, Darrell A | 13879 Basswood Circle | | Belleville | MI | 48111 |
| Johnson, Darren F | 14134 Eastburn | | Detroit | MI | 48205 |
| Johnson, Darryl A | 396 Tuxedo | | Highland Park | MI | 48203 |
| Johnson, David | 18288 Glastonbury | | Detroit | MI | 48219 |
| Johnson, David B | 3454 Winterfield Dr. | | Warren | MI | 48092 |
| Johnson, Dawn T | 15215 Dasher | | Allen Pk | MI | 48218 |
| Johnson, Debbie A | 15537 Plainview | | Detroit | MI | 48223 |
| Johnson, Dennis L | 16130 Rosemont | | Detroit | MI | 48219 |
| Johnson, Devonna D | 34435 Sea Oats Drive | | Sterling Height | MI | 48310 |
| Johnson, Dominique L | 17381 Appoline | | Detroit | MI | 48235 |
| Johnson, Dorothy | 219 S. Wilson | | Royal Oak | MI | 48067 |
| Johnson, Dwight B | 9175 W Parkway | | Detroit | MI | 48239 |
| Johnson, Earl | 8903 Minock | | Detroit | MI | 48228 |
| Johnson, Ebony R | 677 Atkinson | | Detroit | MI | 48202 |
| Johnson, Elaine | 19377 Bradford | | Detroit | MI | 48205 |
| Johnson, Elvis | 18393 Pine West | | Brownstown Twp | MI | 48193 |
| Johnson, Eric | 2957 Pasadena | | Detroit | MI | 48238 |
| Johnson, Eric | 58 Elm | | River Rouge | MI | 48238 |
| Johnson, Eric | 527 West St | | Detroit | MI | 48238 |
| Johnson, Felicia | 20161 St Aubin | | Detroit | MI | 48234 |
| Johnson, Gayle O | 32322 Gateway Drive | | Detroit | MI | 48174 |
| Johnson, George | 19469 Shaftsbury | | Detroit | MI | 48219 |
| Johnson, Gerald T | 30435 S.Greenbriar | | Franklin | MI | 48025 |
| Johnson, Geraldine | 19967 Lochmoor | | Harper Woods | MI | 48225 |
| Johnson, Gina L | 863 Harrison | | Lincoln Park | MI | 48146 |
| Johnson, Gregory A | 3627 Frederick | | Detroit | MI | 48211 |
| Johnson, Gwendolyn D | 18960 Albion | | Detroit | MI | 48234 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Johnson, Henry M | 300 2319 | | Detroit | MI | 48226 |
| Johnson, Jack R | 18474 Avon | | Detroit | MI | 48219 |
| Johnson, James | 24100 Stratford | | Oak Park | MI | 48237 |
| Johnson, James C | 30107 Mason | | Livonia | MI | 48154 |
| Johnson, James L | 23332 Elm Grove | | Farmington Hill | MI | 48336 |
| Johnson, Jeffrey | 13812 Christina Ln | | Van Buren Twp | MI | 48111 |
| Johnson, Jeremy | 18541 Kentfield | | Detroit | MI | 48219 |
| Johnson, Jerry | 5991 Seminole | | Detroit | MI | 48213 |
| Johnson, Jevon J | 29563 Gramercy Court | | Farmington Hill | MI | 48336 |
| Johnson, John A | 15834 Whitcomb | | Detroit | MI | 48227 |
| Johnson, John Horace | 21120 Beachwood | | Eastpoint | MI | 48021 |
| Johnson, John W | 923 Calvert | | Detroit | MI | 48202 |
| Johnson, Johnnie B | 11225 Beaconsfield | | Detroit | MI | 48224 |
| Johnson, Karen | 201 N Squirrel Rd #1612 | | Auburn Hills | MI | 48326 |
| Johnson, Kathryn P | 18600 Charest | | Detroit | MI | 48234 |
| Johnson, Kenneth A | 18940 Joann | | Detroit | MI | 48205 |
| Johnson, Kenneth E | 21930 Stratford | | Oak Park | MI | 48237 |
| Johnson, Kenneth L | 4601 Chatsworth | | Detroit | MI | 48224 |
| Johnson, Kenneth L | 26057 Penn | | Inkster | MI | 48224 |
| Johnson, Kevin | 16477 Fairmount | | Detroit | MI | 48221 |
| Johnson, Kevin L | 12074 Prairie | | Detroit | MI | 48204 |
| Johnson, Kim E | 2970 Chalmers | | Detroit | MI | 48215 |
| Johnson, Kimberley A | 11398 Marlowe St. | | Detroit | MI | 48227 |
| Johnson, Kurt D | 5574 Kensington | | Detroit | MI | 48224 |
| Johnson, Kym April | 13879 Basswood Circle | | Belleville | MI | 48111 |
| Johnson, Kywane D | 8087 Lark Lane | | Grand Blanc | MI | 48439 |
| Johnson, Lakita M | 2740 W Jeffries Apt#3C | | Detroit | MI | 48216 |
| Johnson, Lamoris | 1480 E Jefferson | | Detroit | MI | 48207 |
| Johnson, Latanya R | 19302 Healy | | Detroit | MI | 48234 |
| Johnson, Latisha A | 9026 Mortenview Dr | | Taylor | MI | 48180 |
| Johnson, Latisha R | 17514 Arlington | | Detroit | MI | 48215 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Johnson, Laura D | 3659 Theodore | | Detroit | MI | 48211 |
| Johnson, Laurence | 2500 North Lasalle Gdns | | Detroit | MI | 48206 |
| Johnson, Laverne | 12789 Manor | | Detroit | MI | 48238 |
| Johnson, Lenard L | 6367 John E Hunter | | Detroit | MI | 48210 |
| Johnson, Leron C | 9451 Prairie | | Detroit | MI | 48204 |
| Johnson, Lisa M | 2101 S.Electric | | Detroit | MI | 48217 |
| Johnson, Lois | 12118 Cloverlawn | | Detroit | MI | 48204 |
| Johnson, Lynne | 30524 Southfield Apt 217 | | Southfield | MI | 48076 |
| Johnson, Marcus | 11115 Sanford | | Detroit | MI | 48205 |
| Johnson, Marnisha | 3602 Tillman | | Detroit | MI | 48208 |
| Johnson, Marsha | 17663 Rowe | | Detroit | MI | 48205 |
| Johnson, Matthew J | 26151 Hoffmeyer | | Roseville | MI | 48066 |
| Johnson, Melvin | 19691 Roscommon St. | | Harper Woods | MI | 48225 |
| Johnson, Michele | 6114 Minock | | Detroit | MI | 48228 |
| Johnson, Monica | 250 E Harbortown Dr 1407 | | Detroit | MI | 48207 |
| Johnson, Nathan C | 19941 Inkster Rd | | Brownstown | MI | 48174 |
| Johnson, Patrick | 14714 Coram | | Detroit | MI | 48205 |
| Johnson, Paul S | 1555 E Larned #6 | | Detroit | MI | 48207 |
| Johnson, Quintin M | 2230 Bassett | | Detroit | MI | 48217 |
| Johnson, Randy | 9000 E.Jefferson Apt15-12 | | Detroit | MI | 48214 |
| Johnson, Raymon B | 3899 St. Clair | | Detroit | MI | 48214 |
| Johnson, Regina M | 15050 E. State Fair | | Detroit | MI | 48205 |
| Johnson, Reginald B | 18794 Glenwood Blvd | | Lathrup Village | MI | 48076 |
| Johnson, Richard D | 2526 Hurlbut | | Detroit | MI | 48214 |
| Johnson, Robert D | 38631 Meadowlawn Drive | | Wayne | MI | 48184 |
| Johnson, Robert L | 13020 Oak Park Blvd | | Oak Park | MI | 48237 |
| Johnson, Robert L | 13599 Virgil | | Detroit | MI | 48237 |
| Johnson, Roberta | 44635 Bayview Ave #6209 | | Clinton Twp | MI | 48038 |
| Johnson, Roderick K | 11751 Wilshire | | Detroit | MI | 48213 |
| Johnson, Rodney Lenar | 6437 Piedmont Street | | Detroit | MI | 48228 |
| Johnson, Rodney T | 48587 Pin Oak Drive | | Macomb Twp | MI | 48044 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Johnson, Roxanne | 16084 Edmore | | Detroit | MI | 48205 |
| Johnson, Sandra J | 34860 Pisces Dr Apt F30 | | Sterling Hgts | MI | 48310 |
| Johnson, Sandra L | 32511 Oriole Lane | | Wayne | MI | 48184 |
| Johnson, She'Ron D | 22450 Chester Court | | Farmington Hill | MI | 48335 |
| Johnson, Sivad H | 17567 Huntington | | Detroit | MI | 48219 |
| Johnson, Stephen | 37960 N Laurel Park Drive | | Livonia | MI | 48152 |
| Johnson, Sydney S | 19329 Marktwain | | Detroit | MI | 48235 |
| Johnson, Vernon | 15814 Prevost | | Detroit | MI | 48227 |
| Johnson, Waldis V | 42671 Preswick | | Belleville | MI | 48111 |
| Johnson, Walter | 2070 W.Williams Cir | | Westland | MI | 48186 |
| Johnson, William B | 15031 Eastburn | | Detroit | MI | 48205 |
| Johnson, Willie J | 145 E Savannah | | Detroit | MI | 48203 |
| Johnson-Alexander, Sh | 3124 Wood Circle Drive | | Detroit | MI | 48207 |
| Johnson-Cabbil, Betti | 16614 Asbury Park | | Detroit | MI | 48235 |
| Johnson-Payne, Andre | 14110 Carlisle | | Detroit | MI | 48205 |
| Johnson-Smith, Kimber | 4820 Three Mile Dr. | | Detroit | MI | 48224 |
| Johnston, Jerry T | 22250 Gregory St | | Dearborn | MI | 48124-2796 |
| Joiner, Paul | 2317 Lakeshore Blvd 603 | | Ypsilanti | MI | 48198 |
| Joiner, Larry | 725 Whitmore Ave | | Detroit | MI | 48203 |
| Joiner, Michael E | 16895 Lasalle | | Detroit | MI | 48221 |
| Joiner, Robert D | 15200 Oakwood | | Oak Park | MI | 48237 |
| Jones Iii, Paul D | 17604 Delaware Ave | | Redford | MI | 48240 |
| Jones Jr, Arthur W | 4015 W Boston | | Detroit | MI | 48204 |
| Jones Jr, Eugene | 8873 Buhl | | Detroit | MI | 48214 |
| Jones Jr, Lee | 4144 Hurlbut | | Detroit | MI | 48214 |
| Jones Jr, Wesley P | 12087 Santa Rosa | | Detroit | MI | 48204 |
| Jones Jr, Willie L | 19334 Hoover | | Detroit | MI | 48205 |
| Jones, Britney | 4035 Garland | | Detroit | MI | 48214 |
| Jones, Courtney K | 1053 Chalmers St | | Detroit | MI | 48215-2863 |
| Jones, Letitia C Esq. | 10626 Saint Martins Ave | | Detroit | MI | 48221 |
| Jones, Madilyn L | 8304 Coyle St | | Detroit | MI | 48228-5602 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Jones,  Romana | 19200 Charleston St | | Detroit | MI | 48203-1618 |
| Jones, Alonzo S | 19125 Bretton | | Detroit | MI | 48223 |
| Jones, Angela | 4035 Garland | | Detroit | MI | 48214 |
| Jones, Angelica | 19196 Berden | | Detroit | MI | 48236 |
| Jones, Anthony D | 12866 Centralia | | Redford | MI | 48239 |
| Jones, Antonio R | 16521 Chapel | | Detroit | MI | 48219 |
| Jones, Artella D | 11723 E 10 Mile Rd#103 | | Warren | MI | 48089 |
| Jones, Atiba K | 20316 Kingsville | | Detroit | MI | 48225 |
| Jones, Brenda | 19544 Roselawn | | Detroit | MI | 48221 |
| Jones, Brian | 19532 Westphalia | | Detroit | MI | 48205 |
| Jones, Carl | 15473 Pierson | | Detroit | MI | 48223 |
| Jones, Carlos | 9194 Devonshire | | Detroit | MI | 48224 |
| Jones, Charlotte L | 17455 Kingsbrooke Crcl#103 | | Clinton Twp | MI | 48038 |
| Jones, Cheryl | 13218 Gable | | Detroit | MI | 48212 |
| Jones, Chontel M | 11948 E Outer Dr | | Detroit | MI | 48224 |
| Jones, Christopher | 4226 Grayton | | Detroit | MI | 48224 |
| Jones, Clifford | 7524 Lamphere | | Detroit | MI | 48239 |
| Jones, Clyde E | 12921 East Outer Dr. | | Detroit | MI | 48224 |
| Jones, Constance | 702 Moorland | | Grosse Pte Wds | MI | 48236 |
| Jones, Curlisa Y | 5405 Railview Ct. Apt#166 | | Shelby Township | MI | 48316 |
| Jones, Danny | 12898 Ashton | | Detroit | MI | 48223 |
| Jones, Darrell R | 7829P Parkland | | Redford | MI | 48239 |
| Jones, David | 21731 Sussex | | Detroit | MI | 48237 |
| Jones, David | 5251 Drexel | | Detroit | MI | 48237 |
| Jones, Delores | 9416 Traverse | | Detroit | MI | 48213 |
| Jones, Dennis Lamont | 630 Lawrence St. | | Detroit | MI | 48202 |
| Jones, Derek E | 20285 Vaughan | | Detroit | MI | 48219 |
| Jones, Derrick | 4215 Audubon | | Detroit | MI | 48224 |
| Jones, Derrick J | 11881 Roxbury | | Detroit | MI | 48214 |
| Jones, Derron M | 15373 Fielding | | Detroit | MI | 48223 |
| Jones, Devlan | 5757 Field | | Detroit | MI | 48213 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Jones, Dewayne B | 28193 Park Ct. | | Madison Hgts | MI | 48071 |
| Jones, Eric B | 7235 Greenview | | Detroit | MI | 48228 |
| Jones, Eric D | 648 S. Rademacher | | Detroit | MI | 48209 |
| Jones, Eric R | 19480 Patton | | Det | MI | 48219 |
| Jones, Erick | 3323 Jerome | | Detroit | MI | 48212 |
| Jones, Ericka R | 15009 Ilene | | Detroit | MI | 48238 |
| Jones, Eugene | 24250 Moritz | | Oak Park | MI | 48237 |
| Jones, Faye A | 29292 Wellington West | | Southfield | MI | 48034 |
| Jones, Felicia | 18011 Birwood | | Detroit | MI | 48221 |
| Jones, Franklin | 2307 Hunters | | Sterling Hts | MI | 48310 |
| Jones, Gregory | 9350 Pinehurst | | Detroit | MI | 48204 |
| Jones, Gregory A | 5761 Grayton | | Detroit | MI | 48224 |
| Jones, Gregory D | 1304 21St Street | | Port Huron | MI | 48060 |
| Jones, Gregory K | 24510 Mulberry | | Southfield | MI | 48033 |
| Jones, James | 18541 Revere | | Detroit | MI | 48234 |
| Jones, James J | 16110 Westlake Circle | | Belleville | MI | 48111 |
| Jones, Jeffrey A | 1617 Albany | | Ferndale | MI | 48220 |
| Jones, Jeffrey S | 16544 Beaverland | | Detroit | MI | 48219 |
| Jones, Jelani L | 17636 Gateway Circle | | Southfield | MI | 48075 |
| Jones, Jerry L | 5741 Beauchamp | | West Bloomfield | MI | 48322 |
| Jones, Jessica L | 5761 Warwick | | Detroit | MI | 48228 |
| Jones, Joseph | 14385 Stahelin | | Detroit | MI | 48223 |
| Jones, Joyce M | 14996 Maddelein | | Detroit | MI | 48205 |
| Jones, Kenya R | 5251 Drexel | | Detroit | MI | 48213 |
| Jones, Kevin L | 20494 Audry | | Detroit | MI | 48235 |
| Jones, Kimberly M | 20276 Trinity | | Detroit | MI | 48219 |
| Jones, Krysten K | 15488 Biltmore | | Detroit | MI | 48227 |
| Jones, Leah M | 22240 Brookside Drive | | Southfield | MI | 48033 |
| Jones, Loronzo G | 555 Brush Apt 3208 | | Detroit | MI | 48226 |
| Jones, Louis M Jr | 8970 E Outer Drive | | Detroit | MI | 48213 |
| Jones, Louise | 200 Riverfront Dr #12D | | Detroit | MI | 48226 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Jones, Malcolm E | 6150 Bluehill | | Detroit | MI | 48224 |
| Jones, Marcus | 8510 Freda | | Detroit | MI | 48204 |
| Jones, Marilyn | 17201 Bentler Street | | Detroit | MI | 48219 |
| Jones, Mark E | 18000 Blackmoor Street | | Detroit | MI | 48234 |
| Jones, Marvin C | 13920 Faust | | Detroit | MI | 48223 |
| Jones, Michael A | 6414 Lupin Ct | | Ypsilanti | MI | 48197 |
| Jones, Milton | 13704 Keal | | Detroit | MI | 48227 |
| Jones, Myron H | 19627 Revere | | Detroit | MI | 48234 |
| Jones, Patrick B | 16716 Plainview | | Detroit | MI | 48219 |
| Jones, Rainell N | 6224 Ten Mile Rd | | Eastpointe | MI | 48021 |
| Jones, Randy | 19930 Stratford | | Detroit | MI | 48221 |
| Jones, Rita | Po Box 38586 | | Detroit | MI | 48238 |
| Jones, Rodney | 2972 Webb | | Detroit | MI | 48206 |
| Jones, Rodney W | 1418 Sherwood Ct | | Dearborn | MI | 48124 |
| Jones, Ronald F | 16213 Griggs | | Detroit | MI | 48221 |
| Jones, Russell M. | 27155 Hoover Rd Apt 58 | | Warren | MI | 48093 |
| Jones, Ryan R | 24780 Glouchester #201 | | Harrision Twp | MI | 48405 |
| Jones, Sekena | 3974 Somerset | | Detroit | MI | 48224 |
| Jones, Sherman | 2692 Electric | | Detroit | MI | 48217 |
| Jones, Shinauda | 7426 Georgia | | Detroit | MI | 48213 |
| Jones, Shirley L | 14661 Abington Avenue | | Detroit | MI | 48227 |
| Jones, Sterling L | 19755 Monte Vista | | Detroit | MI | 48221 |
| Jones, Tamika R | 120 W. Houstonia | | Royal Oak | MI | 48073 |
| Jones, Thomas J | 30126 Valenti | | Warren | MI | 48088 |
| Jones, Timothy E | 23670 Carriage  Apt 305 | | Southfield | MI | 48075 |
| Jones, Trudy G | 5741 Beauchamp | | W Bloomfield | MI | 48322 |
| Jones, Valerie J | 10411 Cadieux Avenue | | Detroit | MI | 48224 |
| Jones, Victor | 1431 Washington #2407 | | Detroit | MI | 48226 |
| Jones, W.Barnett | Pobox 431165 | | Pontiac | MI | 48343 |
| Jones, Wendy | 1506 Liddesdale | | Detroit | MI | 48217 |
| Jones, Willie A | 14295 Troester | | Detroit | MI | 48205 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Jones, Winfred C | 1734 W Willis | | Detroit | MI | 48208 |
| Jones-Beasley, Michel | 21621 Gardner | | Oakpark | MI | 48237 |
| Jones-Canady, Debbie | 20751 Briarwood | | Brownstown | MI | 48183 |
| Jones-Garcia, Catrina | 15543 Stonehouse Circle | | Livonia | MI | 48154 |
| Jones-O'Neal, Rosalin | 18261 Santa Rosa | | Detroit | MI | 48221 |
| Jones-Renfroe, Jonai | 5757 Field | | Detroit | MI | 48213 |
| Jones-Waller, Halayna | 11316 Somerset | | Detroit | MI | 48224 |
| Jordan, Courtney R | 23148 Wellington Cres #102 | | Clinton Twp | MI | 48036 |
| Jordan, Erica Y | 12656 Woodson Ct. | | Detroit | MI | 48213 |
| Jordan, Leon | 11441 Laing | | Detroit | MI | 48224 |
| Jordan, Renea M | 20129 Rogge | | Detroit | MI | 48234 |
| Jordan, Ronnie | 18939 Brinker | | Detroit | MI | 48234 |
| Jordan, Sharon K | 14063 Collingham Drive | | Detroit | MI | 48205 |
| Jordan, Shaunree | 22933 N. Nunneley Apt 202 | | Clinton Twp | MI | 48036 |
| Jordan, Teresa F | 4215 Holcomb | | Detroit | MI | 48214 |
| Jordan, Thermon | 1077 Argyle | | Pontiac | MI | 48341 |
| Jordan, Tiffany A | 18200 Fleur Delis | | Clinton Twp | MI | 48038 |
| Jordan, Tony D | 626 Pearsall | | Pontiac | MI | 48341 |
| Jordan-Mckane, Sandra | 147 North Kingsbury | | Dearborn | MI | 48128 |
| Jose, Tessy | 15259 Taylor | | Livonia | MI | 48154 |
| Joseph Jr, Morris A | 25563 Santose Circle | | Harrison Twp | MI | 48045 |
| Joseph, Lissy | 36880 Kenmore | | Farmington Hill | MI | 48335 |
| Joseph-Schuster,  Laurel | 13990 Farley | | Redford | MI | 48239-1319 |
| Josey-Graves, Dionne | 6251 Green Bay Ln | | W Bloomfield Ts | MI | 48324 |
| Joshua, David | 9191 Fenton | | Redford | MI | 48239 |
| Joshua, Shawn | 2658 Pingree | | Detroit | MI | 48206 |
| Joy,  Stacy M | 2945 E. Larned | | Detroit | MI | 48207 |
| Joyce, Kenneth A | 19331 Blackstone | | Detroit | MI | 48219 |
| Joyner, Grover M | 7465 Hanover | | Detroit | MI | 48206 |
| Joyner, Terry | 7005 Freda St | | Dearborn | MI | 48126 |
| Judd, Gordon | 9033 Lionel | | Livonia | MI | 48150 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| | **Schedule E - Active Employees** | | | | |
| | | | | | |
| Judge, Tracey R | 11227 Charlemagne | | Detroit | MI | 48213 |
| Julian, Lester G | 9254 Warwick | | Detroit | MI | 48228 |
| Julien, Pauline A | 16520 Oakfield | | Detroit | MI | 48235 |
| Jumaa, Kamil | 21359 Brooklyn-Bridge | | Macomb Twp | MI | 48044 |
| June, Donald H | 51958 Kristen | | Chesterfield | MI | 48047 |
| Junior, Victor E | 21043 S Evers Place | | Ferndale | MI | 48220 |
| Junious, Clifford | 4444 28Th Street | | Detroit | MI | 48210 |
| Jurban, Michael J | 14844 Rivercrest Drive | | Sterling Hts | MI | 48312 |
| Justice, Leonae H | 18426 Winthrop | | Detroit | MI | 48235 |
| Justice, Sonya F | 24663 North Meadow | | Harrison | MI | 48045 |
| Kaby-Cavally, Brice | 19639 W. 12 Mile Road #204 | | Southfield | MI | 48076 |
| Kadrovach, Paul J | 79708 Legion | | Roseville | MI | 48066 |
| Kaigler, Charlie W | 9500 Chalmers St | | Detroit | MI | 48213 |
| Kaiser, Thomas G | 19815 Ida Lane West | | Grosse Pte Wds | MI | 48236 |
| Kallumkal, Bindu E S | 46582 Mornington | | Canton | MI | 48188 |
| Kamash, Ahlam | 18178 Glengarry Dr. | | Livonia | MI | 48152 |
| Kamash, Nabil K | 2850 Aspen Lane | | Bloomfieldhills | MI | 48302 |
| Kamash, Steve K | 5771 Farmington Rd. | | W Bloomfield | MI | 48322 |
| Kanda, Gian Singh | 11480 Deering Ave. | | Livonia | MI | 48150 |
| Kane, Michael P | 20848 Bayside | | St Clair Shores | MI | 48081 |
| Kane, Robert F | 14638 Colpaert | | Warren | MI | 48088 |
| Kannanthanam, Mathew | 14236 Garden | | Livonia | MI | 48154 |
| Kapila, Pawan | 47315 White Pines Dr | | Novi | MI | 48374 |
| Karl, Timothy J | 13268 Longsdorf | | Riverview | MI | 48193 |
| Karssen, Cory P | 3401 Harding | | Dearborn | MI | 48124 |
| Karssen, Litisha Tren | 3401 Harding | | Dearborn | MI | 48124 |
| Karwande, Shyam | 19298 Norwich Rd | | Livonia | MI | 48152-1223 |
| Karwowski, Stephen | 15381 Stephens Dr | | Eastpointe | MI | 48021 |
| Kasinec, Scott T | 46593 Oak Pointe | | Macomb | MI | 48042 |
| Kaszubowski, David | 24619 Arsenal | | Flat Rock | MI | 48134 |
| Kauffman, Troy Michae | 25138 Firwood | | Warren | MI | 48089 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Kavanaugh, William E | 16375 Karen | | Clinton Twp | MI | 48038 |
| Kaw,  George A | 1843 Delta Dr | | Troy | MI | 48085-1245 |
| Kawa, Chirag | 4124 Gardner St | | Sterling Height | MI | 48310 |
| Kay, James M | 2171 Callie | | Commerce Twp | MI | 48390 |
| Kay, John P | 390 Iris Lane | | Saline | MI | 48176 |
| Kay, Thomas L | 854 Alter Rd | | Detroit | MI | 48215 |
| Kayode, Michael | 26053 Colman Dr | | Warren | MI | 48091 |
| Kazda, Kenneth | 35679 Dover | | Livonia | MI | 48150 |
| Kean Jr, James E | 5781 N Gulley | | Dearborn Hghts | MI | 48127 |
| Kean, Tammy A | 933 Rikki Ann Ct | | Wixom | MI | 48393 |
| Keasley, Derrick | 27103 Vance | | Madison  Hghts | MI | 48071 |
| Keelan, Lawrence M | 2786 East Mill Creek | | St Clair Shores | MI | 48079 |
| Keelean,  Edward V | 912 Berkshire Rd | | Grosse Pointe Park | MI | 48230 |
| Keeler,  Angela R | 20294 Rutherford St | | Detroit | MI | 48235-2160 |
| Keeling, Richard | 5503 Spokane | | Detroit | MI | 48204 |
| Keene,  Connie Iii | 21222 Pembroke Ave | | Detroit | MI | 48219-1340 |
| Kein, Audrey M | 5708 Beaubien | | Detroit | MI | 48202 |
| Keith, Annette J | 271 Beechwood | | River Rouge | MI | 48218 |
| Keith, Darnita L | 22855 Nottingham | | Southfield | MI | 48033 |
| Keith, Tammy Elaine | 14028 Beech Daly | | Redford | MI | 48239 |
| Kelley, Charles G | 6117 Amboy | | Dearborn | MI | 48127 |
| Kelley, Serina M | 21658 Castellana Dr | | Macomb | MI | 48042 |
| Kelly Kathy L | 5390 W. Briarcliff Knoll | | West Bloomfield | MI | 48322 |
| Kelly, Angela | 36795 Mckinney Apt 103 | | Westland | MI | 48185 |
| Kelly, Derral D | 20075 Bradford | | Detroit | MI | 48205 |
| Kelly, Edward M | 36741 Crimson Lane | | New Baltimore | MI | 48047 |
| Kelly, Eric | 6416 Warwick | | Detroit | MI | 48228 |
| Kelly, Gary | 36795 Mckinney Apt 103 | | Westland | MI | 48185 |
| Kelly, Gregory | 10410 Elmira | | Detroit | MI | 48204 |
| Kelly, Kevin J | 31080 Mckinney Dr. | | Franklin | MI | 48025 |
| Kelly, Larry Jerome | 1720 Estates Dr. | | Detroit | MI | 48206 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Kelly, Mark L | 4540 Fairview | | Detroit | MI | 48214 |
| Kelly, Ronald | 19355 Wisconsin | | Detroit | MI | 48221 |
| Kelly, Tashia | 7800 Heyden | | Detroit | MI | 48228 |
| Kelly, Timothy J | 34257 Wood St | | Livonia | MI | 48154 |
| Kelly, Todd | 23195 Orleans Pl | | Southfield | MI | 48033 |
| Kelly, Warren M | 22861 Edgewood | | St Clair Shores | MI | 48080 |
| Kelly, Zakiya N | 18261 Woodbine | | Detroit | MI | 48219 |
| Kelsey,  Bernard | 19800 Midway | | Southfield | MI | 48075 |
| Kelsey, Henry | 11035 Roxbury | | Detroit | MI | 48224 |
| Kelsey, Kirk D | 727 W Grand Blvd | | Detroit | MI | 48216 |
| Kemp Jr, James E | 18426 Algonac | | Detroit | MI | 48234 |
| Kemp, Keith A | 9780 Manistique | | Detroit | MI | 48224 |
| Kemp, Tyrone A | 20216 Alderton | | Detroit | MI | 48219 |
| Kempinski,  Mark M | 5260 Bedford St | | Detroit | MI | 48224 |
| Kempinski, Paul | 4535 Radnor | | Detroit | MI | 48224 |
| Kendrick, Darrell | 2638 Montclair | | Detroit | MI | 48214 |
| Kendrick, Demetria T | 8241 Lake Pine Dr | | Commerce Twp | MI | 48382 |
| Kendrick, Kevin E | 1487 Hurlbut | | Detroit | MI | 48214 |
| Kendrick, Rose | 12030 P.O. Box 27365 | | Detroit | MI | 48227 |
| Kennedy, Alton | 18200 Marx | | Detroit | MI | 48203 |
| Kennedy, Auverne M | 16563 Woodingham Dr. | | Detroit | MI | 48221 |
| Kennedy, Barbara | 19193 Marx | | Detroit | MI | 48203 |
| Kennedy, Deborah A | 14217 Sarasota | | Redford | MI | 48239 |
| Kennedy, Eugene J | 20444 Sheffield St. | | Detroit | MI | 48221 |
| Kennedy, Jaime K | 28128 Shock | | St Clair Shores | MI | 48081 |
| Kennedy, John F | 18433 Griggs | | Detroit | MI | 48221 |
| Kennedy, Kevin L | 419 Albany | | Ferndale | MI | 48220 |
| Kennedy, Marilyn | 12100 Minden | | Detroit | MI | 48205 |
| Kennedy, Mark A | 12541 Promenade | | Detriot | MI | 48213 |
| Kennedy, Michael | 20433 Damman | | Harper Woods | MI | 48225 |
| Kennedy, Michael | 12100 Midden | | Detroit | MI | 48225 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Kennedy, Victoria | Po Box 87 | | Dearborn | MI | 48127 |
| Kent, Lesa C | 8834 Terry St. | | Detroit | MI | 48228 |
| Kent, Ebony | 19697 Raliegh Circle N | | Southfield | MI | 48076 |
| Kentala, Jon E | 10932 Mackinaw Tr. | | Fowlerville | MI | 48836 |
| Kenyatta, Kwame | 12880 Avondale Apt.100 | | Detroit | MI | 48215 |
| Kenyatte, Imani R | 5608 Bedford St | | Detroit | MI | 48224 |
| Kerns, James H Iii | 2281 Edison St | | Detroit | MI | 48206-2042 |
| Kerr, Christian S | 203 Eastlawn | | Detroit | MI | 48215 |
| Kersey, Julia I | 9511 Faust | | Detroit | MI | 48228 |
| Kerwood Jr, Ronald K | 16916 Collingham | | Detroit | MI | 48205 |
| Ketelhut, Dennis | 1452 Brooklyn | | Detroit | MI | 48226 |
| Keyes, Paul D | 14621 Jenny Drive | | Warren | MI | 48088 |
| Keyes, Peter D | 9055 West Parkway | | Detroit | MI | 48239 |
| Keyes, William J | 373 Linden | | Northville | MI | 48218 |
| Keys, Douglas E | 14507 Chelsea | | Detroit | MI | 48213 |
| Keys, Edna R | 14824 Prairie | | Detroit | MI | 48238 |
| Keys, Robert L | 14507 Chelsea | | Detroit | MI | 48213 |
| Keys, Stacy G | 13107 Hampshire | | Detroit | MI | 48213 |
| Khan, Majid | 44862 Weymouth Dr. | | Canton | MI | 48188 |
| Khan, Wajid A | 8400 Alton Street | | Canton | MI | 48187 |
| Kidd, Kelvin Jay | 34251 Country Meadow | | Chesterfield Tw | MI | 48047 |
| Kidd, Ronald | 18444 Northlawn | | Detroit | MI | 48221 |
| Kilbourn, Jill R | 626 South Chocolag | | Clawson | MI | 48017 |
| Kilburg, Michael J | 918 Blue Heron Drive | | Highland | MI | 48357 |
| Kile, Jason P | 3043 Roundtree Apt A2 | | Ypsilanti | MI | 48197 |
| Kilgore, Thomas M | 11437 Mcgregor Ct | | Pinckney | MI | 48169 |
| Kilikevicius, Mark T | 2036 25Th St. | | Detroit | MI | 48216 |
| Killawi, Omar R | 3896 Oliver | | Hamtramck | MI | 48212 |
| Killebrew, Rachel | 415 Withington W.Apt#611 | | Ferndale | MI | 48220 |
| Killian, Thomas R | 1444 Harvard Rd | | Grosse Pointe | MI | 48230 |
| Kimball, Charles | 4845 Fullerton | | Detroit | MI | 48238 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Kimble, Eric E | 18145 Stephens | | Eastpointe | MI | 48021 |
| Kimble, Eric J | 643 Lawrence | | Detroit | MI | 48202 |
| Kimbrough, Bronte | 17357 Stoepel | | Detroit | MI | 48221 |
| Kimbrough, Charles F | 9220 Manistique | | Detroit | MI | 48224 |
| Kimbrough, Damon K | 2449 Lakeshore Blvd #748 | | Ypsilanti | MI | 48198 |
| Kimbrough, Derrick R | 19727 Teppert | | Detroit | MI | 48234 |
| Kimbrough, James | 989 Greendale | | Detroit | MI | 48203 |
| Kimbrough, James C | 18667 Fivepoints | | Redford | MI | 48240 |
| Kimbrough, Joe | 8217 Traverse | | Detroit | MI | 48213 |
| Kimbrough, Kimberly D | 15787 Quincy | | Detroit | MI | 48238 |
| Kimbrough, Tanisha | 4563 Burton St | | Inkster | MI | 48141 |
| Kincaid, Emily M | 1220 Clearwater | | White Lake | MI | 48386 |
| Kincaid, Loretta Bray | 1405 Atkinson | | Detroit | MI | 48206 |
| King Ii, Major E | 10706 Nottingham | | Detroit | MI | 48224 |
| King Jr, Joseph L | 6391 Diversey | | Detroit | MI | 48210 |
| King Sr, Tyrone | 22015 Wilmot | | Eastpointe | MI | 48021 |
| King,  Karen F | 2453 Helen | | Detroit | MI | 48207 |
| King, Aaron | 10034 Chatham | | Detroit | MI | 48239 |
| King, Ameer G | 5164 Van Dyke | | Detroit | MI | 48213 |
| King, Anita C | 4060 Summerfield Drive | | Troy | MI | 48085 |
| King, Barbara | 14601 Prest | | Detroit | MI | 48227 |
| King, Carl A | 8120 Durand | | Detroit | MI | 48214 |
| King, Carlos | 13301 Kilbourne | | Detroit | MI | 48213 |
| King, Cory | 5923 Vermont | | Detroit | MI | 48208 |
| King, Darlene | 15480 Carlisle | | Detroit | MI | 48205 |
| King, David | 8047 Garfield St | | Melvin | MI | 48454 |
| King, Delshawn | 6427 Meadowlark Lane | | Ypsilanti | MI | 48197 |
| King, Donnie | 12110 American | | Detroit | MI | 48204 |
| King, Earnest O | 10023 Quincy | | Detroit | MI | 48204 |
| King, Errol D | 10023 Quincy | | Detroit | MI | 48204 |
| King, Gregory | 3044 Oakman | | Detroit | MI | 48238 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| King, Herman | 10985 Worden | | Detroit | MI | 48224 |
| King, John K | 19350 Manor | | Detroit | MI | 48221 |
| King, Karen | 37722 Charter Oaks | | Clinton Twp | MI | 48036 |
| King, Katherine E | 422 Villa Lane | | St Clair Shores | MI | 48080 |
| King, Kevin R | 9346 Niver | | Allen Park | MI | 48101 |
| King, Marilyn | 16726 Patton | | Detroit | MI | 48219 |
| King, Melissa D | 7453 Lamphere | | Detroit | MI | 48239 |
| King, Michael L | 21797 Summerfield Drive | | Macomb | MI | 48044 |
| King, Mischelle A | 19317 Meyers | | Detroit | MI | 48235 |
| King, Pamela A | 16151 Roanoke #202 | | Southfield | MI | 48075 |
| King, Randy | 19356 Santa Barbara | | Detroit | MI | 48221 |
| King, Richard B | 15480 Carlisle | | Detroit | MI | 48205 |
| King, Richard D | 16700 Greenlawn | | Detroit | MI | 48221 |
| King, Robert | 18145 Onyx | | Southfield | MI | 48075 |
| King, Sharon A | 18200 Greydale Ave | | Detroit | MI | 48219 |
| King, Shirlean | 9971 Vaughan | | Detroit | MI | 48228 |
| King, Willie J | 6994 Town Lane | | Dearborn Height | MI | 48127 |
| King, Yolanda J | 9600 Marlowe | | Detroit | MI | 48227 |
| King-Bell, Marian A | 2435 East Outer Drive | | Detroit | MI | 48234 |
| King-Perry, Beverly J | 11585 Po Box 11585 | | Detroit | MI | 48211 |
| Kinsey, Tony | 1235 Harding | | Detroit | MI | 48214 |
| Kirby, Arlene | 20400 Steel | | Detroit | MI | 48235 |
| Kirkland, Andre L | 28828 Sedgeway Dr | | Romulus | MI | 48174 |
| Kirklin, James M | 22147 Virginia Ave | | Eastpointe | MI | 48021 |
| Kirkwood, Darrell Way | 18650 Greenview | | Detroit | MI | 48219 |
| Kirkwood, Nicole N | 16224 Mount Vernon | | Southfield | MI | 48075 |
| Kirschner, Steven J | 606 Magnolia Avenue | | Royal Oak | MI | 48073 |
| Kish, Christopher M | 2373 Kuri | | Howell | MI | 48843 |
| Kish, Emery J | 18464 Lenore | | Detroit | MI | 48219 |
| Kisselburg, James E | 12825 Rawsonville Rd | | Belleville | MI | 48111 |
| Kitchen, Sylvester C | 17882 Wexford | | Detroit | MI | 48212 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Klann, Troy E | 9541H Hampton Dr | | Belleville | MI | 48111 |
| Klein, Christopher R | 11424 Young Ave | | Warren | MI | 48089 |
| Kleinsorge, Jason E | 44325 Fair Oaks | | Canton | MI | 48187 |
| Kleszcz, Clifford J | 18330 Powers | | Dearborn | MI | 48125 |
| Kline, David M | 33950 Roycroft | | Livonia | MI | 48154 |
| Kloss, David M | 27768 Starling Ln | | Flat Rock | MI | 48125 |
| Klug, Shane J | 314 Briscoe Blvd. | | Waterford | MI | 48237 |
| Knall, Francina | 15380 Evergreen Road | | Detroit | MI | 48223 |
| Knight Ii, Jerry R | 29720 Rutherland | | Southfield | MI | 48076 |
| Knight,  Derek | 17135 Washburn | | Detroit | MI | 48221 |
| Knight, Catherine | 3433 Beniteau | | Detroit | MI | 48214 |
| Knight, Cecil | 11068 Mckinney | | Detroit | MI | 48224 |
| Knight, Darryl K | 16971 Glenmore | | Redford | MI | 48240 |
| Knight, Deborah A | 19475 Appoline | | Detroit | MI | 48235 |
| Knight, Denise | 10210 Byron Apt4 | | Detroit | MI | 48202 |
| Knight, Michael | 37244 Fox Glen | | Farmington Hill | MI | 48331 |
| Knight, Michael R | 29 Colorado | | Highland Park | MI | 48203 |
| Knight, Robert S | 16815 Braile | | Detroit | MI | 48219 |
| Knight, Roderick C | 4839 Lakewood | | Detroit | MI | 48215 |
| Knighton, Nanette M | 45690 Pebble Creek W Apt 6 | | Shelby Twp | MI | 48317 |
| Knoll, James | 11149 Roxbury | | Detroit | MI | 48224 |
| Knott, Pamela | 1432 Longfellow | | Detroit | MI | 48206 |
| Knott, Ricardo L | 16260 Tuller | | Detroit | MI | 48221 |
| Knowles, Jacqueline A | 15015 Stahelin Ave | | Detroit | MI | 48223 |
| Knowles, Mark F | 24716 Cottrell | | Harrison Twp | MI | 48045 |
| Knowlton, Yvonne K | 18603 Wisconsin | | Detroit | MI | 48221 |
| Knox, Derrick C | 5156 Julius Blvd | | Westland | MI | 48186 |
| Knox, James E | 18920 Stansbury St | | Detroit | MI | 48235 |
| Knox, Michael A | 57670 Apple Lane | | New Hudson | MI | 48165 |
| Knox, Richard C | 17325 Fairfield | | Detroit | MI | 48221 |
| Koch, David G | 271 E Oakridge St Apt205 | | Ferndale | MI | 48220 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Kocis, Jaclyn M | 24064 Murray | | Clinton Twp | MI | 48035 |
| Koenig, Nancy L | 39015 Prentiss Apt. 304 | | Harrison Twnshp | MI | 48045 |
| Koester, Laurie | 21242 Birchwood Street | | Farmington | MI | 48336 |
| Koitek, Michael J | 31216 Merritt | | Westland | MI | 48185 |
| Kokoszka, Valerie P | 619 Camden Avenue | | Ferndale | MI | 48220 |
| Kolesar, Scott G | 20171 Webster | | Clinton Twp | MI | 48035 |
| Koller, Rebecca | 8312 Nightingale | | Dearborn Hgts | MI | 48127 |
| Kondratko, Bryan T | 47704 Pembroke Drive | | Canton | MI | 48188 |
| Kopicko,  Christopher J | 29120 Glenarden St | | Farmington Hills | MI | 48334-2732 |
| Kopp, Steven C | 41955 Midway Ct | | Clinton Twp | MI | 48038 |
| Kora, Philip C | 42624 Saddle Lane | | Sterling Hghts | MI | 48314 |
| Kordyban, Mary A | 4601 Carpenter | | Detroit | MI | 48212 |
| Korona, David S | 2206 N. Lafayette | | Dearborn | MI | 48128 |
| Kortas, Kevin J | 8560 Smiths Creek Road | | Wales Twp | MI | 48027 |
| Korula, Betty | 20532 Chestnut Circle | | Livonia | MI | 48152 |
| Kosakowski, Michael T | 6235 Grandville | | Detroit | MI | 48228 |
| Kosanke, Stephen G | 17300 Heather Lane | | Clinton Twp | MI | 48038 |
| Kosel, Peter S | 2057 Anita Lane Ave | | Grosse Pointe W | MI | 48236 |
| Kosmowski, Terrence J | 12704 Herrod | | Sterling Hgts | MI | 48313 |
| Kosnik, Lee Anthony | 53654 Pappy Ln | | Shelby Twp | MI | 48316 |
| Kossarek, Mark A | 1962 Stanhope | | Grosse Pointe | MI | 48236 |
| Kostanko, Travis | 31424 Handsomer | | Flat Rock | MI | 48134 |
| Kostrzewski, J Peter | 1221 N Blair Ave | | Royal Oak | MI | 48067 |
| Kostrzewski, Lynda K | 1221 N Blair Ave | | Royal Oak | MI | 48067 |
| Kouassi, Yao | 9913 Cardwell St. | | Livonia | MI | 48150 |
| Kovacs, Kimberly A | 5220 Audubon | | Detroit | MI | 48224 |
| Kovacs, Rhonda R | 17751 Robert | | Melvindale | MI | 48122 |
| Kovak, Robert D | 24177 Noble Dr | | Farmington Hill | MI | 48336 |
| Kovoor, Jacob Philip | 18589 Queensbury Dr | | Livonia | MI | 48152 |
| Koyton Jr, Benjamin E | 8046 House | | Detroit | MI | 48234 |
| Kozak0Wski, Enriqueta | 1783 Oxford Rd | | Grosse Pt Woods | MI | 48236 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Kozloff, Barbara J | 19560 Merriman Ct | | Livonia | MI | 48152 |
| Kozlowski, Thomas M | 8833 San Marco | | Sterling Hgts | MI | 48313 |
| Kramer, Russell C | 20489 Lichfield Road | | Detroit | MI | 48221 |
| Kramp, Eric | 710 Carver | | Ypsilanti | MI | 48198 |
| Krapp, Gregory L | 19657 Jolgren | | Clinton Twp | MI | 48038 |
| Kraszewski Jr, James | 4890 Fox Chase Drive | | White Lake | MI | 48383 |
| Kraszewski, Aaron | 24925 Mabray | | Eastpointe | MI | 48021 |
| Kraus, Paul | 12030 Bryce | | Emmett | MI | 48022 |
| Krause, Darlene S | 19179 Reno | | Detroit | MI | 48205 |
| Kress, Edmund | 51516 Silver Bell Dr | | Macomb Twp | MI | 48042 |
| Krim, Daniel J | 653 Margaret | | East China | MI | 48054 |
| Krizek, Joseph D | 2425 Binghamton Drive | | Auburn Hills | MI | 48326 |
| Kroma, Manix M | 32812 Cambridge | | Warren | MI | 48093 |
| Kronner, David M | 4704 Riverhill Dr | | China Twp | MI | 48054 |
| Kropik Jr, Stanley W | 14244 Brentwood | | Livonia | MI | 48154 |
| Krueger, Keith E | 11949 Danforth Drive | | Sterling Hgts | MI | 48312 |
| Krupinski, Julie L | 4191 Devonshire St. | | Trenton | MI | 48183 |
| Kubitz, Lucinda | 30691 Grand River, Apt. 17 | | Farmington Hill | MI | 48336 |
| Kuchna, Rickford R | 5766 Trumbull #111 | | Detroit | MI | 48208 |
| Kucznski, Kevin E | 3859 Chesterfield | | Orion | MI | 48359 |
| Kue, Pheng | 1825 Jackson Street | | Saint Clair | MI | 48079 |
| Kue, Stephen K | 13600 Adams Ave | | Warren | MI | 48088 |
| Kuehn, John A. | 57699 Hawthorn Dr. | | Washington Twp | MI | 48094 |
| Kuhar, Jason | 25541 Billette Dr | | Warren | MI | 48091 |
| Kulangara, Stella | 39820 Golfview Drive | | Nothville | MI | 48167 |
| Kuplicki, Stephen | 20413 Fleming | | Detroit | MI | 48234 |
| Kupraszewicz, George | 3383 Farnsworth | | Detroit | MI | 48211 |
| Kurek, Sherry J | 17150 Orleans | | Detroit | MI | 48203 |
| Kuriakose.Anitha | 35285 Vito Drive | | Sterling Hghts | MI | 48310 |
| Kurylo, Terrence | 28740 Mineral Springs | | New Boston | MI | 48164 |
| Kuschmann, Matthew R | 16844 Toepher | | Eastpointe | MI | 48021 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Kushner, Lawrence P | 22401 Alexander | | St Clair Shores | MI | 48081 |
| Kussy, Brian A | 7275 Fenton | | Dearbornheights | MI | 48127 |
| Kwam, Jean Claude K | 13761 Belle Ct | | Sterling Hts | MI | 48312 |
| Kwiat, Jon | 28910 Farmington Rd | | Farmington Hill | MI | 48334 |
| Kyriacou, Nick | 8117 Parkland | | Detroit | MI | 48223 |
| Kyriakides, Christos | 960 Ledyard | | Waterford | MI | 48238 |
| Labak, Mohamad | 5330 Martin St. | | Detroit | MI | 48210 |
| Lacey, Frank | 15021 Gilchrist | | Detroit | MI | 48227 |
| Lach, Ronald W | 39818 Waldorf Dr | | Clinton Twp | MI | 48038 |
| Lachat, Christine A | 1999 Capac Road | | Berlin Twnp | MI | 48002 |
| Lackey, David D | 8076 Greenview | | Detroit | MI | 48228 |
| Lacroix,  Michael A | 9633 Shelby Dr | | White Lake | MI | 48386 |
| Lacroix, James K | 7020 Commerce Road | | West Bloomfield | MI | 48224 |
| Lacroix, Martin | 22920 Brookdale | | St Clair Shore | MI | 48082 |
| Ladson,  Christina E | 15777 Whitcomb | | Detroit | MI | 48227 |
| Laeder, Bruce D | 10024 P.O. Box 279 | | Richmond | MI | 48062 |
| Lafata, David A | 37576 Lilac Lane | | Richmond | MI | 48062 |
| Lafferty, Derek M | 112 Oregon | | Ypsilanti | MI | 48198 |
| Lai, Hongyuan | 5975 Hubbell Street | | Dearborn Hgts | MI | 48127 |
| Laine, Stephen B | 24800 Cherry Street | | Dearborn | MI | 48124 |
| Laird, Norcott | 19957 Burt | | Detroit | MI | 48219 |
| Laird, Roger | 4538 Maxwell | | Detroit | MI | 48214 |
| Lake, Thaddeus C | 24540 Rosewood | | Oak Park | MI | 48237 |
| Lally, Brian J | 61130 Saddlecreek | | South Lyon | MI | 48178 |
| Lalone, Robert M | 46905 Twin City Trail | | Macomb Twp | MI | 48044 |
| Lamar,  Bridget D | 18447 Pierre Drive | | Clinton Township | MI | 48038 |
| Lamar, Aaron | 62 E Philadelphia | | Detroit | MI | 48202 |
| Lamar, Samuel | 3321 Herrington Dr | | Holly | MI | 48442 |
| Lamar-Thornton, Felic | 140 West Hildale | | Detroit | MI | 48203 |
| Lamb, Edward | 16693 Barberry Apt 4 | | Southgate | MI | 48195 |
| Lambert, Keith L | 21246 Severn Rd | | Harper Woods | MI | 48225 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Lambert, Ray | 19041 Bungalow Drive | | Lathrup Village | MI | 48076 |
| Lampkin, Cynthia | 1472 Robert Bradby Dr Apt C | | Detroit | MI | 48207-4942 |
| Lamug-Cromwell Andre | 6607 Fredmoor Drive | | Troy | MI | 48098 |
| Lancaster, Grant E | 431 Lanier | | Detroit | MI | 48202 |
| Lance, Alan Burt | 11419 Buckhorn Lk Rd. | | Holly | MI | 48442 |
| Land Jr, John H | 20450 Centralia | | Redford | MI | 48240 |
| Landingin, Ricardo A | 2936 Earl Drive | | Warren | MI | 48092 |
| Landrum, Marcia | 42196 Toddmark Lane | | Clinton Township | MI | 48038 |
| Lane, Michael R | 2944 Marlborough St | | Detroit | MI | 48215-2592 |
| Lane, Adolf M | 19558 W 9 Mile | | Southfield | MI | 48075 |
| Lane, Jason J | 13408 Diena | | Warren | MI | 48088 |
| Lane, Kalimah S | 6149 Kenilworth | | Dearborn | MI | 48126 |
| Lane, Patrick G | 14086 Mayfield | | Livonia | MI | 48154 |
| Lane, Roland F | 18306 Mark Twain | | Detroit | MI | 48235 |
| Lane, Terrence T | 1329 Somerset | | Grosse Pt Park | MI | 48230 |
| Lane, William S | 14535 Lamphere | | Detroit | MI | 48223 |
| Langan, Anne Marie | 49 Greenbriar Lane | | Grosse Pt Shore | MI | 48236 |
| Langford, Kimberly L | 20430 Strathmoor | | Detroit | MI | 48235 |
| Langston, Alaris D | 5713 Nottingham | | Detroit | MI | 48224 |
| Langston, Yolanda | 3255 Vicksburg | | Detroit | MI | 48206 |
| Laperriere, Brian | 38648 Meadowlawn | | Wayne | MI | 48184 |
| Lappin, John R | 3986 Bluehill | | Detroit | MI | 48224 |
| Lapratt, Gregory G | 23016 Lake Blvd | | St Clair Shores | MI | 48082 |
| Lardner, Bruce V | 327 Ridgemont | | Grosse Pointe | MI | 48236 |
| Larkin, Milton F | 18636 Marlow | | Detroit | MI | 48235 |
| Larkin, Richard D | 11390 Sorrento | | Detroit | MI | 48227 |
| Larkin, Robert H | 11390 Sorrento | | Detroit | MI | 48227 |
| Larkin, William D | 9259 Mendota | | Detroit | MI | 48204 |
| Larkins, Evelyn M | 3610 Bedford | | Detroit | MI | 48224 |
| Larkins, Sean W | 22845 Marlboro | | Dearborn | MI | 48128 |
| Larkins, Staffney G | 15766 Glastonbury | | Detroit | MI | 48223 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Larocca, John M | 16089 Ego | | Eastpointe | MI | 48021 |
| Larosa, Nicole M | 26113 Ursuline | | St Clair Shores | MI | 48081 |
| Lartigue, Joyce V | 17398 Oak Drive | | Detroit | MI | 48221 |
| Lashbrook, Matthew D | 11314 Loginaw Dr. | | Warren | MI | 48089 |
| Laskowski, Michael J | 12 Briarcliff Pl | | Grosse Pte | MI | 48236 |
| Laster,  Renee | 27698 Parkview Blvd Apt 519 | | Warren | MI | 48092 |
| Laster, Veronica | 20214 Griggs | | Detroit | MI | 48221 |
| Laster, Wilma | 4239 Cadieux Rd | | Detroit | MI | 48224 |
| Latchney, David C | 20442 Lochmoor | | Harper Woods | MI | 48225 |
| Lately, Elijah W | 12685 Indiana | | Detroit | MI | 48238 |
| Latham, Kaywune R | 14673 Lenore | | Redford | MI | 48239 |
| Latimer, Darryl A | 20525 Stotter | | Detroit | MI | 48234 |
| Latimer, Delvon | 24717 Cubberness | | St Clair Shores | MI | 48080 |
| Latimer, Marzetta | 20530 Conley | | Detroit | MI | 48234 |
| Latouf, Donna A | 45617 Keding | | Utica | MI | 48317 |
| Laubert, Nicole M | 23306 Fountain Dr | | Clinton Twp | MI | 48036 |
| Lauer, Kenneth M | 32630 Meadowbrook | | Livonia | MI | 48154 |
| Lava, Alfredo Salem | 38182 Corbett Drive | | Sterling Hghts | MI | 48312 |
| Lavant, Bryant | 8200 Pinehurst | | Detroit | MI | 48204 |
| Law, Karone L | 35749 Surrey Ct | | Romulus | MI | 48174 |
| Lawrence, Adrian C | 22201 Hessel | | Detroit | MI | 48219 |
| Lawrence, Charles | 490 Clairepoint | | Detroit | MI | 48215 |
| Lawrence, D Angeline | 787 John Dalys Street | | Inkster | MI | 48141 |
| Lawrence, Martin E | 33676 Crooks | | Brownstown | MI | 48173 |
| Laws, Mylinda | 29326 Senator St | | Roseville | MI | 48066 |
| Lawson, Christopher | 239 Highland | | Highland Park | MI | 48203 |
| Lawson, Edward J | 40305 Pallazo | | Clinton Twp | MI | 48038 |
| Lawson, J B | 532 Schroeder | | Detroit | MI | 48209 |
| Lawson, Jacqueline | 0 Po Box 02238 | | Detroit | MI | 48202 |
| Lawson, Karl C | 6612 Roselawn | | Clarkston | MI | 48346 |
| Lawson, Shameka M. | 18056 Woodingham Dr | | Detroit | MI | 48221 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Lawson, Tara R | 14648 Euclid | | Allen Pk | MI | 48101 |
| Lawson-Walker, France | 20403 Klinger | | Detroit | MI | 48234 |
| Lawton, Linda L | 8225 E Outer Drive | | Detroit | MI | 48213 |
| Layher, Laura A | 30606 Sandhurst Ct #206 | | Roseville | MI | 48066 |
| Layman Ii, Edward E | 17600 Castle | | Roseville | MI | 48066 |
| Layne, Skip K | 27120 Groveland | | Madison Hts | MI | 48071 |
| Leach, Timothy L | 13198 Stratford Drive | | Sterling Height | MI | 48313 |
| Leahey, Edward J | 3404 Dorham Rd | | Royal Oak | MI | 48073 |
| Leaks, Vanda M | 2907 E. Lafayette Apt.1B | | Detroit | MI | 48207 |
| Leapheart, Ronald | 8335 Chalfonte | | Detroit | MI | 48238 |
| Leavells, Arthur M | 39381 Medallion Ct#4105 | | Farmington Hill | MI | 48331 |
| Lebron, Juan J | 14609 Anne Ave | | Allen Park | MI | 48101 |
| Lee, Latisha | 20217 Northlawn | | Detroit | MI | 48221 |
| Lee, Sanders | 15892 Brookside Dr | | Van Buren Twp | MI | 48111-5241 |
| Lee, Steven L | 9568 Crosley Street | | Redford | MI | 48239 |
| Lee, Alvin | 18516 Birwood | | Detroit | MI | 48221 |
| Lee, Cheryl Yvonne | 7711 Greenfield Rd | | Detroit | MI | 48228 |
| Lee, Daryl D | 26760 E Carnegie Park Dr | | Southfield | MI | 48034 |
| Lee, David L | 15501 Monica | | Detroit | MI | 48238 |
| Lee, Deborah A | 3496 Bishop | | Detroit | MI | 48224 |
| Lee, Ella L | 18633 George Washington Dr | | Southfield | MI | 48075 |
| Lee, Erika Lynn | 5503 Harvard Rd | | Detroit | MI | 48224 |
| Lee, Gerald W | 39129 Nottingham Drive | | Romulus | MI | 48174 |
| Lee, Gilbert N | 45641 Samuel Ct | | Canton | MI | 48188 |
| Lee, Howard M | 27751 Spring Arbor Dr | | Southfield | MI | 48076 |
| Lee, Irma | 9717 Bessemore | | Detroit | MI | 48213 |
| Lee, Lester M | 10164 Maplelawn | | Detroit | MI | 48204 |
| Lee, Rhonda | 5934 Farmbrook | | Detroit | MI | 48224 |
| Lee, Samuel | 3012 Garland | | Detroit | MI | 48213 |
| Lee, Shakia L | 15454 Ferguson | | Detroit | MI | 48227 |
| Lee, Shawn E | 29132 Burning Tree | | Romulus | MI | 48174 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| | Schedule E - Active Employees | | | | |
| Lee, Vera | 13568 Anglin | | Detroit | MI | 48212 |
| Lefevre, John C | 16210 Rossini Dr | | Detroit | MI | 48205 |
| Leggs, Karen Lynn | 19224 Keating | | Detroit | MI | 48203 |
| Legreair, April | 8858 Warwick | | Detroit | MI | 48228 |
| Lehman, Johnathon J | 51880 Black Hills | | Macomb Twp | MI | 48042 |
| Lehnert, Kenneth P | 339 Crampton Dr | | Monroe | MI | 48162 |
| Lemaux, Jeffrey E | 12564 Rattalee Lake  Rd | | Davisburg | MI | 48350 |
| Lemons Jr, John | 23410 Grandy 23410 | | Clinton Twp | MI | 48035 |
| Lemons, Shirlene | 11645 Laing | | Detroit | MI | 48224 |
| Lenoar, Eric J | 21321 Pembroke | | Detroit | MI | 48219 |
| Lenton,  Kelvin | 11731 Heatherwood Cir | | Taylor | MI | 48180 |
| Leonard, Anthony | 15751 Petoskey | | Detroit | MI | 48238 |
| Leonard, Deborah | 5766 Lakepointe | | Detroit | MI | 48224 |
| Leonard, Edward | 20245 Monte Vista | | Detroit | MI | 48221 |
| Leonard, Kenneth E | 1361 E Larned Apt301 | | Detroit | MI | 48207 |
| Leonard, Kenneth G | 16548 Woodbine | | Detroit | MI | 48219 |
| Leonard, Lloyd A | 9635 Fenton | | Redford | MI | 48239 |
| Leonard, Norma L | 24536 Dale Ave | | Eastpointe | MI | 48036 |
| Leonard, Philbert F | 13355 Wilshire Dr | | Detroit | MI | 48213 |
| Leonard, Robert D | 21092 Boulder Circle | | Northville | MI | 48167 |
| Leonard, Shannon | 31752 Nardelli Lane | | Roseville | MI | 48066 |
| Leonard, Timothy P | 8600 Pembroke | | Detroit | MI | 48221 |
| Leonard, Tonya M | 25108 Woodale Drive | | Southfield | MI | 48034 |
| Leonard, Yuaffre M | 19170 Fairport | | Detroit | MI | 48205 |
| Leone, Nicholas | 37027 Willow Creek Ln | | New Baltimore | MI | 48047 |
| Lerche David G | 26415 Hickler Lane | | Harrison Twp | MI | 48045 |
| Lesniak, Gary | 26153 Nagel | | Roseville | MI | 48066 |
| Lesniak, Stephen J | 6715 Talbot | | Almont | MI | 48003 |
| Lester,  Sterling | 16556 Van Buren | | Detroit | MI | 48217 |
| Lester, Carrie | 18126 Marx St | | Detroit | MI | 48203 |
| Lester, Dwayne L | 28675 Franklin Rd Apt 223 | | Southfield | MI | 48034 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Lester, Richmond O | 28026 Maitrott Street | | Southfield | MI | 48034 |
| Leto, Michael A | 22226 Derby | | Woodhaven | MI | 48183 |
| Letwin, Brett K | 22626 Ridgeway | | St Clair Shores | MI | 48080 |
| Levalley, David M | 15002 Ellen Dr | | Livonia | MI | 48154 |
| Lever, Dietrich L | 46775 Inverness | | Canton | MI | 48188 |
| Levy, Henley B | 37724 Eagle Tr Ce | | Farmington Hill | MI | 48331 |
| Levye, Robert | 21430 Pembroke | | Detroit | MI | 48219 |
| Lewandowski, Jamie L | 29349 Newport Dr. | | Warren | MI | 48088 |
| Lewis Jr, Harold | 20327 Redfern | | Detroit | MI | 48219 |
| Lewis Jr, Milton | 9591 Woodbine | | Redford | MI | 48239 |
| Lewis,  Angela | 38680 White Pine Court | | Clinton Township | MI | 48036 |
| Lewis,  Lagena L | 5248 Lemay St | | Detroit | MI | 48213 |
| Lewis, Adolph | 15540 Shelley Ave | | Southfield | MI | 48075 |
| Lewis, Albert V | 14386 Rosemont | | Detroit | MI | 48223 |
| Lewis, Angelo O | 17377 Freeland | | Detroit | MI | 48235 |
| Lewis, Barbara J | 2710 Rochester Rd | | Royal Oaks | MI | 48073 |
| Lewis, Bobby | 18237 Monica | | Detroit | MI | 48221 |
| Lewis, Brandon D | 24060 Blackstone | | Oakpark | MI | 48237 |
| Lewis, Calvin D | 9662 Marktwain | | Detroit | MI | 48227 |
| Lewis, Carla | 24801 Jefferson Apt 18 | | St Clair Shores | MI | 48080 |
| Lewis, Cassandra J | 20385 Danbury Lane | | Harper Woods | MI | 48225 |
| Lewis, Christine L | 13315 Hurston  Foster Ln | | Detroit | MI | 48215 |
| Lewis, Christopher T | 2685 Lahser | | Bloomfield Hill | MI | 48304 |
| Lewis, Cynthia R | 15386 Cloverlawn St | | Detroit | MI | 48238 |
| Lewis, David F | 20110 Greydale | | Detroit | MI | 48219 |
| Lewis, Derrick | 5950 Hereford | | Detroit | MI | 48224 |
| Lewis, Ebony M | 22342 Berg Rd | | Southfield | MI | 48033 |
| Lewis, Evester M | 5124 Burns | | Detroit | MI | 48213 |
| Lewis, Frankie | 20385 Danbury Lane | | Harper Woods | MI | 48225 |
| Lewis, George A | 8640 E. Outer Dr | | Detroit | MI | 48213 |
| Lewis, Ilaseo A | 2503 Patrick Henry Drive | | Auburn Hills | MI | 48326 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Lewis, Ira | 2101 Winston | | Detroit | MI | 48228 |
| Lewis, Jay | 18063 Norwood | | Detroit | MI | 48234 |
| Lewis, Jerrold | 15834 Westbrook | | Detroit | MI | 48223 |
| Lewis, Joseph | 32987 Redstone Dr | | Chesterfield | MI | 48047 |
| Lewis, Lorrance D | 19156 Pelkey | | Detroit | MI | 48205 |
| Lewis, Marian J | 22460 Pembroke | | Detroit | MI | 48219 |
| Lewis, Michael | 16112 Rosemont | | Detroit | MI | 48219 |
| Lewis, Michael L | 23930 Middlebelt No. 3209 | | Farmington Hills | MI | 48336 |
| Lewis, Myron | 11316 Beaverland | | Detroit | MI | 48239 |
| Lewis, Phillip | 23750 Fenkell, Apt.302B | | Detroit | MI | 48223 |
| Lewis, Rhonda A | 19475 Washburn | | Detroit | MI | 48221 |
| Lewis, Thomas J | 17351 Santa Barbara | | Detroit | MI | 48221 |
| Lewis, Tierre | 456 S. Cranbrook Cross | | Bloomfield Hill | MI | 48301 |
| Lewis, Venus D | 4186 Seminole | | Detroit | MI | 48214 |
| Lewis, William R | 18457 Gruebner | | Detroit | MI | 48234 |
| Li, Zhaolin | 47120 Burning Tree Lane | | Plymouth | MI | 48170 |
| Libby, Richard D | 10699 Balfour | | Detroit | MI | 48224 |
| Lide'-Latham, Loren Anastasia | 8805 Dexter Ave Apt F 2 | | Detroit | MI | 48206-2149 |
| Light, Eric Michael | 11255 Palm Dr | | Warren | MI | 48093-2539 |
| Lightfoot, Darrell D | 20584 Waltham | | Detroit | MI | 48205 |
| Lightfoot, Esther L | 12927 Abington | | Detroit | MI | 48227 |
| Lightfoot, James H | 12927 Abington | | Detroit | MI | 48227 |
| Ligon, Bobby V | 12631 West Parkway | | Detroit | MI | 48223 |
| Ligon, James D | 13984 W. Outer Dr. | | Detroit | MI | 48239 |
| Lile, Perri M | 20436 Brentwood | | Livonia | MI | 48152 |
| Lilly Iii, John | 855 Algonquin | | Detroit | MI | 48215 |
| Linares, Daniel L | 12770 Shery Lane | | Southgate | MI | 48195 |
| Linck, Eric M | 6021 Merri-Oak | | Fenton | MI | 48430 |
| Lindberg, Peter R | 19240 Burlington | | Detroit | MI | 48203 |
| Lindell, Richard | 22738 Goddardnrd. Bldg. 5 | | Taylor | MI | 48180 |
| Lindsay, Dorothy | 15700 Providence Drive 805 | | Southfield | MI | 48075 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| | **Schedule E - Active Employees** | | | | |
| Lindsay, Keith | 17211 Maine St | | Detroit | MI | 48212 |
| Lindsay, Monica | 410 Chalmers | | Detroit | MI | 48215 |
| Lindsey, Georgianna | 12882 Mettetal St. | | Detroit | MI | 48227 |
| Lindsey, Shawn | 410 Chalmers | | Detroit | MI | 48215 |
| Linn, Matthew R | 36000 Oakwood Ln | | Westland | MI | 48186 |
| Lipscomb Jr, Phillip | 12959 Evergreen | | Detroit | MI | 48223 |
| Lipsey, Derrick D | 15313 Fielding | | Detroit | MI | 48223 |
| Lipsey, Ernest | 13574 Forrer | | Detroit | MI | 48227 |
| Lis, Brian | 24904 N Hampton | | Brownstown | MI | 48134 |
| Lis-Haddon, Darlene A | 8718 Otto | | Detroit | MI | 48204 |
| Liska, Jacob J | 23312 Elaine | | St Clair Shores | MI | 48080 |
| Listenbee, Tabatha R | 1725 Butternut | | Detroit | MI | 48216 |
| Litak, Michael | 5933 Otis | | Detroit | MI | 48210 |
| Litner, Michael G | 178 Golfview | | Brooklyn | MI | 49230 |
| Little Jr, Willie J | 38615 Gainsborough | | Clinton Twp | MI | 48038 |
| Little, Arnella K | 21800 Negaunee | | Southfield | MI | 48033 |
| Little, Deon E | 8574 West Outer Dr | | Detroit | MI | 48219 |
| Little, Gerald | 12235 Morang Dr Apt 2 | | Detroit | MI | 48224 |
| Little, Gregory E | 16820 Freeland | | Detroit | MI | 48235 |
| Little, Kaydo D | 3535 Wedgewood | | Rochester Hills | MI | 48306 |
| Little, Patricia A | 1752 Canton | | Detroit | MI | 48207 |
| Little, William C | 18935 Hubbell | | Detroit | MI | 48235 |
| Little, William V | 15227 Rossini | | Detroit | MI | 48205 |
| Littlejohn Ii, Terry | 2658 Butternut | | Detroit | MI | 48216 |
| Littles-Bowles, Anita | 16260 Steel | | Detroit | MI | 48235 |
| Liu, Houxiang | 47120 Burning Tree Lane | | Plymouth | MI | 48170 |
| Livingston, Carrie | 9425 Butwell | | Livonia | MI | 48150 |
| Livingston, John F | 23721 Hollander | | Dearborn | MI | 48128 |
| Lloyd, Terry W | 18676 Mendota | | Detroit | MI | 48221 |
| Locke, Bernadette | 17817 Binder | | Detroit | MI | 48212 |
| Locke, Romondo | 226 Mt. Elliott, #340 | | Detroit | MI | 48207 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Lockett, Alvin Robert | 1483 W. Grand Blvd | | Detroit | MI | 48210 |
| Lockett, Louann | 19245 Bloom | | Detroit | MI | 48234 |
| Lockhart Jr, Willie C | 8100 Lasalle | | Detroit | MI | 48206 |
| Lockhart, Keith | 19209 Appleton | | Detroit | MI | 48219 |
| Lockhart, Otis | 2294 Atkinson | | Detroit | MI | 48206 |
| Lockhart, Phillip A | 20076 Northrop | | Detroit | MI | 48219 |
| Lockhart, Ronald | 23818 Beacon | | Farmington | MI | 48336 |
| Lockridge, Mark W | 24407 Lyndon | | Redford | MI | 48239 |
| Lofton, Troy E | 3536 E. Kirby | | Detroit | MI | 48211 |
| Logan, Chester L | 469 Parkview Dr. | | Detroit | MI | 48214 |
| Logan, James B | 7744 Fielding | | Detroit | MI | 48228 |
| Logan, Latosia R | 13830 Carlisle | | Detroit | MI | 48205 |
| Logan, Lennard | 24951 Almond | | Eastpointe | MI | 48021 |
| Logan, Michael D | 1247 Woodward Apt  1001 | | Detroit | MI | 48226 |
| Lohmeier, John P | 1036 Home Ln | | Bloomfield Hill | MI | 48304 |
| Lokosis, John E | 17208 Cincinnati | | Detroit | MI | 48224 |
| Lonaker, Candy K | 830 N Byfield | | Westland | MI | 48185 |
| London, Lawrence | 10072 W. Outer Drive | | Detroit | MI | 48223 |
| Long,  Tonja R | 5925 Burnham Rd | | Bloomfield Hills | MI | 48302 |
| Long, Darren J | 14600 Third | | Highland Pk | MI | 48203 |
| Long, Dawn D | 14574 Greenview | | Detroit | MI | 48223 |
| Long, James C | 20120 Ryan | | Detroit | MI | 48234 |
| Long, Kenneth E | 15122 Rosemont | | Detroit | MI | 48223 |
| Long, Marcia L | 125 Alma School Rd.#1148 | | Chandler | AR | 85224 |
| Long, Phillip C | 23917 Andrew Blvd | | Brownstown | MI | 48134 |
| Longmire, Aquanetta | 3194 Greyfriars | | Detroit | MI | 48217 |
| Long-Thomason, Meline | 5597 Tequesta Drive | | West Bloomfield | MI | 48323 |
| Looman, James W | 40658 Windy Cove | | Sterling Hgts | MI | 48313 |
| Lopez, David M | 1701 N. Vernon | | Dearborn | MI | 48128 |
| Lopez, Yvette | 3316 Goldner | | Detroit | MI | 48210 |
| Lopp, Anita R | 16599 Po Box 442095 | | Detroit | MI | 48244 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Loranger, Derek M | 24283 Rosalind | | Eastpointe | MI | 48021 |
| Lord, Jason A | 17976 Summer Ln North | | Fraser | MI | 48026 |
| Lordy, Debra | 4197 Courville | | Detroit | MI | 48224 |
| Lorenger, Kurt D | 53290 County Line Road | | New Baltimore | MI | 48047 |
| Lotharp, Annette | 45471 Brookview Dr | | Van Buren Twp | MI | 48111 |
| Louie, Norris B | 20275 Eastwood | | Harper Woods | MI | 48225 |
| Love Jr, Raymond | 18074 Wisconsin | | Detroit | MI | 48221 |
| Love, Rose | 18851 Puritan St | | Detroit | MI | 48223-1349 |
| Love, Adrian | 8436 Wahrman | | Romulus | MI | 48174 |
| Love, Andrea E | 10660 Peerless | | Detroit | MI | 48203 |
| Love, Dwayne | 581 N. Eastlawn Ct. | | Detroit | MI | 48215 |
| Love, Kimberly Y | 23816 Northstone | | Taylor | MI | 48180 |
| Love, Walter W | 9550 Prest St | | Detroit | MI | 48227 |
| Lovelace, Patricia | 14236 Longacre | | Detroit | MI | 48227 |
| Lovell, George Hairra | 555 Vinewood | | Wayndotte | MI | 48192 |
| Lovely, Priscilla | 4821 Chalmers | | Detroit | MI | 48215 |
| Lovier, Ryan J | 16318 Birch Dr | | Rockwood | MI | 48173 |
| Loving, Leonard J | 34397 Marino | | Clinton Twp | MI | 48035 |
| Lowe Hollowell, Athen | 22160 Condon | | Oak Park | MI | 48237 |
| Lowe Sr, Eric F | 4306 Larchmont | | Detroit | MI | 48204 |
| Lowe, Edward L | 20497 Beaufait St | | Harper Woods | MI | 48225-1601 |
| Lowe, Anthony W | 1244 Burlingame | | Detroit | MI | 48202 |
| Lowe, Curtis | 2939 Crane St | | Detroit | MI | 48214 |
| Lowe, Holly B | 5716S St Hedwig | | Detroit | MI | 48210 |
| Lowe-Breckenridge, La | 23710 Joy Rd | | Redford | MI | 48239 |
| Lowery, Angela | 5995 North Wildwood #228 | | Westland | MI | 48185 |
| Lowery, Lonnie D | 2158 Lennon | | Grosse Pointe | MI | 48236 |
| Loyd, Sheldon L | 5984 Lodewyck | | Detroit | MI | 48224 |
| Lozon, Loren D | 1352 Maryland | | Grosse Point Pk | MI | 48230 |
| Lubig, Michael J | 63 Michigan Ave | | Marysville | MI | 48040 |
| Lucas, Dwayne L | 19373 Oakfield | | Detroit | MI | 48235 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Lucas, Richard C | 16551 Harlow | | Detroit | MI | 48235 |
| Lucas, Robert | 19663 St. Aubin | | Detroit | MI | 48234 |
| Lucken, Heidi M | 8701 Saratoga St | | Oak Park | MI | 48237 |
| Luckett, Patricia | 16773 Gilchrist | | Detroit | MI | 48235 |
| Luckey, Ivan R | 15506 Seymour | | Detroit | MI | 48205 |
| Lucy, Kelly J | 9862 Appleton | | Redford | MI | 48239 |
| Lucy, Kelvin G | 15890 Sussex | | Detroit | MI | 48227 |
| Luke, Diane | 2627 Superior | | Detroit | MI | 48207 |
| Lukose, Jose | 38646 Wakefield Ct | | Northville | MI | 48167 |
| Lumumba, Patrice | 3296 Palm Aire Court | | Rochester Hills | MI | 48309 |
| Lundy, Robert D | 14166 Artesian | | Detroit | MI | 48223 |
| Lusk, Gertrina M | 12716 Barlow | | Detroit | MI | 48205 |
| Lusk, Marcus H | 3334 Tillman | | Detroit | MI | 48208 |
| Luszczynski, Keith | 1128 Beard | | Detroit | MI | 48209 |
| Lutcher, Terrence W | 8534 Alpine | | Detroit | MI | 48204 |
| Luvene, Diane | 8530 Littlefield | | Detroit | MI | 48228 |
| Lyles, Queen E | 10637 Nottingham | | Detroit | MI | 48224 |
| Lynch, Deborah J | 4750 Commonwealth | | Detroit | MI | 48208 |
| Lynem, Charles W | 20175 Steel | | Detroit | MI | 48235 |
| Lynn Ii, Robert T | 14360 Piedmont | | Detroit | MI | 48223 |
| Lyon, Douglas R | 846 W. Peninsula Court | | Oxford | MI | 48371 |
| Lyons Jr, Claude O | 20444 Cheyenne | | Detroit | MI | 48235 |
| Lyons, Anthony L | 20339 N Larkmoor Dr | | Southfield | MI | 48076 |
| Lyons, Jennifer L | 15777 Cheyenne | | Detroit | MI | 48227 |
| Lyons, Justin D | 2930 Maxwell | | Trenton | MI | 48183 |
| Lyons, Trey A | 20339 N Larkmoor | | Southfield | MI | 48076 |
| Lytle, Lorita | 14401 East State Fair | | Detroit | MI | 48205 |
| M0Rrow, James | 15537 Harper Apt#3 | | Detroit | MI | 48224 |
| Mable, David A | 19301 Burgess | | Detroit | MI | 48219 |
| Macabebe, Warren G | 31274 Lavender Dr | | Brownstown | MI | 48173 |
| Macclinton, Antwoine | 12870 W Outer Drive Apt309 | | Detroit | MI | 48223 |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Macdonald, Donald R | 6333 Lakeshore Rd | | Lexington | MI | 48450 |
| Macewan, Robert P | 5963 Parkridge | | East China | MI | 48054 |
| Machie, Juliet I | 7279 Amanda Drive | | Belleville | MI | 48111 |
| Machon, Joseph M | 1111 Radcliff | | Garden City | MI | 48135 |
| Maciag, Erik R | 9102 Dixie Hwy. | | Ira | MI | 48023 |
| Mack, Carl E | 16017 Summer Court | | Macomb Twp | MI | 48044 |
| Mack, Clinton | 21243 Harper Ave No 12 | | St Clair Shores | MI | 48080 |
| Mack, Donell | 234 State St Apt. 607 | | Detroit | MI | 48226 |
| Mack, Felton | 800 Tobin Dr Apt 2 | | Inkster | MI | 48141 |
| Mack, Rodney | 2950 Clements | | Detroit | MI | 48238 |
| Mackenzie, Scott A | 18654 Turnberry Dr. | | Macomb | MI | 48044 |
| Mackey, Stephen J | 20215 W Chicago No. 204 | | Detroit | MI | 48228 |
| Mackie, Samuel H | 560 Centralia | | Dearborn Hgts | MI | 48127 |
| Mackie-Poole, Carita | 28640 Ranchwood Drive | | Southfield | MI | 48076 |
| Maclennan, Norman D | 15200 Windemere | | Southgate | MI | 48195 |
| Macnicol, Jeremy G | 22495 Argus | | Detroit | MI | 48219 |
| Macon, Andre | 16211 Edmore Drive | | Detroit | MI | 48205 |
| Macrae, Terence G | 3100 Hillside Drive | | Milford | MI | 48380 |
| Macy, Ernest J | 21004 Ardmore Park Dr | | St Clair Shores | MI | 48081 |
| Maday, Matthew S | 1830 Stanhope | | Grosse Pte Wood | MI | 48236 |
| Maddox, Jennifer N | 30730 Elmwood | | Garden City | MI | 48135 |
| Maddox, Phillip S | 9360 Artesian | | Detroit | MI | 48228 |
| Maddox, Satina N | 821 Barclay Drive | | Troy | MI | 48085 |
| Madera, Adam J | 24996 Gregory | | Browntown | MI | 48183 |
| Madison, Deborah | 14300 Elmdale | | Detroit | MI | 48213 |
| Madison, Geeanna | 16859 Lawton | | Detroit | MI | 48221 |
| Madison, Patricia Ann | 9218 Jerome | | Redford | MI | 48239 |
| Madison, Prince | 14005 Archdale | | Detroit | MI | 48227 |
| Madrigal, David | 7621 Vaughan | | Detroit | MI | 48228 |
| Madrigal, Michael J | 8637 Louise Avenue | | Allen Park | MI | 48101 |
| Madrigal, Rosalia M | 1444 Vinewood | | Detroit | MI | 48216 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Magee Ii, Robert J | 11411 Kennebec Street | | Detroit | MI | 48205 |
| Magno, Carlo S | 33649 Sebastian Lane | | Sterling Hights | MI | 48312 |
| Mahaffy, Joseph M | 922 6Th Street | | Wyandotte | MI | 48192 |
| Mahendra, Vijay | 323 Dalton Dr | | Rochester Hills | MI | 48307 |
| Mahmoud, Said | 22231 Watsonia | | Dearborn | MI | 48128 |
| Mahone Jr, Derrick L | 5932 Vandyke | | Detroit | MI | 48213 |
| Mahone, Jennifer | 29262 Stillwater | | Farmington Hills | MI | 48334-4004 |
| Mahone, Charles E | 29131 Rachid Lane | | Chesterfield | MI | 48047 |
| Mahone, Derrick L | 12920 Mercedes | | Redford | MI | 48239 |
| Mahone, Reginald L | 7706 Hendrie | | Detroit | MI | 48213 |
| Maier, Martin J | 21409 Evergreen | | St Clair Shores | MI | 48082 |
| Maiorana, Frank B | 29289 Redmaple | | Chesterfield | MI | 48051 |
| Majchrzak, Jeffrey P | 22419 Streamside | | Macomb | MI | 48044 |
| Majewski, David | 18741 Meier | | Roseville | MI | 48066 |
| Major, Garry | 3644 Ludden | | Detroit | MI | 48226 |
| Majors, Virgil B | 23484 Noel | | Southfield | MI | 48075 |
| Makulski, Richard S | 33924 Monterra Lane | | Sterling Hgts | MI | 48312 |
| Malallah, Mazin | 18250 Middlebelt | | Romulus | MI | 48174 |
| Malas-Grover, Patrici | 58430 Travis Rd | | New Hudson | MI | 48165 |
| Maldonado, Roberto A | 5344 Franklin | | Trenton | MI | 48183 |
| Malek, Tarek | 1229 Stacy | | Canton | MI | 48188 |
| Maljak, Marc | 30572 Newport | | Warren | MI | 48088 |
| Mallett, Andre J | 10950 Markland Road | | Holly | MI | 48442 |
| Mallett, David D | 3622 E. Willis | | Detroit | MI | 48207 |
| Malone, Christopher | 5235 Devonshire | | Detroit | MI | 48224 |
| Malone, Curtis | 15708 Stout | | Detroit | MI | 48223 |
| Malone, Drake D | 12779 Cloverlawn | | Detroit | MI | 48238 |
| Malone, Judy A | 17110 E Nine Mile Rd #42 | | Eastpointe | MI | 48021 |
| Malone, Linard | 400 Bagley  Apt#1135 | | Detroit | MI | 48226 |
| Malone, Melanie | 12779 Cloverlawn | | Detroit | MI | 48238 |
| Malone, Michael T | 49316 St Nicholas | | Shelby Twp | MI | 48317 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Malone, Terrence | 16604 Cruse | | Detroit | MI | 48235 |
| Malu, Satia | 11130 Pardee | | Taylor | MI | 48180 |
| Manalel, Joseph | 16589 Highland Lane | | Northville | MI | 48167 |
| Manczuk, Christopher | 34323 Pennsylvania Street | | Clinton Townshp | MI | 48035 |
| Mandava, Aruna | 1789 Brentwood Dr | | Troy | MI | 48098 |
| Manderachia, Diane M | 6405 Orchard | | Dearborn | MI | 48126 |
| Mangatt, Mathew | 19086 Boulder Dr | | Livonia | MI | 48152 |
| Manigault, Randy J | 8496 Colonial | | Dearborn Hts | MI | 48127 |
| Manion,  Charles | 532 Wellesley Ave | | Royal Oak | MI | 48067 |
| Manion, Thomas A | 2318 North Connecticut | | Royal Oak | MI | 48073 |
| Manley,  Dorothy M | 16145 Veronica Ave | | Eastpointe | MI | 48021-3643 |
| Manley, Erick | 21803 King Pointe | | Brownstown | MI | 48235 |
| Manley, Philip L | 5577 Ridgewood | | Detroit | MI | 48204 |
| Manley, Tina M | 16656 Stansbury St. | | Detroit | MI | 48235 |
| Mann,  Geraldine | 415 East Grand Blvd | | Detroit | MI | 48207 |
| Mann, Corey A | 24071 Geneva | | Oak Park | MI | 48237 |
| Mann, William | 20210 Saint Marys | | Detroit | MI | 48235 |
| Mann-Gray, Lakeya | 19702 Fleetwood Dr. | | Harper Woods | MI | 48225 |
| Manning Jr, Thomas | 16567 Marktwain | | Detroit | MI | 48235 |
| Manning, Cecil M | 14211 Lowe Drive | | Warren | MI | 48088 |
| Manning, Damion J | 19649 Revere | | Detroi | MI | 48234 |
| Manning-Peoples, Feli | 21812 California | | St Clair Shores | MI | 48080 |
| Mannino, Joann | 22106 Francis St | | St Clair Shores | MI | 48082 |
| Mannion, Michael | 515 Villa Lane | | St Clair Shores | MI | 48080 |
| Mansfield, Laurie Y | 14150 Glastonbury | | Detroit | MI | 48223 |
| Mansfield, Michael D | 20287 Dean | | Detroit | MI | 48234 |
| Mansfield, Wendell | 9127 Cloverlawn | | Detroit | MI | 48204 |
| Manson, Jeffery L | 16776 Prevost | | Detroit | MI | 48235 |
| Manspeaker, Timothy L | 7347 Brace | | Detroit | MI | 48228 |
| Manty, Dorothy | 3320 Riverside Drive | | Canton | MI | 48188 |
| Manyam,  Satyasri R | 22373 Antler Dr | | Novi | MI | 48375-4805 |

Schedule E - Active Employees

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Manyam, Rao | 22373 Antler Dr. | | Novi | MI | 48375 |
| Manzella, Laura M | 28806 Boston | | St Clair Shores | MI | 48081 |
| Manzella, Michael S | 50277 Rose Marie | | Chesterfield | MI | 48047 |
| Maples, Devon K | 23099 Plumbrooke Dr | | Southfield | MI | 48075 |
| Maples, Joseph | 38851 Chartier | | Harrison Twp | MI | 48045 |
| Maples, Roderick | 13000 Avondale | | Detroit | MI | 48216 |
| Mapp, Mark | 23511 Gardner | | Oak Park | MI | 48237 |
| Mapps, Daniel | 43268 Raftingway Ct #2804 | | Novi | MI | 48375 |
| Marabanian, Bridgette | 1636 Derby | | Birmingham | MI | 48009 |
| Marable, Kamau | 1395 Antietam | Unit#50 | Detroit | MI | 48207 |
| March, Kizzy V | 11701 Lakepointe | | Detroit | MI | 48224 |
| Marcus, Selena T | 26600 W.Stanford Dr | | Southfield | MI | 48033 |
| Marek, Francisc | 32115 Vegas | | Warren | MI | 48093 |
| Markel, Sarah K | 3879 Audrey Rae Lane | | Howell | MI | 48843 |
| Markose, Raju | 16929 Ryan | | Livonia | MI | 48154 |
| Markray, Triando | 6095 Anne Drive | | Bloomfield | MI | 48322 |
| Marks, Lisette M | 25325 Ross Dr | | Redford | MI | 48239-3365 |
| Marks, Patricia | 14295 Strathmour | | Detroit | MI | 48227 |
| Marley, Carl A | 2631 Fleet | | Detroit | MI | 48238 |
| Marsch, Steven B | 4900 Fairview Ct | | W Bloomfield | MI | 48322 |
| Marshall, Anthony B | 15140 Glastonbury | | Detroit | MI | 48223 |
| Marshall, Corey J | 2740 Upper Ridge Dr No 3 | | Rocheser Hill | MI | 48307 |
| Marshall, David | 750 Chene Apt 402 | | Detroit | MI | 48207 |
| Marshall, David L | 24096 Scott Drive | | Farmington Hill | MI | 48336 |
| Marshall, Dennene Dia | 30057 Rambling Rd | | Southfield | MI | 48076 |
| Marshall, Donald | 1324 Woodbridge | | St Clair Shores | MI | 40808 |
| Marshall, Karl A | 15492 Meyers Rd | | Detroit | MI | 48227 |
| Marshall, Keith A | 14365 Longacre | | Detroit | MI | 48227 |
| Marshall, Lisa | 19334 Steel | | Detroit | MI | 48235 |
| Marshall, Michael R | 43627 N.Timberview Drive | | Belleville | MI | 48111 |
| Marshall, Nathaniel | 12375 E Outer Drive | | Detroit | MI | 48224 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Marshall, Renee | 7464 Southfield | | Detroit | MI | 48228 |
| Marshall, William H | 14855 Glastonbury | | Detroit | MI | 48223 |
| Mart, Douglas | 15478 Centralia | | Redford | MI | 48239 |
| Martin Jr, Darrel | 616 Lockwood | | Royal Oak | MI | 48067 |
| Martin Jr, William T | 8641 Evergreen | | Detroit | MI | 48228 |
| Martin,  Debra A | 9247 Ashton Ave | | Detroit | MI | 48228-1805 |
| Martin,  Jackie | 1466 W. Square Lake Road | | Bloomfield Hills | MI | 48302 |
| Martin,  Keith R | 14169 Warwick Street | | Detroit | MI | 48223 |
| Martin,  Michelle E | 2474 Baldwin | | Detroit | MI | 48214 |
| Martin,  Onza M | 10460 Bonita St | | Detroit | MI | 48224-2428 |
| Martin, Allen D | 221 West St | | Lansing | MI | 48135 |
| Martin, Andrea | 9930 Vaughan | | Detroit | MI | 48228 |
| Martin, Benjamin J | 17170 Bentler | | Detroit | MI | 48219 |
| Martin, Bryant | 8547 Cheyenne | | Detroit | MI | 48228 |
| Martin, Debra | 19163 Gable | | Detroit | MI | 48234 |
| Martin, Denniuse | 4842 Seminole | | Detroit | MI | 48214 |
| Martin, Eugene T | 18600 Santa Barbara | | Detroit | MI | 48221 |
| Martin, Gerald | 15392 Pebblebrook Dr | | Van Buren Twp | MI | 48111 |
| Martin, Jamiil B | 29900 Franklin Rd Apt 167 | | Southfield | MI | 48034 |
| Martin, Jason B | 12074 Averill | | Sterling Height | MI | 48313 |
| Martin, Joel O | 14399 Prevost | | Detroit | MI | 48227 |
| Martin, Keith | 19372 Coyle | | Detroit | MI | 48235 |
| Martin, Kenard A | 5092 Montclair | | Detroit | MI | 48213 |
| Martin, Kenneth M | 1415 Parker | | Detroit | MI | 48214 |
| Martin, Ladawn S | 16005 Terrance Village Dr | | Taylor | MI | 48180 |
| Martin, Linda | 20679 Kensington Ct Apt210 | | Southfield | MI | 48076 |
| Martin, Melinda | 26217 Wagner | | Warren | MI | 48089 |
| Martin, Michael A | 15331 Asbury Park | | Detroit | MI | 48227 |
| Martin, Raytheon M | 2156 Lakeview Dr | | Ypsilanti | MI | 48198 |
| Martin, Reynard L | 19790 Fort St Apt #201 | | Riverview | MI | 48192 |
| Martin, Robert E | 18432 Ilene | | Detroit | MI | 48221 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Martin, Ruby | 18910 Beland | | Detroit | MI | 48234 |
| Martin, Saran | 10847 Mckinney | | Detroit | MI | 48224 |
| Martin, Walter | 14110 Rossini | | Detroit | MI | 48205 |
| Martinez Iii, Albino | 209 S Bower | | Greenville | MI | 48838 |
| Martinez Jr, Oscar C | 1603 Stewart | | Lincoln Park | MI | 48146 |
| Martinez, Jose | 30600 Little Mack Apt 103 | | Roseville | MI | 48066 |
| Martinez, Manuel A | 4354 52Nd Street | | Detroit | MI | 48210 |
| Martinez, Miguel A | 3714 Ridge View Dr. | | Trenton | MI | 48183 |
| Martinez, Tori F | 7810 Campbell | | Taylor | MI | 48180 |
| Marusich, James | 312 James Cir | | Royal Oak | MI | 48067-4544 |
| Marzett, Elizabeth | 390 Brookfield Dr | | Westland | MI | 48185 |
| Marzett, Hamp | 18443 Sharon Lane | | Roseville | MI | 48066 |
| Marzett, Tracy Michel | 3110 Oakman Blvd. | | Detroit | MI | 48238 |
| Marzette, Jason S | 19728 Cheyenne | | Detroit | MI | 48235 |
| Marzouq, David Y | 1554 Waterman | | Detroit | MI | 48209 |
| Masasabi, Mary | 14520 Pearson | | Oak Pk | MI | 48237 |
| Mason, Tanya L | 8328 Manor St | | Detroit | MI | 48204-3064 |
| Mason, Alfonso S | 19866 Jerome Apts 294 | | Roseville | MI | 48066 |
| Mason, Anthony L | 4247 Pasadena | | Detroit | MI | 48204 |
| Mason, Derrick | 12253 Marla | | Warren | MI | 48093 |
| Mason, Dione | 14874 Washburn | | Detroit | MI | 48238 |
| Mason, Gilda | 3554 Merrick St. | | Dearborn | MI | 48124 |
| Mason, Jerry | 13926 Asbury Park | | Detroit | MI | 48227 |
| Mason, John T | 16809 Sussex | | Detroit | MI | 48235 |
| Mason, Josephine | 17144 Birwood | | Detroit | MI | 48221 |
| Mason, Khary U | 18944 Moon | | Detroit | MI | 48236 |
| Mason, Richard L | 20310 Kentfield | | Detroit | MI | 48219 |
| Mason, Ryan K | 3554 Merrick | | Dearborn | MI | 48124 |
| Mason, Willie | 19470 Prest | | Detroit | MI | 48235 |
| Masood, Amir | 8974 Scotia Unit 247 | | Sterling Height | MI | 48312 |
| Masopust, Jason E | 927 Forestdale Rd. | | Royal Oak | MI | 48067 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Massenberg David C | 720 Northshore Drive | | St Clair Shores | MI | 48080 |
| Massengale, Romero D | 14147 Rochelle | | Detroit | MI | 48205 |
| Massey Jr, Robert N | 263 Piper Blvd | | Detroit | MI | 48215 |
| Massey, Audrey | 13420 Viola Dr. | | Sterling Height | MI | 48312 |
| Massey, Glen | 47064 Mcbride Ave | | Belleville | MI | 48111 |
| Massey, Nicole | 14540 Forrer | | Detroit | MI | 48227 |
| Massey, Ranard | 3327 Frederick | | Detroit | MI | 48211 |
| Massey, Tracy Marcia- | 22554 Hessel | | Detroit | MI | 48219 |
| Massey, Valerie E | 6850 Edgeton | | Detroit | MI | 48212 |
| Masta, Douglas M | 2280 Hickory Circle Drive | | Howell | MI | 48843 |
| Masta, John H | 39658 Holiday Drive | | Sterling Height | MI | 48313 |
| Mastaw, Robert K | 18647 Jamestown Circle | | Northville | MI | 48168 |
| Matelic, Amy M | 1400 Connecticut | | Wolverine Lake | MI | 48390 |
| Mathes, Carla M | 7276 Timken | | Warren | MI | 48091 |
| Mathew, Kurian C | 15760 Howard | | Macomb | MI | 48042 |
| Mathew, Mariamma | 14236 Garden St | | Livonia | MI | 48154 |
| Mathew, Rajan | 7452 Heather Heath Ln | | West Bloomfield | MI | 48322 |
| Mathews Jr, Rollin | 3828 Alexandra Trail | | Monroe | MI | 48161 |
| Mathews, Cassell E | 34048 Pawnee | | Westland | MI | 48185 |
| Mathews, Lester E | 17689 Mcintyre | | Detroit | MI | 48219 |
| Mathis, Alex L | 19304 Washtenaw | | Harper Woods | MI | 48225 |
| Mathis, Marlena | 3052 Lawton | | Detroit | MI | 48216 |
| Mathis, Terence | 16785 Braeburn | | Romulus | MI | 48174 |
| Mathis-Woodford, Brid | 34382 Clinton Plaza | | Clinton Twp | MI | 48035 |
| Matias-Rivera, Adela | 2213 Junction | | Detroit | MI | 48209 |
| Matos, Joseph L | 18215 Wildemere | | Detroit | MI | 48221 |
| Matschikowski, Candac | 1425 Orchard | | Ferndale | MI | 48220 |
| Matter, Charles A | 14575 Grandmont | | Detroit | MI | 48227 |
| Matteson, Ann M | 1309 E 4Th St | | Royal Oak | MI | 48067 |
| Matthews, Arthur L | 6110 Marseilles | | Detroit | MI | 48224 |
| Matthews, Delos | 19990 Spencer | | Detroit | MI | 48234 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Matthews, Douglas | 15292 Troester | | Detroit | MI | 48205 |
| Matthews, Gregory E | 30310 W 12 Mile Rd #F202 | | Farmington Hlls | MI | 48334 |
| Matthews, Rita Y | 16214 Lilac | | Detroit | MI | 48221 |
| Matthews, Stephanie L | 17511 Vaughan St | | Detroit | MI | 48219 |
| Matthews, Tamara T | 15292 Troester | | Detroit | MI | 48224 |
| Matthews, Wardell | 4408 Concord | | Detroit | MI | 48207 |
| Mattic,  Sharon | 3166 Woods Cir | | Detroit | MI | 48207 |
| Mattison, Jermaine D | 4719 Mcclellan | | Detroit | MI | 48214 |
| Mattox, Michelle S | 53 Tennyson | | Highland Park | MI | 48203 |
| Mauldin Jr, Andrew | 4661 30Th. | | Detroit | MI | 48210 |
| Maury, Carmen | 5783 Newport St | | Detroit | MI | 48213 |
| Mautz, Phillip M | 35730 Brush St | | Wayne | MI | 48184 |
| Max, Paul Theodore | 3914 Harvard | | Detroit | MI | 48224 |
| Maxbauer Jr., John | 5900 Wixson Rd. | | Croswell | MI | 48422 |
| Maxey, Karen E | 37505 Robinson Ct | | Westland | MI | 48186 |
| Maxey, Quentin E | 37505 Robinson Court | | Westland | MI | 48186 |
| Maxwell, David | 14122 Southfield Rd | | Detroit | MI | 48223 |
| Maxwell, Kevin G | 9155 Dawes | | Detoirt | MI | 48204 |
| May Jr, Harry | 915 Neff Rd Apt 6 | | Grosse Pointe | MI | 48230 |
| May,  Lakisha D | 230 Shadyside Drive | | Mt Clemens | MI | 48043 |
| May, Adino A | 11310 Beaverland | | Detroit | MI | 48229 |
| May, Daniel D | 4707 Holmes Dr | | Warren | MI | 48092 |
| May, Deshawn L | 3619 Minnesota | | Detroit | MI | 48212 |
| May, Gina M | 1500A Robert Bradey Dr | | Detroit | MI | 48207 |
| May, Larry B | 43229 Kaite Lane | | Clinton Twp | MI | 48038 |
| May, Ryan M | 24713 Princeton | | St Clair Shores | MI | 48080 |
| May, Sol Lewis | 5931 Mcclellan | | Detroit | MI | 48213 |
| May, Tanya | 915 Neff Rd. Apt.# 6 | | Grosse Pointe | MI | 48230 |
| May, Tanya A | 3439 Harding | | Detroit | MI | 48214 |
| Mayberry Jr, Myron | 442 Algonquin St | | Detroit | MI | 48215 |
| Maycock,  Wayne L | 41448 Hidden Oaks Dr | | Clinton Township | MI | 48038 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Maye, Curtis L | 12210 Duchess | | Detroit | MI | 48224 |
| Maye, Derrick | 4544 University Place | | Detroit | MI | 48224 |
| Mayers, Jamel | 18307 Indiana | | Detroit | MI | 48221 |
| Mayes, Kate | 1810 Allard Ave | | Grosse Pointe Woods | MI | 48236 |
| Mayes, Lorne | 15790 Rutherford | | Detroit | MI | 48227 |
| Mayes, William M | 16190 Archdale | | Detroit | MI | 48235 |
| Mayfield, Roscoe G | 14597 Warwick | | Detroit | MI | 48223 |
| Mayo, David T | 885 St Lawrence | | Marysville | MI | 48040 |
| Mays, Sonya | 506 Washington Ave. | | Brooklyn | NY | 11385 |
| Mays, Jason | 11307 Westlake Circle | | Belleville | MI | 48111 |
| Mays, Russell | 21674 Kendyl Court | | Macomb | MI | 48044 |
| Mayweather, William | 2947 Lafayette | | Detroit | MI | 48207 |
| Mazure, Joseph M | 6431 Swancreek | | Ira Township | MI | 48023 |
| Mba, Juliana N | 18301 Prairie | | Detroit | MI | 48221 |
| Mcadory, Antoinette L | 20439 Balfour Apt 2 | | Harper Woods | MI | 48225 |
| Mcadory, Tammy W | 15042 Mapleridge | | Detroit | MI | 48205 |
| Mcallister, Vernadett | 38346 Carolon Blvd. | | Westland | MI | 48185 |
| Mcbrayer, Robert | 12345 Wade | | Detroit | MI | 48213 |
| Mcbride, Susan M | 1129 Wayburn St | | Grosse Pointe | MI | 48230-1349 |
| Mcbride, Kevin D | 21712 Winshall | | St Clair Shores | MI | 48081 |
| Mccabe, Timothy L | 4214 Violet | | St Clair Shores | MI | 48079 |
| Mccain, Tarianna C | 24712 Cherry Hill St. | | Dearborn | MI | 48124 |
| Mccain, Howard | 10020 Stahelin | | Detroit | MI | 48228 |
| Mccain, Sherry A | 14151 Rutland | | Detroit | MI | 48227 |
| Mccallister, Michael | 37624 Mulberry Ln | | Richmond | MI | 48062 |
| Mccallum, James | 5467 W. Outer Dr | | Detroit | MI | 48235 |
| Mccallum, James D | 32601 Coach | | Chesterfield | MI | 48047 |
| Mccallum, Janine | 3708 Chrysler Dr | | Detroit | MI | 48207 |
| Mccants Ii, Raymond E | 17156 Trinity | | Detroit | MI | 48219 |
| Mccants Jr, Richard | 20570 Kentfield | | Detroit | MI | 48219 |
| Mccants, Angela G | 18431 Teppert | | Detroit | MI | 48234 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Mccants, David | 20042 Hull | | Detroit | MI | 48203 |
| Mccarter, Dwight D | 301 Cherryhill Trail#104 | | Inkster | MI | 48141 |
| Mccarty, Shawn D | 12042 Beaverland | | Detroit | MI | 48239 |
| Mccaskill, Dynita A | 2844 Livernois Box4931 | | Troy | MI | 48099 |
| Mccaskill, Kathy Lynn | 7361 Erbie | | Detroit | MI | 48213 |
| Mccaskill, Nelda Y | 45365 Fox Lane W #102 | | Shelby Township | MI | 48317 |
| Mccastle, Toussaint B | 2561 Gray #1 | | Detroit | MI | 48215 |
| Mccauley, Latosha | 6338 Grandville | | Detroit | MI | 48228 |
| Mcclain Jr, Melvin | 12212 Ilene | | Detroit | MI | 48204 |
| Mcclain, Denise | 1609 Bewick | | Detroit | MI | 48214 |
| Mcclain, Dwayne | 8940 Tauistock | | Plymouth | MI | 48170 |
| Mcclain, Kanard | 20061 Cherrylawn | | Detroit | MI | 48221 |
| Mcclain, Kenny | 11249 Kenmoor | | Detroit | MI | 48205 |
| Mcclain, Michael A | 4832 Cortland | | Detroit | MI | 48209 |
| Mcclain, Rasheen P | 4953 Lincoln Blvd | | Dearborn Height | MI | 48125 |
| Mcclanahan Iii, Carl | 18294 Santa Rosa | | Detroit | MI | 48221 |
| Mcclaster, Tiffany | 8415 Vaughan | | Detroit | MI | 48228 |
| Mccleary, Brian C | 40111 Pallazo Dr | | Clinton Twp | MI | 48038 |
| Mcclelland, Barbara J | 18428 Cathedral | | Detroit | MI | 48228 |
| Mcclendon, Darrell E | 8075 House | | Detroit | MI | 48234 |
| Mcclendon, Henry | 15733 Meyers | | Detroit | MI | 48227 |
| Mcclendon, Labree D | 17360 Juliana | | Eastpointe | MI | 48021 |
| Mcclendon, Theresa | 18962 Shiawassee | | Detroit | MI | 48219 |
| Mcclinton, Tara Y | 18300 Mott Avenue | | Eastpointe | MI | 48021 |
| Mccloud, Anthony B | 8100 Pembroke | | Detroit | MI | 48221 |
| Mcclung Ii, Martin A | 19176 Bloom St | | Detroit | MI | 48234 |
| Mcclure, Eric G | 16117 Tacoma Street | | Detroit | MI | 48205 |
| Mcclure, Marlando | 2039 Taylor | | Detroit | MI | 48235 |
| Mcclure, Sarah | 9991 West Parkway | | Detroit | MI | 48239 |
| Mccomas, Debra | 15505 Pomona | | Redford | MI | 48239 |
| Mccomsey, Sean | 33618 Groth | | Sterling Height | MI | 48312 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Mcconico, Marquitta F | 581 Newport St. | | Detroit | MI | 48215 |
| Mccord, David L | 18211 Santa Barbara | | Detroit | MI | 48221 |
| Mccord, Frank K | 19715 Shadylane | | St Clair Shores | MI | 48080 |
| Mccormick, Antrese L | 13655 Liberal | | Detroit | MI | 48205 |
| Mccormick, Steven | 16834 Inverness | | Detroit | MI | 48221 |
| Mccormick, Susan F | 2720 Valdez Dr | | Lansing | MI | 48911 |
| Mccoy Jr, Steve | 13933 Dixie | | Redford | MI | 48239 |
| Mccoy,  Kim R | 28257 New Castle Rd | | Farmington Hills | MI | 48331-3336 |
| Mccoy, Brittany | 6485 Northfield | | Detroit | MI | 48210 |
| Mccoy, Edward L | 14643 Rosemont | | Detroit | MI | 48223 |
| Mccoy, James R | 11626 Nottingham Rd | | Detroit | MI | 48224 |
| Mccoy, Joi L | 7256 Rockdale | | Detroit | MI | 48239 |
| Mccoy, Rubbie | 2688 Columbus | | Detroit | MI | 48206 |
| Mccoy-O'Neill, Cheryl | 20068 Olympia | | Redford | MI | 48240 |
| Mccracken, Thomas N | 140 Atkinson | | Detroit | MI | 48202 |
| Mccrackin, Tiffany L | 405 E Ferry Apt 2B | | Detroit | MI | 48202 |
| Mccrae, Jamie T | 3770 Mesa Drive | | Troy | MI | 48083 |
| Mccraney, Juan | 0 Po Box 48435 | | Oak Park | MI | 48237 |
| Mccrary,  Sarah M | 19971 Conley St | | Detroit | MI | 48234 |
| Mccrary, Jeffrey L | 17243 Warwick St. | | Detroit | MI | 48219 |
| Mccrary, Keith | 16019 Seven Mile Road East | | Detroit | MI | 48205 |
| Mccrary, Micheal | 10010 Somerset | | Detroit | MI | 48224 |
| Mccreary, Deborah J | 25530 Southfield Rd | | Southfield | MI | 48075 |
| Mccree, Demel J | 15827 Whitcomb | | Detroit | MI | 48227 |
| Mccree, George | 13241 E Outer Drive | | Detroit | MI | 48224 |
| Mccree, Jaimy | 18301 W 13 Mile Rd Unit A6 | | Southfield | MI | 48076 |
| Mccruter, Cortez | 20311 Keystone | | Detroit | MI | 48234 |
| Mccuien, Ernest D | 23700 W. Warren Apt 6 | | Dearborn Hgts | MI | 48127 |
| Mccullom, Cecil | 12800 West Nine Mile | | Oakpark | MI | 48237 |
| Mccullom, Rita | 4142 Shoal Creek Dr Ap350 | | Sterling Heigh | MI | 48310 |
| Mccullough, Janice | 6792 Varjo | | Detroit | MI | 48212 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Mccullough, John H | 20490 Binder St | | Detroit | MI | 48234 |
| Mccullough, Judith M | 6800 Iowa | | Detroit | MI | 48212 |
| Mccurdy, Anthony | 16562 Bramell St | | Detrot | MI | 48219 |
| Mccurdy, Bronson D | 16735 Greenview Rd | | Detroit | MI | 48219 |
| Mccurtis, Gregory | 15307 Mansfield | | Detroit | MI | 48227 |
| Mcdaniel, Jermareo L | 9034 Brace | | Detroit | MI | 48228 |
| Mcdaniel, Murphy | 4640 St Antoine | | Detroit | MI | 48201 |
| Mcdaniel, Murphy | 10067 Crocuslawn | | Detroit | MI | 48201 |
| Mcdaniel, Regina A | 50 Westminster Apt 1E | | Detroit | MI | 48202 |
| Mcday, Gearry | 19251 Lancashire | | Detroit | MI | 48223 |
| Mcdermott, John J | 1647 Cass Lake Rd Apt C | | Keego Harbor | MI | 48320 |
| Mcdermott, Michael P | 824 Village Greenln#1115 | | Waterford | MI | 48328 |
| Mcdonald,  Kendra E | 9237 Patton St | | Detroit | MI | 48228-1623 |
| Mcdonald, Bridget W | 17200 Fielding | | Detroit | MI | 48219 |
| Mcdonald, Douglas | 21161 Clarita | | Detroit | MI | 48219 |
| Mcdonald, James O | 62750 Schoenherr Rd | | Washington Twp | MI | 48094 |
| Mcdonald, Jessica A | 62750 Schoenherr | | Washington Twp | MI | 48094 |
| Mcdonald, Lakeisha | 980 Whitmore Apt 205 | | Highland | MI | 48203 |
| Mcdonald, Shawn P | 48575 Waterford | | Macomb | MI | 48044 |
| Mcdonald, Thomas | 9378 Cutler | | Detroit | MI | 48214 |
| Mcdougal, Eugene C | 19444 Trinity | | Detroit | MI | 48219 |
| Mcdougle, Lagaspa | 18985 Huntington | | Detroit | MI | 48219 |
| Mcdowell, Marjorie | 14021 East 7 Mile Rd. | | Detroit | MI | 48205 |
| Mcelgunn, Michael | 26361 Lorenz | | Madison Heights | MI | 48071 |
| Mcentire, Jarmiare R | 8746 Paul Drive | | Washington | MI | 48094 |
| Mcewen,  Charles | 257 Ridge Road | | Grosse Pointe | MI | 48236 |
| Mcfarland, Gregory | 20540 Prevost | | Detroit | MI | 48235 |
| Mcfarlane Jr, Clevela | 4044 28Th Street | | Detroit | MI | 48210 |
| Mcfarlane,  Jason | 16422 Surrey Street | | Livonia | MI | 48154 |
| Mcgee, David | 19769 Hartwell | | Detroit | MI | 48235 |
| Mcgee, Eric T | 18467 Mark Twain | | Detroit | MI | 48235 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Mcgee, Joan | 24060 Condon | | Oak Park | MI | 48237 |
| Mcgee, Lashanna Renee | 21900 Farmington Rd Apt220 | | Farmington | MI | 48336 |
| Mcghee, Byron | 9622 Camden Circle | | Taylor | MI | 48180 |
| Mcghee, Darrol | 38821 Covington Dr | | Wayne | MI | 48184 |
| Mcghee, Joseph F | 17211 Sumner | | Redford | MI | 48240 |
| Mcghee, Melvin | 4435 Seyburn | | Detroit | MI | 48214 |
| Mcghee, Susan R | 11508 Lansdowne | | Detroit | MI | 48224 |
| Mcginister, Pamela A | 15848 Brookside Dr. | | Belleville | MI | 48111 |
| Mcginnis Ii, Michael | 2600 Bald Eagle Lake Rd | | Ortonville | MI | 48462 |
| Mcginnis, David A | 28615 Couzens Ave | | Madison Hts | MI | 48071 |
| Mcglothian Jr, Odell | 17020 Oconnor Ave | | Allen Park | MI | 48101 |
| Mcgore, Sarina A | 11690 Longacre | | Detroit | MI | 48227 |
| Mcgowan, Florette | 8055 Kenney St | | Detroit | MI | 48234 |
| Mcgowen, Donna A | 16425 Sprenger St | | Eastpointe | MI | 48021 |
| Mcgowen, Kevin D | 16425 Sprenger Ave | | Eastpointe | MI | 48021 |
| Mcgrail, Lucas C | 9611 Cranston | | Livonia | MI | 48150 |
| Mcgregor, Merri L | 27687 Harrison Woods Lane | | Harrison Twp | MI | 48045 |
| Mcgregor, Toya | 11359 Memorial | | Detroit | MI | 48227 |
| Mchenry, Vanessa G | 5518 Grayton Street | | Detroit | MI | 48224 |
| Mcilhiny, Daniel J | 2475 Academy | | Dearborn | MI | 48124 |
| Mcilwain, Antonette | 9136 E Outer Drive | | Detroit | MI | 48213 |
| Mcinnis, Charleta U | 19495 Shaftsbury | | Detroit | MI | 48219 |
| Mcintosh, Eldrict D | 2981 Algonquin St | | Detroit | MI | 48215 |
| Mcintosh, Gunard H | 13580 Steel | | Detroit | MI | 48227 |
| Mcintosh, Karen M | 27869 Farmington Road | | Farmington Hls | MI | 48334 |
| Mcintosh, Russell M | 19323 Sorrento | | Detroit | MI | 48235 |
| Mcintosh-Winston, Vir | 27795 Dequindre Apt 208 | | Madison Heights | MI | 48071 |
| Mcintyre, Frederick A | 15408 Sprenger Ave | | Eastpointe | MI | 48021 |
| Mckalpain, Kimulisa | 24283 Lathrup | | Detroit | MI | 48075 |
| Mckay, Kathy | 125 Adelaide Apt 2 | | Detroit | MI | 48201 |
| Mckay, Kenneth James | 9522 Brandi Lane | | Fowlerville | MI | 48836 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Mckay, Rebecca L | 28740 Bridge | | Garden City | MI | 48135 |
| Mckee, Hugh | 17130 Mansfield | | Detroit | MI | 48235 |
| Mckee, John A | 1456 W. Saratoga | | Ferndale | MI | 48220 |
| Mckelton, Timothy | 3521 Whitaker Dr | | Melvindale | MI | 48122 |
| Mckelvy, Therron B | 14434 Southfield | | Detroit | MI | 48223 |
| Mckenzie Jr, William | 13683 Pfent St | | Detroit | MI | 48205 |
| Mckenzie, James | 11421 Engleside | | Detroit | MI | 48205 |
| Mckenzie, Olen F | 1141 Holcomb Apt304 | | Detroit | MI | 48214 |
| Mckinley, Daniel R | 20521 Regent | | Detroit | MI | 48205 |
| Mckinney, Avery | 3340 E. Canfield | | Detroit | MI | 48207 |
| Mckinney, Darryl T | 18570 Brinker | | Detroit | MI | 48234 |
| Mckinney, Donna Marie | 5035 Phillip | | Detroit | MI | 48224 |
| Mckinney, Edgar | 8676 Plainview | | Detroit | MI | 48228 |
| Mckinney, Nathan C | 8884 Fielding | | Detroit | MI | 48228 |
| Mckinnie Jr, Clinton | 18556 Russell | | Detroit | MI | 48203 |
| Mckinnon, Sharon | 12243 Rosemary | | Detroit | MI | 48213 |
| Mckissack, Cynthia | 19826 P.O. Box 250131 | | Franklin | MI | 48025 |
| Mckissic, Duane A | 19130 Pinehurst | | Detroit | MI | 48221 |
| Mclatcher, Richard A | 1560 Camden St. | | Ferndale | MI | 48220 |
| Mclaughlin,  Mary Ann | 4195 Grayton St | | Detroit | MI | 48224 |
| Mclaughlin, Ernest | 7513 Rosa Parks Blvd | | Detroit | MI | 48206 |
| Mclaurin, Carnell | 17396 Hubbell | | Detroit | MI | 48235 |
| Mclaurin, Darnell | 33588 Oak Point Circle | | Farmington Hill | MI | 48331 |
| Mclean, Michael Corne | 4184 Bishop | | Detroit | MI | 48224 |
| Mclemore, Lauren W | 21870 Winchester | | Southfield | MI | 48076 |
| Mclemore, Reginald D | 16565 Grace Court #306 | | Southgate | MI | 48195 |
| Mclemore-Teat,  Karlynn M | 11420 Roxbury St | | Detroit | MI | 48224 |
| Mcleod,  Johnetta | 4401 Kensington Ave | | Detroit | MI | 48224-2771 |
| Mcleod,  Leola | 8883 Coyle St | | Detroit | MI | 48228 |
| Mcleod, Boris W | 16141 Robson | | Detroit | MI | 48227 |
| Mcleod, David T | 12255 Sharp Rd. | | Linden | MI | 48451 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Mcmanaman, Thomas G | 46173 Plumgrove | | Macomb Twp | MI | 48044 |
| Mcmeekins, Beverly | 16910 Mendota St | | Detroit | MI | 48221 |
| Mcmeekins, Carnell V | 15411 Ardmore | | Detroit | MI | 48227 |
| Mcmenemy, Derek M | 17828 Devonshire | | Riverview | MI | 48192 |
| Mcmillan, Tenisha L | 13927 Coyle | | Detroit | MI | 48221 |
| Mcmillian-Green, Cynt | 9054 Norhtlawn | | Detroit | MI | 48204 |
| Mcmillion, Deshon J | 8034 Pinehurst | | Detroit | MI | 48204 |
| Mcmillon, Phyllis D | 15021 Holmur | | Detroit | MI | 48238 |
| Mcmurray Jr, Herman | 5918 Whittier | | Detroit | MI | 48224 |
| Mcmurray, Dana | 16203 Greenlawn St | | Detroit | MI | 48221-4911 |
| Mcmurray, Maurice E | 5009 Far Ravine Ct | | West Bloomfield | MI | 48323 |
| Mcmurray, Kelly L | 14787 Lydia Ave | | Eastpointe | MI | 48201 |
| Mcmurtry, Bruce P | 3500 Devonshire | | Sterling Hgts | MI | 48310 |
| Mcmurtry, Marcus A | 20091 Lahser | | Detroit | MI | 48219 |
| Mcnair, Dajuan M | 18400 Stoepel | | Detroit | MI | 48221 |
| Mcnair, Shonee S | 5920 Neff | | Detroit | MI | 48224 |
| Mcnair, Wayne | 13220 Village Pk Dr. #3002 | | Southgate | MI | 48195 |
| Mcnair, Yolanda M | 26990 Leroy Street | | Taylor | MI | 48180 |
| Mcnairy, Latrelle D | 30763 Nelson Circle | | Westland | MI | 48186 |
| Mcnamara, Rodd Micka | 2045 Edgemore | | Lasalle | ON | 99999 |
| Mcnamara, Daniel F | 25755 Groveland Lane | | Novi | MI | 48374 |
| Mcnary, Jeffery S | 7304 Fielding | | Detroit | MI | 48228 |
| Mcneil, Cecil G | 16615 Trinity | | Detroit | MI | 48219 |
| Mcnulty, Patrick J | 22601 Main | | Armada | MI | 48005 |
| Mcpherson, William S | 30266 Puritan | | Livonia | MI | 48154 |
| Mcqueen, Timothy A | 1523 Arlington Ave | | Lincoln Park | MI | 48146 |
| Mcreynolds, Katherine | 15427 Lakeside Village 301 | | Clinton Twp | MI | 48038 |
| Mcroy, Cheryl | 11291 Wayburn | | Detroit | MI | 48224 |
| Mcspadden, Sean A | 52 Mt Vernon | | Detroit | MI | 48202 |
| Mctaw, Christopher M | 16164 Weddel | | Taylor | MI | 48180 |
| Mcwhorter, Gregory M | 18530 Mack Ave Suite 484 | | Grosse Pointe | MI | 48236 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Mcwhorter, Jasun E | 19287 Eastborne | | Harper Woods | MI | 48225 |
| Meadows Ii, David R | 12210 Monica | | Detroit | MI | 48204 |
| Meadows, Lisa | 8201 Brisbane Dr | | Sterling Height | MI | 48312 |
| Medapuram, Sailaja | 2874 Charter Drive | | Troy | MI | 48083 |
| Medina, Dominic R | 23617 Ashley Drive | | Brownstown | MI | 48134 |
| Medley, Wilbur P | 1666 Pearson St. | | Ferndale | MI | 48220 |
| Medrano, Nicholas D | 19126 Wood | | Melvindale | MI | 48122 |
| Meeks, Barry | 17368 Freeland | | Detroit | MI | 48235 |
| Meeks, Kenneth J | 16735 Mansfield | | Detroit | MI | 48235 |
| Mehta, Ajitkumar C | 48330 Hill Top Dr E | | Plymouth | MI | 48170 |
| Meinke, Larry G | 31213 St. Margaret | | St Clar Shores | MI | 48082 |
| Meisel, Sherri A | 720 Farmdale | | Ferndale | MI | 48220 |
| Mencavage, Wallace | 7171 Baker Rd | | Lexington | MI | 48450 |
| Mendoza Jr, Benito M | 9550 Kaier | | Detroit | MI | 48209 |
| Menon, Venu Bhaskaran | 2500 Stock Meyer Blvd | | Westland | MI | 48186 |
| Mercer, Demereal M | 18836 Livingston | | Macomb | MI | 48042 |
| Mercer, Matthew | 22472 Mansion Ct. Apt 205 | | Novi | MI | 48375 |
| Mercer, Prentis T | 18836 Livingston Dr | | Macomb Twp | MI | 48042 |
| Mercer, Sean A | 22472 Mansion Ct Apt 205 | | Novi | MI | 48375 |
| Mercer, Terence L | 17321 Strathmoor | | Detroit | MI | 48235 |
| Merchant,  Patricia | 5900 Gunston | | Detroit | MI | 48213 |
| Merck, Eric K | 15742 Robson | | Detroit | MI | 48227 |
| Meredyk, Christopher | 9416 Mueller | | Taylor | MI | 48180 |
| Merida, Walter A | 46393 Leanna Drive | | Macomb | MI | 48044 |
| Merideth, Christopher | 20373 Pinecrest | | Taylor | MI | 48180 |
| Merkison, James M | 111 Longfellow | | Detroit | MI | 48202 |
| Merritt Jr, Michael | 6840 Engelman | | Centerline | MI | 48015 |
| Merriweather Jr, Robe | 22860 Lodge Ct Apt 106 | | Novi | MI | 48375 |
| Merriweather, Edwin L | 24524 Fern | | Eastpoint | MI | 48021 |
| Merriweather, Jermell | 20820 Wayfield Way | | Southfield | MI | 48076 |
| Merriweather, Torrean | 29650 Beech Nut Dr | | Warren | MI | 48092 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Messer, Marvin D | 9001 Ruth | | Allen Park | MI | 48101 |
| Messineo, Todd R | 2079 Deveere | | Sterling Hgts | MI | 48310 |
| Messner, Jay-Sinn | 29445 Chester | | Detroit | MI | 48155 |
| Metcalf, Derrick K | 21816 Piper Ave | | Eastpointe | MI | 48021 |
| Metcalf-Mackey, There | 8849 Roselawn | | Detroit | MI | 48204 |
| Metiva, James A | 23625 Rowe Place | | Dearborn | MI | 48124 |
| Metiva, Jon A | 17601 Country Club Drive | | Livonia | MI | 48152 |
| Mezigian, Randy L | 14950 Fairfield #5 | | Livonia | MI | 48154 |
| Mgbeafulu,  Mary M | 8564 Appoline St | | Detroit | MI | 48228-4005 |
| Michalak, Henry N | 13996 Bramell | | Detroit | MI | 48223 |
| Michalski, Carey R | 11468 Christy | | Detroit | MI | 48205 |
| Michaux, Marlon L | 3714 Somerset | | Detroit | MI | 48224 |
| Michaux, Ray A | 16584 Coyle | | Detroit | MI | 48235 |
| Mickels, Cornelia | 11318 Piedmont | | Detroit | MI | 48228 |
| Mickles, Jamal H | 1350 Bertha | | Ferndale | MI | 48220 |
| Micou, Lourise | 4535 Commonwealth Apt#4 | | Detroit | MI | 48208 |
| Micou, Tracey | 560 Parkview Dr Apt 111 | | Detroit | MI | 48214 |
| Middlebrooks, Joyce | 13031 Evanston | | Detroit | MI | 48213 |
| Middlebrooks, Keith B | 555 Brush St Apt. 1811 | | Detroit | MI | 48226 |
| Middleton, Dori | 961 Alberta | | Ferndale | MI | 48220 |
| Miggins, Belinda | 3559 Greenfield | | Dearborn | MI | 48120 |
| Miles, Elaine R | 5143 Watergate Rd | | West Bloomfiled | MI | 48323 |
| Miles, Gladdie M | 461 Conner | | Detroit | MI | 48215 |
| Miles, Kenneth O | 19691 Gallagher | | Detroit | MI | 48234 |
| Miles, Octaveious D | 5143 Waterate | | West Bloomfield | MI | 48323 |
| Miles, Sandra | 190 Farrand Park | | Highland Park | MI | 48203 |
| Miles, Shawn D | 4754 East Outer Drive | | Detroit | MI | 48234 |
| Miles, Tahzlynn | 4754 E Outer Drive | | Detroit | MI | 48234 |
| Milhouse Jr, Claude | 12819 Hubbell | | Detroit | MI | 48227 |
| Milhouse, Otis W | 18615 Oak Drive | | Detroit | MI | 48221 |
| Millard,  Craig R | 20417 Gardendale | | Detroit | MI | 48221 |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Millender,  Robert L | 3763 W Buena Vista St | | Detroit | MI | 48238 |
| Millender, Cj Farrack | 8170 Molena | | Detroit | MI | 48234 |
| Miller Jr,  Matthew | 19347 Albion | | Detroit | MI | 48234 |
| Miller,  Kimberly | 893 Saint Clair St | | Grosse Pointe | MI | 48230-1246 |
| Miller,  Michelle Y | 9710 Lakepointe | | Detroit | MI | 48224 |
| Miller,  Valeria R | 19463 Gilchrist | | Detroit | MI | 48235 |
| Miller, Alicia M | 741 St. Clair | | Detroit | MI | 48214 |
| Miller, Alycia J | 1775 Van Dyke Apt16 | | Detroit | MI | 48214 |
| Miller, Andrea Jean | 16731 Greydale | | Detroit | MI | 48219 |
| Miller, Beth C. | 820 High St. | | Madison | WI | 53715 |
| Miller, Brian | 19642 Packard | | Detroit | MI | 48234 |
| Miller, Catherine L | 23830 Florence | | Detroit | MI | 48219 |
| Miller, Clarence T | 16581 Appoline | | Detroit | MI | 48235 |
| Miller, Craig K | 9615 Sorrento | | Detroit | MI | 48227 |
| Miller, Darin E | 24685 Teppert | | Eastpointe | MI | 48021 |
| Miller, Davarr | 1901 East Outerdrive | | Detroit | MI | 48234 |
| Miller, David S | 23284 Liberty | | St Clair Shores | MI | 48080 |
| Miller, Donna M | 14167 Mettetal | | Detroit | MI | 48227 |
| Miller, Earl | 19654 Riopelle | | Detroit | MI | 48203 |
| Miller, Eric F | 11054 Kenmoor | | Detroit | MI | 48205 |
| Miller, Eric G | 16770 Gilchrist | | Detroit | MI | 48235 |
| Miller, Glynn | 10030 Grayfield | | Redford Twp | MI | 48239 |
| Miller, James R | 22804 Fox Chase Lane | | Brownstown | MI | 48134 |
| Miller, Jason | 2627 Commor | | Hamtramck | MI | 48212 |
| Miller, Jo Ann | 17156 Prairie | | Detroit | MI | 48221 |
| Miller, John | 13314 Vassar Dr | | Detroit | MI | 48235 |
| Miller, Kelly | P O B 1016 | | Dearborn | MI | 48121 |
| Miller, Kenneth | 2107 E. Maple Rd | | Birmingham | MI | 48009 |
| Miller, Kevin D | 15877 Prest | | Detroit | MI | 48227 |
| Miller, Matthew T | 15115 West Lake | | Taylor | MI | 48180 |
| Miller, Raynard S | 7176 Westbury | | W Bloomfield | MI | 48322 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Miller, Robert E | 17640 Sunderland | | Detroit | MI | 48219 |
| Miller, Robert E | 26265 Weigel | | New Boston | MI | 48219 |
| Miller, Ursula N | 37131 Camelot Dr. | | Sterling Heigh | MI | 48312 |
| Miller, Vernita E | 6008 Yorkshire | | Detroit | MI | 48224 |
| Miller-Pletzke, Trace | 31231 Grayson Dr | | Chesterfield | MI | 48051 |
| Milligan, Michael S | 13901 Ten Mile Rooadd | | Oak Park | MI | 48237 |
| Milliner, Jamal | 13300 Villageparkdr.#2074 | | Southgate | MI | 48195 |
| Mills, Edna M | 41225 Crossbow Circle #201 | | Canton | MI | 48188 |
| Mills, Levitus | 15295 Collingham | | Detroit | MI | 48205 |
| Milton, Reginald | 3120 E Lafayette St | | Detroit | MI | 48207 |
| Milton, Jabaar K | 7964 Silo Dr | | Romulus | MI | 48174 |
| Mims, Leon A | 21985 Maplewood Dr | | Southfield | MI | 48033 |
| Minano, James F | 22304 Lange St | | St Clair Shores | MI | 48080 |
| Minard, Charles Wesle | 2982 W Euclid | | Detroit | MI | 48206 |
| Miner, Patrick R | 6184 Marlowe | | Brighton | MI | 48116 |
| Miner, Sarah | 1916 Eikton Dr | | Monroe | MI | 48162 |
| Mines, Roy | 45899 Purple Sage Court | | Belleville | MI | 48111 |
| Mingas, Virgil M | 4892 Nashfordway | | Ypsilanti | MI | 48197 |
| Mingus, Robert W | 3747 Heritage Parkway | | Dearborn | MI | 48124 |
| Minor, David | 1365 Wayburn | | Grosse Pt Park | MI | 48230 |
| Minor, Romie | 3540 Parker Street | | Dearborn | MI | 48124 |
| Minor, Sandra D | 2631 Butternut | | Detroit | MI | 48216 |
| Minter, Trina L | 21108 Bon Heur St | | Saint Clair Shores | MI | 48081-3103 |
| Minter, Alicia C. | 19380 Conley | | Detroit | MI | 48234 |
| Mintus, Julius | 12754 Washburn | | Detroit | MI | 48238 |
| Miskelley, Norman J | 28763 Dover | | Livonia | MI | 48150 |
| Mitchell Jr, Clint | 17390 Edinborough | | Detroit | MI | 48219 |
| Mitchell, Alvin | 16027 Saratoga St | | Detroit | MI | 48205-2970 |
| Mitchell, Kimberly J | 22353 Le Rhone St Apt 722 | | Southfield | MI | 48075-4061 |
| Mitchell, Alanna J | 14014 Abington | | Detroit | MI | 48227 |
| Mitchell, Albert D | 35545 Concord | | Romulus | MI | 48174 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Mitchell, Anthony | 18480 Greenfield | | Dtroit | MI | 48235 |
| Mitchell, Christopher | 9044 Longacre | | Detroit | MI | 48227 |
| Mitchell, Darryl | 17611 Winston | | Detroit | MI | 48228 |
| Mitchell, Diallo | 16850 Prest | | Detroit | MI | 48235 |
| Mitchell, Diane | 871 Hazelwood | | Detroit | MI | 48202 |
| Mitchell, Eron S | 427 Emmons | | Lincoln Park | MI | 48146 |
| Mitchell, Jesia | 14519 Mansfield | | Detroit | MI | 48227 |
| Mitchell, John J | 38050 Metro Villa Ct.102G | | Harrison Twp | MI | 48095 |
| Mitchell, Kenneth C | 1913 Larned | | Detroit | MI | 48207 |
| Mitchell, Kevin D | 13824 Edmore | | Detroit | MI | 48205 |
| Mitchell, Kevin L | 2554 Seyburn | | Detroit | MI | 48214 |
| Mitchell, Keya L | 22459 Glendale | | Detroit | MI | 48223 |
| Mitchell, Kiaronda M | 27395 Greenfield Rd Apt 6 | | Southfield | MI | 48076 |
| Mitchell, Laquitsha D | 23300 Providence Dr.Apt604 | | Southfield | MI | 48075 |
| Mitchell, Lawrence Jw | 20235 Santa Barbara | | Detroit | MI | 48221 |
| Mitchell, Michella | 1565 Dickerson | | Detroit | MI | 48215 |
| Mitchell, Pierre D | 18633 Pennington | | Detroit | MI | 48221 |
| Mitchell, Rae | 2657 Lantern Lane #207 | | Auburn Hills | MI | 48326 |
| Mitchell, Robert C | 18684 Pinehurst | | Detroit | MI | 48221 |
| Mitchell, Ronald L | 1756 Chicago Blvd | | Detroit | MI | 48206 |
| Mitchell, Shawn M | 22929 King Drive | | Clinton Twp | MI | 48035 |
| Mitchell, Sylvester | 14317 Abington | | Detroit | MI | 48206 |
| Mitchell, Veronica | 13551 St Marys Street | | Detroit | MI | 48227 |
| Mitchell, Willie J | 20220 Dresden | | Detroit | MI | 48205 |
| Mitchell, Yvonne L | 28249 Aspen Blvd | | Flat Rock | MI | 48134 |
| Mix, Clarence L | 3842 French Rd. | | Detroit | MI | 48214 |
| Mixon, Anthony | 2274 Lamothe | | Detroit | MI | 48206 |
| Mixon, Sandra M | 15854 Ilene | | Detroit | MI | 48238 |
| Mixon-Orr, Viette | 601 Fairview | | Detroit | MI | 48214 |
| Mlinarich, Adam M | 15098 Hogan | | Linden | MI | 48451 |
| Moale, Michael J | 24515 Raven Ave | | Eastpointe | MI | 48021 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Moates, Mary J | 25765 Send Street | | Roseville | MI | 48066 |
| Moates, Rex E | 30516 Indigo St | | Roseville | MI | 48066 |
| Moddy, John Steven | 27131 Elcapitan Dr | | Warren | MI | 48092 |
| Modock, Julyn | 6754 Dolphin | | Dearborn Height | MI | 48127 |
| Moffett, Terry W | 804 Red Mill Drive | | Tecumseh | MI | 49286 |
| Mogassabi,  Khalil | Po Box 116 | | Birmingham | MI | 48012-0116 |
| Mohamed, Hameed H | 220 S Silvery Ln | | Dearborn | MI | 48124 |
| Mojica Eduardo Jong | 5010 Pebble Creek  E #11 | | Shelby Township | MI | 48317 |
| Molbrough, William P | 6110 Lenox | | Detroit | MI | 48213 |
| Moler, Russell G | 17640 Colgate | | Dearborn Height | MI | 48125 |
| Molinaro, Joseph C | 27530 Hanover Blvd | | Westland | MI | 48186 |
| Moncivais,  Victor M | 1104 Maryland St | | Grosse Pointe Park | MI | 48230 |
| Mondowney, Joanne G | 527 W Lafayette Ave | | Detroit | MI | 48226 |
| Monds,  Douglas A | 19663 Regent Dr | | Detroit | MI | 48205-1837 |
| Money Jr, James | 8681 Grandville | | Detroit | MI | 48228 |
| Monks, Thomas G | 52311 Foxpointe Dr | | New Baltimore | MI | 48047 |
| Monroe Frieda | 3632 Kirby | | Detroit | MI | 48211 |
| Monroe, Earl J | 1726 Cardinal Ridge | | W Bloomfield | MI | 48324 |
| Montgomerey, Ronald D | 11190 Balfour | | Detroit | MI | 48224 |
| Montgomery,  Kizzi E | 1298 17Th St | | Detroit | MI | 48216 |
| Montgomery, Alexandra | 20100 Mcintyre | | Detroit | MI | 48219 |
| Montgomery, Anita E | 43862 Cherry Grove Court E | | Canton | MI | 48188 |
| Montgomery, Ashley J. | 12348 Kilbourne | | Detroit | MI | 48213 |
| Montgomery, Clarence | 8347 W. Outer Dr. | | Detroit | MI | 48219 |
| Montgomery, Cynthia F | 15492 Wisconsin | | Detroit | MI | 48238 |
| Montgomery, Leslie L | 8227 Appoline | | Detroit | MI | 48228 |
| Montgomery, Nora | 26199 Regency Club Dr. #8 | | Warren | MI | 48089 |
| Montgomery, Tyrone J | 19993 Hartwell | | Detroit | MI | 48235 |
| Monti, Sarah K | 43588 Columbia Drive | | Clinton Twp | MI | 48038 |
| Monts, Ruby D | 3464 Cadieux Apt 6 | | Detroit | MI | 48224 |
| Moody, Markus A | 13731 Castleton | | Detroit | MI | 48227 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Moon, Latisha D | 4527 Vinewood St | | Detroit | MI | 48208-1835 |
| Moon, Joan A | 36770 Harper Ave Apt #106 | | Clinton Twsp | MI | 48035 |
| Moon, Teresa J | 20120 Griggs Street | | Detroit | MI | 48221 |
| Moore Iii, Ernest L | 6684 Stillwell | | West Bloomfield | MI | 48322 |
| Moore Jr, George W | 21362 Jefferson | | Farmington Hlls | MI | 48336 |
| Moore Jr, Terrance | 7496 Merriman Rd Apt. 101 | | Westland | MI | 48185 |
| Moore Sr, Craig G | 14889 Brookside Drive | | Belleville | MI | 48111 |
| Moore, Francois | 17594 Rutherford | | Detroit | MI | 48235 |
| Moore, Samantha | 18010 Lister | | Eastpointe | MI | 48021 |
| Moore, Tene K | 5974 Marseilles St | | Detroit | MI | 48224 |
| Moore, Yvonne C | 16744 Forrer | | Detroit | MI | 48235 |
| Moore, Aaron D | 9381 Sorrento | | Detroit | MI | 48228 |
| Moore, Albert O | 26313 Franklin Pointe Dr | | Southfield | MI | 48034 |
| Moore, Alnathan | 8966 N Martindale | | Detroit | MI | 48204 |
| Moore, Amanda Mackenz | 10 W Adams Apt 1103 | | Detroit | MI | 48226 |
| Moore, Bryan J | 26233 Ursuline | | St Clair Shores | MI | 48081 |
| Moore, Carol | 19319 Kelly Rd. | | Harperwoods | MI | 48225 |
| Moore, Cedric | 15054 Washburn | | Detroit | MI | 48238 |
| Moore, Charles | 12708 Wyoming | | Detroit | MI | 48238 |
| Moore, Deltrinee A | 35093 Bunker Hill Drive | | Farmington Hls | MI | 48331 |
| Moore, Dennis S | 19160 Winston #116 | | Detroit | MI | 48219 |
| Moore, Derrick | 19131 Annchester | | Detroit | MI | 48219 |
| Moore, Derrick | 13991 Faust | | Detroit | MI | 48219 |
| Moore, Dianne | 1948 Chicago Blvd | | Detroit | MI | 48206 |
| Moore, Domonique | 15003 Fordham | | Detroit | MI | 48205 |
| Moore, Durshon D | 28217 Newland Drive | | Warren | MI | 48093 |
| Moore, Eamon A | 2576 Inglis | | Detroit | MI | 48209 |
| Moore, Gerald A | 15902 Normandy | | Detroit | MI | 48238 |
| Moore, Gordon D | 2384 Greensboro Dr | | Troy | MI | 48085 |
| Moore, Jajuan | 3873 Rohns | | Detroit | MI | 48214 |
| Moore, James | 1948 Chicago Blvd. | | Detroit | MI | 48206 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Moore, James E | 19735 Strathmoor | | Detroit | MI | 48235 |
| Moore, James E | 5313 Farmbrook | | Detroit | MI | 48235 |
| Moore, Jenaa E | 18047 Woodingham Dr | | Detroit | MI | 48221 |
| Moore, Jerome | 20240 Kentfield St | | Detroit | MI | 48219 |
| Moore, Joe E | 19210 Coyle | | Detroit | MI | 48235 |
| Moore, Joseph J | 6522 Southampton | | Clarkston | MI | 48346 |
| Moore, Julia A | 2600 Inglis St | | Detroit | MI | 48209 |
| Moore, Karl | 19175 Chester | | Grosspoint | MI | 48236 |
| Moore, Kathy A | 298 Trowbridge | | Detroit | MI | 48202 |
| Moore, Kay F | 2903 Rosa Parks Blvd | | Detroit | MI | 48216 |
| Moore, Keith | 29652 Mackenzie | | Warren | MI | 48092 |
| Moore, Kevin L | 16805 Woodingham | | Detroit | MI | 48221 |
| Moore, Lapez E | 34645 Mulvey Rd Apt #135 | | Fraser | MI | 48026 |
| Moore, Leon | 19357 Mackay | | Detroit | MI | 48234 |
| Moore, Leonard A | 22103 Donald Ave | | Eastpointe | MI | 48021 |
| Moore, Lucinda | 18915 P.O. Box 47342 | | Oak Park | MI | 48235 |
| Moore, Lynn C | 49600 7 Mile Rd | | Northville | MI | 48167 |
| Moore, Marilyn | 30308 Southfield Rd #59B | | Southfield | MI | 48076 |
| Moore, Michael L | 13803 Tacoma | | Detroit | MI | 48205 |
| Moore, Michael W | 15075 Lincoln Dr Apt 1023 | | Oak Park | MI | 48237 |
| Moore, Micheal D | 8244 Manor | | Detroit | MI | 48204 |
| Moore, Michelle | 13303 Greiner | | Detroit | MI | 48205 |
| Moore, Nedria G | 5387 Ivanhoe | | Detroit | MI | 48204 |
| Moore, Nicole | 12040 Pearl Ct | | Southgate | MI | 48195 |
| Moore, Nigal S | 18067 Pinehurst St | | Detroit | MI | 48221 |
| Moore, Nzinga | 12040 Pearl Ct. | | Southgate | MI | 48195 |
| Moore, Patricia | 19175 Chester | | Grosse Pointe | MI | 48236 |
| Moore, Philip C | 20865 Anita | | Harper Woods | MI | 48225 |
| Moore, Quently | 8820 Mnsfield | | Detroit | MI | 48204 |
| Moore, Rhonda N | 30085 Lacy Dr | | Westland | MI | 48186 |
| Moore, Rick O | 24786 Christina | | Brownstown | MI | 48134 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Moore, Ronald | 2500 Bassett | | Detroit | MI | 48217 |
| Moore, Samuel | 3532 Somerset | | Detroit | MI | 48224 |
| Moore, Samuel A | 17612 Jeanette St | | Southfield | MI | 48075 |
| Moore, Sandra | 15337 Lauder F2 | | Detroit | MI | 48227 |
| Moore, Shanetha R | 14037 Sherman Avenue | | Warren | MI | 48089 |
| Moore, Sherman A | 14380 Coyle | | Detroit | MI | 48227 |
| Moore, Silas | 3730 Seneca | | Detroit | MI | 48214 |
| Moore, Thorne M | 5815 Charles | | Detroit | MI | 48212 |
| Moore, Torino | 19641 Hasse | | Detroit | MI | 48234 |
| Moore, Travis | 14825 Washburn | | Detroit | MI | 48238 |
| Moore, William K | 26619 Parkside Dr | | Taylor | MI | 48180 |
| Moorer, Deborah | 14750 Rosemary | | Detroit | MI | 48213 |
| Moore-Reese, Lacydia | 23045 Oak Crest St | | Oak Park | MI | 48237 |
| Mooring, Ronald | Po Box 32097 | | Detroit | MI | 48232 |
| Moots, Gregory F | 20510 Sheffield | | Detroit | MI | 48221 |
| Morabito, Bruno | 14420 Barclay | | Dearborn | MI | 48126 |
| Moradiya, Rajesh | 6827 Leslee Crest Dr | | W Bloomfield | MI | 48322 |
| Moran, Scott J | 50608 Bell Fort Ct | | Chesterfield | MI | 48047 |
| Moran, Shannon A | 33421 Jefferson | | St Clair Shores | MI | 48082 |
| Moreau, Christopher P | 43603 Sonoma Ct | | Sterling Hgts | MI | 48314 |
| Moreland, Jeremy J | 11299 Essex | | Warren | MI | 48089 |
| Moreland, Michael D | 28426 Selkirk | | Southfield | MI | 48076 |
| Moreno, Tracy L | 13781 Helen | | Southgate | MI | 48195 |
| Morgan,  Fredrick W | 19604 Brandywine | | Riverview | MI | 48193 |
| Morgan,  Stephan William | 263 E Ferry St Apt 1 | | Detroit | MI | 48202 |
| Morgan, Aurelia | 25202 Maplebrooke | | Southfield | MI | 48033 |
| Morgan, Donald R | 222 Woodview Court #258 | | Rochester Hills | MI | 48307 |
| Morgan, Jacqueline L | 1428 Vinewood | | Detroit | MI | 48216 |
| Morgan, James | 20000 Keystone | | Detroit | MI | 48234 |
| Morgan, James L | 10511 Whittier Apt 6 | | Detroit | MI | 48224 |
| Morgan, John S | 42991 13 Mile Rd | | Novi | MI | 48377 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Morgan, Julian C | 17151 Cherrylawn | | Detroit | MI | 48227 |
| Morgan, Levon | 22070 Lasher | | Southfield | MI | 48033 |
| Morgan, Quenten O | 2566 E Grand Blvd Apt 102 | | Detroit | MI | 48211 |
| Morgan, Regina A | 4679 Buckingham | | Detroit | MI | 48224 |
| Morin, Jeffrey P | 26470 Avondale | | Inkster | MI | 48141 |
| Morris Iii, James Elw | 7441 Fullerton St Apt 101 | | Detroit | MI | 48238 |
| Morris Jr, Douglas | 2080 Hazelwood | | Detroit | MI | 48206 |
| Morris, Adlone D | 16530 Bishopsgate | | Macomb | MI | 48044 |
| Morris, Elizabeth | 75 Shorecrest Circle | | Grosse Pointe S | MI | 48236 |
| Morris, James | 16532 Birwood | | Detroit | MI | 48221 |
| Morris, Mabel Y | 16198 Prairie | | Detroit | MI | 48221 |
| Morris, Mildred | 9206 Manistique | | Detroit | MI | 48224 |
| Morris, Rhonda E | 16922 Lawton | | Detroit | MI | 48221 |
| Morris, Terrance | 14211 Mason Dr | | Redford | MI | 48239 |
| Morrison, Jeffrey J | 12640 West Outer Drive | | Detroit | MI | 48223 |
| Morrison, John F | 345 W. Breckenridge | | Ferndale | MI | 48220 |
| Morrison, Johnny | 12874 Asbury Park | | Detroit | MI | 48227 |
| Morrison, Katherine A | 8300 Beaverland | | Detroit | MI | 48239 |
| Morrison, Paul | 19939 Mitchell | | Detroit | MI | 48234 |
| Morrison, Terrance J | 6796 Leslee Crest Drive | | West Bloomfield | MI | 48322 |
| Morrison, William A | 636 Huntington | | Mt Clemens | MI | 48043 |
| Morrow, Geoffrey A | 27039 Grobbel | | Warren | MI | 48092 |
| Morrow, Mark A | 28347 Heather Way | | Romulus | MI | 48174 |
| Morrow, Reginald J | 16626 Wildemere | | Detroit | MI | 48221 |
| Morsy, Ahmed M | 7849 Hartwell | | Dearborn | MI | 48126 |
| Mortier, Shawn A | 21610 Louise | | St Clair Shores | MI | 48081 |
| Mortinger, Robin | 8097 St Clair Hwy | | Casco | MI | 48064 |
| Morton,  Christopher | 30375 Rushmore Circle | | Franklin Vil | MI | 48025 |
| Morton, Roger A | 40024 Steel Dr | | Sterling Hts | MI | 48310 |
| Morton-Ivey, Ella L | 2781 W 8 Mile | | Detroit | MI | 48203 |
| Moseley Jr, William | 14228 Green Lawn | | Detroit | MI | 48238 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Moseley, Lakina | 5740 Cadieux | | Detroit | MI | 48224 |
| Moses, Delvata D | 16820 Collingham | | Detroit | MI | 48205 |
| Moses, Latunya D | 42268 Camden Road | | Belleville | MI | 48111 |
| Moses, Viola M | 20549 Faust | | Detroit | MI | 48219 |
| Mosley, Christopher A | 1507 Oakview Dr | | Canton | MI | 48187-3138 |
| Mosley, Carolyn Marie | 1553 E Larned #5 | | Detroit | MI | 48207 |
| Mosley, Michael D | 19655 Renfrew | | Detroit | MI | 48221 |
| Moss, Alia | 27555 Franklin | Apt. 202 | Southfield | MI | 48034 |
| Moss, Alan S | 14701 Flanders St. | | Detrroit | MI | 48205 |
| Moss, Deborah A | 16619 Barberry St # B8 | | Southgate | MI | 48195 |
| Moss, Jacob M | 46000 Geddes | | Canton | MI | 48188 |
| Moss, Jerome | 18671 Syracuse | | Detroit | MI | 48234 |
| Moss, Joel D | 16127 Winthrop | | Detroit | MI | 48235 |
| Moss, Mary L | 15791 Biltmore | | Detroit | MI | 48227 |
| Mosseri, Eliahou | 3647 Sancroft | | West Bloomfield | MI | 48324 |
| Motley, Adraine | 3650 Lincoln Apt. B4 | | Detroit | MI | 48208 |
| Motley, Nasheen | 2405 A. Torquay Ave #114 | | Royal Oak | MI | 48073 |
| Moton, Veronica L T | 19754 Cranbrook Apt C | | Detroit | MI | 48221 |
| Mott, Detrick D | 16867 Rutherford | | Detroit | MI | 48235 |
| Mough, Cynthia | 24075 Wedgewood Circle | | Warren | MI | 48091 |
| Mounsey, Brian M | 14356 Sunset | | Livonia | MI | 48154 |
| Moye, Ray S | 8025 Morrow Circle | | Detroit | MI | 48204 |
| Moyer, Jeffery E | 53397 Crawford Dr | | Chesterfield | MI | 48051 |
| Moyer, Jonathan V | 697 Range Rd | | Marysville | MI | 48040 |
| Mozak, John C | 956 Silverbell Rd | | Lake Orion | MI | 48360 |
| Mubiru, Emmanuel | 4160 Devonshire Rd | | Detroit | MI | 48224-3636 |
| Muckles, Carissa | 12020 Royalgrand | | Redford | MI | 48239 |
| Muczynski, Dean J | 18584 Blue Island Ct | | Roseville | MI | 48066 |
| Muehring, David F | 5706 Canyon | | Detroit | MI | 48236 |
| Mueller, Louis G | 7206 Cortland | | Allen Park | MI | 48101 |
| Muhammad, Almqaddim R | 14037 Ego | | East Pointe | MI | 48021 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Muhammad, Bilal R | 14085 Pinebluff Dr | | Belleville | MI | 48111 |
| Muhammad, Cheryl L | 8472 Heywood Circle | | Sterling Height | MI | 48312 |
| Muhammad, Khari | 15642 Brookside Drive | | Belleville | MI | 48111 |
| Muhammad, Rahaman M | 2720 Vinewood | | Detroit | MI | 48216 |
| Muhammad, Saaleha R | 8033 E 10 Mile Rd Apt 610 | | Centerline | MI | 48015 |
| Muhammad, Wardell | 23612 Schoolcraft | | Detroit | MI | 48223 |
| Muir, Ronald D | 14705 Klenk | | Detroit | MI | 48215 |
| Muirhead Sr, Michael | 1521 Durango Dr | | Ann Arbor | MI | 48103 |
| Muklewicz, Christophe | 28695 Westwood | | Chesterfield | MI | 48047 |
| Mulford, Herbert A | 27908 Florence | | St Clair Shores | MI | 48081 |
| Muller,  Michael M | 49634 Potomac Rd | | Canton | MI | 48188 |
| Mullins, Edwina | 13715 Lappin | | Detroit | MI | 48205 |
| Mullins, Jeremy | 3325 Sutcliff | | West Bloomfield | MI | 48324 |
| Mullins, Kelly N | 18225 Huntley Square N | | Beverly Hills | MI | 48025 |
| Mullnax, Michael | 1210 Woodmere | | Detroit | MI | 48209 |
| Mullugotta,  Gimbu S | 15703 Manor St. | | Detroit | MI | 48238 |
| Mungarwadi, Sanjeev | 29367 Scotten | | Farmington Hill | MI | 48336 |
| Munoz Jr, Gilbert | 15626 Warwick | | Allen Park | MI | 48101 |
| Muntaqim, Halimah | 12460 Laing St | | Detroit | MI | 48224 |
| Muntaqim, Tasleema | 12460 Laing | | Detroit | MI | 48224 |
| Muntz, Richard L | 713 Tall Oaks Blvd #21 | | Auburn Hills | MI | 48326 |
| Muntz, Venneisha Chav | 18918 Forrer | | Detroit | MI | 48235 |
| Muqaribu, Shim Shun | 7712 Jefferson Apt 204 | | Detroit | MI | 48214 |
| Murdock, Jason A | 21608 Alger | | St Clair Shores | MI | 48080 |
| Murdock, Steven Andre | 2223 Botsford | | Howell | MI | 48855 |
| Murdock, Walter C | 3931 15Th | | Wyandotte | MI | 48192 |
| Murphy, Bridgitte | 16171 Chapel | | Detroit | MI | 48219 |
| Murphy, Constance Mar | 20410 Danbury Lane | | Harper Woods | MI | 48225 |
| Murphy, Elgin D | 239 Riverside | | Detroit | MI | 48215 |
| Murphy, Gerald K | 2280 E. Remington | | Detroit | MI | 48234 |
| Murphy, Gerry D | 7350 Rutherford | | Detroit | MI | 48228 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Murphy, Jamie J | 1404 Deckr Rd | | Walled Lake | MI | 48390 |
| Murphy, Jason W | 18213 Goldwin | | Southfield | MI | 48075 |
| Murphy, Kevin | 16832 Warwick | | Detroit | MI | 48219 |
| Murphy, Melvin | 10800 Whitehill | | Detroit | MI | 48224 |
| Murphy, Richard A | 15945 Curtis | | Detroit | MI | 48235 |
| Murphy, Rosie L | 1716 Shipherd | | Detroit | MI | 48214 |
| Murphy, Sean L | 3318 Ewald Circle | | Detroit | MI | 48238 |
| Murphy, Toron K | 2549 Field | | Detroit | MI | 48214 |
| Murray, Beverly | 18065 Oak Drive | | Detroit | MI | 48221 |
| Murray, Patrick J | 18024 Parkside St | | Detroit | MI | 48221 |
| Murray, Andrew C | 17286 Pennsylvania Hts Dr | | Brownstown Twp | MI | 48174 |
| Murray, Anthony | 1450 Wayburn | | Gross Ponit Pk | MI | 48230 |
| Murray, Danielle K | 11344 Dixie | | Redford | MI | 48239 |
| Murray, Johnathan R | 2648 Oakman Ct | | Detroit | MI | 48238 |
| Murray, Rainell | 22837 Grove St | | St Clair Shores | MI | 48080 |
| Murray, Richard | 15065 Penrod | | Detroit | MI | 48223 |
| Murriel, Bridget L | 3324 Hogarth | | Detroit | MI | 48206 |
| Murry, Leslie M | 11536 Lakepoint | | Detroit | MI | 48224 |
| Murti, Mohankumar B | 4277 Silverleaf Dr. | | Ypsilanti | MI | 48197 |
| Murti, Sharada B | 4277 Silverleaf Dr. | | Ypsilanti | MI | 48197 |
| Murugan, Dhanalakshmi | 24647 Bethany Way | | Novi | MI | 48375 |
| Musaid, Adham | 2314 Commor | | Hamtracmck | MI | 48212 |
| Muse, Raymond | 7067 Rivard | | Warren | MI | 48091 |
| Mushaka, Raymond D | 13241 Geoffry Dr | | Warren | MI | 48088 |
| Muston, Douglas R | 4040 Gardner Rd | | Metamora | MI | 48455 |
| Mutebi, Joseph Boyd | 29194 Sunridge | | Farmington Hill | MI | 48334 |
| Mydloski, Robert | 19097 Arlington Dr | | Woodhaven | MI | 48183 |
| Myers, Anjanette | 18521 Trinity | | Detroit | MI | 48219 |
| Myers, Gwendolyn D | 25701 W 12 Mile Rd Apt1008 | | Southfield | MI | 48034 |
| Myers, Jaysin R | 4035 Hereford | | Detroit | MI | 48224 |
| Myers, Kenyatta | 18431 Puritan | | Detroit | MI | 48223 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Myers, Mark E | 17145 Mayfield | | Roseville | MI | 48066 |
| Myers, Richard E | 8175 Melville | | Detroit | MI | 48209 |
| Myers, Tuniesia | 15491 Asbury Park | | Detroit | MI | 48227 |
| Myers-Miller, Sharmaine R | 9929 Middlebelt | | Livonia | MI | 48150 |
| Myles Jr, John | 9348 Woodlawn | | Detroit | MI | 48213 |
| Myles, Emily Orban | 1785 New Jersey Ave | | Marysville | MI | 48040 |
| Myles, Carla L | 16211 Lawton Apt 206 | | Detroit | MI | 48221 |
| Myles, Herbert C | 16745 Fenmore | | Det | MI | 48235 |
| Myles, Oscar | 29200 Philadelphia | | Chesterfield | MI | 48051 |
| Myles, Steven | 617 Rivard Apt 201 | | Detroit | MI | 48207 |
| Mylum, Rodney Lenier | 9646 Ward | | Detroit | MI | 48227 |
| Myszynski, Michael V | 18395 Pine-Hill | | Macomb Twp | MI | 48044 |
| Naas Ii, Douglas A | 53396 Deerfield Ln | | New Baltimore | MI | 48047 |
| Nabozny, Joseph T | 2361 Norwalk | | Hamtramck | MI | 48212 |
| Nader, John M | 1688 Chornoby Crescent | | Tecumseh | MI | ON N8N 5A1 |
| Nadolski, James P | 50493 Nagy Court | | Macomb Twp | MI | 48044 |
| Nairn, Ina Sue | 2649 Casmere | | Hamtramck | MI | 48212 |
| Nannapaneni, Prasad | 651 Glasgow Court | | Rochester Hills | MI | 48307 |
| Napier, James Samuel | 29121 Yorkshire Lane | | Warren | MI | 48088 |
| Napier, Larry J | 9028 Archdale | | Detroit | MI | 48228 |
| Napoleon, Lewis | 19812 Grandview St | | Detroit | MI | 48219 |
| Naragon, Barbara L | 7606 Island Blvd | | Grosse Ile | MI | 48138 |
| Narduzzi, Matthew R | 914 Hampton | | Grosse Pte Wood | MI | 48236 |
| Nash, Charlsene | 1667 Courtland | | Detroit | MI | 48206 |
| Nash, Ladonn E | 26218 Regency Club #3 | | Warren | MI | 48089 |
| Nasser, Faik Ak | 182 Robert Ct | | Canton | MI | 48188 |
| Nassor, Akil A | 14522 Wildbrook | | Van Buren | MI | 48111 |
| Neal, Anthony | 14461 Robson St | | Detroit | MI | 48227-5506 |
| Neal, Amos | 8565 Cloverlawn | | Detroit | MI | 48204 |
| Neal, Anthony | 14461 Robson | | Detroit | MI | 48227 |
| Neal, Carla M | 18940 Glenhurst | | Detroit | MI | 48219 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Neal, Ira | 15911 Indian | | Redford | MI | 48239 |
| Neal, Jonathan | 2344 Prince Hall Dr | | Detroit | MI | 48214 |
| Neal, Keith D | 24550 Eastwood Village 204 | | Clinton Twp | MI | 48035 |
| Neal, Leah D | 685 Street Maron Place | | Detroit | MI | 48207 |
| Neal, Mario M | 8077 Bradbury | | Grand Blanc | MI | 48439 |
| Neal, Marlon | 15738 Monte Vista | | Detroit | MI | 48221 |
| Neal, Marvin D | 20060 Alcoy | | Detroit | MI | 48205 |
| Neal, Patrick V | 16465 Stricker Ave | | Eastpointe | MI | 48021 |
| Nealy, Janiss | 18501 Olympia | | Redford | MI | 48240 |
| Neary, Sean P | 11309 Blackburn | | Livonia | MI | 48150 |
| Neely,  Anthony D | 951 Ruffner Avenue | | Birmingham | MI | 48009 |
| Neely, Alonda R | 19524 S Glen Blvd | | Trenton | MI | 48183 |
| Neely, Omar H | 9932 Braile | | Detroit | MI | 48228 |
| Neihengen, Matthew W | 45877 Hanford Rd | | Canton | MI | 48187 |
| Neil,  Michael S | 13050 Poplar St | | Southgate | MI | 48195-2448 |
| Neil, Brian E | 166 South Wilson Blvd | | Mt Clemens | MI | 48043 |
| Nelms, Sophia J | 1731 Abbott Lane | | Westland | MI | 48186 |
| Nelson Sr, Ricardo E | 17350 Freeland | | Detroit | MI | 48235 |
| Nelson,  Cora Mae | 17325 Griggs St | | Detroit | MI | 48221-2428 |
| Nelson, Abdullah | 26895 South Monroe | | Southfield | MI | 48034 |
| Nelson, Alvin M | 15647 Ryland | | Redford | MI | 48239 |
| Nelson, Brian K | 31680 Grennada | | Livonia | MI | 48154 |
| Nelson, Cathryn R | 20126 Basil | | Detroit | MI | 48235 |
| Nelson, Charles D | 16210 Ashton | | Detroit | MI | 48219 |
| Nelson, David L | 3286 Kenwood Drive | | Rochester Hills | MI | 48309 |
| Nelson, David R | 21626 Downing | | St Clair Shores | MI | 48080 |
| Nelson, Linzy | 19191 Winston Apt#3 | | Detroit | MI | 48219 |
| Nelson, Lisa D | 17235 Dorset | | Southfield | MI | 48075 |
| Nelson, Lorraine M | 7128 Chalfonte #2 | | Detroit | MI | 48238 |
| Nelson, Matthew M | 28350 Southpointe | | Grosse Ile | MI | 48138 |
| Nelson, Michael F | 2621 Chene #405 Bldg I | | Detroit | MI | 48207 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Nelson, Patrick H | 19723 Shaftsbury | | Detroit | MI | 48219 |
| Nelson, Pierre N | 12570 Stoneridge, Apt 203 | | South Rockwood | MI | 48179 |
| Nelson, Ronald J | 2250 Chene | | Detroit | MI | 48207 |
| Nelson, Ronald J | 7128 Edgeton | | Detroit | MI | 48207 |
| Nelson, Ryan T | 175 Philadelphia | | Lake Orion | MI | 48362 |
| Nemens, John A | 8957 San Marco | | Sterling Height | MI | 48313 |
| Nesbitt, Shawntell | 20059 Evergreen | | Detroit | MI | 48219 |
| Nettles, Hasina | 15370 Alden | | Detroit | MI | 48238 |
| Nettles, Jenell E | 15355 Alden | | Detroit | MI | 48238 |
| Netzel, Mark A | 37901 N Bonkay | | Clinton Twsp | MI | 48036 |
| Nevels, Phillip W | 11512 Greiner | | Detroit | MI | 48234 |
| Neville, Jason R | 3252 Herrington | | Holly | MI | 48442 |
| Neville, Scott | 7539 Jackson | | Taylor | MI | 48180 |
| Nevin, Michael V | 22523 Corteville | | St Clair Shores | MI | 48081 |
| Newby, Darryl A | 16175 Winston | | Detroit | MI | 48219 |
| Newby, Kim | 1420 Somerset | | Grosse Pte Park | MI | 48230 |
| Newby, Travis | 9220 Appoline | | Detroit | MI | 48228 |
| Newby-Clora, Angela | 26130 Jan | | Redford | MI | 48239 |
| Newell, Dorothy | 12054 Asbury Pk | | Detroit | MI | 48227 |
| Newell, Gregory | 5759 Barham | | Detroit | MI | 48224 |
| Newell, Jamal M | 3618 Rivard | | Detroit | MI | 48207 |
| Newell, Leon M | 3537 Greenfield Rd | | Dearborn | MI | 48120 |
| Newkirk, Danny B | 8276 Honeytree Blvd | | Canton | MI | 48187 |
| Newkirk, David K | 28631 W. Kalong Circle | | Southfield | MI | 48034 |
| Newman, Brian | 5628 Underwood | | Detroit | MI | 48204 |
| Newman, Russell E | 3033 Lesie | | Detroit | MI | 48238 |
| Newman, Shemika N | 25540 W 12 Mile #301 | | Southfield | MI | 48034 |
| Newport Ii, Millard F | 24807 Mayfair St | | Flat Rock | MI | 48134 |
| Newsom, Helen M | 6763 Ford | | Warren | MI | 48091 |
| Newson Jr, Vernal | 35208 Savannah Court | | Farmington Hill | MI | 48331 |
| Newton, Mark | 32847 Gloede | | Warren | MI | 48088 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Newton, Richard E | 18808 Kingsville | | Detroit | MI | 48225 |
| Newton, William T | 16808 Centralia | | Redford | MI | 48240 |
| Nichols, Carolyn E | 7175 Creeks Crossing | | W Bloomfield | MI | 48322 |
| Nichols, Douglas Dean | 18431 Beland | | Detroit | MI | 48234 |
| Nichols, Kenneth | 16253 Strathmoor | | Detroit | MI | 48235 |
| Nichols, Kevin | 9131 W Outer Dr | | Detroit | MI | 48219 |
| Nichols, Sharon J | 17173 Northlawn | | Detroit | MI | 48221 |
| Nichols, William J | 3784 Columbus | | Detroit | MI | 48206 |
| Nicholson, Rochelle M | 21353 Mcclung | | Southfield | MI | 48075 |
| Nicholson, Sherri | 17390 Indiana | | Detroit | MI | 48221 |
| Nickelson, Capri D | 8905 E Jefferson Apt 704 | | Detroit | MI | 48214 |
| Nickleberry, Armella | 0 Po Box 08274 | | Detroit | MI | 48208 |
| Nicolas, Jorge | 31318 Pickford | | Livonia | MI | 48152 |
| Nicolas, Nicolas | 32605 Clarita | | Livonia | MI | 48152 |
| Nied, Michael D | 0 Po Box 833 | | Hartland | MI | 48353 |
| Nielsen, Daniel S | 287 Horizon Dr. | | White Lake | MI | 48386 |
| Nieman, Christopher M | 11927 Stamford | | Warren | MI | 48089 |
| Nieman, Kristen M | 22736 Field Crest | | Macomb | MI | 48044 |
| Nikolich, Mia T | 22931 Summerhouse Ct #202 | | Novi | MI | 48375 |
| Nill, Robert D | 18534 Bretton | | Detroit | MI | 48223 |
| Nixon Jr, Granville W | 28608 Franklin Ri Dr #201 | | Southfield | MI | 48034 |
| Nixon, Aaron B | 2552 W Forest | | Detroit | MI | 48208 |
| Nixon, Malika T | 9100 Lasalle Blvd | | Detrot | MI | 48206 |
| Nixon, Rory A | 1906 Beatrice | | Detroit | MI | 48217 |
| Nixon, Sakia | 3861 18Th Street | | Ecorse | MI | 48229 |
| Njubigbo, Franklin E | 20510 Five Points | | Detroit | MI | 48240 |
| Nolan, Julita | 15431 James Street | | Oak Park | MI | 48237 |
| Nolden, Gregory P | 44480 Bayview Ave # 15107 | | Clinton Townshi | MI | 48038 |
| Nolden, Patrice L | 44480 Bayview Ave #15107 | | Clinton Twsp | MI | 48038 |
| Noles, Gregory E | 8275 Cloverlawn | | Detroit | MI | 48204 |
| Noles, Kenyatta | 8275 Cloverlawn | | Detroit | MI | 48204 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Noor-Abdun, Medina D | 27406 Selkirk St | | Southfield | MI | 48076-5145 |
| Norander, Suzanne M | 16249 E.State Fair | | Detroit | MI | 48205 |
| Norfleet, Calvin | 217 Eason | | Highland | MI | 48203 |
| Norfolk, Maria | 2008 Longfellow | | Detroit | MI | 48206 |
| Norgren, Gerald J | 3442 Benson | | Trenton | MI | 48183 |
| Norman, Keith W | 1550 Edison | | Detroit | MI | 48206 |
| Norman, Twain | 20106 Strasburg | | Detroit | MI | 48205 |
| Norris, Wanda D | 5570 Bishop St | | Detroit | MI | 48224-2146 |
| Norris, Denise | 19214 Woodingham | | Detroit | MI | 48221 |
| Norwood, Gayle B | 5340 Oakman Blvd | | Detroit | MI | 48204-4909 |
| Norwood, Addarryl L | 1034 Goddard Rd Apt 4 | | Lincoln Park | MI | 48146 |
| Norwood, Beatrice | 15489 Archdale | | Detroit | MI | 48227 |
| Norwood, Marcus A | 15905 Goddard Rd Apt 105 | | Southgate | MI | 48195 |
| Noseda, James D | 535 Washington Rd | | Grosse Pointe | MI | 48230 |
| Nottage, Kimberley | 5345 Seminole | | Detroit | MI | 48213 |
| Nowacki, David E | 42675 Savoy Ct | | Northville | MI | 48167 |
| Nowicki, Arn R | 6085 N Raddatz Rd | | Fowlerville | MI | 48836 |
| Nowik, Robert D | 349 Cummings Sw | | Grand Rapids | MI | 49534 |
| Nunlee, Deon L | 24823 Mayfair St | | Flat Rock | MI | 48134 |
| Nunley, Robert M | 18645 Roselawn | | Detroit | MI | 48221 |
| Nunnery, Daniel Chris | 33419 Paoletti | | Fraser | MI | 48026 |
| Nunnery, Javelle S | 16211 Normandy | | Detroit | MI | 48221 |
| Nwabuokei, Frank O | 29465 Brentwood Street | | Southfield | MI | 48076 |
| Nwosu, Dennis C | Pobox 13140 | | Detroit | MI | 48213 |
| Nyeche, Chidi | 19505 Renfrew Rd | | Detroit | MI | 48221 |
| Nyx, Lauren | 18934 Algonac | | Detroit | MI | 48234 |
| Oakes, Juanita | 174 P.O.Box | | Higgins Lake | MI | 48267 |
| Oates Jr, Charles C | 22555 Leewin | | Detroit | MI | 48219 |
| Oates, Samuel | 12413 E. State Fair | | Detroit | MI | 48205 |
| Oatis, Ronald K | 8090 Vaughan | | Detroit | MI | 48228 |
| Obianwu, Veronica | 1312 Berkshire | | Grosse Pte Park | MI | 48230 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Obidzinski, Edward P | 31253 Carmody | | Warren | MI | 48092 |
| O'Brien, William L | 11331 Evergreen | | Detroit | MI | 48228 |
| Oden, Leandre | 16700 Quarry Rd Apt 346 | | Southgate | MI | 48192 |
| Odoemelam, Godwin I | 49286 Togowtee Pass | | Belleville | MI | 48111 |
| Odoms, Lamar | 9146 Hartwell | | Detroit | MI | 48228 |
| Odowd, Patrick | 20209 Southampton | | Livonia | MI | 48152 |
| Odum, Scott | 15405 Heather Ridge Trail | | Clinton Twnshp | MI | 48038 |
| Offiong, Offiong O | 5541 W. Outer Drive | | Detroit | MI | 48235 |
| Ogan, Elizabeth | 397 Moy Avenue | | Ontario | CA | 99999 |
| Oglesby, William | 22346 Tireman | | Detroit | MI | 48228 |
| O'Gorman, George A | 9373 Whitall Ln | | Grosse Ile | MI | 48138 |
| O'Grady, Francis | 19 3Rd Street | | Mount Clements | MI | 48043 |
| Ogunnupe, Adedayo Ade | 91 Sandbar Lane | | Detroit | MI | 48214 |
| O'Hare, Aaron D | 14255 Princeton | | Plymouth | MI | 48170 |
| Ojeda, Iris | 1300 E Lafayette St Apt 1511 | | Detroit | MI | 48207-2922 |
| Okara, Regina | 422 Brentwood | | Inkster | MI | 48141 |
| O'Keefe, Jeffrey S | 31655 Couchez | | St Claiirshores | MI | 48082 |
| Okike, Daniella | 15633 Harriet | | Romulus | MI | 48174 |
| Okonkwo, Ike | 3665 Balfour Rd | | Detroit | MI | 48224 |
| Okoye, Ephraim O | 9700 Regent Circle#302 | | Taylor | MI | 48180 |
| Okpaleke, Davidson | 6363 Asberry Park | | Detroit | MI | 48228 |
| Olbrys, Joseph M | 17655 Trinity | | Detroit | MI | 48219 |
| Oldani-Caruso, Genevi | 624 Roslyn | | Grosse Pte Wds | MI | 48236 |
| O'Lear Ii, Michael J | 55204 Timberland Lane | | Macomb | MI | 48042 |
| Oleary, Cornelius J | 1121 N Center Apt 206 | | Royal Oak | MI | 48067 |
| Oleary, Mark M | 42770 Tavistock Dr | | Belleville | MI | 48111 |
| Olglesby, Anthony | 21634 Kings Pte Bld Apt303 | | Trenton | MI | 48183 |
| Olinzock, Daniel B | 3250 Quick Rd | | Holly | MI | 48442 |
| Oliver Jr, Robert | 16772 Heather Blvd | | Romulus | MI | 48174 |
| Oliver, Beth T | 37554 Fountain Park Circle | | Westland | MI | 48185 |
| Oliver, Latonya | 42355 Fountain Pk Dr N 139 | | Novi | MI | 48375 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Oliver, Latoya | 15674 Mok Ave | | Eastpointe | MI | 48021 |
| Oliver, Mark | 15700 Heyden | | Detroit | MI | 48223 |
| Olivo, Jamie E | 1530 Springwells Apt#6 | | Detroit | MI | 48209 |
| Olkowski, Robert | 7014 Greenbush Lane | | Lexington | MI | 48450 |
| Ollison, Cheryl L | 4120 Cadillac | | Detroit | MI | 48214 |
| Ollison, Jerome | 4141 Cadillac | | Detroit | MI | 48214 |
| Olsen, Donald B | 4585 Walwit | | Dearborn | MI | 48126 |
| Olumba, Chinyere | 4305 Three Mile Drive | | Detroit | MI | 48224 |
| Omokehinde, Deborah | 20034 Fenmore | | Detroit | MI | 48235 |
| O'Neal, Sandra R | 19005 Birchcrest Dr | | Detroit | MI | 48221-2226 |
| O'Neal, Stefanie A | 6733 Pine Eagle Lane | | West Bloomfield | MI | 48322 |
| O'Neal, Donnavon | 4145 Helen | | Detroit | MI | 48207 |
| Oneal, Eric J | 2193 Traverse Dr | | Troy | MI | 48083 |
| Oneil, Eric J | 31641 St Martins | | Livonia | MI | 48152 |
| Oneill, Daniel L | 26129 Ballard | | Harrison Twp | MI | 48045 |
| Oneill, Michael T | 20000 Cavanaugh Lake Rd. | | Chelsea | MI | 48118 |
| Onuigbo, Diane L | 19171 Mcintyre St | | Detroit | MI | 48219-1831 |
| Onwuneme, Ebere I | 11386 Broadstreet | | Detroit | MI | 48204 |
| Oommen, Jacob C | 41336 Clermont Ave | | Novi | MI | 48375 |
| O'Quinn, Yolanda L | 20413 Anglin | | Detroit | MI | 48234 |
| Orange, Carlton S | 371 Neff | | Grosse Pointe | MI | 48230 |
| Orear, Lashun M | 1028 Maryland | | Grosse Pointe | MI | 48230 |
| O'Reilly, Dominique C | 900 Laprairie St #106 | | Ferndale | MI | 48220 |
| O'Rourke, Anthony D | 22729 Foxcroft | | Woodhaven | MI | 48183 |
| Orth, James R | 5064 Anatole | | Detroit | MI | 48236 |
| Ortiz, Breeane M | 1280 Lejeune | | Taylor | MI | 48146 |
| Ortiz, Enriquita M | 14555 Plainview | | Detroit | MI | 48223 |
| Ortiz, Jose A | 36587 Parkplace | | Sterling Hts | MI | 48310 |
| Ortiz, Lillian | 2128 Pagel | | Lincoln Pk | MI | 48146 |
| Ortiz, Margarita Rosa | 28640 Aspen | | Warren | MI | 48093 |
| Ortner, Kala A | 3901 Bishop | | Detroit | MI | 48224 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Orvelo, Jeremiah J | 31557 Palomino | | Warren | MI | 48093 |
| Orzech, Christopher Z | 14485 Robinwood | | Plymouth | MI | 48170 |
| Orzech, George J | 2409 Keylon | | W Bloomfield | MI | 48324 |
| Orzech, Joseph G | 3848 Audrey Rae Lane | | Howell | MI | 48843 |
| Orzech, Mark J | 6346 Rosemont | | Detroit | MI | 48228 |
| Oshea, James C | 22011 Elizabeth | | S Clair Shores | MI | 48080 |
| Oskarek, Paul H | 6223 Warwick | | Detroit | MI | 48228 |
| Osley, Damon L | 19306 Ilene | | Detroit | MI | 48221 |
| Osman, Michael A | 800 N.Denwood | | Dearborn | MI | 48128 |
| Osterbeck, Matthew F | 6290 River Rd | | East China | MI | 48054 |
| Overton, Kathy J | 3918 Somerset | | Detroit | MI | 48224 |
| Owen, Alvis C | 16207 Greenview | | Detroit | MI | 48219 |
| Owen, Donald L | 20773 Coventry | | Clinton Twp | MI | 48044 |
| Owens, Clyde | 18003 Kentucky | | Detrot | MI | 48221 |
| Owens, Derek C | 24836 Arden Park Drive | | Farmington Hils | MI | 48336 |
| Owens, Ebony N | 23060 Riverside Dr #123 | | Southfield | MI | 48033 |
| Owens, Eugene | 9932 Auburns | | Detroit | MI | 48228 |
| Owens, Jermaine D | 27000 Franklin Apt #713 | | Southfield | MI | 48034 |
| Owens, Joyce | 26317 Stanford | | Southfield | MI | 48033 |
| Owens, Kelly | 18101 Justine | | Detroit | MI | 48234 |
| Owens, Melody | 17219 Sioux | | Detroit | MI | 48224 |
| Owens, Melvia | 14119 Riverview | | Detroit | MI | 48223 |
| Owens, Michael A | 19181 Steel | | Detroit | MI | 48235 |
| Owens, Michael R | 19851 Shiawassee | | Detroit | MI | 48219 |
| Owens, Renna N | 7843 Carrie | | Detroit | MI | 48211 |
| Oxendine,  Gail A | 16650 Princeton St | | Detroit | MI | 48221 |
| Pace Jr, Donald E | 2025 Raymond | | Dearborn | MI | 48124 |
| Pace, Charlotte M | 14429 Glenfield | | Detroit | MI | 48213 |
| Pace, Timothy A | 12643 Griggs | | Detroit | MI | 48238 |
| Pachnik, Elizabeth P | 32562 Hiveley | | Westland | MI | 48185 |
| Pacholski, Jeffrey D | 1126 Dusty Lane | | Howell | MI | 48843 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Packman, Jon M | 17324 Kingsbrooke Cir 104 | | Clinton Twp | MI | 48038 |
| Pacteles, Michael J | 1571 Cleophus | | Lincoln Park | MI | 48146 |
| Padron, Peter N | 39434 Chart St | | Harrison Twp | MI | 48045 |
| Paduch, Judith A | 6214 Horatio | | Detroit | MI | 48210 |
| Page, Akenya T | 7530 Dolphin | | Detroit | MI | 48239 |
| Page, Chandra S | 10207 Pardee | | Taylor | MI | 48180 |
| Page, Sue E | 17277 Westphalia | | Detroit | MI | 48205 |
| Paige,  Roxanne | 12750 Kelly Road | | Detroit | MI | 48224 |
| Paige, Alfred E | 28269 Statler Ln | | Farmington Hill | MI | 48334 |
| Paige, Nicol A | 7146 Heather Heath Lane | | W Bloomfield | MI | 48322 |
| Painter, Don D | 27415 Windsor | | Garden City | MI | 48135 |
| Pajor Ii, George H | 8276 Fisher | | Warren | MI | 48089 |
| Palazzolo,  Timothy M | 15560 Charles R | | Eastpointe | MI | 48021 |
| Pallegar, Jayakumar | 5185 Cedarhurst Drive | | West Bloomfield | MI | 48322 |
| Palm, Christopher A | 41189 Oak Hill Drive | | Clinton Twp | MI | 48038 |
| Palm, Cornelius | 1822 Golfview Lane | | Westland | MI | 48186 |
| Palm, Joseph M | 13470 Perry Circle | | Warren | MI | 48088 |
| Palmer, Antonio M | 11321 Lenore | | Redford | MI | 48239 |
| Palmer, Shane M | 52334 Creek Lane | | Chesterfield | MI | 48047 |
| Palmer, Yvette | 384 Keelson Drive | | Detroit | MI | 48215 |
| Palmore, Demetrius | 20205 Washtenaw | | Harper Woods | MI | 48225 |
| Panackia, Michael E | 2412 9Th | | Wtandotte | MI | 48192 |
| Panaretos, Derek P | 7436 Rory | | Grand Blanc | MI | 48439 |
| Panicker, Mini G | 2628 Chantrell Drive | | Troy | MI | 48083 |
| Pannell, Larry | 11213 Christy | | Detroit | MI | 48205 |
| Paraskevin, Kenneth | 31555 Acton Dr | | Warren | MI | 48092 |
| Parayil, Annie | 16649 Sherwood Ln | | Northville | MI | 48167 |
| Parchuri, Sreenivasa | 4576 Christina Drive | | Ypsilanti | MI | 48197 |
| Pardon, Cynthia Davel | 19490 Washburn | | Detroit | MI | 48221 |
| Pardon-Smith, Cassand | 18020 Littlefield | | Detroit | MI | 48235 |
| Parham, Eldon R | 13111 Rosemary | | Detroit | MI | 48213 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Parham, Phillip B | 10 Bourassa | | Ecorse | MI | 48229 |
| Parham, Roderick K | 23844 Bohn Rd | | Belleville | MI | 48111 |
| Parham, William Howar | 13993 Salem | | Redford | MI | 48239 |
| Parish, Lazieta Moniq | 21130 Seminole | | Southfield | MI | 48034 |
| Parish, Michael A | 8555 Anchor Bay Drive | | Algonac | MI | 48001 |
| Park, Christal E | 12640 Longview | | Detroit | MI | 48213 |
| Parker Sr, Andre' L | 37098 P.O. Box | | Oak Park | MI | 48237 |
| Parker, Charlayne Y | 9360 Stout St | | Detroit | MI | 48228-1540 |
| Parker, Michael A | 100 Riverfront Dr Apt 1005 | | Detroit | MI | 48226 |
| Parker, Monica R | 4673 French Rd | | Detroit | MI | 48214-1573 |
| Parker, Tashawna | 36536 Jefferson Ct. | Apt 12103 | Farmington Hills | MI | 48335 |
| Parker, Anthony M | 12700 Mendota | | Detroit | MI | 48238 |
| Parker, Barbara J | 26451 Stanford Dr. E | | Southfield | MI | 48033 |
| Parker, Brook E | 12235 Rutherford | | Detroit | MI | 48227 |
| Parker, Cedric | 12167 Whithorn | | Detroit | MI | 48205 |
| Parker, Cedric B | 20526 Fenton | | Detroit | MI | 48219 |
| Parker, Charlotte D | 336 Brookfield Drive | | Westland | MI | 48185 |
| Parker, Donald R | 14385 Elmhurst | | Sterling Height | MI | 48313 |
| Parker, Edmond M | 2015 Paddock Way | | Superiortownshp | MI | 48198 |
| Parker, Emberly | 24730 Glouchester Apt 101 | | Harrison Twp | MI | 48045 |
| Parker, James E | 12118 Cloverlawn | | Detroit | MI | 48204 |
| Parker, Krystal | 25564 Shiawassee Apt. 648 | | Southfield | MI | 48033 |
| Parker, Lesley J | 7605 Brentwood | | Detroit | MI | 48234 |
| Parker, Marvin T | 15570 Brookside Drive | | Belleville | MI | 48111 |
| Parker, Mattie E | 12118 Cloverlawn | | Detroit | MI | 48204 |
| Parker, Melissa S | 24569 Dale Ave. | | Eastpointe | MI | 48021 |
| Parker, Pamela R | 8537 Dale Street | | Center Line | MI | 48015 |
| Parker, Stephanie | 14570 Rosemary.Blvd | | Oakpark | MI | 48237 |
| Parker, Steven A | 7315 Bridgeway W | | W Bloomfield | MI | 48322 |
| Parker, Tammy L | 31433 Harlo Dr.Apt A | | Madison Heights | MI | 48071 |
| Parker, Toni L | 32777 Grand River Ave | | Farmington | MI | 48336 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Parks Jr, Thomas D | 17641 Schoolcraft Apt #7 | | Detroit | MI | 48227 |
| Parks, Vincent | 18629 Pinehurst | | Detroit | MI | 48221 |
| Parks-Turner, Vallori | 2244 Atkinson Street | | Detroit | MI | 48206 |
| Parnell, Jonathan D | 28338 Heather Way | | Romulus | MI | 48174 |
| Parr, Rondale N | 999 Argyle | | Pontiac | MI | 48341 |
| Parra, Alejandro | 47751 Anna Ct | | Shelby Twp | MI | 48315 |
| Parrish,  Kena M | 18833 Moenart St | | Detroit | MI | 48234-2351 |
| Parrish, Isaac L | 12856 Archdale | | Detroit | MI | 48227 |
| Parrish, Thomas E | 8801 Kingswood#204 | | Detroit | MI | 48221 |
| Parshay, Darek Lamont | 9662 Nardin Pk. | | Detroit | MI | 48204 |
| Partee, Daanita M | 514 St. Maron Street | | Detroit | MI | 48207 |
| Parter, Glynn | 4063 Elmhurst | | Detroit | MI | 48204 |
| Partlow Jr, Darrell | 12621 Abington | | Detroit | MI | 48227 |
| Parvez, Syed M | 15445 Dupage Blvd | | Taylor | MI | 48180 |
| Pasha, Lucille | 18225 Oak Drive | | Detroit | MI | 48221 |
| Pasharikovski, John | 2834 Goodrich | | Ferndale | MI | 48220 |
| Pasley, Chenetta | 18612 Marlowe | | Det | MI | 48135 |
| Passalacqua, Marcie | 2218 Mortenson | | Berkley | MI | 48072 |
| Passmore, Jimmy L | 3906 17Th Street | | Ecorse | MI | 48229 |
| Pastula, Julianne V | 30125 Buckingham | | Livonia | MI | 48154 |
| Patel,  Sneha R | 23658 Wintergreen Circle | | Novi | MI | 48374 |
| Patel,  Vinay J | 38372 Lana Ct | | Farmington Hills | MI | 48335 |
| Patel, Alpesh | 1729 Regency St Apt 101 | | Canton | MI | 48188 |
| Patel, Anilkumar | 33811 King Richard Drive | | Sterling Hts | MI | 48310 |
| Patel, Animesh J | 17381 Knollwood | | Clinton Twp | MI | 48038 |
| Patel, Arun B | 15815 Fox Street | | Redford | MI | 48239 |
| Patel, Ashok M | 47362 Red Oak Dr | | Northville | MI | 48168 |
| Patel, Ashokbhai M | 1439 Walnut Ridge Circle | | Canton | MI | 48187 |
| Patel, Atul Ambalal | 12604 Devoe | | Southgatte | MI | 48195 |
| Patel, Balchand | 7740 Beaverland | | Detroit | MI | 48239 |
| Patel, Dhaval B | 39442 Dorchester Circle | | Canton | MI | 48188 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Patel, Dilip | 16200 Lenore | | Detroit | MI | 48219 |
| Patel, Govind C | 8055 West Parkway St | | Detroit | MI | 48239 |
| Patel, Jay D | 1405 Aberdeen St | | Canton | MI | 48187 |
| Patel, Kamalesh S | 17050 Carriage Way | | Northville | MI | 48167 |
| Patel, Kashmira Alpes | 18994 Harrison Avenue | | Livonia | MI | 48152 |
| Patel, Kirit I | 3402 Colwell | | Troy | MI | 48083 |
| Patel, Mafatbhai B | 37625 Laramie | | Westland | MI | 48185 |
| Patel, Mahendra R | 4679 Sherwood Circle | | Canton | MI | 48188 |
| Patel, Nainesh | 24631 Venice Dr | | Novi | MI | 48374 |
| Patel, Prakashkumar M | 29818 Lori | | Livonia | MI | 48154 |
| Patel, Rasiklal | 879 Canterbury Dr | | Canton | MI | 48187 |
| Patel, Sanjay K | 46608 Pinehurst Circle | | Northville | MI | 48168 |
| Patel, Sanjay M | 44268 Ivoryway | | Sterling Height | MI | 48313 |
| Patel, Sureshkumar N | 13140 Sawfrass Ct | | Taylor | MI | 48180 |
| Patel, Umakant | 23540 East Newell Circle | | Farmington Hls | MI | 48336 |
| Patel, Vijay M | 37490 Eagle Dr | | Livonia | MI | 48150 |
| Patel, Vijaykumar | 12666 Hazelton | | Detroit | MI | 48223 |
| Patel, Vinodkumar P | 14141 Hubbel | | Livonia | MI | 48154 |
| Patillo,  Diana L | 1094 Vernier Rd | | Grosse Pointe Woods | MI | 48236 |
| Patillo, Donnell | 5323 Seneca | | Detroit | MI | 48213 |
| Patrick, Beverly Ann | 18115 Appoline | | Detroit | MI | 48235 |
| Patrick, Javon | 23255 Edinborgh | | Southfield | MI | 48033 |
| Patrick, Jerry D | 13651 Cherrylawn | | Detroit | MI | 48238 |
| Patterson Sr, Darrell | 4015 Shady Beach | | Orchard Lake | MI | 48324 |
| Patterson,  Iva M | 2642 Mount Elliott St | | Detroit | MI | 48207-3449 |
| Patterson, Charles | 38846 Shoreline | | Harrison Twp | MI | 48045 |
| Patterson, Cynthia | 14973 Lauder | | Detroit | MI | 48227 |
| Patterson, David A | 23332 Edgewater | | St Clair Shores | MI | 48082 |
| Patterson, Eleanor Ly | 7601 E Jeffersson #616 B2 | | Detroit | MI | 48214 |
| Patterson, Otis D | 16719 Harlow | | Detroit | MI | 48235 |
| Patterson, Paul R | 919 Division 1 | | Port Huron | MI | 48060 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Patterson, Ronald | 34013 Richard | | Wayne | MI | 48184 |
| Patti, Michael C | 37943 Amrhein Rd | | Livonia | MI | 48150 |
| Patton, Jason | 6531 Colfax | | Detroit | MI | 48210 |
| Patton, Loren Ann | 10702 Oak Ln Apt 14312 | | Belleville | MI | 48111 |
| Patton, Sherese | 20542 Glastonbury Rd | | Detroit | MI | 48219 |
| Patton, Anthony E | 6531 Colfax | | Detroit | MI | 48210 |
| Patton, Janel C | 25656 Maritime Circle S. | | Harrison Twp | MI | 48045 |
| Patton, Tony R | 14195 Archdale | | Detroit | MI | 48227 |
| Paul, Erik D | 7088 Rollinghills Dr. | | Waterford | MI | 48327 |
| Paul, Nathaniel | 18575 Marx | | Detroit | MI | 48203 |
| Paul, Ryan T | 27721 Grant | | St Clair Shores | MI | 48081 |
| Paul, Sabu | 17280 Cross Winds Rd | | Livonia | MI | 48152 |
| Pawl, Michael J | 53394 Bradford Ct | | New Baltimore | MI | 48047 |
| Paxton, Michael D | 23614 Civic Ctr Dr. #240 | | Southfield | MI | 48033 |
| Paxton, Wayne H | 18866 Capitol | | Southfield | MI | 48075 |
| Payne, Dale M | 16160 Avon | | Detroit | MI | 48219 |
| Payne, Damon K | 6774 Plainview | | Detroit | MI | 48228 |
| Payne, David D | 19222 Hershey | | Detroit | MI | 48203 |
| Payne, Gary | 6963 Heather Heath Ln | | West Bloomfield | MI | 48322 |
| Payne, James E | 17401 Northlawn | | Detroit | MI | 48221 |
| Payne, Jeffery P | 26034 Hope St | | Redford | MI | 48239 |
| Payne, Kathy R | 22345 Lerhone Apt 812 | | Southfield | MI | 48075 |
| Payne, Keith D | 14457 Rutland | | Detroit | MI | 48227 |
| Payne, Ronald | 24433 Munson | | Taylor | MI | 48180 |
| Payton, Gertrude | 16516 Schaefer, Apt. 1 | | Detroit | MI | 48235 |
| Payton, Devon M | 15476 Wildemere | | Detroit | MI | 48238 |
| Peace Ii, Brian S | 19211 Sorrento | | Detroit | MI | 48235 |
| Pearson, Cynthia | 25337 Petros Dr | | Flat Rock | MI | 48134 |
| Pearson, Yahlita M | 34380 Wallis St | | Clinton Township | MI | 48035 |
| Pearson, Anthony | 20130 Regent Dr. | | Detroit | MI | 48205 |
| Pearson, Carlos A | 18679 Santa Barbara Street | | Detroit | MI | 48221 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Pearson, Dorothy F | 5203 Jonathon | | Dearborn | MI | 48126 |
| Pearson, Dwight D | 2611 Hidden Woods Drive | | Canton | MI | 48188 |
| Pearson, Nicole J | 15373 Deering | | Livonia | MI | 48154 |
| Peaster, Jan-Michael | 446 Inkster Rd | | Dearborn Hgts | MI | 48127 |
| Peaster, Sammie | 445 P O Box 27041 | | Detroit | MI | 48227 |
| Pecar, Adam B | 21199 Kenmore | | Harper Woods | MI | 48225 |
| Peck, Clayton L | 14583 Abington | | Detroit | MI | 48227 |
| Peck, Joseph D | 23329 Beverly | | St Clair Shores | MI | 48082 |
| Pedder, David | 2731 Northampton | | Troy | MI | 48083 |
| Pedersen, Donald L | 6747 Norwood | | Allen Park | MI | 48101 |
| Peek, Jovance V W | 12591 Corbett | | Detroit | MI | 48213 |
| Peele, Christine Mari | 9073 Mayflower Drive | | Plymouth | MI | 48170 |
| Peeples, Eric | 5260 Yorkshire | | Detroit | MI | 48224 |
| Peeples, Sherwood | 10226 Monica | | Detroit | MI | 48204 |
| Peete, Jacques D | 17355 Braile Street | | Detroit | MI | 48219 |
| Peete, Patricia A | 3485 Gray | | Det | MI | 48215 |
| Peete, Walter L | 17253 Woodbine St | | Detroit | MI | 48219 |
| Pegg, Jeffrey M | 23111 Demley | | Clinton Twp | MI | 48035 |
| Pegues-Mcclanahan, Ta | 18294 Santa Rosa | | Detroit | MI | 48221 |
| Peil, Steven L | 11444 S.Crestline | | Washington Twp | MI | 48095 |
| Peindl, Joseph H | 497 Arlington Drive | | Rochester Hills | MI | 48307 |
| Pellerito, Scott M | 25668 Buick | | Roseville | MI | 48066 |
| Pembroke, Teresa D | 18249 Kentucky St | | Detroit | MI | 48221-2027 |
| Pembrook, Michael S | 9440 Oak St | | Taylor | MI | 48180 |
| Pena Iii, Dioncio | 19409 Healy | | Detroit | MI | 48234 |
| Pengelly, Eric B | 45321 Middlebury Lane | | Canton | MI | 48188 |
| Pengelly, Scott | 41694 Conner Creek Drive | | Canton | MI | 48187 |
| Penick, Antonio | 8102 Ohio | | Detroit | MI | 48204 |
| Penn, Shani | 4527 Refections Drive | | Sterling Heights | MI | 48314 |
| Penn, Demario L | 23009 Valleyview | | Southfield | MI | 48033 |
| Penn, Derald L | 21701 O Connor | | St Clair Shores | MI | 48080 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Penn, Dondre L | 3620 Chatsworth | | Detroit | MI | 48224 |
| Penn, Lamar M | 3620 Chatsworth | | Detroit | MI | 48224 |
| Pennington, Audrey L | 1435 Atkinson | | Detroit | MI | 48206 |
| Pennington, Latonya R | 3493 Eastern | | Detroit | MI | 48208 |
| Peoples Jr, James | 8156 Ward | | Detroit | MI | 48219 |
| Peoples, Bryon J | 18869 Bloom | | Detroit | MI | 48234 |
| Peoples, Cheryl M | 18869 Bloom | | Detroit | MI | 48234 |
| Peoples, Gerald M | 119 Town Center Dr. #103 | | Highland Park | MI | 48203 |
| Peoples, Lashawn | 18912 Mallina | | Detroit | MI | 48236 |
| Peoples, Najla D | P O Po Box 34026 | | Detroit | MI | 48234 |
| Pepper, Robert El | 14218 Beatrice | | Livonia | MI | 48154 |
| Peppers, William | 19195 Mckay | | Detroit | MI | 48234 |
| Perez Jr, Nicholas | 696 Riverbank | | Wyandotte | MI | 48192 |
| Perez, Raul V | 29175 Meadowlark Street | | Livonia | MI | 48154 |
| Perkins,  Crystal | 18465 Whitcomb St | | Detroit | MI | 48235 |
| Perkins, Adam C | 3951 Kensington | | Detroit | MI | 48224 |
| Perkins, Antwone L | 27665 California Dr Se | | Lathrup Village | MI | 48076 |
| Perkins, Dennis E | 12101 Corbett | | Detroit | MI | 48213 |
| Perkins, June | 5751 Grayton Flat 2 | | Detroit | MI | 48224 |
| Perkins, Terri A | 1226 S Ethel | | Detroit | MI | 48217 |
| Perkins, Trevone R | 18057 Pinehurst | | Detroit | MI | 48221 |
| Perkins, Vinceson I | 18465 Whitcomb | | Detroit | MI | 48235 |
| Pernell, Ilene E | 24051 Manistee | | Oak Park | MI | 48237 |
| Pernell, Jerrid J | 4061 Hazelwood | | Detroit | MI | 48204 |
| Perrin, Marilyn | 13537 Faust | | Detroit | MI | 48223 |
| Perry Jr, Curtis M | 18579 Maine | | Detroit | MI | 48234 |
| Perry Jr, Elmore | 32988 Trafalgar Sq | | Westland | MI | 48186 |
| Perry,  Sharon D | 18674 Santa Rosa Dr | | Detroit | MI | 48221-2247 |
| Perry,  Vivian S | 7261 Wilderness Park Dr. | Apt. 104 | Westland | MI | 48185 |
| Perry, Brandon | 19270 Fleming | | Detroit | MI | 48234 |
| Perry, Cherryl D | 44351 Ausable | | Clinton Twp | MI | 48038 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Perry, Clarence T | 6776 Penrod | | Detroit | MI | 48228 |
| Perry, Cynthia | 2450 S. Electric | | Detroit | MI | 48217 |
| Perry, Deborah Lavon | 4820 Seyburn | | Detroit | MI | 48214 |
| Perry, Gregory W | 3460 Devonshire | | Detroit | MI | 48224 |
| Perry, Howard B | 2025 Fullerton | | Detroit | MI | 48238 |
| Perry, Howard W | 7715 Chalfonte | | Detroit | MI | 48238 |
| Perry, James | 14983 Oakfield | | Detroit | MI | 48227 |
| Perry, Kafi N | 10600 Mckinney | | Detroit | MI | 48224 |
| Perry, Noel R | 12357 Santa Rosa | | Detroit | MI | 48238 |
| Perry, Raynard | 10600 Mckinney | | Detroit | MI | 48224 |
| Perry, Rochella M | 8206 Lyford | | Detroit | MI | 48234 |
| Perry, Sylvia M | 10930 Balfour St. | | Detroit | MI | 48224 |
| Person,  Sherida L | 3339 S Electric St | | Detroit | MI | 48217-1134 |
| Person, Alphonso C | 20041 Binder | | Detroit | MI | 48234 |
| Person, Frederick E | 22131 Ivanhoe Ln | | Southfield | MI | 48054 |
| Person, Lois | 7355 Greenview | | Detroit | MI | 48228 |
| Perteet, Earnestine | 8113 Meyers | | Detroit | MI | 48228 |
| Perteet, Rodney | 14515 Asbury Park | | Detroit | MI | 48227 |
| Pesmark, Paul E | 29051 Milton Ave | | Madison Hgts | MI | 48071 |
| Pessina, Scott J | 21207 Thiele Ct | | St Clair Shores | MI | 48081 |
| Peters, Billie G | 24636 N.Elda Ct Apt 47C | | Harrison Twp | MI | 48045 |
| Peters, Candice Leon | 5565 Pine Lake Drive | | Brighton | MI | 48116 |
| Peterson, Brenda L | 2940 Doncaster Drive | | Canton | MI | 48188 |
| Peterson, Gary | 15775 Indiana | | Detroit | MI | 48238 |
| Peterson, George | 621 Orleans Apt 59 | | Detroit | MI | 48207 |
| Peterson, Jacqueline | 12637 Maiden | | Detroit | MI | 48213 |
| Peterson, Rose | 30448 Grandview | | Westland | MI | 48186 |
| Peterson, Simone Elai | 16574 Hubbell | | Detroit | MI | 48235 |
| Peterson, Vincent M | 2940 Doncaster Dr. | | Canton | MI | 48188 |
| Petracek, Jason R | 216 S Edgeworth Ave | | Royal Oak | MI | 48067 |
| Petroff, Stephen G | 23167 Nona | | Dearborn | MI | 48124 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Petrone, Patricia M | 23709 Brittany | | Eastpointe | MI | 48021 |
| Pettaway, Theresa | 11299 Rosemary | | Detroit | MI | 48213 |
| Pettes, Barrett D | 15026 Alma Dr | | Sterling Hgts | MI | 48313 |
| Petties, Kerry | 15713 Robson | | Detroit | MI | 48227 |
| Petties, Shenita T | 115 Connecticut | | Highland Pk | MI | 48203 |
| Pettigrew, Leroy | 16400 Manning | | Detroit | MI | 48205 |
| Pettigrew, Maurice L | 11677 Bramell | | Detroit | MI | 48239 |
| Pettress, Jennifer | 9636 Beech Daly | | Redford | MI | 48239 |
| Pettway, Steven | 1044 Alter Rd | | Detroit | MI | 48215 |
| Petty, Conway R | 49044 Togowtee Pass | | Belleville | MI | 48111 |
| Petybaboo, Terence R. | 2051 E Larned | | Detroit | MI | 48207 |
| Peugh, Lonnie W | 3452 W.Frances | | Clio | MI | 48420 |
| Pheasant, Tymisha K | 8140 Bliss | | Det | MI | 48234 |
| Philip, Annie Crispee | 39780 Manchester Ct | | Northville | MI | 48167 |
| Phillips Jr, Andrew S | 10195 East Outerdrive | | Detroit | MI | 48224 |
| Phillips Jr, Howard | 3057 Wincheter Road | | West Bloomfield | MI | 48322 |
| Phillips,  Allison M | 18714 Prevost St | | Detroit | MI | 48235-2974 |
| Phillips, Althea F | 4218 Monterey  St. | | Detroit | MI | 48204 |
| Phillips, Angela A | 20511 Annchester | | Detroit | MI | 48219 |
| Phillips, Lakesha Nic | 23777 S.Village House #2B | | Southfield | MI | 48033 |
| Phillips, Larry | 2486 Helen | | Detroit | MI | 48207 |
| Phillips, Mark A | 5236 Dickerson | | Detroit | MI | 48223 |
| Phillips, Michael | 16930 Griggs | | Detroit | MI | 48221 |
| Phillips, Rovella | 18383 Cheryl Dr. | | Macomb | MI | 48044 |
| Phillips, Stephanie | 16741 Forrer St | | Detroit | MI | 48235 |
| Philpot, Kristal | 24395 Country Squire Apt 3 | | Clinton Twpsh | MI | 48035 |
| Philson, Chauncey N | 9900 Yorkshire | | Detroit | MI | 48224 |
| Philson, Jayda T | 18647 Hartwell | | Detroit | MI | 48235 |
| Philson, Linda | 8357 Kentucky | | Detroit | MI | 48204 |
| Phipps, Michael L | 29722 Grandon | | Livonia | MI | 48150 |
| Pichan, Charles C | 292 E. Mt. Forest | | Pinconning | MI | 48650 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Pickens, Benita A | 19470 Cranbrook Apt#B6 | | Detroit | MI | 48221 |
| Pickens, Gary D | 485 Foxhills Dr N | | Bloomfield Hils | MI | 48304 |
| Pickens, Howard L | 14418 Rochell | | Detroit | MI | 48205 |
| Pickens, William J | 12648 Coyle | | Detroit | MI | 48227 |
| Pickett, Cheryl L | 618 Chrysler #101 | | Detroit | MI | 48207 |
| Pickett, Janice | 9857 Balfour | | Detroit | MI | 48224 |
| Pickett, Kevin J | 20239 Rogge | | Detroit | MI | 48234 |
| Pierce,  Keisha L | 9093 Walden Ave | | Belleville | MI | 48111 |
| Pierce, Brandon L | 13131 Elmdale | | Detroit | MI | 48213 |
| Pierce, Edward S | 8099 East Canfield | | Detroit | MI | 48214 |
| Pierce, James R | 5072 Milred | | Wayne | MI | 48184 |
| Pierce, Leonard | 14902 Santarosa | | Detroit | MI | 48238 |
| Pierce, Lori A | 34474 Preston | | Ssterling Hgts | MI | 48312 |
| Pierce, Mellyn | 0 P.O.Box 37336 | | Oak Park | MI | 48237 |
| Pierce, Michael | 17525 Woodingham | | Detroit | MI | 48221 |
| Pierce, Randall W | 15360 Lawton | | Detroit | MI | 48238 |
| Pierce, Steven | 15460 Ardmore | | Detroit | MI | 48227 |
| Pierce, Steven L | 7091 Glenmeadow Ct | | Grandblanc | MI | 48493 |
| Pierre,  Wayne P | 20341 Beaconsfield | Apt #7 | Harper Woods | MI | 48225 |
| Pierrie, Christopher | 10872 Mogul | | Detroit | MI | 48224 |
| Pierson, Kevin | 5244 Calhoun | | Dearborn | MI | 48126 |
| Pierson, Michelle M | 631 N Riverside Ave | | Saintclair | MI | 48079 |
| Pincheck, Dan C | 2494 Ivy Hill Drive | | Commerce Twp | MI | 48382 |
| Pincheck, Dean P | 2080 Blue Stone Ln | | Commerce | MI | 48390 |
| Pinchum, John | 5566 Balfour | | Detroit | MI | 48224 |
| Pinkney, Wiley | 18235 Pinehurst | | Detroit | MI | 48221 |
| Pinnamaneni, Ashok | 5288 Particular Court | | Bloomfield | MI | 48302 |
| Pinnamaneni, Gayatri | 29644 Middlebelt Rd #2502 | | Farmington Hls | MI | 48334 |
| Pionessa, Samuel | 9600 Nathaline | | Redford | MI | 48239 |
| Piotrowski, Bryant M | 23163 Saxony | | East Pointe | MI | 48021 |
| Pippen, Brittney | 19723 Blossom Lane | | Grosse Pointe | MI | 48236 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Pippen, Marvells A | 13641 Dexter Ave #310 | | Detroit | MI | 48238 |
| Pippen, Yolanda R | 19723 Blossom Ln | | Gpw | MI | 48236 |
| Pitchford-Bey, Michel | 5579 Underwood | | Detroit | MI | 48204 |
| Pittman Sr, Shawn F | 1892 S Liddesdale | | Detroit | MI | 48217 |
| Pittman, Dwayne | 13131 Golf Pointe Drive | | Taylor | MI | 48170 |
| Pittman, John | 18487 Sunderland | | Detroit | MI | 48219 |
| Pitts, Brian C | 15237 Pl. South Dr Apt 204 | | Taylor | MI | 48180 |
| Pitts, Dawn M | 46258 Chalmers | | Macomb | MI | 48044 |
| Pitts, Demetrus | 19202 Raymond | | Grosse Pointe | MI | 48236 |
| Pitts, Derrick D | 7417 Kipling | | Detroit | MI | 48206 |
| Pitts, Dortha | 8360 Wyoming | | Detroit | MI | 48204 |
| Pitts, Joel Keith | 27495 Harvard | | Southfield | MI | 48076 |
| Pizana, Juan M | 8953 Fenton | | Redford | MI | 48239 |
| Plant, Paige | 51182 High Meadow Crossing | | Canton | MI | 48188 |
| Pletcher, James E | 19540 Faulman | | Clinton Twp | MI | 48035 |
| Pletz, Norman F | 20106 Beechaven Street | | Southfield | MI | 48076 |
| Pletzke, Matthew | 31231 Grayson | | Chesterfield | MI | 48051 |
| Plieth, James N | 32781 Mcconnell Ct | | Warren | MI | 48092 |
| Plotts, Sara K | 23332 Elmgrove | | Farmington Hlls | MI | 48336 |
| Plouffe, Michael J | 525 E.University Dr. | | Rochester | MI | 48307 |
| Plummer, Charles | 7354 Hanover | | Detroit | MI | 48206 |
| Plummer, Louis N | 13737 Thornton | | Detroit | MI | 48227 |
| Plummer, Nicole A | 17570 Lesure | | Detroit | MI | 48235 |
| Plumpe, William C. | 1415 Parker Apt 955 | | Detroit | MI | 48214 |
| Poe, Devaunte | 5693 Faust | | Detroit | MI | 48228 |
| Poe, Cassandra | 14123 Breakfast Drive | | Redford | MI | 48239 |
| Poe, Don E | 14386 Sarasota | | Redford | MI | 48239 |
| Poe, Exander | 19804 Murray Hill | | Detroit | MI | 48235 |
| Poe, Joe | 20195 Canterbury | | Detroit | MI | 48221 |
| Poe, Jr, Gerald | 15737 Stout | | Detroit | MI | 48223 |
| Poe, Marcus A | 5693 Faust Avenue | | Detroit | MI | 48228 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Pogue, Audrey D | 17179 Rosemont Ave | | Detroit | MI | 48219-4134 |
| Poindexter, Sallie | 3442 Devon Road Apt. 249 | | Royal Oak | MI | 48073 |
| Pointer, Jonathan E | 15055 Mettetal | | Detroit | MI | 48227 |
| Pointer, Sanchez | 32877 Augusta | | Romulus | MI | 48174 |
| Polczynski, Loren L | 15954 Macarthur | | Redford | MI | 48239-3982 |
| Poledink, Jonathan F | 4910 Columbiaville Rd | | Columbiaville | MI | 48421 |
| Polk, Cherie T | 12535 Duchess St | | Detroit | MI | 48224-1065 |
| Polk, John | 3148 Woodcircle Drive | | Detroit | MI | 48207 |
| Pollock, Nguyet | 1607 Culver | | Dearborn | MI | 48124 |
| Pomaville, Craig P | 13390 Mulberry | | Southgate | MI | 48195 |
| Pomeroy, David A | 21705 Hoffman | | St Clair Shores | MI | 48082 |
| Pomilee, Patina | 20228 Lochmoor | | Harper Woods | MI | 48225-2133 |
| Pool, Raymond | 25794 Grand Concourse | | Southfield | MI | 48075 |
| Poprawski, David S | 555 Brush St. Apt.2509 | | Detroit | MI | 48226 |
| Porche, Edward E | 1521 E Larned St #2 | | Detroit | MI | 48207 |
| Pore, Cornell | 12804 Mark Twain | | Detroit | MI | 48227 |
| Porter Coleman, Lolet | 30159 Sparkleberry Drive | | Southfield | MI | 48076 |
| Porter, Alphonso | 12872 Corbin St | | Detroit | MI | 48217-1048 |
| Porter, Edyth | 19149 Lauder | | Detroit | MI | 48235 |
| Porter, Carl T | 30071 Pleasant Tr. | | Southfield | MI | 48076 |
| Porter, Cheryl | 219 Trowbridge | | Detroit | MI | 48202 |
| Porter, Cynthia | 20664 Knob Woods Dr 109 | | Southfield | MI | 48076 |
| Porter, Ernine B | 8401 18 Mile Rd Apt 225 | | Sterling Hgts | MI | 48313 |
| Porter, Gaylon L | 6340 Village Pk Drive | | West Bloomfield | MI | 48322 |
| Porter, Larry C | 19839 Tireman | | Detroit | MI | 48228 |
| Porter, Leo | 9454 Camley St | | Detroit | MI | 48224 |
| Porter, Lisa | 2204 Pembroke Rd | | Birmingham | MI | 48009 |
| Porter, Timi Gay | 10131 Grayton | | Detroit | MI | 48224 |
| Portis, Anthony J | 11379 Northwoods Dr | | Shelby Twp | MI | 48317 |
| Posey, Stevie D | 25079 Lyndon | | Redford | MI | 48239 |
| Posh, Robert B | 8576 Narise | | Westland | MI | 48185 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Poske, Jo Ann M | 6551 Evergreen | | Detroit | MI | 48228 |
| Posley, Carmichael | 16528 Sorrento | | Detroit | MI | 48235 |
| Posluszny, Brian F | 15743 Winterpark | | Macomb | MI | 48044 |
| Posluszny, Gary P | 8900 E Jefferson #1517 | | Detroit | MI | 48214 |
| Potter, James W | 18000 Strathmoor St | | Detroit | MI | 48235-2727 |
| Potts, Anthony G | 48173 Belmont Ct | | Macomb Twp | MI | 48044 |
| Potts, Lashanna Marie | 48173 Belmont Ct | | Macomb | MI | 48044 |
| Potts, Phyllis | 21216 Redmond | | Eastpointe | MI | 48021 |
| Powe, Angelo D | 10701 E Outer Drive | | Detroit | MI | 48224 |
| Powell, Doris R | 20300 Westphalia St | | Detroit | MI | 48205-1151 |
| Powell, Cledos | 17555 Birchcrest | | Detroit | MI | 48221 |
| Powell, Cliffawn O | 28265 Tapert Dr. | | Southfield | MI | 48076 |
| Powell, Clinton | 3650 Lincoln Apt 210 | | Detroit | MI | 48208 |
| Powell, David A | 19724 Dale | | Detroit | MI | 48219 |
| Powell, Ebony N | 25318 Petros Drive | | Huron Township | MI | 48134 |
| Powell, Gregory | 3245 W.Chicago Apt 204 | | Detroit | MI | 48206 |
| Powell, Keith | 14580 Greenfield Apt. 246 | | Detroit | MI | 48227 |
| Powell, Kwame J | 225 Connecticut | | Highland Park | MI | 48203 |
| Powell, Larissa C | 27500 Franklin | | Southfield | MI | 48034 |
| Powell, Leon | 14122 Orleans | | Detroit | MI | 48203 |
| Powell, Preston B | 14815 Fairmount | | Detroit | MI | 48205 |
| Powell, Reginald | 20300 Westphalia | | Detroit | MI | 48205 |
| Powell, Rosa L | 711 E Robinwood | | Detroit | MI | 48203 |
| Poydras, Mcarthur | 8691 Stout | | Detroit | MI | 48228 |
| Pozey, Tonya A | 19230 Albion | | Detroit | MI | 48234 |
| Prado, Jose L | 1448 17Th Street | | Detroit | MI | 48216 |
| Praet, Christopher M | 18376 Ranier | | Macomb | MI | 48042 |
| Prasad, Girija | 14942 Collingham | | Detroit | MI | 48205 |
| Prasad, Minakshi | 4417 2Nd Ave. Apt. 219 | | Detroit | MI | 48201 |
| Prasad, Srinivasa | 9061 Appleton | | Redford Twp | MI | 48239 |
| Prater, Tisha | 2087 N. Lovington | | Troy | MI | 48083 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Prather Ii, Hayward R | 32259 Augusta Dr. | | Romulus | MI | 48174 |
| Prather, Marvin | 9935 Balfour | | Detroit | MI | 48224 |
| Prescott, Heather | 23107 Harmon | | St Clair Shores | MI | 48080 |
| Presley, Charlie T | 19687 Wexford | | Detroit | MI | 48234 |
| Pressley, Willie D | 1230 Atkinson | | Detroit | MI | 48202 |
| Price, Adam S | 888 Pallister #1104 | | Detroit | MI | 48202 |
| Price, Burt K | 19995 Monica | | Detroit | MI | 48221 |
| Price, Deborah | 11807 Wade | | Detroit | MI | 48213 |
| Price, Don Allen | 23061 Beverly | | Oak Park | MI | 48237 |
| Price, Gary | 1689 Stanhope | | Grosse Pte Wood | MI | 48236 |
| Price, Glenn A | 5194 Montclair | | Detroit | MI | 48213 |
| Price, Julius J | 23578 Jerome St | | Oak Park | MI | 48237 |
| Price, Katherine A | 9376 Appleton | | Redford | MI | 48239 |
| Price, Laureen | 10111 Bolen | | Detroit | MI | 48224 |
| Price, Shawn R | 17233 Shaftsbury | | Detroit | MI | 48219 |
| Price, Valerie | 17653 Winston | | Detroit | MI | 48235 |
| Price, William G | 19199 Mcintyre | | Detroit | MI | 48219 |
| Pride, Shawn | 140 Cherry Valley Dr D15 | | Inkster | MI | 48141 |
| Pride, Vickie | 16400 Manning | | Detroit | MI | 48205 |
| Prince, James J | 28649 Victor | | Roseville | MI | 48066 |
| Pringle, Carol A | 15500 Pinehurst | | Detroit | MI | 48238 |
| Pritchett, Dwain L | 11480 Wayburn | | Detroit | MI | 48224 |
| Pritchett, Jacqueline | 15118 Pebblebrook Dr | | Belleville | MI | 48111 |
| Pritchett, Stephanie | 11480 Wayburn | | Detroit | MI | 48224 |
| Pritchett, Wayne N | 16709 Harlow | | Detroit | MI | 48235 |
| Pritt, Gary L | 13236 Chestnut St. | | Southgate | MI | 48195 |
| Profit, Barbara G | 9908 Balfour | | Detroit | MI | 48224 |
| Provost, James E | 3347 Kingsway | | Highland | MI | 48356 |
| Provost, Timothy J | 3809 Syckel Moore Dr | | Trenton | MI | 48183 |
| Prude, Marcel A | 33675 Sand Piper Drive | | Romulus | MI | 48174 |
| Pruitt Ii, Charles R | 19490 29 Mile | | Ray | MI | 48096 |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Pruitt, Aaron | 12924 Lahser Road | | Detroit | MI | 48223 |
| Pruitt, Carrie Ann | 19861 Kelly Rd. | | Detroit | MI | 48225 |
| Pruitt, Rashena R L | 12275 Wade St. | | Detroit | MI | 48213 |
| Pruitt, Steven | 14525 Lenore | | Redford | MI | 48239 |
| Prusinski, Michael D | 50438 Middle River Rd | | Macomb | MI | 48044 |
| Prymack, John W | 9090 Ridgefield Dr | | Brighton | MI | 48114-4982 |
| Prymack, John W | 9090 Ridgefield | | Brighton | MI | 48119 |
| Pryor, Gail | 19507 Ashton Ave | | Detroit | MI | 48219-2104 |
| Pryor, Keela A | 4682 Seebaldt | | Detroit | MI | 48204 |
| Przybyla, Gary V | 3752 White Lake Hills Dr | | White Lake | MI | 48383 |
| Puckett, Robert C | 22389 Euclid | | St Clair Shores | MI | 48082 |
| Pugh, Charles | 2450 Woodward | | Detroit | MI | 48201 |
| Pugh, Deborah A | 14247 Glenfield | | Detroit | MI | 48213 |
| Pugh, Dejuan S | 18830 Filmore St | | Southfield | MI | 48075 |
| Pugh, Sonya | 5390 W. Briarcliff Knoll | | West Bloomfield | MI | 48322 |
| Pugh, Squire | 14247 Glenfield St | | Detroit | MI | 48213 |
| Pulk Jr, Gerald | 3358 Kipling | | Berkley | MI | 48072 |
| Pullela, Nagendramma | 17372 Louise | | Livonia | MI | 48152 |
| Purdy, Craig M | 25200 30 Mile Road | | Lenox | MI | 48050 |
| Purdy, Kristie | 25200 30 Mile Road | | Lenox | MI | 48050 |
| Purifoy, Lawrence C | 25304 Constitution | | Warren | MI | 48089 |
| Purifoy, Lena M | 25304 Constitution Ave | | Warren | MI | 48089 |
| Purofoy, April T | 20102 Grandview | | Detroit | MI | 48219 |
| Puryear, James F | 11584 Roxbury | | Detroit | MI | 48224 |
| Puryear, Kimberly | 8837 Dawes St | | Detroit | MI | 48204 |
| Push, Todd M | 8441 Concord | | Grosse Ile | MI | 48138 |
| Pyciak, Michael | 23401 Crossley Ave | | Hazel Park | MI | 48030 |
| Pyszk-Atkinson, Debor | 19773 Fairport | | Detroit | MI | 48205 |
| Qasem, Isam M | 2431 Seder | | Alger | MI | 48610 |
| Quaine, Emmett D | 531 Saddle Ln | | Grosse Pte Wds | MI | 48236 |
| Quaker, Rosalind A | 15361 Robson | | Detroit | MI | 48227 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Qualls, Terry L | 9971 Coyle | | Detroit | MI | 48227 |
| Quarello, Christopher | 21901 Alger Street | | St Clair Shores | MI | 48080 |
| Quarello, Jennifer P | 25300 Quarter Deck | | Harrison Twp | MI | 48045 |
| Quarles, James L | 23441 Seneca | | Oak Park | MI | 48237 |
| Quates, Clayton Leroy | 23221 Meadow Park | | Detroit | MI | 48239 |
| Quick Ii, Samuel M | 16821 Carlisle | | Detroit | MI | 48205 |
| Quickley, Charlesa | 18224 Stoepel | | Detroit | MI | 48221 |
| Quickley, Leonard | 1062 Chene Apt 6 | | Detroit | MI | 48207 |
| Quin, Phyllis A | 37645 Dale Dr Apt 104 | | Westland | MI | 48185-7523 |
| Quinal, Marvin A | 28626 Walker | | Warren | MI | 48092 |
| Quincy, John H | 19270 Heiden Dr | | Brownstown | MI | 48174 |
| Quinn, Alan J | 78 W Bethune | | Detroit | MI | 48282 |
| Quinn, Joseph | 1680 Elmhurst Street | | Detroit | MI | 48206 |
| Quinn, Nicholle H | 5140 Julius Blvd | | Westland | MI | 48186 |
| Quinn, Rukeya | 16764 Westmoreland Road | | Detroit | MI | 48219 |
| Quintanila, Rafael | 1351 Northgreen | | Detroit | MI | 48209 |
| Quintanilla, Ruben | 1271 25Th Street | | Detroit | MI | 48216 |
| Rabbaig, Mirza | 45492 Oakland Court | | Canton | MI | 48188 |
| Rabior, Nichole L | 37255 Tricia | | Sterling Hgts | MI | 48310 |
| Raby, Eric P | 16592 Country Club Dr | | Livonia | MI | 48154 |
| Raby, Mark W | 5420 W Schafer | | Howell | MI | 48843 |
| Radatz, William W | 21827 O Connor | | St Clair Shores | MI | 48080 |
| Rademaker, Dean M | 38555 Thornwood | | Harrison Twp | MI | 48045 |
| Ragland, Debra Lynn | 16821 Riverview | | Detroit | MI | 48219 |
| Ragland, Dwight W | 6135 Bishop | | Detroit | MI | 48224 |
| Ragland, Eric B | 2070 Delaware | | Detroit | MI | 48206 |
| Ragland, Michael A | 1613 Severn Rd | | Grosse Pointe | MI | 48236 |
| Rahimzadeh, Aziz | 12730 Robson | | Detroit | MI | 48227 |
| Rahman, Abdul H | 20330 Osmus St. | | Livonia | MI | 48152 |
| Rahman, Asm N | 6127 Miller Road | | Detroit | MI | 48211 |
| Raiford, Rondy L | 5962 14Th | | Detroit | MI | 48208 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| | **Schedule E - Active Employees** | | | | |
| Raimey, Letitia | 12740 Sarsfield Ave | | Warren | MI | 48089 |
| Raimey, Sherry A | 23300 Providence Dr. #610 | | Southfield | MI | 48075 |
| Rainey, Daniel A | 1715 Mountain Ash Drive | | West Bloomfield | MI | 48324 |
| Raiss, Peter J | 28820 Westwood | | Chesterfild | MI | 48047 |
| Raizada, Bhavna | 1669 Brookdale Dr | | Canton | MI | 48188 |
| Raju, Vincen | 16929 Ryan | | Livonia | MI | 48154 |
| Raleigh, Bryan | 14876 Steel St | | Detroit | MI | 48227 |
| Raleigh, Jason M | 466 West Woodland | | Ferndale | MI | 48220 |
| Ralls, N Knge A | 23300 Providence Dr #906 | | Southfield | MI | 48075 |
| Ramankutty, Mini A | 40694 Coachwood Circle | | Northville | MI | 48167 |
| Rambert, Jacquella | 23622 Civic Center Dr | | Southfield | MI | 48033 |
| Rambo, Terri C | 1300 East Lafayette 810 | | Detroit | MI | 48207 |
| Rambus, Dyann R | 15200 Collingham | | Detroit | MI | 48205 |
| Rambus, Kevin O | 46902 Briarmoor Crt | | Chesterfield | MI | 48051 |
| Rambus, Scharron | 3362 Hendricks | | Detroit | MI | 48207 |
| Ramey Jr, Edward | 19137 Ilene | | Detroit | MI | 48221 |
| Ramey, Donna J | 27045 Marshall | | Southfield | MI | 48076 |
| Ramey, Vincent | 349 Belmont | | Detroit | MI | 48202 |
| Ramseur, Joseph L | 17174 Beland | | Detroit | MI | 48234 |
| Ramsey, Adrian | 20285 Westmoreland | | Detroit | MI | 48219 |
| Ramsey, Jacqueline | 15065 Mettetal | | Detroit | MI | 48227 |
| Ramsey, Joseph | 16713 Sunderland | | Detroit | MI | 48219 |
| Ramsey, Kevin V | 27754 Alger Lane | | Madison Heights | MI | 48071 |
| Ramsey, Virginia M | 2535 W. Grand Blvd #209 | | Detroit | MI | 48208 |
| Rand, Regina | 7704 E Jefferson Apt 103 | | Detroit | MI | 48214 |
| Randall,  Kimberly Y | P.O Box 250703 | | West Bloomfield | MI | 48322 |
| Randall, Beverly A | 26419 W Six Mile Rd | | Redford | MI | 48240 |
| Randall, Gerrie A | 321 S Melborn | | Dearborn | MI | 48124 |
| Randall, Robert L | 21718 Avalon | | St Clair Shores | MI | 48080 |
| Randall, Shawn | 19206 Appoline | | Detroit | MI | 48235 |
| Randazzo, Alfonso A | 19806 Scarsdale | | St Clair Shores | MI | 48081 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Randolph, Dennis J | 3338 Coolidge Highway | | Royal Oak | MI | 48073 |
| Randolph, Randy R | 22736 Goddard | | Taylor | MI | 48180 |
| Randolph, Raphael L | 23105 Providence Dr. #103 | | Southfield | MI | 48075 |
| Randolph, Romell A | 28324 Edward | | Madison Heights | MI | 48071 |
| Rangel, Jesus | 23873 Oxford | | Dearborn | MI | 48124 |
| Rankin, Darryl A | 11350 Mckinney | | Detroit | MI | 48224 |
| Rankin-Grams, Kathlee | 520 Lakepointe | | Grosse Pte Park | MI | 48230 |
| Ransom, Andre Marcus | 101 Rhode Island | | Highland Park | MI | 48203 |
| Raptoulis, Chris M | 874 Loraine Ave | | Grosse Pointe | MI | 48230 |
| Rasch, Darrin C | 2855 Devondale | | Rochester Hills | MI | 48309 |
| Raschke,  Christopher M | 3337 13Th St | | Wyandotte | MI | 48192-6116 |
| Rase, Philip | 32681 Benson Dr. | | Westland | MI | 48185 |
| Rasheed-Miller, Lisa | 14120 15 Mile Rd Apt# 210 | | Sterling Hgts | MI | 48312 |
| Rashid, Alim | 14628 Ohio | | Detroit | MI | 48238 |
| Rasschaert, Steven | 16012 Birwood | | Beverly Hills | MI | 48025 |
| Raszkowski, Marilyn S | 36065 West Chicago | | Livonia | MI | 48150 |
| Rata, Kimberly | 51750 Leshan Drive | | Chesterfield | MI | 48047 |
| Rata, Steven J | 51750 Leshan Dr | | Chesterfield | MI | 48047 |
| Ratliff, Antonio D | 5085 Fischer | | Detroit | MI | 48213 |
| Ratliff, James | 19505 Strathmoor | | Detroit | MI | 48235 |
| Ratliff, Randy | 3504 Parker | | Detroit | MI | 48214 |
| Rauser, Steven A | 1121 Strieter | | Ann Arbor | MI | 48103 |
| Rawlings, Damon L | 1301 W. Lafayette | | Detroit | MI | 48226 |
| Rawls Sr, Wesley D | 19324 Beaconsfield | | Harper Woods | MI | 48225 |
| Rawls-Owens, Tanda J | 7240 Belle Pointe Dr | | Belleville | MI | 48111 |
| Rawski, Nicholas K | 38433 Northfield Ave | | Livonia | MI | 48239 |
| Raxter, Shayne M | 21961 Homestead | | Macomb | MI | 48044 |
| Ray Iii, David | 2001 Grove | | Detroit | MI | 48203 |
| Ray,  Steven | 30140 Elmhurst Drive | | Madison Hights | MI | 48071 |
| Ray,  Sue Ann | 9286 Byromar Ln | | Grosse Ile | MI | 48138-1257 |
| Ray, Eddie Lee | 6360 Barlum | | Detroit | MI | 48210 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Ray, Lisa M | 0 Po Box 313 | | Birmingham | MI | 48012 |
| Raybon Jr., Allen | 2590 Parasol Drive | | Troy | MI | 48083 |
| Rayford, Jessica M | 4206 Devonshire | | Detroit | MI | 48224 |
| Rayford, Wade A | 1270 Bassett | | Detroit | MI | 48217 |
| Rayle, Brian J | 7248 Forrest | | Newport | MI | 48166 |
| Rayner Ii, Ralph | 8536 Pembroke | | Detriot | MI | 48221 |
| Rayner Sr, Robert G | 1321 Orleans St W Apt1411 | | Detroit | MI | 48207 |
| Rayner, Ralph R | 8536 Pembroke | | Detroit | MI | 48221 |
| Readous Ii, Nathan | 28131 Brentwood | | Southfield | MI | 48076 |
| Readus, Twyana R | 6351 Radnor | | Detroit | MI | 48224 |
| Ready, Debra A | 19714 Ryan | | Detroit | MI | 48234 |
| Reames, Robert P | 12667 Helen | | Southgate | MI | 48195 |
| Reardon Jr, Richard D | 23501 Brookdale Blvd | | St Clair Shores | MI | 48082 |
| Reaves Ii, James H | 3330 E Hildale | | Detroit | MI | 48234 |
| Reaves,  Ladonna | 19717 Saint Aubin St | | Detroit | MI | 48234-4509 |
| Reaves, Antonino | 9655 Strathmoor | | Detroit | MI | 48227 |
| Reaves, Clayton T | 25389 Dumbar | | Southfield | MI | 48033 |
| Reaves, Kimberly | 20413 Elkhart | | Harper Woods | MI | 48225 |
| Reaves, Sayligmon | 20170 Goddard | | Detroit | MI | 48234 |
| Rebain, Mark R | 33749 Angeline Ave | | Livonia | MI | 48150 |
| Reczek, Carla J | 8847 Kenberton Drive | | Oak Park | MI | 48237 |
| Redden, Carl | 15786 Parkside | | Detroit | MI | 48238 |
| Redden, Ernie H | 20321 Huntngton | | Detroit | MI | 48219 |
| Redden, Johntell M | 15786 Parkside | | Detroit | MI | 48238 |
| Redden, Theresa Lynn | 20073 Evergreen Meadows Rd | | Southfield | MI | 48076 |
| Reddick, Neda | 3805 St Clair St | | Detroit | MI | 48214 |
| Redmond,  Andre D | 5260 Berkshire St | | Detroit | MI | 48224-3206 |
| Redmond, Alvin E | 21425 Littlestone Road | | Harper Woods | MI | 48225 |
| Redmond, Ernest L | 18516 Marx | | Detroit | MI | 48203 |
| Reece, Andre' | 24721 Rosewood | | Oak Park | MI | 48237 |
| Reed Jr, John J | 15010 Hael Ridge | | Detroit | MI | 48205 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Reed,  Eunice | 16242 Tuller St | | Detroit | MI | 48221-4905 |
| Reed,  Patrese K | 13620 Meyers Rd | | Detroit | MI | 48227 |
| Reed,  Shelia | 336 Pinecrest | | Ferndale | MI | 48220 |
| Reed, Brian L | 32379 Gateway Drive | | Romulus | MI | 48174 |
| Reed, Cass C | 17330 Pennington | | Detroit | MI | 48221 |
| Reed, Cassandra | 16585 Lauder | | Detroit | MI | 48235 |
| Reed, Celeste M | 6635 Shenendoah Ave | | Allen Park | MI | 48010 |
| Reed, Gloria D | 19986 Tracey | | Detroit | MI | 48235 |
| Reed, Holly J | 33675 Lacrosse St | | Westland | MI | 48185 |
| Reed, Irvette J | 18632 Midway Ave | | Southfield | MI | 48075 |
| Reed, Javaris | 16701 Winthrop | | Detroit | MI | 48235 |
| Reed, Kevin | 15488 Patton | | Detroit | MI | 48224 |
| Reed, Kevin T | 34380 Munger | | Livonia | MI | 48154 |
| Reed, Marvin | 13676 Beacon Trail | | Van Buren | MI | 48111 |
| Reed, Michael A | 15460 Heyden | | Detroit | MI | 48223 |
| Reed, Myron R | 15908 Normany | | Detroit | MI | 48238 |
| Reed, Philip | 7760 Lasalle | | Detroit | MI | 48206 |
| Reed, Precious N | 26501 Pebbleview Apt 105 | | Southfield | MI | 48034 |
| Reed, Shawn | 42135 Marissa Ct | | Canton | MI | 48188 |
| Reed-Nichols, Sonja D | 13960 Piedmont | | Detroit | MI | 48223 |
| Reedus, Martin B | 10316 Cedarlawn | | Detroit | MI | 48204 |
| Reedy, Jason S | 28021 Ursuline | | St Clair Shores | MI | 48081 |
| Reese, Alonzo R | 19339 Bentler | | Detroit | MI | 48219 |
| Reese, Angela M | 25891 Village Lane | | Warren | MI | 48089 |
| Reese, Curtis | 21466 Audrey | | Warren | MI | 48091 |
| Reeves Jr, Raymond | 969 Fernhill | | Detroit | MI | 48203 |
| Reeves, Derrick K | 32365 Woody Rd | | Fraser | MI | 48026 |
| Refenes, Steve G | 50249 Bellaire Dr | | Chesterfield | MI | 48047 |
| Regnerus, Kenneth C | 34403 Gilles | | New Bltimore | MI | 48047 |
| Regulski, Gary J | 30135 Autumn Lane | | Warren | MI | 48088 |
| Reid, Brandon | 11817 Kenmoor | | Detroit | MI | 48205 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| | **Schedule E - Active Employees** | | | | |
| Reid, Harvey R | 9029 Brady | | Redford | MI | 48239 |
| Reid, Kenya N | 7730 Abington | | Detroit | MI | 48228 |
| Reid, Sheree D | 19784 Greenlawn | | Detroit | MI | 48211 |
| Reilly, David W | 1422 W Dawson Road | | Milford | MI | 48381 |
| Reinhold, Ian D | 51586 Promendade Ln | | New Baltimore | MI | 48047 |
| Reiter, Nicholas A | 1416 Albany | | Ferndale | MI | 48220 |
| Reizin, Michael | 604 Butternut Ave | | Royal Oak | MI | 48073 |
| Remesz, Charles W | 10635 Brian Circle | | Willis | MI | 48191 |
| Renfro, Kerris K | 17587 Strathmoor | | Detroit | MI | 48235 |
| Rennie, Samuel | 5900 Yorkshire | | Detroit | MI | 48224 |
| Renny,  David G | 168 Ogemaw | | Pontiac | MI | 48341 |
| Reno,  Connie B | 6533 E Jefferson Ave Apt 212W | | Detroit | MI | 48207-3771 |
| Rentz, Brian R | 27106 Galassi | | Chesterfield | MI | 48051 |
| Respess, Dwight | 15093 Brookview Dr Apt 102 | | Riverview | MI | 48193 |
| Rettig, Alvin R | 4215 Bedford | | Detroit | MI | 48224 |
| Revait, James | 17676 Brady | | Redford | MI | 48240 |
| Revels Terri L | 20445 Cheyenne | | Detroit | MI | 48235 |
| Reynolds Ruthie S | 16665 Edmore Dr | | Detroit | MI | 48205 |
| Reynolds,  Brenda F | 9313 N Martindale St | | Detroit | MI | 48204 |
| Reynolds, Carlton | 40170 Diane Drive | | Sterling Hgts | MI | 48313 |
| Reynolds, Jonathan | 9247 Philip | | Detroit | MI | 48234 |
| Reynolds, Juanita A | 13972 Westwood | | Detroit | MI | 48223 |
| Reynolds, Melodie | 20214 Hull | | Detroit | MI | 48203 |
| Reynolds, Neal A | 9251 Bishop | | Detroit | MI | 48224 |
| Reynolds, Tracy Rene | 20103 Birwood | | Detroit | MI | 48221 |
| Reynoso Jr, Juan | 6543 Mcdonald | | Detroit | MI | 48210 |
| Rhinehart, Kristopher | 6793 Longacre | | Detroit | MI | 48228 |
| Rhinehart, Shannon | 22471 Bell Ct | | Farmington Hls | MI | 48335 |
| Rhoades, Alan | 4261 Neff | | Detroit | MI | 48224 |
| Rhodes,  Jalanda M | 11431 Nashville St | | Detroit | MI | 48205-3236 |
| Rhodes, Curtis L | 24123 Sargent Ave | | Southfield | MI | 48033 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Rhodes, Geoffrey A | 5535 Grayton | | Detroit | MI | 48224 |
| Rhodes, Gregory J | 20023 Waltham | | Detroit | MI | 48205 |
| Rhodes, Leo L | 2660 Sampson | | Detroit | MI | 48216 |
| Rhodes, Sabrina G | 4000 Mckinley | | Detroit | MI | 48208 |
| Rhone, Isaac | 2311 Collingwood | | Detroit | MI | 48206 |
| Rhone, Keba S | 2311 Collingwood | | Detroit | MI | 48206 |
| Ribbron, James | 5949 Hereford | | Detroit | MI | 48224 |
| Riccinto, Aaron S | 11615 Monsbrook Ct | | Sterling Height | MI | 48312 |
| Riccinto, Brett J | 22386 Peltier | | St Clair Shores | MI | 48081 |
| Rice Iii, James | 16594 Princeton | | Detroit | MI | 48221 |
| Rice Jr, William R | 5200 Bishop | | Detroit | MI | 48224 |
| Rice,  Donna C | 31237 Kingsley Ct | | Novi | MI | 48377-1634 |
| Rice, Charles R | 18315 Birchcrest | | Detroit | MI | 48227 |
| Rice, Jimmie L | 6157 Evergreen Apt#3 | | Dearborn Hts | MI | 48127 |
| Rice, Sydette | 13930 Tuller | | Detroit | MI | 48238 |
| Rice, Yvette Michelle | 10326 Curtis | | Detroit | MI | 48221 |
| Rice-Parker,  Vickie R | 14458 Elmdale St | | Detroit | MI | 48213-1966 |
| Richard Jr, Arnett | 20578 Waltham | | Detroit | MI | 48205 |
| Richard,  Kevin C | 1328 Lakepointe St | | Grosse Pointe | MI | 48230 |
| Richard, Mckenzie | 14365 Marlowe | | Detroit | MI | 48227 |
| Ri'Chard, Michael S | 1108 St. Aubin | | Detroit | MI | 48207 |
| Richard, Nevon T | 2530 Concord | | Detroit | MI | 48207 |
| Richards,  Traci L | 50121 Aldwych | | Macomb | MI | 48044 |
| Richards, Curtis A | 12127 Whitehill | | Detroit | MI | 48224 |
| Richards, Eric A | 40560 Cinnamon Circle Dr. | | Canton | MI | 48187 |
| Richards, Gloria J | 13373 Wilshire | | Detroit | MI | 48213 |
| Richardson Iii, Lee B | 59 Seward | | Detroit | MI | 48202 |
| Richardson, Anthony | 3020 Taylor | | Detroit | MI | 48206 |
| Richardson, Clinton | 3464 Cadieux Apt 7 | | Detroit | MI | 48224 |
| Richardson, Deborah | 5929 Harvard | | Detoit | MI | 48224 |
| Richardson, Dennis J | 1819 Village Grn Blvd 201 | | Rochester Hills | MI | 48307 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Richardson, Everett | 16026 Bringard Dr | | Detroit | MI | 48205 |
| Richardson, Gail R | 19425 Lexington | | Redford | MI | 48240 |
| Richardson, Geanette | 13140 Conner#10C | | Detroit | MI | 48205 |
| Richardson, Joseph W | 5065 Northlawn | | Sterling Height | MI | 48310 |
| Richardson, Kristophe | 32228 Block Ave | | Garden City | MI | 48135 |
| Richardson, Markus J | 3816 Harding | | Detroit | MI | 48214 |
| Richardson, Nathan K | 6736 Asbury Park | | Detroit | MI | 48228 |
| Richardson, Raymond K | 14281 Mayfield | | Detroit | MI | 48205 |
| Richardson, Shannon B | 8618 Kaltz | | Centerline | MI | 48015 |
| Richardson, Teulaina | 3044 Lawton | | Detroit | MI | 48216 |
| Richey, Charles | 16717 Warwick | | Detroit | MI | 48219 |
| Richie, Bruce | 532 E George | | Hazel Park | MI | 48030 |
| Richmond,  Brandi P | 37765 Lakewood Circle, #206 | | Westland | MI | 48185 |
| Richmond, Farrad R | 15471 St Mary | | Detroit | MI | 48227 |
| Richmond, Todd L | 18529 Trinity | | Detroit | MI | 48219 |
| Richter, Douglas S | 17854 Maybury Dr. | | Clinton Twp | MI | 48035 |
| Rickett, Jamar K | 30010 Lacy Dr | | Westland | MI | 48186 |
| Ridgell, Audrey | 19790 Fort St. Apt.101 | | Riverview | MI | 48193 |
| Ridgell, David | 18634 Warrington Dr | | Detroit | MI | 48221 |
| Ridgell, Kelton Samue | 1770 S. Ethel | | Detroit | MI | 48217 |
| Ridgeway,  Kiarama K | 15643 Crescentwood Ave | | Eastpointe | MI | 48021-5001 |
| Ridgeway, Jason | 201 Victorian Lane | | Belleville | MI | 48111 |
| Ridgeway, Malcolm P | 15643 Crescentwood | | Eastpointe | MI | 48021 |
| Ridley, Michael | 1252 Woodbridge | | St Clair Shores | MI | 48080 |
| Rieck, Keith E | 28832 Sylvan | | Warren | MI | 48093 |
| Riehl, John | 28024 Thorny Brae Rd | | Farmington Hil | MI | 48331 |
| Riesterer, Joseph T | 48440 Carmine | | Chesterfield Tw | MI | 48051 |
| Rietz, Mathew D | 685 W. Marshall | | Ferndale | MI | 48220 |
| Rieves, Edwin | 951 Whitmore Apt#304 | | Detroit | MI | 48203 |
| Riggins, Karessa K | 870 Seward Apt#212 | | Detroit | MI | 48202 |
| Riggs, Anthony R | 9822 Mayfield | | Livonia | MI | 48150 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| | | | | | |
| Riggs, Regina | 2645 Blaine | | Detroit | MI | 48206 |
| Rigsby, William | 19625 Prince Dr | | Macomb | MI | 48044 |
| Rihani, Carole J | 559 W Cambourne | | Ferndale | MI | 48220 |
| Riley, Earlene | 9874 Appleton | | Redford | MI | 48239 |
| Riley, Wanda J | 432 Conner St | | Detroit | MI | 48215-3046 |
| Riley, Bikira M | 12843 Caldwell | | Hamtramck | MI | 48212 |
| Riley, Chakelia M | 15806 Manor | | Detroit | MI | 48238 |
| Riley, Cora J | 9580 Fielding | | Detroit | MI | 48228 |
| Riley, David R | 20482 Ohio | | Detroit | MI | 48221 |
| Riley, Derreck K | 20541 Southfield Rd 308 | | Detroit | MI | 48235 |
| Riley, Kimberly Z | 8849 Lauder | | Detroit | MI | 48228 |
| Riley, Linda R | 49139 Wear Rd. | | Belleville | MI | 48111 |
| Riley, Robert L | 17201 Bramell | | Detroit | MI | 48219 |
| Riley, Ronald A | 18602 Fairfield | | Detroit | MI | 48221 |
| Riley, Ruby D | 500 River Place Dr #5134 | | Detroit | MI | 48207 |
| Riley, Steven R | 17079 Sprenger | | Eastpointe | MI | 48021 |
| Riley, Tiffany | 24765 West Woodside Apt106 | | Farmington | MI | 48335 |
| Riley, Willie C | 16143 Greenview | | Detroit | MI | 48219 |
| Rimmer, Jeanette | 7095 Tappan St | | Detroit | MI | 48234-4125 |
| Ringer, Gary D | 13920 W Outer Dr | | Detroit | MI | 48239 |
| Ringo, Jamie T | 20864 Woodmont | | Harper Woods | MI | 48225 |
| Ringvelski, Richard R | 7725 Lamphere | | Detroit | MI | 48239 |
| Rios, David C | 6384 Kolb | | Allen Park | MI | 48101 |
| Risher, Michael J | 23397 Deanhurst | | Clinton Twp | MI | 48035 |
| Rittenhouse, Charles | 3337 Glendale | | Detroit | MI | 48238 |
| Rittenhouse, Felicia | 42237 Parkside | | Sterling Hts | MI | 48314 |
| Rivard, Jeffrey A | 8845 Cologne | | Sterling Hghts | MI | 48314 |
| Rivera, David O | 7752 Kirkridge Street | | Belleville | MI | 48111 |
| Rivers, Kerry D | Spring Valley Apartments | 37691 Spring Lane | Farmington Hills | MI | 48331 |
| Rivers, Antonio R | 20340 West Pointe Ct | | Southfield | MI | 48076 |
| Rivers, Darlene | 8377 Woodcrest Dr | | Westland | MI | 48185 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Rivers, Eric L | 10241 Greensboro | | Detroit | MI | 48224 |
| Rivers, Georgia A | 7734 N Merrian Rd | | Westland | MI | 48185 |
| Rivers, Ricky D | 19942 Mackay | | Detroit | MI | 48234 |
| Rivers, Robbin C | 19997 Cheyenne | | Detroit | MI | 48235 |
| Roach, John M | 35025 Lana Lane | | Sterling Hts | MI | 48312 |
| Robbins, Calvin | 9336 Marlowe | | Detroit | MI | 48228 |
| Robbins, Mark A | 14646 Sundew Lane | | Sterling Height | MI | 48312 |
| Robell, Matthew W | 2090 Ford Blvd | | Lincoln Park | MI | 48146 |
| Roberson, Dorothy | 10434 Lakepointe St | | Detroit | MI | 48224 |
| Roberson, Jed A | 13942 Glastonbury Ave | | Detroit | MI | 48223 |
| Roberson, Donnell C | 10434 Lakepointe Street | | Detroit | MI | 48224 |
| Roberson, Elton D | 14024 St Marys | | Detroit | MI | 48227 |
| Roberson, Emanuel | 5459 Seabreeze Ln | | Sterling Height | MI | 48310 |
| Roberson, Floyd H | 750 Chene Apt #705 | | Detroit | MI | 48207 |
| Roberson, Richard | 321 Northshore Drive | | St Clair Shores | MI | 48080 |
| Robert, Jeffrey J | 20474 Electra | | Clinton | MI | 48035 |
| Roberts, Bernard | 18260 Faust | | Detroit | MI | 48219 |
| Roberts, Darryl E | 14027 Mansfield | | Detroit | MI | 48227 |
| Roberts, James E | 7960 Rampart Trl | | Waterford | MI | 48237 |
| Roberts, Jeffery S | 53043 Pigeon Creek | | Chesterfield | MI | 48047 |
| Robertson, Harold L | 19771 Cooley | | Detroit | MI | 48219 |
| Robertson, James H | 6815 Serenity Lane | | St Clair | MI | 48079 |
| Robertson, Kevin T | 16642 Tracey | | Detroit | MI | 48235 |
| Robertson, Lorenzo R | 5803 Beauchamp Place Dr. | | West Bloomfield | MI | 48322 |
| Robertson, Matthew | 5265 Saddle Lane | | Casco | MI | 48064 |
| Robertson, Tori A | 29640 Hazelwood St | | Inkster | MI | 48141 |
| Robins, Shawne R | 1501 E Larned Apt 6 | | Detroit | MI | 48207 |
| Robinson Jr, Arthur L | 2540 Crofthill | | Auburn Hills | MI | 48326 |
| Robinson Jr, Bennie C | 8300 E Jefferson Apt 106 | | Detroit | MI | 48214 |
| Robinson Jr, Lawson | 19504 Littlefield | | Detroit | MI | 48235 |
| Robinson, Donald Ii | 2291 Pasadena St | | Detroit | MI | 48238 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|----------|-----------|-----------|------|-------|-----|
| **Schedule E - Active Employees** | | | | | |
| Robinson,  Joanne M | 18218 Middlebelt Rd Apt 202 | | Livonia | MI | 48152 |
| Robinson,  Lolita D | 1598 Dulong | | Madison Heights | MI | 48071 |
| Robinson,  Marlene | 15854 Murray Hill St | | Detroit | MI | 48227-1912 |
| Robinson, Alfred | 6391 Anna Dr. | | Belleville | MI | 48111 |
| Robinson, Alice | 832 Pingree | | Detroit | MI | 48202 |
| Robinson, Andrea M | 2259 Calvert Street | | Detroit | MI | 48206 |
| Robinson, Angelica | 25890 Nine Mile | | Southfield | MI | 48033 |
| Robinson, Antonio D | 6700 Abington | | Detroit | MI | 48228 |
| Robinson, Asaad | 11724 Burt Road | | Detroit | MI | 48228 |
| Robinson, Bj | 18656 Huntington Ave | | Harper Woods | MI | 48225 |
| Robinson, Byron L | 9566 Hampton Dr | | Belleville | MI | 48111 |
| Robinson, Charlie K | 17157 Rowe | | Detroit | MI | 48205 |
| Robinson, Charlotte L | 9320 Otsego | | Detroit | MI | 48204 |
| Robinson, Chester D | 14630 Asbury Park | | Detroit | MI | 48227 |
| Robinson, Christine L | 20481 Vermander Ave | | Clinton Twp | MI | 48035 |
| Robinson, Damon J | 4031 Fullerton | | Detroit | MI | 48238 |
| Robinson, Danyell T | 5707 Foxhill | | Sterling Hghts | MI | 48310 |
| Robinson, Darryl A | 16631 Washburn | | Detroit | MI | 48221 |
| Robinson, Deandre | 3237 Taylor | | Detroit | MI | 48206 |
| Robinson, Dorethy L | 39482 Country Lane | | Novi | MI | 48375 |
| Robinson, Dwayne | 12002 Glenfield | | Detroit | MI | 48213 |
| Robinson, Dwayne J | 17623 Olympia | | Redford | MI | 48240 |
| Robinson, Earl | 20075 Pelkey | | Detroit | MI | 48205 |
| Robinson, Gary | 19127 Tireman | | Detroit | MI | 48228 |
| Robinson, George A | 7403 Stout | | Detroit | MI | 48228 |
| Robinson, Gerald D | 13984 Abington | | Detroit | MI | 48227 |
| Robinson, Gye K | 13203 Santa Rosa | | Detroit | MI | 48238 |
| Robinson, Harold L | 25326 Lynford | | Farmington Hill | MI | 48236 |
| Robinson, Hubbard R | 18631 Woodingham | | Detroit | MI | 48221 |
| Robinson, Jennifer A | 9545 Westwood | | Detroit | MI | 48228 |
| Robinson, John A | 15705 Marlowe | | Detroit | MI | 48227 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Robinson, Karen L | 9020 Westwood | | Detroit | MI | 48228 |
| Robinson, Katharine | 38892 Windmill Pointe E. | | Clintontownship | MI | 48038 |
| Robinson, Kevin C | 29112 Lancaster Dr #202 | | Southfield | MI | 48034 |
| Robinson, Lemarr | 19984 Charest | | Detroit | MI | 48234 |
| Robinson, Leonard | 27200 Parkview Apt406 | | Warren | MI | 48092 |
| Robinson, Lorraine | 5121 W Chicago, Apt. 425 | | Detroit | MI | 48204 |
| Robinson, Marian | 3966 Lillibridge | | Detroit | MI | 48214 |
| Robinson, Marsha | 11798 Kennebec | | Detroit | MI | 48205 |
| Robinson, Martha | 8105 Vanderbilt | | Detroit | MI | 48209 |
| Robinson, Nelson S | 13597 Faust | | Detroit | MI | 48223 |
| Robinson, Rena | 37078 Orchard | | Detroit | MI | 48228 |
| Robinson, Robert | 19313 Tracey | | Detroit | MI | 48235 |
| Robinson, Ronnie | 9166 Yorkshire | | Detroit | MI | 48224 |
| Robinson, Shannon J | 33676 Crooks | | Brownstown Twp | MI | 48173 |
| Robinson, Sharon J | 9347 Otsego | | Detroit | MI | 48204 |
| Robinson, Tamara S | 28324 Edward | | Madison Hgts | MI | 48071 |
| Robinson, Vincent T | 16725 Burgess | | Detroit | MI | 48219 |
| Robinson, Wayne | 23023 Chippewa | | Detroit | MI | 48219 |
| Robinson, Willie I | 23550 Mccort | | Brownstown | MI | 48134 |
| Robinson-Pickett,  Sharon J | 20617 Balfour Apt #1 | | Harper Woods | MI | 48225 |
| Robinson-Taylor,  Pamela | 11347 Wormer | | Redford | MI | 48239 |
| Robison-Jones, Jameka | 18151 Cardoni St. | | Detroit | MI | 48203 |
| Robson, Gregory J | 33404 Sand Piper Dr | | Romulus | MI | 48174 |
| Roby Jr, Robert E | 27644 Haverhill Dr | | Warren | MI | 48092 |
| Roche, Darwin K | 36611 Tesszns | | Clinton Twp | MI | 48035 |
| Roche, Toniqua E | 36611 Tessens | | Clinton Twp | MI | 48035 |
| Rochon, Harold M | 13162 Vista Drive | | Belleville | MI | 48111 |
| Rodak, Brent A | 6653 Gahona | | Allen Park | MI | 48101 |
| Roddie, Alfred L | 4316 Audubon | | Detroit | MI | 48224 |
| Rodgers Jr, Charles J | 8305 Opal Dr | | Westland | MI | 48185 |
| Rodgers, Beverly Ann | 1976 Lawrence | | Detroit | MI | 48206 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| | | | | | |
| Rodgers, Karl | 15327 Lasalle Blvd | | Detroit | MI | 48238 |
| Rodgers, Kevin W | 20203 Manor | | Detroit | MI | 48221 |
| Rodgers, Robin M | 14056 Harrison St | | Livonia | MI | 48154 |
| Rodriguez Jr, Philip | 34263 Kercheval | | Clinton Twp | MI | 48035 |
| Rodriguez, Petra Deli | 1114 Morrell | | Detroit | MI | 48209 |
| Rodriguez, Raul | 5650 Homedale | | Detroit | MI | 48210 |
| Rodriguez, William | 6011 Steadman | | Dearborn | MI | 48126 |
| Rodriquez, Theudy | 6554 W. Edsel Ford | | Detroit | MI | 48210 |
| Rodzos, Jeremy D | 47134 Morning Dove | | Macomb | MI | 48044 |
| Roehrig, David | 22947 Lakeshore Drive | | St Clair Shores | MI | 48080 |
| Rogan, Karonise | 16540 Heyden | | Detroit | MI | 48219 |
| Rogers,  Melvin K | 14778 Rosemary St | | Detroit | MI | 48213-1538 |
| Rogers, Crystal | 30310 Westbrook Pkwy | | Southfield | MI | 48076 |
| Rogers, Curtis | 625 Field St Apt #207 | | Detroit | MI | 48214 |
| Rogers, Curtis | 2553 Townsend | | Detroit | MI | 48214 |
| Rogers, Curtis Lee | 19427 Redfern | | Detroit | MI | 48219 |
| Rogers, Derrick Dwayn | 8050 Woodlawn | | Detroit | MI | 48213 |
| Rogers, Douglas | 8050 Woodlawn | | Detroit | MI | 48213 |
| Rogers, Frederick | 7771 Poe | | Detroit | MI | 48206 |
| Rogers, Jeffrey G | 1203 Belmar | | Ann Arbor | MI | 48103 |
| Rogers, Marjorie G | 2345 Oxford Road Apt 728 | | Berkley | MI | 48072 |
| Rogers, Rhonda J | 8247 Parkland | | Detroit | MI | 48239 |
| Rogers, Sandra J | 2941 Poplar Street | | Detroit | MI | 48208 |
| Rogers, Terry D | 14824 Faircrest | | Detroit | MI | 48205 |
| Rogers, Thomas J | 8100 Manchester | | Grosse Ile | MI | 48138 |
| Rogers, Vincent L | 9175 Lakepointe | | Detroit | MI | 48224 |
| Rojowski, Jennifer As | 1884 Stanhope | | Grosse Pte Wood | MI | 48236 |
| Roland, Charles L | 12861 Heritage South | | Warren | MI | 48089 |
| Rollins, Darryl | 1231 Edison | | Detroit | MI | 48202 |
| Rollins, James | 16896 Mendota | | Detroit | MI | 48221 |
| Romeo, Christopher | 4458 Madison | | Dearborn Height | MI | 48125 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Romeo, Dale A | 849 Kean Road | | Lake Orion | MI | 48362 |
| Romeo, Jeffrey S | 15905 Goddard Rd | | Southgate | MI | 48195 |
| Romero, Phillip R | 7971 Olivet | | Detroit | MI | 48209 |
| Romero, Roberto A | 2630 Sampson | | Detroit | MI | 48216 |
| Ronan, James D | 1407 Woodlawn | | Royal Oak | MI | 48073 |
| Rondeau, Linda D | 15335 Warwick | | Detroit | MI | 48223 |
| Rondo, Kathleen M | 257 Cambridge | | Mt Clemens | MI | 48043 |
| Ronewicz,  Anthony A | 6841 Drexel | | Dearborn Heights | MI | 48127 |
| Roper, Gregory L | 2007 Virginia Park | | Detroit | MI | 48206 |
| Roscoe, Tyshanda M | 2180 Dickerson | | Detroit | MI | 48215 |
| Rose, Sharon | 16465 Stricker | | Eastpointe | MI | 48021 |
| Roseman, Mark A | 23350 Essex Way Ct #723 | | Southfield | MI | 48033 |
| Rosemond, Christopher | 12010 Minden | | Detroit | MI | 48205 |
| Rosenmund, Samuel J | Po Box 607 | | Springer | NM | 87747 |
| Ross Jr, Willie L | 5603 Guilford | | Detroit | MI | 48224 |
| Ross,  Myria J | 13979 Mapleridge St | | Detroit | MI | 48205 |
| Ross, Alton T | 7549 Roxbury Drive | | Ypsilanti Twp | MI | 48197 |
| Ross, Andrew | 2965 Grindley Park | | Dearborn | MI | 48124 |
| Ross, Anthony A | 18216 Santa Rosa | | Detroit | MI | 48221 |
| Ross, Brandon | 9900 Yorkshire | | Detroit | MI | 48224 |
| Ross, Brian T | 21910 Sturgeon River Dr. | | Macomb | MI | 48042 |
| Ross, Darin | 6031 Ashton | | Detroit | MI | 48228 |
| Ross, Marvell D | 20601 Erben | | St Clair Shores | MI | 48081 |
| Ross, Robert | 14493 Kilbourne | | Detroit | MI | 48213 |
| Ross, Shawn R | 19034 Margereta | | Detroit | MI | 48219 |
| Ross, Tyron | 6821 Iowa | | Detroit | MI | 48212 |
| Rossi, David Michael | 38661 Hamon | | Harrison Twp | MI | 48045 |
| Roths, Alexander L | 22300 Socia | | St Clair Shores | MI | 48082 |
| Rouhani,  Saied | 2120 Clinton View Cir | | Rochester Hills | MI | 48309-2985 |
| Rounds,  Latonia | 2009 E. Larned | | Detroit | MI | 48207 |
| Rouse Jr, Spurgeon | 22400 Frisbee | | Detroit | MI | 48219 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Rouse, Kendra | 18458 Stout Street | | Detroit | MI | 48219 |
| Rouse, Lawanda Y | 26274 Ingram Dr. | | Brownstone | MI | 48174 |
| Rouse, Ronald | 26274 Ingram Dr. | | Brownstown | MI | 48174 |
| Rouseau, Sharice Lash | 52225 Rutherford Circle | | Chesterfield | MI | 48051 |
| Rowan, Gary C | 24436 Tallman | | Warren | MI | 48089 |
| Rowe, Alice L | 6410 Beechton St | | Detroit | MI | 48210 |
| Rowe, Robert D | 1950 Buhl Road | | Newport | MI | 48166 |
| Rowland, Joseph | 20650 Secluded Ln | | Southfield | MI | 48075 |
| Roy, Garrick J | 2602 Pineview | | Brighton | MI | 48114 |
| Royster, Andre D | 158 West Dakota | | Detroit | MI | 48203 |
| Royster, Ronald P | 1313 Nicolet | | Detroit | MI | 48207 |
| Rozier Ii, Jeffery N | 31355 Mound Rd Apt#G | | Warren | MI | 48092 |
| Rozier, Christine D | 24090 Sunnypointe Drive | | Southfield | MI | 48033 |
| Rozycki, Jeremy J | 33031 Rossilyn | | Garden City | MI | 48135 |
| Rubino, Mark | 2215 Hyland | | Ferndale | MI | 48220 |
| Rubio, Maria E | 2468 Mount Elliott St | | Detroit | MI | 48207 |
| Rucinski, Jeffrey | 6570 Rutherford | | Detroit | MI | 48228 |
| Rucker, Cammie | 18628 Buffalo Street | | Detroit | MI | 48234 |
| Rucker, Hollie E | 19430 W. Eleven Mile Road | | Lathrup Village | MI | 48076 |
| Rucker, Martin | 15005 Penrod | | Detroit | MI | 48223 |
| Rucker, Sherrell L | 1581 Gregory | | Lincoln Pk | MI | 48146 |
| Rucker, Sonya C | 20316 Dean | | Detroit | MI | 48234 |
| Rucks, Andrea | 18633 Waltham St | | Detroit | MI | 48205 |
| Rudd, Donald E | 13167 Santa Rosa | | Detroit | MI | 48238 |
| Rudisel, Maurice A | 24922 Independence Dr#1605 | | Farmington Hill | MI | 48335 |
| Rudolph, Angela Joyce | 2996 Oakman Blvd | | Detroit | MI | 48238 |
| Rudolph, Kerry | 9317 Marion Crescent | | Redford | MI | 48239 |
| Rudolph, Ricardo | 2996 Oakman | | Detroit | MI | 48238 |
| Rudolph, Richard | 2267 Richton 2W | | Detroit | MI | 48206 |
| Rue, Lacell D | 14271 Pond Bluff | | Belleville | MI | 48111 |
| Ruffin Sr, Orlando A | 28534 Place Street | | Gibraltar | MI | 48137 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Ruffin, Bobby E | 18469 Fenmore | | Detroit | MI | 48235 |
| Ruffin, Charles E | 23861 Moritz | | Oak Park | MI | 48237 |
| Ruffin, Nicholas N | 19366 Warwick | | Detroit | MI | 48219 |
| Ruffin, Roger S | 15331 Ward | | Detroit | MI | 48227 |
| Ruffin, Willie | 15436 Burgess | | Detroit | MI | 48223 |
| Ruiz Jr, Abdon | 22130 Nowlin | | Dearborn | MI | 48124 |
| Ruiz, Alfonso E | 1603 Moran | | Lincoln Park | MI | 48146 |
| Ruiz, Nelson S | 7560 Gilman | | Westland | MI | 48185 |
| Rule, Jeremy R | 140 Euclid | | Croswell | MI | 48422 |
| Rumschlag, Daniel P | 24770 Pratt Rd | | Armada | MI | 48005 |
| Runions, Charles | 3234 22Nd Street | | Wyandotte | MI | 48192 |
| Rupert,  Cherlyn D | 2324 Prince Hall Drive | | Detroit | MI | 48207 |
| Rupert, Andre J | 44188 Stonebridge | | Van Buren | MI | 48111 |
| Rush, Gregory | 16147 Lasalle St. | | Detroit | MI | 48221 |
| Rushin Jr, Arthur | 3422 Lawton St | | Detroit | MI | 48208 |
| Rushing, Daniel C | 14608 Asbury Park | | Detroit | MI | 48227 |
| Rushing, Jeffrey A | 2308 Pinehurst Ct | | Sterling Hts | MI | 48310 |
| Rushing, Lavon D | 26763 S Riverpark Dr | | Inkster | MI | 48141 |
| Rushing, Yolanda F | 3386 Tillman | | Detroit | MI | 48208 |
| Russ, Leonard C | 27401 Royal Crescent | | Farmington Hill | MI | 48336 |
| Russell,  Donny L | 25701 W 12 Mile Rd Apt 207 | | Southfield | MI | 48034-1812 |
| Russell,  Nedra S | 40348 Kriston Dr. | | Sterling Heights | MI | 48310-1920 |
| Russell,  Vance | 12746 Pinehurst St | | Detroit | MI | 48238-3086 |
| Russell, Brian C | 932 Lakepointe | | Grosse Pointe | MI | 48230 |
| Russell, Dana | 3686 Cherry Creek Lane | | Sterling Hgts | MI | 48314 |
| Russell, Felisa | 27597 Cardinal Ct | | Flatrock | MI | 48134 |
| Russell, Greywyn | 1577 Valentine Court | | Canton | MI | 48188 |
| Russell, Jerome | 18701 Robson St | | Detroit | MI | 48235 |
| Russell, Ladawn M | 5027 Coplin | | Detroit | MI | 48213 |
| Russell, Lauren E | 1577 Valentine Crt | | Canton | MI | 41888 |
| Russell, Major L | 15358 Rutherford | | Detroit | MI | 48227 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Russell, Michael E | 27597 Cardinal Ct | | Flat Rock | MI | 48134 |
| Russell, Sonia | 23465 Haggerty | | Novi | MI | 48375 |
| Russell, Tyrone | 14384 Stahelin | | Detroit | MI | 48223 |
| Russell-Cheatom, Sabrina | 2644 Mount Elliott St | | Detroit | MI | 48207-3449 |
| Rutherford, Darius | 3992 Devonshire | | Detroit | MI | 48224 |
| Rutledge, Nikkitta | 3338 Moore | | Inkster | MI | 48141 |
| Rutledge, Pauline | 18575 Forest Ave | | Eastpointe | MI | 48021 |
| Rutledge, Dalanda R | 37435 Ladue | | Clinton | MI | 48036 |
| Rutledge, Janice | 2027 Sturtevant St | | Detroit | MI | 48206 |
| Rutledge, Jeb S | 29206 Ursuline | | St Clair Shores | MI | 48081 |
| Rutledge, Jerome D | 16300 W. Nine Mile Apt 911 | | Southfield | MI | 48075 |
| Ryan, Mary C | 6802 Brace St. | | Detroit | MI | 48228 |
| Ryan, Matthew J | 22619 Gordon | | St Clair Shores | MI | 48081 |
| Ryan, Susan | 1539 Hubbard | | Detroit | MI | 48209 |
| Ryans, Deborah A | 18500 Littlefield | | Detroit | MI | 48235 |
| Rybak Jr, Richard T | 33103 Mccoy | | Sterling Height | MI | 48312 |
| Ryder, Elyse L | 18993 Burt Rd. | | Detroit | MI | 48219 |
| Ryder, James P | 18993 Burt | | Detroit | MI | 48219 |
| Rysztak, Marvin J | 28483 Kingsberry | | Chesterfield | MI | 48047 |
| Rzeznik, Donald D | 2011 Eaging Rd | | Riley Twp | MI | 48041 |
| Saad, John N | 31786 Clarita St | | Livonia | MI | 48152-3388 |
| Saad, Mohamed M | 11185 Hawthrone | | Southgate | MI | 48195 |
| Saati, Ray T | 7220 Willow Creek | | Canton | MI | 48187 |
| Sabatini, Laurie Anne | 16577 Princeton | | Detroit | MI | 48221 |
| Sabbath, Gay D | 15528 Collinson Ave | | Eastpointe | MI | 48021-2904 |
| Sablowski, John | 702 Symes | | Royal Oak | MI | 48067 |
| Saddler, Eric M | 20884 Moyer | | Clinton Twp | MI | 48038 |
| Sadwal, Satish K | 4573 Strandwyck | | W Bloomfield | MI | 48322 |
| Saenz, Ricardo | 1621 24Th | | Detroit | MI | 48216 |
| Saffold, Yvonne | 27840 Berkshire Dr | | Southfield | MI | 48076 |
| Saffold, Brian M | 5663 Stahelin | | Detroit | MI | 48228 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Saffold, Michael E | 27840 Berkshire Dr | | Southfield | MI | 48076 |
| Sage, Julian | 33254 Kirby | | Farminton | MI | 48336 |
| Sahadi, Paul M | 1812 Brys Drive | | Grosse Pte | MI | 48230 |
| Sahakian, Nellie | 38787 Derby Drive | | Sterling Hts | MI | 48312 |
| Sain, Phillip | 18740 Codding | | Detroit | MI | 48219 |
| Saiyad, Ashifali Numi | 1360 Allen | | St Clair | MI | 48079 |
| Sajewski Jr, Richard | 1925 Woodcreek Dr | | Brighton | MI | 48114 |
| Salazar Jr, David | 45897 Knollwood Crt | | Macomb Twp | MI | 48044 |
| Salazar, Mark A | 3439 Williams | | Dearborn | MI | 48124 |
| Salcedo, Roger M | 14144 Flanders | | Southfield | MI | 48195 |
| Saleh, Basma R | 6056 N Beech Daley | | Dearborn Hgts | MI | 48127 |
| Salisbury, Cedric | 3458 Courville | | Detroit | MI | 48224 |
| Salisbury, Christophe | 11034 Hillcrest | | Livonia | MI | 48150 |
| Salisbury, Shannon M | 48179 Milonas Drive | | Shelby Township | MI | 48315 |
| Salkowski, Daniel J | 23490 Harvard Shore | | Clinton | MI | 48035 |
| Sallee, Calvin | 4178 Seneca | | Detroit | MI | 48214 |
| Salo, Danial A | 3740 Burning Tree | | Bloomfield Twp | MI | 48302 |
| Salter, Virginia J | 424 Cherry Hill Trl 1302 | | Inkster | MI | 48141 |
| Sam, Susan M | 28040 Middlebelt | | Farmington Hill | MI | 48334 |
| Samaan, Faris Y | 38728 Sutton Drive | | Sterling Hts | MI | 48310 |
| Samaan, Neil J | 15105 Rivercrest Dr | | Sterling Height | MI | 48312 |
| Samon, Kenyon C | 16751 Barberry | | Southgate | MI | 48195 |
| Sample, Clifton | 1001 Merton Road | | Detroit | MI | 48230 |
| Sample, Demond | 18707 Harlow | | Detroit | MI | 48235 |
| Sample, Dujuan | 14816 Birwood | | Detroit | MI | 48238 |
| Sampson, Justin M | 28765 Tavistock Dr | | Southfield | MI | 48034 |
| Sampson, Kevin | 54 S Highland | | Mt Clemons | MI | 48043 |
| Sams, Malissa D | 4742 Canton | | Detroit | MI | 48207 |
| Samuel, Chauncey N | 9375 E. Outer Drive | | Detroit | MI | 48213 |
| Samuel, Dana | 1211 Woodside Ct | | Troy | MI | 48085 |
| Sanchez, Melissa | 13033 Pullman St | | Southgate | MI | 48195 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Sanchez, Robert M | 22316 Oakwood St | | Woodhaven | MI | 48153 |
| Sandelin, Shelton | 20233 Green Lawn | | Detroit | MI | 48221 |
| Sanderfer, Teresa S. | 2291 Collingwood Street | | Detroit | MI | 48206 |
| Sanders, Brian C | 4680 Pond Run | | Canton | MI | 48188 |
| Sanders, Bruce | 18927 Greeley | | Detroit | MI | 48203 |
| Sanders, Calvin W | P O Box 48584 | | Oak Park | MI | 48237 |
| Sanders, Catherine | 3327 Junction | | Detroit | MI | 48210 |
| Sanders, Charles E | 5530 Covington Ct 201 | | Dearborn | MI | 48120 |
| Sanders, Clarence | 13650 E. State Fair | | Detroit | MI | 48205 |
| Sanders, Curtis S | 3743 Glendale | | Detroit | MI | 48203 |
| Sanders, David J | 26820 Alderman Ct | | Harrison Twp | MI | 48045 |
| Sanders, Juanita | 18563 Braile | | Detroit | MI | 48219 |
| Sanders, Kenneth E | 18001 Birchcrest | | Detroit | MI | 48221 |
| Sanders, Marvin | 13506 Yvonne | | Warren | MI | 48088 |
| Sanders, Michael E | 29034 Forest Hill Dr | | Farmington Hill | MI | 48331 |
| Sanders, Monica | 24617 Florence | | Detroit | MI | 48219 |
| Sanders, Paul T | 20024 Arcadia Dr. | | Clinton | MI | 48036 |
| Sanders, Robert D | 1511 1St Street Apt 210 | | Detroit | MI | 48226 |
| Sanders, Winston | 11805 College | | Detroit | MI | 48205 |
| Sanders-Hunter, Dolor | 3780 10 Th Street | | Ecorse | MI | 48229 |
| Sanderson, Kevin | 20147 St Aubin | | Detroit | MI | 48234 |
| Sandford, Jonathan | 14475 Eastburn | | Detroit | MI | 48205 |
| Sandifer, Jujuan C | 851 Philip | | Detroit | MI | 48215 |
| Sandlin, Reginald | 18903 Wormer | | Detroit | MI | 48219 |
| Sandora, Matthew D | 37650 Palmerwood Blvd | | Sterling Hts | MI | 48312 |
| Sandoval, Anthony M | 3065 Chandler | | Lincoln Park | MI | 48146 |
| Sanford, Curtis L | 47721 Lindenhurst Blvd | | Canton | MI | 48188 |
| Sanford, Martha J | 5811 Oakman Blvd | | Detroit | MI | 48204 |
| Sanford, Melvin D | 5525 Montclair | | Detroit | MI | 48213 |
| Sangster, Kevin | 20773 Virginia | | Eastpointe | MI | 48021 |
| Sankaran, Krishnamoor | 3823 Kingspoint Dr | | Troy | MI | 48083 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Sanna, Frank A | 25223 Fern | | Roseville | MI | 48066 |
| Santiago, Benedict M | 2807 Saratoga Dr | | Troy | MI | 48083 |
| Saparia, Biren M | 1007 Moran Dr. | | Rochester | MI | 48307 |
| Sapienza, Andrew V | 5302 Cherokee | | Dearborn  Hgts | MI | 48125 |
| Sapp, Ellen L | 1480 E Jefferson | | Detroit | MI | 48207 |
| Saraino, Michael | 7284 East Frumin Ct | | Westland | MI | 48185 |
| Sargent, Aubrey A | 36840 Aspen Drive | | Farmington Hill | MI | 48335 |
| Sarim, Basil H | 25798 Pepper Tree Lane | | Warren | MI | 48091 |
| Satawhite, Adrian J | 19624 Anglin | | Detroit | MI | 48234 |
| Satchel,  Lamont | 5101 St. Antoine | | Detroit | MI | 48201 |
| Saunders, Carl W | 19756 Strathmoor | | Detroit | MI | 48235 |
| Saunders, Stanley T | 5944 Courville | | Detroit | MI | 48224 |
| Savage, Andrae | 21800 Fairlane Ct | | Eastpointe | MI | 48021 |
| Savage, Joseph | 36458 Bagdad | | Sterling Hts | MI | 48312 |
| Savage, Kelvin E | 5809 Bluehill | | Detroit | MI | 48224 |
| Sawmiller Jr, Gregory | 17799 Kennebec | | Riverview | MI | 48193 |
| Sawyer, Andrew | 15755 San Juan | | Detroit | MI | 48238 |
| Sawyer, Marsha | 14226 Merriman | | Livonia | MI | 48154 |
| Saxton, Phyllis S | 13215 Northside | | Sterling Hts | MI | 48312 |
| Saxton, Thomasetta | 18717 Schaefer Upper Flt | | Detroit | MI | 48235 |
| Scaife, Anthony | 19146 Freeland | | Detroit | MI | 48235 |
| Scaife, Thelma | P O Box 44522 | | Detroit | MI | 48244 |
| Scales, Gerald | 18679 Woodingham | | Detroit | MI | 48221 |
| Scandalis, Joseph | 19749 Patton | | Detroit | MI | 48219 |
| Scarboro,  Lisa K | 16282 Hillsbriar Dr | | Romulus | MI | 48174-3184 |
| Scarborough,  Gina | 19610 Carrie St | | Detroit | MI | 48234 |
| Scarlin, Anthony D | 26931 Dover | | Redford | MI | 48239 |
| Schaden, Eugene | 19924 W. William Ct | | Grosse Pt Woods | MI | 48236 |
| Schaecher, Daniel T | 2332 Berwick | | Canton | MI | 48188 |
| Schaecher, Matthew T | 9248 Westbury | | Plymouth | MI | 48170 |
| Schaefer, Radmila | 7684 Lamphere | | Detroit | MI | 48239 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schaefer, Ronald D | 5877 Lumley | | Detroit | MI | 48210 |
| Schaft, Scott J | 28423 Iris | | Chesterfield | MI | 48047 |
| Schanta, William J | 29280 Cotton Road | | Chesterfield | MI | 48047 |
| Schechter, Daniel | 330 East Maple Road #168 | | Birmingham | MI | 48009 |
| Scheich, Matthew | 28845 Little Mack Ave | | St Clair Shores | MI | 48081 |
| Schenk, Matthew | 1208 Audubon | | Grosse Point P | MI | 48230 |
| Schester, Mark C | 11127 Charlemagne | | Detroit | MI | 48214 |
| Schikora, John J | 4965 Heather Dr Apt 101 | | Dearborn | MI | 48126 |
| Schimeck, John K | 723 Baker St | | Rochester Hills | MI | 48307 |
| Schley Jr, Richard R | 2130 Annabelle | | Detroit | MI | 48217 |
| Schlomer Jeffery N | 23109 Socia | | St Clair Shs | MI | 48082 |
| Schmekel, Steven Floy | 20405 Pleasant | | St Clair Shores | MI | 48080 |
| Schmelter, Shawn L | 22127 Shakespeare | | Eastpointe | MI | 48021 |
| Schmit, Michael R | 33134 Fraser Ave | | Fraser | MI | 48026 |
| Schneider, Jeffrey W | 46116 Rex Ct. | | Chesterfield | MI | 48051 |
| Schofield, Geena C | 15514 P.O. Box 3151 | | Southfield | MI | 48075 |
| Scholl, Edward J | 5032 Van Ness Dr | | Bloomfield | MI | 48302 |
| Schram, Steven M | 2828 Trafford | | Royal Oak | MI | 48073 |
| Schrameck, Craig E | 56060 11 Mile Rd | | New Hudson | MI | 48165 |
| Schroeder, Zachary M | 662 Glennyth Dr | | Brighton | MI | 48116 |
| Schultz, Gary | 19444 N. Highlite Dr. | | Clinton Twp | MI | 48035 |
| Schulz, Carrie L | 23102 Buckingham | | Dearborn | MI | 48128 |
| Schulz, Sara E | 7135 Luana Ave | | Allen Park | MI | 48101 |
| Schumake, John | 2566 E Grand Blvd Apt 300 | | Detroit | MI | 48211 |
| Schuman, Randy R | 7801 Fielding | | Detroit | MI | 48228 |
| Schwab, Richard W | 29215 Park St | | Roseville | MI | 48066 |
| Schwartz, Mark C | 1790 Shoreline Dr | | Hartland | MI | 48353 |
| Schwartz, Patrick J | 35648 Cathedral | | Sterling Hts | MI | 48312 |
| Schwarz, Mary C | 1321 Orleans St Apt 605W | | Detroit | MI | 48207 |
| Schwarzberg, Jacob | 20315 Winchester Street | | Southfield | MI | 48076 |
| Schwedler, Andrew K | 526 Detroit | | Royal Oak | MI | 48073 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Scola, Ramon A | 24509 Ursuline | | St Clair Shores | MI | 48080 |
| Scott Jr, James M | 14407 Forrer | | Detroit | MI | 48227 |
| Scott, Karen | 1230 Stacy Drive | | Canton | MI | 48188 |
| Scott, Aaron R | 31674 Schoenherr G-2 | | Warren | MI | 48088 |
| Scott, Antonio | 26154 Fairfield | | Warren | MI | 48088 |
| Scott, Bernard | 17273 Greenview | | Detroit | MI | 48219 |
| Scott, Cedric H | 14224 Riverview | | Detroit | MI | 48223 |
| Scott, Cheryl | 18231 San Juan Dr | | Detroit | MI | 48221 |
| Scott, Darmita L | 390 Coachman Dr | | Troy | MI | 48083 |
| Scott, Darryl | 1790 Pine Forest Drive | | Commerce Twp | MI | 48390 |
| Scott, Eric J | 39015 Prentiss St. #201 | | Harrison Twp | MI | 48045 |
| Scott, Jeffrey R | 3464 Cadieux #2 | | Detroit | MI | 48224 |
| Scott, Jessandra | 2661 Chene Ct #511 | | Detroit | MI | 48207 |
| Scott, Kerry | 12954 Mansfield | | Dertroit | MI | 48227 |
| Scott, Knyiesha | 0 Po Box 441133 | | Detroit | MI | 48244 |
| Scott, Kristal K | 9373 Kinloch | | Redford | MI | 48239 |
| Scott, Leandra | 1480 E Jefferson | | Detroit | MI | 48207 |
| Scott, Leila | 21700 W. Mcnichols #2 | | Detroit | MI | 48219 |
| Scott, Michelle D | 12644 Riad | | Detroit | MI | 48224 |
| Scott, Odessa | 2617 Electric | | Detroit | MI | 48217 |
| Scott, Raymond A | 17809 Beaverland | | Detroit | MI | 48219 |
| Scott, Reginald | 18690 Monte Vista | | Detroit | MI | 48221 |
| Scott, Stephen | 6374 Desoto | | Detroit | MI | 48238 |
| Scott, Wendell C | 17166 Goddard | | Detroit | MI | 48212 |
| Scrivo, Jason C | 28311 Larchmont | | Saint Clair Shr | MI | 48081 |
| Scrutchin, Brent | 22515 S. Kane | | Detroit | MI | 48223 |
| Seagram, Richard M | 20075 Baltree Ct. | | Grosse Pointe | MI | 48236 |
| Seagraves, Vikki | 5981 Harvard Rd. | | Detroit | MI | 48224 |
| Seal Ii, Paul N | 21599 Hidden Rivers Dr | | Southfield | MI | 48075 |
| Seals, Keith | 16869 Stout | | Detroit | MI | 48219 |
| Seals, Lawrence | 24555 Raven Ave | | Eastpointe | MI | 48021 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Searcy, Chancellor D | 15844 Parkside | | Detroit | MI | 48238 |
| Searcy, Latia S | 17211 Sumner | | Redford Twnshp | MI | 48240 |
| Seaton, Tiffany N | 18213 Goldwin St. | | Southfield | MI | 48075 |
| Seaton, Wade S | 2264 Sturevant | | Detroit | MI | 48206 |
| Seay, Rodman S | 14566 Scripps | | Detroit | MI | 48215 |
| Sebastian, Thomas | 19088 Boulder Drive | | Livonia | MI | 48152 |
| Sebree, Jeffrey | 20253 Klinger | | Detroit | MI | 48234 |
| Sedmak, Michael J | 111 Mayer Rd. | | St Clair Twp | MI | 48079 |
| Seed, Brandon A | 2011 Barret | | Royal Oak | MI | 48067 |
| Seely, Kimberly K | 17017 Kensington Dr | | Macomb Twp | MI | 48044 |
| Seely, Shawn Edwin | 42576 Kingsley | | Clinton Twp | MI | 48038 |
| Sehgal, Balvinder | 36786 Lamarra Dr | | Sterling Hgts | MI | 48310 |
| Seidel, Richard Allan | 19938 Waltham | | Beverly Hills | MI | 48025 |
| Selakowski, Robert | 18642 Levan | | Livonia | MI | 48152 |
| Self, Gary H | 1222 Electric Apt 122 | | Lincoln Park | MI | 48146 |
| Sellers, Lamar | 9118 Hazelton | | Redford | MI | 48239 |
| Semegen, Mary Lynn | 8319 Parkland | | Detroit | MI | 48239 |
| Sementilli, Randy A | 10819 Duprey | | Detroit | MI | 48224 |
| Senior, Jeffrey S | 5635 Underwood | | Detroit | MI | 48204 |
| Serda, John | 501 N Lafayette | | Dearborn | MI | 48128 |
| Sermak, Timothy A | 23137 Doremus | | St Clair Shores | MI | 48080 |
| Serra, Samuel N | 34055 Coachwood | | Sterling Height | MI | 48312 |
| Serrata, Juan A | 13410 Pineridge W Apt#103 | | Southgate | MI | 48195 |
| Session, Kevin W | 16500 North Park Dr | | Southfield | MI | 48075 |
| Session, Wayman | 18955 Muirland | | Detroit | MI | 48221 |
| Settles,  Donald D | 25025 Ross Dr | | Redford | MI | 48239-3363 |
| Settles, Darryl R | 18294 Parkside | | Detroit | MI | 48221 |
| Severy, Ivan P | 42557 Saratoga | | Canton | MI | 48187 |
| Sewell, Kevin Lamar | 14295 Evanston | | Detroit | MI | 48213 |
| Sewell-Lovely,  Shekia D | 20857 Hawthorne | | Harper Woods | MI | 48225 |
| Sexton, Adam M | 701 Deer St. | | Plymouth | MI | 48207 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Shabazz, Abdul Khaali | 17595 Wisconsin | | Detroit | MI | 48221 |
| Shabu, Kwabena | 2445 Lamothe St | | Detroit | MI | 48206-2539 |
| Shack, Samuel L | 7702 Braile | | Detroit | MI | 48228 |
| Shackelford, David T | 16103 Patton | | Detroit | MI | 48219 |
| Shackleford, Cleophus | 14472 Royal Dr. | | Sterling Height | MI | 48312 |
| Shade, Lisa M | 3447 Pall Dr | | Warren | MI | 48092 |
| Shaffer, Gail M | 47113 Milonas Dr | | Shelby Twnshp | MI | 48315 |
| Shah, Bijal Hiten | 454 Cornell | | Canton | MI | 48188 |
| Shah, Kumarpal | 6391 Royal Pointe Dr | | W Bloomfield | MI | 48322 |
| Shah, Peenal | 6391 Royal Pointe Dr | | W Bloomfield | MI | 48322 |
| Shank, Steven A | 29014 E.W. Hedke | | Gibraltar | MI | 48173 |
| Shannon,  Lisa M | 52835 Muirfield Dr | | Chesterfield | MI | 48051-3665 |
| Shannon, Grace | 15491 Asbury Park | | Detroit | MI | 48227 |
| Shannon, Paul | 20469 Appoline | | Detroit | MI | 48235 |
| Shannon, Reshi' | 8656 Westwood | | Detroit | MI | 48228 |
| Sharif, Muhammad | 11504 Kenmoor | | Detroit | MI | 48205 |
| Sharma, Meera | 1553 Boyd Street | | Troy | MI | 48083 |
| Sharma, Vinod | 1553 Boyd Street | | Troy | MI | 48083 |
| Sharp, Albert D | 676 Chicago | | Detroit | MI | 48202 |
| Sharp, Donald | 137 Nevada E | | Detroit | MI | 48203 |
| Sharpe, Reginald W | 15031 Lesure | | Detroit | MI | 48227 |
| Sharpe, Yolonda M | 18675 Cherrylawn | | Detroit | MI | 48221 |
| Sharper, Suzette M | 19230 Gainsbough | | Det | MI | 48223 |
| Sharpley,  Helen M | 29985 Heritage Parkway | | Warren | MI | 48092 |
| Shatos, Margaret | 2008 Hubbard | | Detroit | MI | 48209 |
| Shaukat, Adil | 2009 Somerville | | Rochester Hills | MI | 48307 |
| Shaw, Cary E | 5732 Van Court | | Detroit | MI | 48210 |
| Shaw, David R | 2360 Inglis | | Detroit | MI | 48209 |
| Shaw, Leslie D | 8221 Yolanda | | Detroit | MI | 48234 |
| Shaw, Lynnetta | 7836 Ashton Ave | | Detroit | MI | 48228 |
| Shaw, Paul R | 20632 Country Club Drive | | Harper Woods | MI | 48225 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Shaw, Verona | 11714 Rosemont | | Detroit | MI | 48228 |
| Shea, Scott M | 5247 Greenfield | | Brighton | MI | 48114 |
| Shearer, Bradley R | 211 W. Hildale | | Detroit | MI | 48203 |
| Shearer, Michael | 16128 Tireman | | Detroit | MI | 48228 |
| Shearrod, Jacquenett M | 10621 Mt. Vernon Apt 202 | | Taylor | MI | 48180 |
| Sheets Jr, Scott R | 29530 Mitchell Dr. | | Roseville | MI | 48066 |
| Sheffield Jr, Hollis | 17185 Annchester | | Detroit | MI | 48219 |
| Sheffield, Christophe | 36666 Farmbrooke Dr | | Clinton Twshp | MI | 48035 |
| Shelby, Gentry J | 2070 Edison | | Detroit | MI | 48206 |
| Shelby, Renny R | 15085 Ashron | | Detroit | MI | 48223 |
| Shell, Curtis L | 20308 Beaufait | | Harper Woods | MI | 48225 |
| Shelman-Whitworth, An | 29007 Leroy St | | Romulus | MI | 48174 |
| Shelton Jr, Dewitt C | 3850 Harvard | | Detroit | MI | 48224 |
| Shelton, Denise | 17217 Pinehurst | | Detroit | MI | 48221 |
| Shelton, Derryl W | 7692 Creek Bend | | Ypsilanti | MI | 48197 |
| Shelton, John W | 15990 Harrison | | Livonia | MI | 48154 |
| Shelton, Leah | 18254 San Juan | | Detroit | MI | 48221 |
| Shelton, Robert W | 8827 Hahn | | Utica | MI | 48317 |
| Shene, Richard J | 9876 Ruth | | Allen Park | MI | 48101 |
| Shepard, Debora | 36855 Po Box 1924 | | Detroit | MI | 48219 |
| Shephard, Michael | 16190 Biltmore | | Detroit | MI | 48235 |
| Shepherd, Darius D | 5778 Lenox | | Detroit | MI | 48213 |
| Shepherd, Edrick D | 5261 Bishop | | Detroit | MI | 48224 |
| Shepherd, Kevin B | 6533 E Jefferson | | Detroit | MI | 48207 |
| Sheppard, Michael G | 20425 Sheffield | | Detroit | MI | 48221 |
| Sheridan, Constance | 21605 Brys | | St Clair Shores | MI | 48080 |
| Sherif, Omran S | 3981 Dorothy | | Detroit | MI | 48211 |
| Sherman, Brian A | 12641 Rosemary | | Detroit | MI | 48213 |
| Sherman, Glen E | 3159 Newport | | Detroit | MI | 48215 |
| Sherman, Rhonda S | 363 Genessee | | River Rouge | MI | 48218 |
| Sherrer, Tait | 149 Billy Mitchell Bl#96 | | Haaf | GA | 31409 |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Sherrill, Donna | 32811 Fargo | | Livonia | MI | 48152 |
| Shier, Christopher | 1210 N Altadena | | Royal Oak | MI | 48067 |
| Shimko, Brad M | 24517 Cubberness | | St Clair Shores | MI | 48080 |
| Shimko, James | 1849 Roslyn | | Gross Pointe Wd | MI | 48236 |
| Shinneman, Christophe | 1442 Roslyn | | Grosse Pt Woods | MI | 48236 |
| Shinske, Robert A | 22825 Nona | | Dearborn | MI | 48124 |
| Shipps, Charles | 29101 Franklin Circle | | Flat Rock | MI | 48134 |
| Shirk, Thomas W | 37581 Ladywood | | Livonia | MI | 48150 |
| Shivers, Carlton | 7401 Buhr | | Detroit | MI | 48212 |
| Shobe, Keith | 3855 Lakewood | | Detroit | MI | 48215 |
| Shockley, David L | 30066 Bock | | Garden City | MI | 48135 |
| Short,  Renee | 15053 Faust Ave | | Detroit | MI | 48223-2324 |
| Shortridge, Brandon R | 5175 Corners Drive | | West Bloomfield | MI | 48322 |
| Shows, Renee A | 9111 Holmar | | Detroit | MI | 48204 |
| Shropshire, Jim | 659 Pingree | | Detroit | MI | 48202 |
| Shufford, Dannie | 12315 Ilene | | Detroit | MI | 48204 |
| Shuk, Stephen | 38561 Long | | Harrison Twsp | MI | 48045 |
| Shy, Pepper G | 5998 Field | | Detroit | MI | 48213 |
| Sibert-Mcleod,  Sylvia K | 8900 E Jefferson Ave Apt 202 | | Detroit | MI | 48214-2889 |
| Sibole, Matthew J | 31147 W. Chicago | | Livonia | MI | 48150 |
| Siciliano, Charles A | 8615 West Parkway | | Detroit | MI | 48239 |
| Siddappa, Thyagaraj | 9911 Garden St. | | Livonia | MI | 48150 |
| Siddique,  Mohammad F | 48002 Wadebridge Court | | Canton | MI | 48187 |
| Siebert, Steve | 13533 Santa Rosa | | Detroit | MI | 48238 |
| Siebert, Thomas Eugen | 3431 West Seven Mile Rd | | Detroit | MI | 48221 |
| Sievers, Mark P | 26860 Chesapeake | | Redford | MI | 48239 |
| Sigmon, Andre J | 20301 Beaconsfield Apt #6 | | Harper Woods | MI | 48225 |
| Sigmon, Marlon | 1038 Goddard Rd - Apt#8 | | Lincoln Park | MI | 48146 |
| Siller, Gregory B | 17360 Westmoreland | | Detroit | MI | 48219 |
| Simmon, Chana N | 18912 Tracey | | Detroit | MI | 48235 |
| Simmons Jr, Abraham | 9045 Warwick | | Detroit | MI | 48228 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Simmons, Alma | 1731 Campau Farms Circle | | Detroit | MI | 48207 |
| Simmons, David L | 18464 Westmoreland | | Detroit | MI | 48219 |
| Simmons, Frederick He | 7706 E Jefferson #101 | | Detroit | MI | 48214 |
| Simmons, Jerline | 14585 Greenlawn | | Detroit | MI | 48238 |
| Simmons, Laron H | 250 E.Harbortown Dr #202 | | Detroit | MI | 48207 |
| Simmons, Laura | 22954 Marter Rd | | St Clair Shores | MI | 48080 |
| Simmons, Makeba | 22913 Cleveland | | Dearborn | MI | 48124 |
| Simmons, Mark E | 8550 Marquette | | Wales Twp | MI | 48027 |
| Simmons, Michael | 15024 Lesure | | Detroit | MI | 48227 |
| Simmons, Rhonda F | 217 Crocker Blvd | | Mt Clemens | MI | 48034 |
| Simmons, Robert W | 28402 Cottage Lane | | New Hudson | MI | 48165 |
| Simmons, Tracey | 20439 Cheyenne | | Detroit | MI | 48235 |
| Simms, Charles W | 31123 Lagoon Drive | | Novi | MI | 48377 |
| Simms, Reginald | 14959 Ardmore | | Detroit | MI | 48227 |
| Simoliunas, Saulius | 665 W Warren | | Detroit | MI | 48201 |
| Simon, Tiffani M | 28758 San Marino | | Southfield | MI | 48034 |
| Simons, Arthur | 9026 Esper | | Detroit | MI | 48204 |
| Simons, Tim A | 19469 St. Louis | | Rockwood | MI | 48173 |
| Simpson Jr, Bruce C | 12252 Laing | | Detroit | MI | 48224 |
| Simpson,  Lester H | 20464 Mitchell Street | | Detroit | MI | 48234 |
| Simpson, Dortha | 10266 Greensboro | | Detroit | MI | 48224 |
| Simpson, Floyd A | 19957 Lennawe | | Redford | MI | 48240 |
| Simpson, Gabriele D | 29215 Franklin Hills # 204 | | Southfield | MI | 48034 |
| Simpson, Gregory L | 9394 E. Outer Drive | | Detroit | MI | 48213 |
| Simpson, John Scott | 21424 Polar | | Macomb | MI | 48044 |
| Simpson, Kannita Lore | 34921 Aquarius Dr A182 | | Sterling Hts | MI | 48310 |
| Simpson, Kevin | 13359 Stonegate Dr Apt 2 | | Sterling Hgts | MI | 48312 |
| Simpson, Robert L | 13355 Wilshire | | Detroit | MI | 48213 |
| Simpson, Sharlea | 19737 St Louis | | Detroit | MI | 48234 |
| Simpson, Tearey | 6645 Barton | | Detroit | MI | 48210 |
| Simpson-Patton, Venus | 14572 Coyle | | Detroit | MI | 48227 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Sims, Terrance | 20444 Renfrew Rd | | Detroit | MI | 48221 |
| Sims, Alicia | 11150 Burlington #326 | | Southgate | MI | 48195 |
| Sims, Anthony M | 16651 Mack | | Detroit | MI | 48224 |
| Sims, Charles | 4214 St. Antoine | | Detroit | MI | 48201 |
| Sims, Deshaune S | 13985 Norborne | | Redford | MI | 48239 |
| Sims, James C | 17138 Beaverland | | Detroit | MI | 48219 |
| Sims, Jevon M | 19700 Freeland | | Detroit | MI | 48238 |
| Sims, Keronce | 1421 Nicolet | | Detroit | MI | 48207 |
| Sims, Lahanna | 25589 Lynford | | Farmington Hill | MI | 48336 |
| Sims, Lemuel R | 5818 Applewood | | Westbloomfield | MI | 48322 |
| Sims, Terence Y | 25589 Lynford Street | | Farmington Hill | MI | 48336 |
| Sims, Theodore W | 20159 Russell | | Detroit | MI | 48203 |
| Sims, William R | 13985 Norborne | | Redford | MI | 48239 |
| Sims-Lyles, Toni C | 16855 Edinborough | | Detroit | MI | 48219 |
| Singer, Matthew E | 9818 Wheeler St. | | Belleville | MI | 48111 |
| Singh, Kanwar K | 3996 Hopefield Ct | | Canton | MI | 48188 |
| Singh, Satwinder | 5018 Meadowbrook Dr | | W Bloomfield | MI | 48322 |
| Singletary, Joe Ann | 8623 Hubbell | | Detroit | MI | 48228 |
| Singleton, Denise M | 532 S Green St | | Detroit | MI | 48209-2817 |
| Singleton, Rita | 5608 Lemay St | | Detroit | MI | 48213-3425 |
| Singleton, Adrian D | 20421 Cheyenne | | Detroit | MI | 48235 |
| Singleton, Brian | 17560 Prairie | | Detroit | MI | 48221 |
| Singleton, Camellia L | 532 South Green | | Detroit | MI | 48209 |
| Singleton, Claude E | 4535 Holcomb | | Detroit | MI | 48214 |
| Singleton, Debra E | 13489 Arnold | | Redford Twp | MI | 48239 |
| Singleton, Edward | 2669 Harding Street | | Detroit | MI | 48214 |
| Singleton, James | 19136 Manor | | Detroit | MI | 48221 |
| Singleton, Kathleen M | 7508 Bramell | | Detroit | MI | 48239 |
| Singleton, Kenneth E | 16851 Glastonbury | | Detroit | MI | 48219 |
| Singleton, Leonard | 3330 Pasadena St | | Detroit | MI | 48238 |
| Singleton, Stephen | 7338 Melrose | | Detroit | MI | 48211 |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Sinutko, Mary T | 20425 15 Mile Rd | | Clinton Twp | MI | 48035 |
| Sipp, Charles | 43693 N Timberview Dr. | | Belleville | MI | 48111 |
| Sise, Janet L | 16167 Manchester | | Eastpointe | MI | 48021 |
| Sise, Kyle W | 7214 Coolidge | | Center Line | MI | 48015 |
| Sisoy, Gregory M | 39044 Canterbury | | Harrison Twp | MI | 48045 |
| Sissen, Peter | 32463 Summerset | | Westlawn | MI | 48186 |
| Sitarski, Daniel A | 3033 Beck Rd | | Howell | MI | 48843 |
| Sizemore, Rodney N | 42127 Salem Court | | Belleville | MI | 48111 |
| Skender, Jamaica S | 51135 Luke Lane | | Novi | MI | 48374 |
| Skender, Robert T | 51135 Luke Lane | | Novi | MI | 48374 |
| Skillman, Randolph H | 23710 Edinburgh St | | Southfield | MI | 48033 |
| Sklar, Jeffery C | 5720 Canyon | | Detroit | MI | 48231 |
| Slack, Teresa A | 4130 St Antoine Apt B | | Detroit | MI | 48201 |
| Slappey, Constance | 27175 Devonshire | | Southfield | MI | 48076 |
| Slater, James | 1993 Fullerton | | Detroit | MI | 48238 |
| Slater, Michael M | 19630 Shrewsbury Rd | | Detroit | MI | 48221 |
| Slaughter, India | 1295 Circle Drive #206 | | Pontiac | MI | 48340 |
| Slaughter, Vivian P | 12660 E. Outer Drive | | Detroit | MI | 48224 |
| Slaughter, Wesley | 23431 Glencreek Ct | | Farmington Hill | MI | 48336 |
| Slavik, John C | 5775 Elvira | | Pinckney | MI | 48169 |
| Sledge, La'Shema | 9326 Carleton | | Detroit | MI | 48214 |
| Sledge, Lisa M | 4980 Lake Crest Dr | | West Bloomfield | MI | 48323 |
| Sledge, Scott D | 18201 Littlefield | | Detroit | MI | 48235 |
| Slim, Jihad K | 2097 Walton Blvd | | Rochester Hills | MI | 48309 |
| Sloan,  Kari J | 21731 Mauer | | St Clair Shores | MI | 48080 |
| Sloan, Eugene | 14103 Collingham Dr | | Detroit | MI | 48205 |
| Sloan, Jason P | 21731 Mauer | | St Clair Shores | MI | 48080 |
| Sloan, Lisonya D | 6100 Pawtucket Ln 39G | | Bloomfield Hlls | MI | 48301 |
| Sluma,  Phillip | 24475 Mabray Ave | | Eastpointe | MI | 48021-1430 |
| Small, Dwayne N | 25550 Catalina | | Southfield | MI | 48075 |
| Small, Mitchell | 18490 Lancanshire | | Detroit | MI | 48223 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Small, Shunta T | 18620 Ardmore | | Detroit | MI | 48235 |
| Smalley Jr, Tony | 12527 Duchess | | Detroit | MI | 48224 |
| Smalley, Samuel A | 22900 Alexandrine | | Dearborn | MI | 48124 |
| Small-Knight, Kimberl | 22323 Laseine | | Southfield | MI | 48075 |
| Smigiel, Sharon | 14996 Collingham | | Detroit | MI | 48205 |
| Smigielski, Eric M | 17012 Frahzo | | Roseville | MI | 48066 |
| Smiley, Marva A | 19710 Annchester Rd | | Detroit | MI | 48219-2188 |
| Smiley, Brian | 27400 Franklin Rd | | Southfield | MI | 48034 |
| Smiley, Tracey L | 10035 Forrer | | Detroit | MI | 48227 |
| Smith Ii, Gregory A | 13354 Diena Dr | | Warren | MI | 48088 |
| Smith Iii, Willie | 20419 Epmunton St | | St Clair Shores | MI | 48080 |
| Smith Jr, Charles S | 5641 Underwood St | | Detroit | MI | 48204 |
| Smith Jr, Clinton | 5346 Baldwin | | Detroit | MI | 48213 |
| Smith Jr, Darnell L | 18400 Buckhannon | | Roseville | MI | 48066 |
| Smith Jr, Ezell C | 5440 Milford | | Detroit | MI | 48210 |
| Smith Jr, Ralph L | 14377 Abington Ave | | Detroit | MI | 48227 |
| Smith Jr, Willie F | 1 Lafayette #316 | | Detroit | MI | 48207 |
| Smith Jr, Zavery Q | 14037 Bentler | | Detroit | MI | 48223 |
| Smith, Annette | 17240 Stahelin Ave | | Detroit | MI | 48219 |
| Smith, Anthony D | 19453 Lumpkin St | | Detroit | MI | 48234-4504 |
| Smith, Augustine | 4321 Devonshire Rd | | Detroit | MI | 48224-3637 |
| Smith, Barbara | 3690 Helen | | Detroit | MI | 48207 |
| Smith, Carl | 14141 Greenbriar St | | Oak Park | MI | 48237-2739 |
| Smith, Christine N | 18698 Hubbell St | | Detroit | MI | 48235 |
| Smith, Dawn M | 15481 Chatham St | | Detroit | MI | 48223 |
| Smith, Deloyace | 15745 Asbury Park | | Detroit | MI | 48227-1549 |
| Smith, Lewis L | 831 Ashland Street | | Detroit | MI | 48215 |
| Smith, Mica C | 8110 Evergreen Avenue | | Detroit | MI | 48228 |
| Smith, Monique L | 29756 White Hall Drive | | Farmington Hills | MI | 48331 |
| Smith, Sandra | 15821 La Salle Blvd | | Detroit | MI | 48238-1414 |
| Smith, William E | 21846 Virginia Ave | | Eastpointe | MI | 48021 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Smith, Zena Y | 29157 Hayes Rd Apt 5 | | Warren | MI | 48088-4021 |
| Smith, Adam N | 111 Maplegrove Dr | | Clawson | MI | 48017 |
| Smith, Adrienne D | 18388 Codding | | Detroit | MI | 48219 |
| Smith, Andrea Y | 15859 Baylis | | Detroit | MI | 48238 |
| Smith, Andrew | 12439 Pine St. | | Taylor | MI | 48180 |
| Smith, Angela | 10765 Balfour | | Detroit | MI | 48224 |
| Smith, Anthony D | 14212 Vassar Dr | | Detroit | MI | 48235 |
| Smith, Anthony M | 8958 Robindale | | Redford | MI | 48239 |
| Smith, Antoinette | 23739 Shakespeare | | Eastpointe | MI | 48021 |
| Smith, Antonio | 2516 Ford | | Detroit | MI | 48238 |
| Smith, Antony C | 16325 Harrison | | Romulus | MI | 48174 |
| Smith, Barbara A | 22145 W Mcnichols #19 | | Detroit | MI | 48219 |
| Smith, Beverly B. | 2255 Oakman Blvd | | Detroit | MI | 48238 |
| Smith, Bradley | 4314 W. Outer Dr. | | Detroit | MI | 48221 |
| Smith, Brandon T | 15501 Foch | | Livonia | MI | 48154 |
| Smith, Brittany | 20165 Concord | | Detroit | MI | 48234 |
| Smith, Carl D | 575 Moorland Dr | | Grosse Pt Woods | MI | 48236 |
| Smith, Carl J | 0 P.O. Box 193 | | Farmington | MI | 48332 |
| Smith, Carl R | 35728 Saxony | | Sterling Height | MI | 48310 |
| Smith, Carl T | 4514 French Rd | | Detroit | MI | 48214 |
| Smith, Carla | 321 Lakewood | | Detroit | MI | 48215 |
| Smith, Cecilia S | 26745 Fairfield | | Warren | MI | 48089 |
| Smith, Chad D | 15756 Rosemont | | Detroit | MI | 48223 |
| Smith, Chanda C | 20944 Flora | | Roseville | MI | 48066 |
| Smith, Charles | 20965 Lahser Apt 712 | | Southfield | MI | 48037 |
| Smith, Charles | 16852 Freeland | | Detroit | MI | 48037 |
| Smith, Charolyn | 24911 S. Sylbert Dr. | | Redford | MI | 48239 |
| Smith, Christopher | 22275 Ann Arbor Trail | | Dearborn Hgts | MI | 48127 |
| Smith, Christopher A | 1353 Stacy Dr | | Canton | MI | 48188 |
| Smith, Christopher M | 23811 Elmira | | St Clair Shores | MI | 48082 |
| Smith, Claude | 18053 Muirland | | Detroit | MI | 48221 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Smith, Dajuan R | 14521 Mettetal | | Detroit | MI | 48227 |
| Smith, Darryl E | 8060 Hartwell St. | | Detroit | MI | 48228 |
| Smith, Dean W | 38845 Winkler | | Harrison Twp | MI | 48045 |
| Smith, Deandra T | 18026 Mendota | | Detroit | MI | 48221 |
| Smith, Delano | 12810 Downing | | Detroit | MI | 48217 |
| Smith, Delvin | 7201 Coolidge | | Centerline | MI | 48015 |
| Smith, Dennis E | 3342 Brookshear | | Auburn Hills | MI | 48326 |
| Smith, Donald E | 21718 Elmwood | | East Pointe | MI | 48021 |
| Smith, Dondrea | 3173 Lindenwood Dr | | Dearborn | MI | 48120 |
| Smith, Eddie L | 15085 Mendota | | Detroit | MI | 48238 |
| Smith, Edward T | 15601 East Seven Mile | | Detroit | MI | 48205 |
| Smith, Eric | 14758 E. State Fair | | Detroit | MI | 48205 |
| Smith, Eric A | 27737 26 Mile Road | | Lenox | MI | 48048 |
| Smith, Ernestine | 17160 Meyers Apt 41 | | Detroit | MI | 48235 |
| Smith, Fernando B | 19400 Spencer | | Detroit | MI | 48234 |
| Smith, Franklin | 23216 Berkley | | Oak Park | MI | 48237 |
| Smith, Frederick B | 7296 Fenton | | Dearborn | MI | 48127 |
| Smith, Gary C | 19342 Hickory | | Detroit | MI | 48205 |
| Smith, Gayle D | 18707 Griggs | | Detroit | MI | 48221 |
| Smith, George William | 11575 St. Patrick | | Detroit | MI | 48205 |
| Smith, Glenn D | 22266 Civic Ctr Dr B-1 304 | | Soouthfield | MI | 48033 |
| Smith, Graylin J | 14009 Manor | | Detroit | MI | 48238 |
| Smith, Gregory | 776 Harcourt | | Grosse Pointe P | MI | 48230 |
| Smith, Gregory | 19724 Moross Rd | | Detroit | MI | 48230 |
| Smith, Gregory D | 4834 Devonshire | | Detroit | MI | 48224 |
| Smith, Gregory G F | 11327 Archdale | | Detroit | MI | 48227 |
| Smith, Henry | 28010 Hoover Apt.#5 | | Warren | MI | 48093 |
| Smith, Horace | 24262 Petersburg | | Eastpointe | MI | 48021 |
| Smith, Isac L | 808 E. Second St. | | Monroe | MI | 48161 |
| Smith, Jacquelynne N | 416 E. Drayton | | Ferndale | MI | 48220 |
| Smith, James K | 43082 Katie Lane | | Clinton Twnship | MI | 48038 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Smith, Janet Renee | 15889 Lenanne | | Reford | MI | 48239 |
| Smith, Jeffrey Alan | 3882 Fairlane | | Treton | MI | 48183 |
| Smith, Jermaine | 111 Cadillac Sq Apt 16B | | Detroit | MI | 48226 |
| Smith, John H | 4246 Elmhurst | | Detroit | MI | 48204 |
| Smith, John S | 18082 Petunia Drive | | Rockwood | MI | 48173 |
| Smith, Joseph H | 11611 Marshall Rd | | South Lyon | MI | 48178 |
| Smith, Joseph N | 1600 Pallister | | Detroit | MI | 48206 |
| Smith, Kenneth | 9331 Marlowe | | Detroit | MI | 48228 |
| Smith, Keri | 29149 Grandon | | Livonia | MI | 48150 |
| Smith, Keyleton L | 4431 Cadillac | | Detroit | MI | 48214 |
| Smith, Kinny E | 5942 Oldtown | | Detroit | MI | 48224 |
| Smith, Kobi | 15940 Petros Dr | | Brownstown | MI | 48173 |
| Smith, Lakilla C | 37120 Mckinley Ct #669 | | Farmington | MI | 48335 |
| Smith, Lamar A | 1683 Tyler | | Detroit | MI | 48238 |
| Smith, Lamont | 20000 Tracey | | Detroit | MI | 48235 |
| Smith, Lanotta | 19900 Fenton | | Detroit | MI | 48219 |
| Smith, Latanya G | 21761 Parklawn | | Oak Park | MI | 48237 |
| Smith, Lawrence | 2190 Woodmont | | Canton | MI | 48188 |
| Smith, Leon | 17370 Dresden | | Detroit | MI | 48205 |
| Smith, Leslie M | 26221 Pinehurst Apt. B | | Roseville | MI | 48066 |
| Smith, Lisa M | 5501 Spokane | | Detroit | MI | 48204 |
| Smith, Lori J | 22229 Century Drive | | Taylor | MI | 48180 |
| Smith, Louis B | 1844 Oakman Blvd. | | Detroit | MI | 48238 |
| Smith, Marian D | 17501 Goddard | | Detroit | MI | 48212 |
| Smith, Martin | 20523 Burt Road | | Detroit | MI | 48219 |
| Smith, Melvin | 13100 Ohio | | Detroit | MI | 48238 |
| Smith, Mia | 3332 W. Grand Ave | | Detroit | MI | 48238 |
| Smith, Michael | 4404 Commonwealth | | Detroit | MI | 48208 |
| Smith, Orvin M | 839 West Euclid | | Detroit | MI | 48202 |
| Smith, Pamela J | 20632 Woodside Street | | Harper Woods | MI | 48225 |
| Smith, Pamela J | 4209 Chadburne Dr. | | Lansing | MI | 48225 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Smith, Paul | 2619 Butternut St | | Detroit | MI | 48216 |
| Smith, Pheia | 3311 Glynn | | Detroit | MI | 48206 |
| Smith, Phillip B | 16656 Edmore Drive | | Detroit | MI | 48205 |
| Smith, Quinn J | 1219 6Th | | Wyandotte | MI | 48192 |
| Smith, Ramon K | 26897 Princeton  Ct | | Southfield | MI | 48034 |
| Smith, Raymond R | 9932 Beaconsfield | | Detroit | MI | 48224 |
| Smith, Regina Bey | 43836 Timberview | | Belleville | MI | 48111 |
| Smith, Rochelle J | 20165 Concord | | Detroit | MI | 48234 |
| Smith, Rodney | 19627 Harman | | Melvindale | MI | 48122 |
| Smith, Rodney L | 324 E. Euclid | | Detroit | MI | 48202 |
| Smith, Ronald D | 1160 Chicago Blvd | | Detroit | MI | 48202 |
| Smith, Roy James | 19946 Barlowe | | Detroit | MI | 48205 |
| Smith, Rydell C | 4800 Bedford | | Detroit | MI | 48224 |
| Smith, Shakir T | 346 Labadie | | Ecorse | MI | 48229 |
| Smith, Shirley Jean | 15580 Linwood | | Detroit | MI | 48238 |
| Smith, Stephanie L | 6979 Pebble Creek Woods | | W Bloomfield | MI | 48322 |
| Smith, Tamika D | 2830 Lower Ridge Dr Apt 6 | | Rochester Hills | MI | 48307 |
| Smith, Toni A | 8142 Dexter | | Detroit | MI | 48206 |
| Smith, Tony E | 12003 Griggs | | Detroit | MI | 48204 |
| Smith, Tyrone D | 10929 Worden St | | Detroit | MI | 48224 |
| Smith, Vincent H | 31104 Daylily Dr. | | Brownstown Twp | MI | 48173 |
| Smith, Vincente P | 39115 Prentiss #305 | | Harrison Twp | MI | 48045 |
| Smith, Willie B | 14988 Fairmount | | Detroit | MI | 48205 |
| Smith, Willie R | 6194 Mackersie | | Warren | MI | 48091 |
| Smith, Yuvanca P | 16688 Mary Grace Lane | | Romulus | MI | 48174 |
| Smith-Hughes, Arsena | 4517 Sheridan | | Detroit | MI | 48214 |
| Smith-Simmons,  Betty J | 16200 Forrer St | | Detroit | MI | 48235-3604 |
| Smith-Williams,  Cheryl L | 3486 Baldwin St | | Detroit | MI | 48214 |
| Smola, Mark A | 32490 Sheridan | | Garden City | MI | 48135 |
| Smoot, Mark | 750 Chene Apt #1510 | | Detroit | MI | 48207 |
| Sneed Ii, Willis A | 24548 W. Chicago | | Redford | MI | 48239 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Sneed, Christina A | 23416 Almira | | Southfield | MI | 48033 |
| Snider Jr, Manford G | 2600 Woodstock Dr. | | Detroit | MI | 48203 |
| Snider, Patrick S | 8201 Appleton St | | Dearborn Height | MI | 48127 |
| Snodgrass, Dwight | 8348 Kentucky | | Detroit | MI | 48204 |
| Snow, Cheri S | 24232 Petersburg | | Eastpointe | MI | 48021 |
| Snow, Sarah L | 3545 Grayton | | Detroit | MI | 48224 |
| Snowden, Keith | 19300 Birwood | | Detroit | MI | 48221 |
| Snyder, Michael | 13915 Rutland | | Detroit | MI | 48227 |
| Snyder, Derrell | 13041 Longview | | Detroit | MI | 48213 |
| Snyder, Lauren T | 2915 John R Apt 406 | | Detroit | MI | 48201 |
| Snyder, Murch A | 6760 Montclair | | Troy | MI | 48098 |
| Soares, Reginald | 30720 Vernon Drive | | Beverly Hills | MI | 48025 |
| Soave, Jon D | 54360 Meadow Ct | | South Lyon | MI | 48178 |
| Sobczak, Valerie C | 5440 Cass Ave #1005 | | Detroit | MI | 48202 |
| Socha, Robert | 24405 Harmon | | St Clair Shores | MI | 48080 |
| Solano, Russell J | 18204 Salem | | Detroit | MI | 48219 |
| Solari, Robert | 17419 Pennington | | Detroit | MI | 48221 |
| Soles, Willie J | 19124 Lister | | East Pointe | MI | 48021 |
| Solomon Jr, Joseph | 5640 Pine Aires | | Sterling Height | MI | 48314 |
| Solomon, Corey A | 15486 Carlisle Dr. | | Det | MI | 48205 |
| Solomon, Edward | 14620 Ludlow | | Oak Park | MI | 48237 |
| Solomon, Jon C | 6956 Swartout | | Algonac | MI | 48002 |
| Solomon, Raymond J | 16284 Carlisle | | Detroit | MI | 48205 |
| Solomon, Virginia M L | 14111 Oak Park Blvd | | Oak Park | MI | 48237 |
| Sommers, Cully | 1535 W Canfield Apt 2 | | Detroit | MI | 48208 |
| Song, Gang | 41602 Hamlet Lane | | Novi | MI | 48375 |
| Sood, Chandan | 41361 N. Maplewood Drive | | Canton | MI | 48187 |
| Sopha, Richard R | 6392 Houghton | | Cass City | MI | 48726 |
| South, Derek R | 16200 Carriage Lamp Court | | Southfield | MI | 48075 |
| Sowinski, Richard | 51326 Murray Hill | | Canton | MI | 48187 |
| Sowle, Lori A Perrigo | 3805 Kensington Ave | | Detroit | MI | 48224 |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Sowle, Michael P | 9824 Niver Ave | | Allen Park | MI | 48101 |
| Spann, Damon | 19900 Snowden | | Detroit | MI | 48235 |
| Spann, Kimbalee R | 13360 Marlowe | | Detroit | MI | 48227 |
| Spann, Michael | 22347 Le Rhone  Apt#808 | | Southfield | MI | 48075 |
| Sparkman, Julius M | 24704 Orchid St | | Harrison Twnshp | MI | 48045 |
| Sparks, Bobbie | 1467 E.Larned#304 | | Detroit | MI | 48207 |
| Sparks, Monica J | 5644 Stanton | | Detroit | MI | 48208 |
| Sparks, William D | 8482 Quandt | | Allen Park | MI | 48101 |
| Spearman, Mark E | 16137 Dale | | Detroit | MI | 48219 |
| Speed, Derrick B | 8701 Orangelawn | | Detroit | MI | 48204 |
| Spells, Arleen P | 8544 Ward St | | Detroit | MI | 48228 |
| Spence, Gregory | 9588 St. Mary'S | | Detroit | MI | 48227 |
| Spence, Tanisha D | 15376 Ferguson | | Detroit | MI | 48227 |
| Spencer Iii, David J | 9117 Winthrop | | Detroit | MI | 48228 |
| Spencer, Elsie L | 21493 Avon Lane | | Southfield | MI | 48075 |
| Spencer, Francis | 15762 Glenwood | | Detroit | MI | 48205 |
| Spencer, Jerry E | 8805 Kingswood #208 | | Detroit | MI | 48221 |
| Spencer, Rhonda | 5572 Audubon | | Detroit | MI | 48224 |
| Spencer, Scott | 18014 Ellery | | Clinton Twsp | MI | 48035 |
| Spencer, Tyrone L | 8106 Ward | | Detroit | MI | 48228 |
| Spicer, Kim L | 29357 Sandalwood | | Roseville | MI | 48066 |
| Spicer, Nicole | 29357 Sandalwood | | Roseville | MI | 48066 |
| Spidell, Detrich M | 17555 Strathmoor | | Detroit | MI | 48235 |
| Spight, David | 16824 Pinehurst | | Detroit | MI | 48221 |
| Spigner, Antjuan M | 2939 Herritage Dr.Apt M | | Fort Gratiot | MI | 48059 |
| Spigner, Sheryl L | 38564 Harbor Lane | | Clinton Twsp | M | 48038 |
| Spikes, Cassandra J | 16570 Ashton | | Det | MI | 48219 |
| Spikes, Vincent C | 15270 Fordham | | Detroit | MI | 48205 |
| Spitz, William R | 8300 E. Pearson | | Shelby Township | MI | 48316 |
| Spitzig, Christian | 8831 N. Christine | | Brighton | MI | 48114 |
| Spitzig, Leo A | 33028 Scone | | Livonia | MI | 48154 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Spitznagel, Anthony | 45781 Harris Road | | Belleville | MI | 48111 |
| Spivey, Andre | 4303 Yorkshire | | Detroit | MI | 48224 |
| Spivey, Byron | 11260 Lakepointe | | Detroit | MI | 48224 |
| Spivey, Loretta A | 13324 Freeland | | Detroit | MI | 48227 |
| Splitt, David L | 19151 Mallina | | Detroit | MI | 48236 |
| Splitt, Laura | 53441 Elysia | | Chesterfield | MI | 48051 |
| Spraggins, Brian O | 18273 Huntley Sq N | | Beverly Hills | MI | 48025 |
| Spragins, Eric M | 17177 Adrian Rd | | Southfield | MI | 48075 |
| Spratling, Sabrina | 5028 Underwood | | Detroit | MI | 48204 |
| Spratt, Lee | 19245 Dequindre | | Detroit | MI | 48234 |
| Springer, Shemetria | 18016 Oakfield | | Detroit | MI | 48235 |
| Springer, Joshua C | 22440 Alger | | Scs | MI | 48080 |
| Springfield, Mary A | 2003 Scotten | | Detroit | MI | 48209 |
| Spruce, Charles L | 13878 Eastburn | | Detroit | MI | 48205 |
| Spruce, Mia M | 8047 Lamphere St. | | Det | MI | 48239 |
| Square, Artee | 17390 Fairway | | Detroit | MI | 48221 |
| Squires, Keneatra | 4311 Devonshire | | Detroit | MI | 48224 |
| Sroka, Gary J | 14625 Huff | | Livonia | MI | 48154 |
| Stafford, Kim | 19223 Hoover | | Detroit | MI | 48205 |
| Stafford, Cardell E | 18251 Fitzpatrick Apt#6A | | Detroit | MI | 48228 |
| Stafford, Everett | 24831 Pembroke | | Detroit | MI | 48219 |
| Stafford, Melvin Anth | 243 Lakewood | | Detroit | MI | 48215 |
| Stair, Brian R | 9321 W. Outer Dr | | Detroit | MI | 48219 |
| Staley, Craig | 9634 Bryden | | Detroit | MI | 48204 |
| Stallard, Shawn A | 5892 Cecil | | Detroit | MI | 48210 |
| Stallworth, Darren K | 5310 Dickerson | | Detroit | MI | 48213 |
| Stallworth, John E | 16568 Birwood | | Detroit | MI | 48221 |
| Stamper, Tony A | 9111 Holmur | | Detroit | MI | 48204 |
| Stanberry, Michael | 2541 Westfield | | Trenton | MI | 48183 |
| Stanciel, Curtis | 2666 Mont Clair | | Detroit | MI | 48214 |
| Stanco, Francis V | 8042 Packard | | Warren | MI | 48089 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Standifer, Sanina R | 8427 Colfax | | Detroit | MI | 48204 |
| Stanfield, James D | 17200 Pontchartrain | | Detroit | MI | 48203 |
| Stanford, Earle I | 395 Cortland | | Highland Park | MI | 48203 |
| Stankiewicz, Robert | 7774 Jefferson Rd | | Brooklyn | MI | 49230 |
| Stanley,  Floyd | 19149 Lauder St | | Detroit | MI | 48235-1941 |
| Stanley, Dawnzella P | 9606 Westparkway | | Detroit | MI | 48239 |
| Stanley, Renee M | 50018 Cherry Hill Rd | | Canton | MI | 48187 |
| Stanley, Sherell S | 0 Po Box 321032 | | Detroit | MI | 48232 |
| Stanton, Gregory | 19571 Barlow | | Detroit | MI | 48205 |
| Stanton, Lora | 5560 Cadillac | | Detroit | MI | 48213 |
| Staples, Charles E | 9959 Berwyn | | Redford | MI | 48239 |
| Staples, Kenneth A | 19613 Sawyer | | Detroit | MI | 48228 |
| Stapleton, Tonja M | 1605 Newcastle Rd | | Grosse Pointe | MI | 48236 |
| Starke, Lisa R | 51285 Village Edge E 304 | | New Baltimore | MI | 48047 |
| Starke, Willie  C | 11406 Whitehill | | Detroit | MI | 48224 |
| Starkey, Larry D | 16105 Collinson | | Eastpointe | MI | 48021 |
| Starks, Henry S | 16820 Heather Blvd | | Romulus | MI | 48174 |
| Starks, Karen | 16820 Heather Blvd | | Romulus | MI | 48174 |
| Starks, Roy C | 2054 Vernier | | Grosse Pte  Wds | MI | 48236 |
| Starks, Shanda T | 30650 Lower Ridge Dr | | New Boston | MI | 48164 |
| Starnes Jr, Walter | 17686 Veronica | | Eastpointe | MI | 48021 |
| Staton, Christopher D | 18509 Snowden | | Detroit | MI | 48235 |
| Steary, Christine C | 15303 Hampden St | | Taylor | MI | 48180 |
| Steary, Christopher C | 2759 Butternut Ct | | Port Huron | MI | 48060 |
| Steele, Craig Decarlo | 7750 Ashbury Park | | Detroit | MI | 48228 |
| Steele, Gary Allen | 14262 Merriman | | Livonia | MI | 48154 |
| Steele, Jonathan | 6650 Pine Eagle Ln | | W Bloomfield | MI | 48322 |
| Steele, Natasha | 21002 Universal | | Eastpointe | MI | 48021 |
| Steem, Delawn | 33725 Floyd | | Clinton Twp | MI | 48035 |
| Steen, Garnette D | 118 Arbor Ave | | Monroe | MI | 48162 |
| Steen, Stephanie C | 1996 Golfview Lane | | Westland | MI | 48186 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Steen, Tonicka M | 25827 Fordson Hwy | | Redford | MI | 48239 |
| Stefan, Martin J | 37544 Pleasant View Dr | | New Baltimore | MI | 48047 |
| Steffes, Glenn R | 12086 Chandler Dr | | Plymouth | MI | 48170 |
| Steil Jr, Kenneth M | 22618 Shorewood | | St Clair Shores | MI | 48081 |
| Stema, Jeffrey M | 17166 Fairfield | | Detroit | MI | 48221 |
| Stenger, Philip | 8847 Kenberton | | Oak Park | MI | 48237 |
| Stephens, Cecil J | 16296 Bringard Dr | | Detroit | MI | 48205 |
| Stephens, Eren L | 546 Marlborough | | Detroit | MI | 48215 |
| Stephens, Erwin C | 1941 W. Grand Blvd. | | Detroit | MI | 48208 |
| Stephens, Gregory A | 9133 Dawes | | Detroit | MI | 48204 |
| Stephens, Larry A | 448 Lakewood | | Detroit | MI | 48215 |
| Stephens, Patricha J | 14214 Moravian Manor Cir | | Sterling Hghts | MI | 48312 |
| Stephens, Thomas | 4595 Hereford | | Detroit | MI | 48224 |
| Sternberg, Ernest A | 7628 N. Merriman Apt. 104 | | Westland | MI | 48185 |
| Stevelinck, Mark D | 33360 Justin Ct | | Chesterfield | MI | 48047 |
| Stevens Jr, Joseph H | 21943 Parkwood Ln | | Northville | MI | 48167 |
| Stevens, Mary | 5927 Hereford | | Detroit | MI | 48224 |
| Stevens, Monique S | 18512 Santa Barbara Dr. | | Detroit | MI | 48221 |
| Steward, Quyen | 20030 Lauder | | Detroit | MI | 48235 |
| Stewart,  Elizabeth | 14145 Fielding Street | | Detroit | MI | 48223 |
| Stewart,  Salene | 2526 Harding | | Detroit | MI | 48214 |
| Stewart, Ansel S | 18220 Robson | | Detroit | MI | 48235 |
| Stewart, Carine M | 12201 Rutherford | | Detroit | MI | 48227 |
| Stewart, Clive G | 3749 23 Rd. | | Detroit | MI | 48208 |
| Stewart, Craig | 22100 Green Hill Rd#119 | | Farmington Hill | MI | 48335 |
| Stewart, Curtis W | 22217 Barton | | St Clair Shores | MI | 48081 |
| Stewart, Darnell | 1823 Elkridge Circle | | Highland | MI | 48356 |
| Stewart, Darryl M | 24732 Christina Drive | | Brownstown Twp | MI | 48134 |
| Stewart, David Anthon | 14541 Maisano | | Sterling Height | MI | 48312 |
| Stewart, Emmett | 15052 Snowden | | Detroit | MI | 48227 |
| Stewart, Gerald | 11160 Worden | | Detroit | MI | 48224 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Stewart, James J | 20465 Macarthur | | Detroit | MI | 48240 |
| Stewart, John D | 31516 Lahser | | Beverly Hills | MI | 48025 |
| Stewart, Kenneth | 294 Cherokee | | Pontiac | MI | 48341 |
| Stewart, Kenneth N | 16521 Stoepel | | Detroit | MI | 48221 |
| Stewart, Laneta | 575 Chene | | Detroit | MI | 48207 |
| Stewart, Latesha | 18220 Robson | | Detroit | MI | 48235 |
| Stewart, Latoyia | 575 Chene St | | Detroit | MI | 48207 |
| Stewart, Leroy | 3493 Sheridan | | Detroit | MI | 48217 |
| Stewart, Marcus D | 150 Kercheval | | Grosseptefarms | MI | 48236 |
| Stewart, Nathan R | 4160 Nineteeth Street | | Ecorse | MI | 48229 |
| Stewart, Ronald | 19160 Canterbury | | Detroit | MI | 48221 |
| Stewart, Ruffus J | 8214 Kennney | | Detroit | MI | 48234 |
| Stewart, Toney A | 1 Lafayette Pl #1207 | | Detroit | MI | 48207 |
| Stewart, Tory C | 18647 St Aubin | | Detroit | MI | 48234 |
| Stewart, Wanda L | 16521 Stoepel | | Detroit | MI | 48221 |
| Stewart, Zanetta | 14210 Abington | | Detroit | MI | 48227 |
| Stiles, Brett M | 15774 Glastonbury | | Detroit | MI | 48223 |
| Stillwell, Danni | 4206 Seneca | | Detroit | MI | 48214 |
| Stinson, Darrell | 6245 Piedmont | | Detroit | MI | 48228 |
| Stinson, Deborah | 18672 Birchcrest Dr | | Detroit | MI | 48221 |
| Stinson, Janae M | 25 Georgetown Ct | | Dearborn | MI | 48126 |
| Stock, James J | 16151 Lenore | | Detroit | MI | 48219 |
| Stocking, Suzanne | 6610 Holland Road | | Clay Township | MI | 48001 |
| Stockman, Steven | 29416 Mcdonald | | Roseville | MI | 48066 |
| Stocks, Annette M | 22941 Hayes | | Eastpointe | MI | 48021 |
| Stokes,  Markchez | 18054 Parkside Street | | Detroit | MI | 48221 |
| Stokes, Crystal | 4317 Bishop | | Detroit | MI | 48224 |
| Stokes, Cynthia L | 6157 Orchard Lake Rdap104 | | West Bloomfield | MI | 48322 |
| Stokes, Dennis | 21717 Sheffield Dr | | Farmington Hls | MI | 48335 |
| Stokes, Gwendolyn A | 27681 Morningside Plaza | | Lathrup Village | MI | 48076 |
| Stokes, Harold | 5585 Alter Rd. | | Detroit | MI | 48224 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Stokes, Leo | 4317 Bishop St | | Detroit | MI | 48224 |
| Stokes, Robert L | 2874 Oakman Blvd | | Detroit | MI | 48238 |
| Stoll Jr, Gary A | 12063 Kirby Lane | | South Lyon | MI | 48178 |
| Stoll, Joyce | 7744 Lakeshore Drive | | Estral Beach | MI | 48166 |
| Stone, Davin N | 10447 Balfour Road | | Detroit | MI | 48224 |
| Stone, Deloma M | 19735 Strahmoor | | Detroit | MI | 48335 |
| Stone, Derek | 10430 Roxbury | | Detroit | MI | 48224 |
| Stone, Jeffrey K | 16201 Wildemere | | Detroit | MI | 48221 |
| Stones, Derek | 8153 Whitcomb | | Detroit | MI | 48228 |
| Stopczynski, Judith | 4174 W. Barnes Lake Rd | | Columbiaville | MI | 48421 |
| Storey, Dimitri A | 1261 Pennsylvania #11 | | Detroit | MI | 48214 |
| Storm Jr, Bernard P | 44739 Morang | | Sterling Height | MI | 48314 |
| Story, Dean | 24060 Ithaca | | Oakpark | MI | 48237 |
| Stoudamire, Denise | 1501 E. Larned Apt3 | | Detroit | MI | 48207 |
| Stoudemire,  Bertha | 1130 Parker St. Apt 206 | | Detroit | MI | 48214 |
| Stoudemire,  Tanya Y | 42755 Winding Pond Trl | | Belleville | MI | 48111-7203 |
| Stoudemire, Lamar | 18411 Lesure | | Detroit | MI | 48235 |
| Stoutermire, Tommie D | 25125 Grodan Drive Apt 118 | | Southfield | MI | 48033 |
| Stovall, Lionel M | 319 Payne Ave | | Pontiac | MI | 48341 |
| Stove, Curtis L | 13662 Ohio | | Detroit | MI | 48238 |
| Stowall, Linda | 19304 Martin Rd | | Roseville | MI | 48066 |
| Stradford, James O | 4807 Dickerson | | Detroit | MI | 48215 |
| Strange,  Hope | 8642 Artesian St | | Detroit | MI | 48228-3006 |
| Straughter, Keith L | 20479 Riopelle | | Detroit | MI | 48203 |
| Straughter, Roger E | 11332 Rossiter | | Detroit | MI | 48224 |
| Stribling, Marvin A | 18715 Bretton | | Detroit | MI | 48223 |
| Strickland Ii, Leonar | 13550 Stoepel | | Detroit | MI | 48238 |
| Strickland, Amber | 20262 Braile | | Detroit | MI | 48219 |
| Strickland, Cleo | 20244 Ashton | | Detroit | MI | 48219 |
| Strickland, Johnny J | 874 Lynhaven Ct | | Rochester Hills | MI | 48307 |
| Strickland, Theodoric | 11772 Wilshire | | Detroit | MI | 48213 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Striggles, Shundia Re | 4500 Dobry Dr Apt 266 | | Sterling Height | MI | 48314 |
| Stringer, Rodrick L | 9357 Stahelin | | Detroit | MI | 48228 |
| Stringer, Sonjia | 17500 Marx | | Detroit | MI | 48203 |
| Strode-Bartkowiak, Gw | 15455 Mapleridge | | Detroit | MI | 48205 |
| Stroman, Debra | 2216 Cadillac | | Detroit | MI | 48214 |
| Strong, James | 9157 Cloverlawn | | Detroit | MI | 48204 |
| Strong, Michele D | 22424 Glendale | | Detroit | MI | 48223 |
| Strong, Stephen B | 23040 Glenbrook | | St Clair Shores | MI | 48082 |
| Strong, Walter | 19194 Albany | | Detroit | MI | 48234 |
| Strongarowe, Gary W | 28806 Rockwood | | St Clair Shores | MI | 48081 |
| Strother-Dixon, Terry | 17166 Parkside | | Detroit | MI | 48221 |
| Stroud, Airrich | 75 Fessenden | | Mt Clemens | MI | 48043 |
| Stroud, Sherri L | 17550 Prairie | | Detroit | MI | 48221 |
| Stuart, Laurie Townse | 468 Cloverly Road | | Grosse Point Fa | MI | 48236 |
| Studholme, Gregg | 28554 Edward | | Madison Heights | MI | 48071 |
| Sturdivant, Tanina | 12109 Braile | | Detroit | MI | 48228 |
| Sturley Jr, Randolph | 5952 Kinmore | | Dearborn Hgts | MI | 48127 |
| Sturley, Jennifer D | 15601 O'Connor | | Allen Park | MI | 48101 |
| Suchora, Thomas M | 35247 Hathaway | | Livonia | MI | 48150 |
| Suchoski, James W | 13681 Lancaster | | Shelby Twp | MI | 48315 |
| Sudak, James T | 17607 Flora St. | | Melvindale | MI | 48122 |
| Sudarshan, Kumar | 1670 Sarah Lane | | Westland | MI | 48186 |
| Sugg, Eric A | 8640 Hugh | | Westland | MI | 48185 |
| Suggs, Harold Bernard | 5119 Grandy #1 | | Detroit | MI | 48207 |
| Suggs, Perry | 19450 Cranebrook Drive 201 | | Detroit | MI | 48221 |
| Sukey, Alexis A | 10158 Colwell | | Allen Park | MI | 48101 |
| Sullen, Gabriela A | 12659 Mettetal | | Detroit | MI | 48227 |
| Sullen, Jackalu | 24644 Madison Ct #225 | | Farmington Hill | MI | 48335 |
| Sullivan, Chad D | 33634 Somerset | | Sterling Hgts | MI | 48312 |
| Sullivan, Ellis | 3322 W. Buena Vista | | Detroit | MI | 48238 |
| Sullivan, Inez | 8261 Robson | | Detroit | MI | 48228 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Sullivan, Kevin B | 19411 Lancashire | | Detroit | MI | 48223 |
| Sullivan, Lance R | 36968 Five Mile Rd | | Livonia | MI | 48154 |
| Sullivan, Michael | 36699 Buckingham | | Detroit | MI | 48224 |
| Sullivan, Shavon R | 20918 Lennon | | Harper Woods | MI | 48225 |
| Sumler, Edward E | 28855 Sedgeway Drive | | Romulus | MI | 48174 |
| Summerlin, Quincy | 8283 Marlowe | | Detroit | MI | 48228 |
| Summers, Garry V | 24 Eden Park Dr | | Dearborn Height | MI | 48127 |
| Sumner, Tina | 835 Nottingham | | Grosse Pointe | MI | 48230 |
| Sumo,  Quewou | 9654 Strathmoor | | Detroit | MI | 48227 |
| Sumpter, Robert | 48774 Bradford Dr | | Macomb Twp | MI | 48044 |
| Sumpter, Timothy J | 1862 Otter Pond Lane | | Canton | MI | 48188 |
| Sumrall, Christopher | 15074 Penrod | | Detroit | MI | 48223 |
| Sunisloe, Kenneth A | 2112 Oakbrook Blvd | | Commerce Twp | MI | 48390 |
| Suppon, Derick A | 1157 Morrell | | Detroit | MI | 48209 |
| Suski, Stanley R | 22742 Stephanie Ct. | | Brownstown Twp | MI | 48134 |
| Suter, Charles A | 1673 Glynn Ct. | | Detroit | MI | 48206 |
| Sutgrey, Donell | 16909 Prairie | | Detroit | MI | 48221 |
| Suttles, Charmayne L | 16605 Burt Rd | | Detroit | MI | 48210 |
| Sutton, Audrey | 9588 Oakland | | Detroit | MI | 48212 |
| Sutton, Damon K | 15674 Bringard Dr. | | Detroit | MI | 48205 |
| Sutton, Jeffrey S | 3848 Silver Charm Ln | | Hoewll | MI | 48843 |
| Sutton, Terri C | 15492 Indiana | | Detroit | MI | 48238 |
| Sutton, Troy D | 20409 Vanantwerp | | Harper Woods | MI | 48225 |
| Suyak, James Raymond | 3335 Maidstone | | Trenton | MI | 48183 |
| Svec, John | 15644 Westbrook | | Livonia | MI | 48154 |
| Svenkesen, Todd W | 6890 Meadow Valley Drive | | Davisburg | MI | 48350 |
| Swann, Exia M | 37138 Robinhood Dr Apt 121 | | Sterling Hts | MI | 48312 |
| Swarthout, Fred W | 24404 Jamestowne | | Novi | MI | 48375 |
| Swartz, Monique C | 20276 Mccormick | | Detroit | MI | 48224 |
| Sweden, Waykeia L | 36722 Farmbrook Dr | | Clinton Twp | MI | 48035 |
| Sweeney Iii, Howard W | 59804 Whitman S Apt D | | Washington Twp | MI | 48094 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Swiderski, Christophe | 6920 Mckinley Rd. | | Cottrellville | MI | 48039 |
| Swift, Bruce | 6042 15Th Street | | Detroit | MI | 48208 |
| Swift, Karen R | 44466 Bayview Ave #16201 | | Clinton Twp | MI | 48038 |
| Swindell, Veronica | 888 Pallister #511 | | Detroit | MI | 48202 |
| Swindle, Moshah | 15845 Evergreen | | Detroit | MI | 48223 |
| Swint, Lester W | 17586 Fairfield | | Detroit | MI | 48221 |
| Swint, Lynice | 187 Pasadena Street | | Highland Park | MI | 48203 |
| Swint, Marian M | 19980 Hull | | Detroit | MI | 48203 |
| Syed, Loqman | 3334 Meade St | | Detroit | MI | 48212 |
| Syfax Jr, Morris C | 15651 Lauren Dr | | Frasher | MI | 48026 |
| Sykes Iii, Columbus | 18650 Griggs | | Detroit | MI | 48221 |
| Sykes, Steven B | 3030 Rochester | | Detroit | MI | 48206 |
| Syrkett, Yolanda D. | 43067 Hidden Core Ct 1401 | | Novi | MI | 48375 |
| Szarafinski, Amy L | 808 Forest | | Royal Oak | MI | 48067 |
| Szarafinski, John C | 808 Forest | | Royal Oak | MI | 48067 |
| Szelag, Walter | 8250 Riverdale | | Dearborn Hts | MI | 48127 |
| Szilagy, Darin L | 15081 Garfield | | Allen Park | MI | 48101 |
| Szklarski, Adam M | 43258 Toscany | | Sterling Hgts | MI | 48314 |
| Szmrecsanyi, Elizabet | 1230 Lakepointe | | Grosse Pointe P | MI | 48230 |
| Szwast, Lisa M | 46544 Woodall Rd | | Shelby Township | MI | 48317 |
| Tabb, Tabia S | 21749 Arrowhead | | St Clair Shores | MI | 48082 |
| Tackett, Anthony C | 5684 N Christine Apt# 301 | | Westland | MI | 48185 |
| Tackett, George A | 130 Lincoln Ave | | Clawson | MI | 48017 |
| Tadajewski, David | 44838 Huntingcross Dr. | | Novi | MI | 48375 |
| Talbert, Jon E | 39310 Huron Parkway | | Westland | MI | 48185 |
| Talbot, Eric | One Lafayette Pl 1304 | | Detroit | MI | 48207 |
| Talley, Deandre D | 9284 Boleyn | | Detroit | MI | 48224 |
| Talley, Jeffrey W | 19372 Indiana | | Detroit | MI | 48221 |
| Talley, Vincent J | 15913 Baylis | | Detroit | MI | 48238 |
| Tamika Renee Wourman | 16615 Prest | | Detroit | MI | 48235 |
| Tandoh-Adade, Dorcas | 18857 Jeanette St | | Southfield | MI | 48075-7253 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Tanguay, Jade A | 7329 Creekview | | West Bloomfield | MI | 48323 |
| Tanguay, Jennifer | 7329 Creek View Cir | | W Bloomfield | MI | 48322 |
| Tanner, David E | 11865 21 Mile Rd | | Shelby Township | MI | 48315 |
| Tarrance, Tamara Y | 27721 Lenox Ave Apt 210 | | Madison Heights | MI | 48071 |
| Tarter, Angela | 8514 Beechdale | | Detroit | MI | 48204 |
| Tarver, David A | 17375 Ohio | | Detroit | MI | 48221 |
| Tarver, Jerome | 4047 E Outer Drive | | Detroit | MI | 48234 |
| Tate, Angela R | 13780 W Outer Drive | | Detroit | MI | 48239 |
| Tate, Darla | 20450 Washburn | | Detroit | MI | 48221 |
| Tate, Eric O | 16516 Prest | | Detroit | MI | 48235 |
| Tate, James E | 18450 Scarsdale | | Detroit | MI | 48223 |
| Tate, Lamont A. | 13266 Mark Twain | | Detroit | MI | 48227 |
| Tate, Reginald | 15333 Hill Ct | | Roseville | MI | 48066 |
| Tate, Robert R | 1645 Bournemouth | | Grosse Pte Wds | MI | 48236 |
| Tater, Paul L | 16200 Carlisle | | Detroit | MI | 48205 |
| Tatum, Merlene | 10 W Adams | Apt 502 | Detroit | MI | 48226 |
| Tatum, William D | 18315 Warwick | | Detroit | MI | 48219 |
| Taylor Iii, James W | 149 Darwin | | Westland | MI | 48186 |
| Taylor Jr, Harry | 19180 Milburn | | Livonia | MI | 48152 |
| Taylor, Derrick K | 681 Hawthorne Rd | | Grosse Pointe Woods | MI | 48236-1450 |
| Taylor, Joyce L | 8323 Meyers Rd | | Detroit | MI | 48228 |
| Taylor, Ro'Chelle L | 29258 Manchester | | Westland | MI | 48185 |
| Taylor, Adrian | 2956 Cherry Creek Ln | | Sterling Height | MI | 48314 |
| Taylor, Albalita M | 81 Pine | | River Rouge | MI | 48218 |
| Taylor, Allen D | 5750 Monterey Ct | | Bloomfield Hils | MI | 48301 |
| Taylor, Alvin B | 14416 Victoria Drive | | Sterling Height | MI | 48313 |
| Taylor, Amber S | 26360 Berg Rd #216 | | Southfield | MI | 48033 |
| Taylor, Anthony | 14314 Grandmont | | Detroit | MI | 48227 |
| Taylor, Arina | 19632 Strasburg | | Detroit | MI | 48205 |
| Taylor, Audrey N | 5436 Concord | | Detroit | MI | 48211 |
| Taylor, Bennett L | 14417 Saint Marys Street | | Detroit | MI | 48227 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Taylor, Betty J | 47216 Harbour Pointe Ct | | Belleville | MI | 48111 |
| Taylor, Bruce | 955 E. Brentwood | | Detroit | MI | 48203 |
| Taylor, Calvin | 8323 Meyers | | Detroit | MI | 48228 |
| Taylor, Carl | 17810 Fleming | | Detroit | MI | 48212 |
| Taylor, Catherina L | 5991 University | | Detroit | MI | 48224 |
| Taylor, David | 20243 Mccormick | | Detroit | MI | 48224 |
| Taylor, Dawn | 13513 Memorial | | Detroit | MI | 48227 |
| Taylor, Derwin L | 15120 Winthrop | | Detroit | MI | 48227 |
| Taylor, Donald | 4125 16Th | | Ecorse | MI | 48229 |
| Taylor, Donald | 21900 Edgewood | | Saintclairshore | MI | 48229 |
| Taylor, Dyane | 19156 Revere | | Detroit | MI | 48234 |
| Taylor, Earlander | 16171 Normandy | | Detroit | MI | 48221 |
| Taylor, Ernest | 8065 E.Robinwood | | Detroit | MI | 48234 |
| Taylor, Ernest J | 36995 Mckinney Ave #201 B6 | | Westland | MI | 48185 |
| Taylor, Faye E | 28257 Karr Rd | | Belleville | MI | 48111 |
| Taylor, Garrard H | 20058 Picadilly | | Detroit | MI | 48221 |
| Taylor, Garrett L | 1521 Yellowbrick | | Trenton | MI | 48183 |
| Taylor, Georgia M | 2565 Concord | | Detroit | MI | 48207 |
| Taylor, Harold W | 21241 Kipling | | Oak Park | MI | 48237 |
| Taylor, Jason D | 29420 Dequindre | | Warren | MI | 48092 |
| Taylor, Jessica | 18707 Forrer | | Detroit | MI | 48235 |
| Taylor, John E | 19240 Fenelon | | Detroit | MI | 48234 |
| Taylor, Joshua | 20501 Glastonbury | | Detroit | MI | 48219 |
| Taylor, Jovan Montiel | 4008 Berkshire | | Detroit | MI | 48224 |
| Taylor, Kata Ante | 42581 Meridian | | Sterlings Hgts | MI | 48313 |
| Taylor, Khalil | 19364 Robson | | Detroit | MI | 48235 |
| Taylor, Linda B | 503 Sunset Lane | | St Clair Shores | MI | 48082 |
| Taylor, Mark S | 505 Wellington St | | Chelsea | MI | 48118 |
| Taylor, Matthew D | 16841 Salem | | Detroit | MI | 48219 |
| Taylor, Moreno | 28726 Buckingham | | Livonia | MI | 48154 |
| Taylor, Nathan | 20501 Glastonbury Road | | Detroit | MI | 48219 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Taylor, Peter C | 7251 Wykes | | Detroit | MI | 48210 |
| Taylor, Ronald L | 20980 Evergreen | | Southfield | MI | 48075 |
| Taylor, Sharia | 5080 Somerset | | Detroit | MI | 48224 |
| Taylor, Stacy M | 38216 Plumhollow Dr | | Sterling Hgts | MI | 48312 |
| Taylor, Susan B | 8416 Glendale Dr | | Ypsilanti | MI | 48198 |
| Taylor, Tamara M | 31100 Wellington Dr #8204 | | Novi | MI | 48377 |
| Taylor, Thomas M | 31833 Hickory Lane | | Warren | MI | 48093 |
| Taylor, Timothy | 18934 Stoepel | | Detroit | MI | 48221 |
| Taylor, Viola | 14963 Forrer | | Detroit | MI | 48227 |
| Taylor, Yvonne | 21769 Wilmot Ave | | Eastpointe | MI | 48021 |
| Taylor-Roper, Shirley | 3545 Roosevelt | | Detroit | MI | 48208 |
| Teamer, Albert J | 258 Harmon | | Detroit | MI | 48202 |
| Teamer, Ronda | 16500 Quarry Rd Apt 228 | | Southgate | MI | 48195 |
| Teasley, Alfred | 14956 Bringard Drive | | Detroit | MI | 48205 |
| Teasley, Stephan | 14956 Bringard | | Detroit | MI | 48205 |
| Teasley, Alfred | 4191 Nottingham | | Detroit | MI | 48224 |
| Teasley, Ladonna | 37084 Harrison Court #708 | | Farmington Hill | MI | 48335 |
| Tederington, Scott S | 9683 Nestoria | | Commerce Twp | MI | 48382 |
| Tedford, Sandra | 20310 Kentfield | | Detroit | MI | 48219 |
| Teeri, Steven | 819 Hawthorne Avenue | | Royal Oak | MI | 48067 |
| Teeter, C David | 3924 Harvard | | Detroit | MI | 48224 |
| Tellewoyan, David M | 6007 Plainview | | Detroit | MI | 48228 |
| Temple, Anthony D | 22641 N.Kane | | Detroit | MI | 48223 |
| Temple, Fransetta R | 14734 Kilbourne | | Detroit | MI | 48213 |
| Tenney, Richard C | 4600 Courville | | Detroit | MI | 48224 |
| Tennille, Brian R | 16500 Rossini | | Detroit | MI | 48205 |
| Terechenok, Brian S | 15405 Markese | | Allen Park | MI | 48101 |
| Terrell Ii, William R | 19205 Woodcrest St | | Harper Woods | MI | 48225 |
| Terrell, Richard D | 7741 Piedmont | | Detroit | MI | 48228 |
| Terry, Marischeil E | 14586 Archdale Street | | Detroit | MI | 48227 |
| Terry, Eric D | 15579 Delaware | | Redford | MI | 48239 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Terry, Katrina A | 15579 Delaware | | Redford | MI | 48239 |
| Terry, Marlon P | 920 Ironwood Dr Apt#345 | | Rochester | MI | 48307 |
| Terry, Sandra | 19837 Monte Vista | | Detroit | MI | 48221 |
| Tessen, Helen L | 11639 Marion | | Redford | MI | 48239 |
| Thacker, Alfred J | 14832 Rossini | | Detroit | MI | 48205 |
| Tharp, Dereck J | 5257 N W Schneider | | Rapid City | MI | 49676 |
| Therssen, Christopher | 41748 Merrimac Circle | | Clinton Townshi | MI | 48038 |
| Theut, Justin K | 55 Lincoln | | Mt Clemens | MI | 48043 |
| Thibodaux, Alma J | 8621 Canfield Dr Apt 206 | | Dearborn Height | MI | 48126 |
| Thirlkill, Marcus | 2186 Prince Hall Dr | | Detroit | MI | 48207 |
| Thomas Iii, Samuel J | 11000 Engleside | | Detroit | MI | 48205 |
| Thomas Jr, Abery L | 37580 Carpathia | | Sterling Hgts | MI | 48310 |
| Thomas,  Cynthia A | 13412 Barnwell Dr | | Belleville | MI | 48111-2372 |
| Thomas,  Randall | 34513 Giannetti Dr | | Sterling Heights | MI | 48312-5771 |
| Thomas,  Veronica J | 19750 Gilchrist | | Detroit | MI | 48235 |
| Thomas, Albert | 19438 Hasse | | Detroit | MI | 48234 |
| Thomas, Aldrina | 18906 Gainsborough Rd | | Detroit | MI | 48223 |
| Thomas, Alfred G | 33696 Stonecrest Dr | | Sterling Height | MI | 48312 |
| Thomas, Allen D | 36763 Kimberly | | Clinton Twp | MI | 48035 |
| Thomas, Annmarie | 15781 Woodbine | | Redford | MI | 48239 |
| Thomas, Anthony P | 28 Doris | | Highland Park | MI | 48203 |
| Thomas, Carrie Latise | 706 Princess Dr | | Canton | MI | 48188 |
| Thomas, Cherylene | 14715 Murthum Ave | | Warren | MI | 48088 |
| Thomas, Christine L | 4310 Bishop | | Detroit | MI | 48224 |
| Thomas, Corey | 14715 Murthum Ave | | Warren | MI | 48088 |
| Thomas, Craig D | 1011 Superior | | Detroit | MI | 48207 |
| Thomas, Darion O | 8081 Rolyat | | Detroit | MI | 48234 |
| Thomas, Derrick | 15500 Warwick | | Detroit | MI | 48223 |
| Thomas, Derryck K | 5884 Shilo Ct | | West Bloomfield | MI | 48322 |
| Thomas, Don | 4807 Garland | | Detroit | MI | 48214 |
| Thomas, Donald L | 286 Cassia Ct | | Canton | MI | 48187 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Thomas, Douglas M | 5831 Porter Street | | Detroit | MI | 48209 |
| Thomas, Duane J | 11821 Dwyer | | Detroit | MI | 48212 |
| Thomas, Eddrick | 6061 Artesian | | Detroit | MI | 48228 |
| Thomas, Edward L | 13412 Barnwell Dr | | Belleville | MI | 48111 |
| Thomas, Emma | 4800 Marlborough | | Detroit | MI | 48215 |
| Thomas, Eunice D | 23475 E Scott Blvd | | Clinton Twps | MI | 48036 |
| Thomas, Fatimah | 2241 E Larned | | Detroit | MI | 48207 |
| Thomas, Fredrick J | 17394 Louise St | | Livonia | MI | 48152 |
| Thomas, Hardy R | 18610 Rosemont Ave | | Detroit | MI | 48219 |
| Thomas, Howard H | 14557 Longacre | | Detroit | MI | 48227 |
| Thomas, Ignacio R | 16753 Shaftsbury Street | | Detroit | MI | 48219 |
| Thomas, Isaac C | 31720 Cowan Rd Apt 301 | | Westland | MI | 48185 |
| Thomas, Jean M | 14298 Wade | | Detroit | MI | 48213 |
| Thomas, Jeffery | 3961 Chatsworth | | Detroit | MI | 48224 |
| Thomas, Johnny A | 1376 Blairmoor Court | | Grosse Pointe | MI | 48236 |
| Thomas, Jonathan T | 8672 Holly Drive | | Canton | MI | 48187 |
| Thomas, Joseph M | 5895 4Th Street | | Detroit | MI | 48202 |
| Thomas, Kenneth | 12207 Santa Rosa | | Detroit | MI | 48204 |
| Thomas, Kenneth O | 2595 Foster Ave | | Ann Arbor | MI | 48108 |
| Thomas, Latrice | 20314 Syracuse | | Detroit | MI | 48234 |
| Thomas, Lekita | Pobox 721535 | | Berkley | MI | 48072 |
| Thomas, Mark A | 8200 E Jefferson | | Detroit | MI | 48214 |
| Thomas, Markila K | 8430 E Outer Dr | | Detroit | MI | 48213 |
| Thomas, Mary A | 347 Keelson | | Detroit | MI | 48215 |
| Thomas, Melissa P | 17263 Cove Drive Bldg 18 | | Northville | MI | 48168 |
| Thomas, Michael C | 17254 St. Aubin | | Det | MI | 48212 |
| Thomas, Pamela L | 20205 Mitchell | | Detroit | MI | 48234 |
| Thomas, Rachel M | 286 Cassia Ct | | Canton | MI | 48187 |
| Thomas, Raelona C | 36763 Kimberly | | Clinton Twp | MI | 48035 |
| Thomas, Reginald M | 18375 Grayfield | | Detroit | MI | 48219 |
| Thomas, Ricardo | 1216 Pearl | | Yipsilanti | MI | 48197 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Thomas, Robert | 19475 Snowden | | Detroit | MI | 48235 |
| Thomas, Robert | 19384 Bradford | | Detroit | MI | 48235 |
| Thomas, Robert A | 16837 Heather Blvd. | | Romulus | MI | 48174 |
| Thomas, Robert E. | 560 E. Kirby #6 | | Detroit | MI | 48202 |
| Thomas, Ronald | 19950 Patton | | Detroit | MI | 48219 |
| Thomas, Ronald B | 26522 Galassi | | Chesterfield | MI | 48051 |
| Thomas, Saeed R | 18060 Rosetta | | East Pointe | MI | 48021 |
| Thomas, Tamarra A | 6168 Rohns | | Detroit | MI | 48213 |
| Thomas, Terry C | 19327 Bretton | | Detroit | MI | 48223 |
| Thomas, Thomas M | 41605 Waterfall | | Northville | MI | 48167 |
| Thomas, Tracey S | 18903 Lindsay | | Detroit | MI | 48235 |
| Thomas, Tracy | 30900 Ridgeway | | Farmington Hill | MI | 48334 |
| Thomas, Virgilio | 16800 Lauder | | Detroit | MI | 48235 |
| Thomas, Wayne B | 30055 Bretton St | | Livonia | MI | 48152 |
| Thomas, William D | 1550 Cherboneau Pl #116 | | Detroit | MI | 48207 |
| Thomas-Carey, Christi | 15665 Lasalle Blvd | | Detroit | MI | 48238 |
| Thomas-Clark, Shannon | 3204 Concord | | Detroit | MI | 48207 |
| Thome, Gary | 21623 Revere | | St Clair Shores | MI | 48080 |
| Thome, Laura A | 21623 Revere | | St Clair Shores | MI | 48080 |
| Thommie, Cecil C | 18615 Conley | | Detroit | MI | 48234 |
| Thompkins, Martain | 4641 Grand River Ave | | Detroit | MI | 48208 |
| Thompkins, Tory D | 18087 Pinehurst | | Detroit | MI | 48221 |
| Thompson Iii, Daniel | 16501 Bentler | | Detroit | MI | 48219 |
| Thompson Jr, William | 20827 Midway Ave | | Southfield | MI | 48075 |
| Thompson,  Angela M | 7278 Fielding St | | Detroit | MI | 48228-3230 |
| Thompson,  Christina | 683 Prentis | Apt 4C | Detroit | MI | 48201 |
| Thompson,  Elizabeth | 21216 Francis St | | St Clair Shores | MI | 48082 |
| Thompson,  Raymond | 10398 Lanark St | | Detroit | MI | 48224 |
| Thompson, Alonza | 42612 Pond Ridge Lane | | Belleville | MI | 48111 |
| Thompson, Barry | 13460 Dwyer | | Detroit | MI | 48212 |
| Thompson, Barry E | 120 Seward #401 | | Detroit | MI | 48202 |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Thompson, Carmella M | 20137 Packard | | Detroit | MI | 48234 |
| Thompson, Curtis W | 28646 Buckingham | | Livonia | MI | 48154 |
| Thompson, Delvechio L | 8724 Heather Drive | | Ypsilanti | MI | 48198 |
| Thompson, Don Carlos | 17414 Mitchell | | Detroit | MI | 48212 |
| Thompson, Donna | 8358 Honeytree Blvd | | Canton | MI | 48187 |
| Thompson, Eric E | 18475 Hickory | | Detroit | MI | 48205 |
| Thompson, James R | 46068 Duchess Drive | | Chesterfield Tw | MI | 48051 |
| Thompson, Jeffrey L | 718 East 12 Mile Rd. | | Royal Oak | MI | 48073 |
| Thompson, John V | 20020 Canterbury | | Detroit | MI | 48221 |
| Thompson, Keith L | 24610 Verdant | | Farmington Hill | MI | 48335 |
| Thompson, Latasha | 16193 Mark Twain | | Detroit | MI | 48235 |
| Thompson, Lemar O | 6133 Arayle | | Dearborn | MI | 48126 |
| Thompson, Marc L | 20403 Wisconsin | | Detroit | MI | 48221 |
| Thompson, Michael G | 34293 Surf | | Sterling Hgts | MI | 48310 |
| Thompson, Steven C | 36734 Ann Arbor Trail | | Livonia | MI | 48150 |
| Thompson, Tershell | 11387 Sussex | | Detroit | MI | 48227 |
| Thompson, Tyesha | 18071 Sunset | | Detroit | MI | 48234 |
| Thompson-Jones,  Mary | 11399 Roxbury St | | Detroit | MI | 48224-1726 |
| Thomson, Emily K | 30767 Krauter | | Garden City | MI | 48135 |
| Thomson, Teresa Tower | 30767 Krauter St., Apt. 12 | | Garden City | MI | 48135 |
| Thornton, Allen | 3306 Pingree | | Detroit | MI | 48206 |
| Thornton, Bennie E | 15918 Evanston | | Detroit | MI | 48224 |
| Thornton, Derrick W | 14059 Longacre | | Detroit | MI | 48227 |
| Thornton, Dionndra J | 12535 Pine St | | Taylor | MI | 48180 |
| Thornton, Dorio D | 17127 Rutherford | | Detroit | MI | 48235 |
| Thornton, Jamaal D | 3004 S.Edsel Street | | Detroit | MI | 48217 |
| Thornton, Jason C | 32304 Kelly Blvd | | Brownstown | MI | 48173 |
| Thornton, Mark A | 781 Monclair | | Detroit | MI | 48214 |
| Thornton, Marvin | 2251 Bewick | | Detroit | MI | 48214 |
| Thornton, Roberta J | 14059 Longacre | | Detroit | MI | 48227 |
| Thornton, Sonya D | 9650 Stahelin | | Detroit | MI | 48228 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Thornton, Vaughn B | 19200 Appleton Apt A-105 | | Detroit | MI | 48219 |
| Thurau, Russell W | 9073 Lathers | | Livonia | MI | 48150 |
| Thurmond, John M | 12435 Goulburn | | Detroit | MI | 48205 |
| Ticconi, Vincent J | 51384 Silver Bell | | Macomb | MI | 48042 |
| Tidwell, Rhonda | 5910 Coplin | | Detroit | MI | 48213 |
| Tigner Jr, Tracey D | 18643 Snowden | | Detroit | MI | 48235 |
| Tilford, Delesia | 11291 Minden | | Detroit | MI | 48205 |
| Tiller, Larry | 8298 Mendota | | Detroit | MI | 48204 |
| Tillerson, James A | 6193 Saint James Drive | | W Bloomfield | MI | 48233 |
| Tillerson, Tamara K | 23207 Plumbrook  Drive | | Southfield | MI | 48075 |
| Tillman Jr, Fred S | 18249 Lauder | | Detroit | MI | 48235 |
| Tillman, Darren J | 17153 Glastonbury | | Detroit | MI | 48219 |
| Tillman, Renee' | 288 Woodside Ct #177 | | Rochester Hills | MI | 48307 |
| Tillman, Sharon E | 27067 Lincolnshire Dr. | | Southfield | MI | 48034 |
| Timarac, Boris | 100 Riverfront Dr. | | Detroit | MI | 48226 |
| Tinnon, William E | 1480 E Jefferson | | Detroit | MI | 48207 |
| Tinsley Jr, Tommy W | 7315 W Outer Dr | | Detroit | MI | 48235 |
| Tinsley, Alphonso | 19026 E. 10 Mile Rd | | Eastpointe | MI | 48021 |
| Tinsley, Simone | 4510 Garvin | | Detroit | MI | 48212 |
| Tiseo, Joseph A | 38221 Saddle Lane | | Clinton Twp | MI | 48036 |
| Titus, Kiandra | 13756 Caldwell | | Detroit | MI | 48212 |
| Toaster, Marilynn W | 9084 Longacre St | | Detroit | MI | 48228 |
| Tobi, Nathaniel A | 26983 Debiasi Dr. | | Brownstone | MI | 48174 |
| Tobias, Sylvester | 16661 Marlowe | | Detroit | MI | 48234 |
| Tobias, Tracey V | 30574 Canterberry#101 | | Roseville | MI | 48066 |
| Tobin, Nzinga B | 10847 Jackson St | | Belleville | MI | 48111 |
| Tocco, John G | 22827 Beechwood | | Eastpointe | MI | 48021 |
| Todd Jr, Ira Lee | 9077 Chambord Drive | | Ypsilanti | MI | 48197 |
| Todd Jr, Marcel R | 14388 Ruthland | | Detroit | MI | 48227 |
| Todd, Adrienne M | 9268 Ashton | | Detroit | MI | 48228 |
| Todd, Celeste J | 9268 Ashton | | Detroit | MI | 48228 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Todd, Johanna G | 16750 Gilmore | | Armada | MI | 48005 |
| Todd, Roger | 3339 Ellwood | | Berkley | MI | 48072 |
| Tofill, Edward | 17801 Gable | | Detroit | MI | 48212 |
| Tokatly, Mowafak | 30320 Stratford Ct | | Farmington Hill | MI | 48331 |
| Tolbert Iii, James | 26670 Emmett | | Southfield | MI | 48034 |
| Tolbert, Jerolyn | P.O Box 442395 | | Detroit | MI | 48244-2395 |
| Tolbert, Darlene E | 11667 Nottingham Rd. | | Detroit | MI | 48224 |
| Tolbert, Glenn R | 19948 Pelkey | | Detroit | MI | 48205 |
| Tolbert, James W | 28019 Senator Circle | | Southfield | MI | 48034 |
| Tolbert, Kenneth | 12054 Cloverlawn | | Detroit | MI | 48204 |
| Tolbert, Selina A | 18453 Hoover | | Detroit | MI | 48205 |
| Tolefree, Alonzo | 15285 Mapleridge | | Detroit | MI | 48205 |
| Toler, Michael | 15910 Lasalle | | Detroit | MI | 48238 |
| Tolliver, Tina A | 45887 Eden Drive | | Macomb | MI | 48044 |
| Tolliver, Trenece L | 25614 W Twelve Mile Road | | Southfield | MI | 48034 |
| Tolliver, Veronica | 3921 Bedford | | Detroit | MI | 48224 |
| Tollivor, Donald | 21511 Po Box | | Detroit | MI | 48221 |
| Tolson, Marcus L | 17817 Chester | | Detroit | MI | 48224 |
| Tom, John C | 15921 Foch St | | Livonia | MI | 48154 |
| Tomassini, Gregory | 7755 Rosemary | | Dearborn Hgts | MI | 48217 |
| Tomaszewski, Joel G | 33805 Cheryl | | Clinton Twp | MI | 48035 |
| Tomlinson, Carlston D | 8280 Parkside Dr | | Westland | MI | 48185 |
| Tomlinson, Melvin A | 300 Riverfron Dr Apt 511 | | Deroi | MI | 48226 |
| Tomsic, Patrick J | 14909 Kepper | | Allen Park | MI | 48121 |
| Toney, Marcia | 24972 Auburn Lane | | Southfield | MI | 48033 |
| Toney, Dwanye O | 9191 Yorkshire | | Detroit | MI | 48224 |
| Tonti, Curtis L | 8452 Riverview | | Dearborn Hgts | MI | 48127 |
| Tonti, Dean L | 13392 Sreed Rd | | Byron | MI | 48418 |
| Tonti, Jason S | 15968 Woodworth | | Redford | MI | 48239 |
| Tonti, Tracy A | 14752 Norman | | Livonia | MI | 48154 |
| Tooles Iii, Booker | 6206 Silverbrooke | | W Bloomfield | MI | 48322 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Tooles, Kimberly D | 19151 Grandview | | Detroit | MI | 48219 |
| Topp, Anthony N | 2027 Fox Hill | | Sterling Hgts | MI | 48310 |
| Tor, Paul A | 9220 Marsh Rd | | Algonac | MI | 48001 |
| Torey, David A | 6760 Kennesaw Rd | | Canton | MI | 48187 |
| Torres, Edwardo R | 3030 Electric | | Lincoln Park | MI | 48146 |
| Torres, Eriberto | 25534 Dartmouth | | Dearbon | MI | 48125 |
| Torres, James E | 8252 Heyden | | Detroit | MI | 48228 |
| Torres, Robert | 2209 Norfolk Apt 103 | | Rochester Hills | MI | 48209 |
| Tosqui, Aric D | 20322 Rodeo Ct | | Southfield | MI | 48075 |
| Tourville Jr, Gregory | 31130 Moceri Circle | | Warren | MI | 48088 |
| Tovii, Wafia | 1028 Drexel | | Detroit | MI | 48215 |
| Towns Jr, Andrew J | 23450 Radcliff Street | | Oak Park | MI | 48237 |
| Townsel Jr, Richard | 43497 Hillsboro | | Clinton Twp | MI | 48038 |
| Townsel Sr, Rickey | 18340 Wimbledon Ct Ste 207 | | Clinton Twp | MI | 48038 |
| Townsend, Evangeline | 15486 Robson St | | Detroit | MI | 48227-2639 |
| Townsend, Michael W | 7364 Shanna | | Ira | MI | 48023 |
| Townsend, Barron D | 38738 Bronson | | Sterling Hghts | MI | 48310 |
| Townsend, Jacquelyn L | 16508 Stahelin | | Detroit | MI | 48219 |
| Townsend, James | 12362 Greenlawn | | Detroit | MI | 48204 |
| Townsend, Kenneth L | 15376 Auburn | | Detroit | MI | 48223 |
| Townsend, Mattie M | 1931 Chene Ct. #101 | | Detroit | MI | 48207 |
| Townsend, Steven M | 5764 Farmbrook | | Detroit | MI | 48224 |
| Townson, Christopher | 25157 Grodan Dr Apt.147 | | Southfield | MI | 48033 |
| Townson, Gerry | 43091 Pond Bluff Dr | | Belleville | MI | 48111 |
| Tozer, Richard P | 28371 Timothy Rd. | | Chesterfield | MI | 48047 |
| Tramel, Robert J | 9268 Rosemont | | Detroit | MI | 48228 |
| Trammell Jr, Raymond | 27026 Alderman | | Harrison | MI | 48045 |
| Trammell, Patricia | 14388 Abington Ave | | Detroit | MI | 48227-1306 |
| Trammell, Teresa M | 14388 Abington | | Detroit | MI | 48227 |
| Travics, Romell | Po Box 12370 | | Detroit | MI | 48212 |
| Travis, Frank E | 10494 Duprey | | Detroit | MI | 48224 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Travis, Jefferson | 6345 Florence Lane | | Belleville | MI | 48111 |
| Travis, Myron | 25547 Friar Lane | | Southfield | MI | 48033 |
| Traylor, Alva D | 20189 Klinger | | Detroit | MI | 48234 |
| Traylor, Larry | 15025 Eastburn | | Detroit | MI | 48205 |
| Treadway, Tyreize M | 2300 Sturtevant | | Detroit | MI | 48206 |
| Treadwell, Tracy | 17151 Sioux St | | Detroit | MI | 48224 |
| Treanor, John | 22312 Gregory | | Dearborn | MI | 48124 |
| Treasvant, Kevin F | 17424 Sprenger | | Eastpointe | MI | 48021 |
| Treece, Deon B | 23228 N. Brookside Dr. | | Dearborn Height | MI | 48125 |
| Treece, Jason K | 9809 Ingram | | Livonia | MI | 48150 |
| Trenkle, James F | 7876 Beatrice | | Westland | MI | 48185 |
| Trent, Michael G | 4806 Pennsylvania | | Detroit | MI | 48214 |
| Trewhella, Thomas J | 36474 Haley Dr | | New Baltimore | MI | 48047 |
| Triggs, Sylvan | 41038 Wyndchase | | Canton | MI | 48188 |
| Trimble, Jacqueline D | 18900 Dequindre | | Detroit | MI | 48234 |
| Triner, Steven S | 32353 Woody | | Fraser | MI | 48026 |
| Triplett, Kathy H | 2677 Richton Apt 2W | | Detroit | MI | 48206 |
| Trivedi,  Ranna K | 4187 Vassar Dr | | Troy | MI | 48085-3767 |
| Trivedi, Kandarp V | 4187 Vassar Drive | | Troy | MI | 48085 |
| Trombley, Gerald L | 19401 Kelly | | Detroit | MI | 48225 |
| Trotter,  Christine M. | 6533 Jefferson Apt. 322 | | Detroit | MI | 48207 |
| Trotter,  Norman | 10174 Traverse St | | Detroit | MI | 48213 |
| Trotter, Anntionette | 16541 Cruse Apt 2 | | Detroit | MI | 48235 |
| Troupe, Sarah | 620 Brainard Apt # 805 | | Detroit | MI | 48201 |
| Troutman, Joyce | 21988 Albion | | Farmington Hill | MI | 48336 |
| Troy, Anthony | 14600 Sussex | | Detroit | MI | 48227 |
| Trozak, Robert J | 2654 Pendleton | | Bloomfield Hill | MI | 48304 |
| Trudeau, Erik | 2957 Lafayette | | Lincoln Park | MI | 48146 |
| Truitt,  Sheila M | 15320 Park Village Blvd | | Taylor | MI | 48180 |
| Truitt, Carl | 9000 E Jefferson Apt5-12 | | Detroit | MI | 48214 |
| Truitt, Earl | 25701 West 12 Rd Apt 604 | | Southfield | MI | 48034 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Truong, John | 6628 Colonial | | Dearborn Heights | MI | 48127 |
| Trzos, William M J | 23303 Deanhurst | | Clinton Twp | MI | 48035 |
| Tubbs, Eric | 8443 Pierson | | Detroit | MI | 48228 |
| Tucker Jr, Joe L | 33050 Looney Dr | | Rockwood | MI | 48173 |
| Tucker, Anthony B | 8216 Indiana | | Detroit | MI | 48204 |
| Tucker, Anthony F | 13041 Columbia | | Redford | MI | 48239 |
| Tucker, Bertha B | 11415 Cheyenne | | Detroit | MI | 48227 |
| Tucker, Darrell A | 39086 Buckingham Drive | | Romulus | MI | 48174 |
| Tucker, Gail | 4656 Alter Rd | | Detroit | MI | 48215 |
| Tucker, Jimmie | 20067 Pelkey | | Detroit | MI | 48205 |
| Tucker, Larhonda | 31520 Vanborn #202 | | Wayne | MI | 48184 |
| Tucker, Lesley | 53111 Pine Creek Dr | | Chesterfield | MI | 48047 |
| Tucker, Richard M | 22816 Furton | | St Clair Shores | MI | 48082 |
| Tucker, Robert A | 5929 Hillcrest | | Detroit | MI | 48236 |
| Tucker, Roderick R | 20162 Klinger | | Detroit | MI | 48234 |
| Tucker, Tonee R | 15698 Park Village Blvd | | Taylor | MI | 48180 |
| Tucker, Tonya R | 18453 Ardmore | | Detroit | MI | 48235 |
| Tucker, Trina D | 4127 Somerset | | Detroit | MI | 48224 |
| Tuff Jr, William | 340 Kenilworth | | Detroit | MI | 48202 |
| Tuff, Wayne | 340 Kenilworth | | Detroit | MI | 48202 |
| Tuggle, Lisa | 29423 Guy Street | | Southfield | MI | 48076 |
| Tull, Laura | 38267 Mallory | | Livonia | MI | 48154 |
| Tumbling, Floyd E | 4706 Three Mile Drive | | Detroit | MI | 48224 |
| Tunstall, Synea | 0 P O Box 441321 | | Detroit | MI | 48244 |
| Turner Jr, Joseph A | 17264 Pennsylvania Hgts Dr | | Brownstown | MI | 48174 |
| Turner, Judith A | 9000 E Jefferson Ave Apt 16-9 | | Detroit | MI | 48214 |
| Turner, Rhianna | 15333 Kentucky | | Detroit | MI | 48238 |
| Turner, Angela M | 22849 Vacri Lane | | Farmington Hill | MI | 48335 |
| Turner, Barbara | 15074 Monte Vista | | Detroit | MI | 48238 |
| Turner, Cacin F | 14518 Rutland | | Detroit | MI | 48227 |
| Turner, Charo F | 14518 Rutland | | Detroit | MI | 48227 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Turner, Christopher | 14801 Washburn | | Detroit | MI | 48238 |
| Turner, Christopher L | 16 Moser | | Mt Clemens | MI | 48043 |
| Turner, Darryl | 3358 Collingwood | | Detroit | MI | 48206 |
| Turner, Derrick | Po Box 18012 | | River Rouge | MI | 48012 |
| Turner, Gerald C | 15332 Coyle | | Detroit | MI | 48227 |
| Turner, Gianna | 3188 Lindenwood Drive | | Dearborn | MI | 48120 |
| Turner, Gregory T | 22849 Vacri Lane | | Farmington Hill | MI | 48335 |
| Turner, Herman | 19449 Omira | | Detroit | MI | 48203 |
| Turner, Howard Willia | 1511 P.O. Box 09664 | | Detroit | MI | 48209 |
| Turner, Jeffrey D | 19380 Dequindre | | Detroit | MI | 48234 |
| Turner, John E | 19320 Greenfield, Apt. 512 | | Detroit | MI | 48235 |
| Turner, Keita K | 8531 Cloverlawn | | Detroit | MI | 48204 |
| Turner, Larry | 117 Waterbury Ct. | | Westland | MI | 48186 |
| Turner, Melvin E | 4711 W Outer Dr | | Detroit | MI | 48235 |
| Turner, Michael L | 20120 Canterbury Rd | | Detroit | MI | 48221 |
| Turner, Patti C | 14607 Strathmoor | | Detroit | MI | 48227 |
| Turner, Robert L | 2444 Woodstock | | Detroit | MI | 48203 |
| Turner, Robert M | 31300 Lavender | | Brownstown | MI | 48173 |
| Turner, Robin T | 14369 Greenview | | Detroit | MI | 48223 |
| Turner, Ronald | 900 Whitmore Apt 205 | | Highand Park | MI | 48203 |
| Turner, Ronaldo L | 2118 Hyde Park Dr. | | Detroit | MI | 48207 |
| Turner, Stephen M | 15100 Tracey | | Detroit | MI | 48227 |
| Turner, Steven D | 31553 Scone | | Livonia | MI | 48154 |
| Turner, Terrance W | 19304 Revere | | Detroit | MI | 48234 |
| Turner, Timothy | 39792 Greenview Pl, Apt. 8 | | Plymouth | MI | 48170 |
| Turner, Vernon | 9680 Dundee Apt 2 | | Detroit | MI | 48204 |
| Turner, Wanda C | 4520 Kensington | | Detroit | MI | 48224 |
| Turner, Willard R | 3311 Waring | | Detroit | MI | 48217 |
| Turner-Gaffney, Lesli | 1981 W Mcnichols Apt#C311 | | Highland Park | MI | 48203 |
| Turner-Jones, Latonya | 39064 Buckingham | | Romulus | MI | 48174 |
| Tutt, Marty E | 8315 Constitution | | Sterling Height | MI | 48313 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Twiggs, Joseph | 5274 Nottingham | | Detroit | MI | 48224 |
| Twyman, Michael J | 15082 Faust | | Detroit | MI | 48223 |
| Tyler, Debra | 19934 Vaughan St | | Detroit | MI | 48219-2062 |
| Tyler, Monique E | 8220 Cheyenne St | | Detroit | MI | 48228 |
| Tyler, Viola | Po Box 401467 | | Redford | MI | 48240-9467 |
| Tyler, Jennifer N | 16686 Mark Twain | | Detroit | MI | 48235 |
| Tyler, Raymell | 0 P.O. Box 3283 | | Southfield | MI | 48037 |
| Tyler, Raymond | 18288 Beaverland | | Detroit | MI | 48219 |
| Tyler, Thomas J | 7761 Lee Road | | Brighton | MI | 48116 |
| Tyner, Brian V | 30831 Hunter Drive | | Farmington Hill | MI | 48334 |
| Tyree, Tabitha | 34771 Aquarius Dr Apt F131 | | Sterling Hgts | MI | 48310 |
| Tyson, Karen | 306 Hendrickson | | Clawson | MI | 48017 |
| Tyson, Terence | 424 Cherry Hill Trail #301 | | Inkster | MI | 48141 |
| Tyson, Darnell | 13110 Appoline | | Detroit | MI | 48227 |
| Tyson, Eugena M | 19240 Fenelon | | Detroit | MI | 48234 |
| Tyson, Sara A | 4218 Algonquin | | Detroit | MI | 48215 |
| Tyus, Vaquero M | 18900 Santa Barbara | | Detroit | MI | 48221 |
| Ubi, Idika I | 20360 Winchester St | | Southfield | MI | 48076 |
| Udegbunam, Chukwuma C | 1800 Crestview | | Canton | MI | 48188 |
| Udegbunam, Farah | 1431 Washington Blvd. Apt. 1609 | | Detroit | MI | 48226 |
| Udeozor, Clement O | 18935 Edgefield Street | | Detroit | MI | 48236 |
| Udeozor, Sheila | 18935 Edgefield | | Detroit | MI | 48236 |
| Uduma, Jessie | 19962 Renfrew | | Detroit | MI | 48221 |
| Underwood, Kathryn Ly | 961 E. Greendale | | Detroit | MI | 48203 |
| Upshaw, Donald L | 17177 Ardmore | | Detorit | MI | 48235 |
| Upshire, Paul | 12713 Meyers Apt. #7 | | Detroit | MI | 48227 |
| Urban, Michael S | 27700 Jefferson | | St Clair Shores | MI | 48081 |
| Urbanik, James M | 154 Easton Drive | | South Lyon | MI | 48178 |
| Urbas, Brian Michael | 43721 Scaup Ln | | Clinton Twp | MI | 48038 |
| Urbas, Jeffrey D | 14351 Jonathan Dr. | | Washington | MI | 48094 |
| Urbas, Michael Patric | 22613 Port | | St Clair Shores | MI | 48082 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Ussabur, Muhammad A | 17617 Appoline | | Detroit | MI | 48235 |
| Utomi, Kenneth C | 18300 Greenlawn St | | Detroit | MI | 48221 |
| Vajen, Jamie L | 10720 Otter Rd | | Carleton | MI | 48117 |
| Valecha, Vijay | 42552 Waterford Rd. | | Northville | MI | 48167 |
| Valenti, Frank W | 5972 Lannoo | | Detroit | MI | 48236 |
| Vales, Dwayne | 9585 Schaefer | | Detroit | MI | 48227 |
| Valgoi, Robert G | 12730 E Outer Dr | | Detroit | MI | 48205 |
| Valikodath, Jojy T | 20071 Herzog Dr | | Rockwood | MI | 48173-8627 |
| Valina, Norberto T | 11361 Mckinney St | | Detroit | MI | 48224-1194 |
| Valrie, Kenneth D | 11310 Willow | | Southgate | MI | 48195 |
| Van Buren, Pamela T | 2271 Collingwood St | | Detroit | MI | 48206-1537 |
| Vanbenschoten, John H | 905 North Michigan Avenue | | Saginaw | MI | 48602 |
| Vanburen, Sandra M | 44197 Apple Blossom Dr | | Sterling Height | MI | 48314 |
| Vance, Bernice M | 12335 P.O. Box 04654 | | Detroit | MI | 48204 |
| Vandegeest, Robert | 14866 Euclid Ave | | Allen Park | MI | 48101 |
| Vandegrift, Donald | 15118 Heyden | | Detroit | MI | 48223 |
| Vandentoorn, Bryan | 2203 Porter Apt 104 | | Wyoming | MI | 49519 |
| Vanderbilt, Cynthia M | 6372 Burlingame | | Detroit | MI | 48204 |
| Vanlander, Donald | 40840 Vecchio | | Clinton Twp | MI | 48038 |
| Vanlowe, Christina N | 28490 Mound Rd #18A | | Warren | MI | 48092 |
| Vann, Bertyl | 10075 Joy Rd  Apt 7 | | Detroit | MI | 48204 |
| Vannilam, George | 3098 Bennington Dr | | Wixom | MI | 48393 |
| Vannoy, Robin G | 4550 Wollow Cove #J4 | | Allen Park | MI | 48101 |
| Vanover, Charity A | 21626 Downing | | St Clair Shores | MI | 48080 |
| Vanpoppelen, Christop | 2303 Highbury | | Troy | MI | 48085 |
| Vanraaphorst, Matthew | 574 Langfield | | Northville | MI | 48167 |
| Vantull, Brenda A | 11408 Chatham | | Detroit | MI | 48239 |
| Vanvooren, Arsene | 20506 Cedar | | Scs | MI | 48081 |
| Vanzant, Keiano | 4261 Buena Vista | | Detroit | MI | 48238 |
| Varghese, Biji | 19611 Black Oaks Dr | | Macomb | MI | 48044 |
| Varnas, Brian A | 14925 Heyer | | Livonia | MI | 48154 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Vaughan, Benjamin Des | 2923 Woodland | | Roayal Oak | MI | 48073 |
| Vaughn, Artnia | 19147 St Aubin | | Detroit | MI | 48234 |
| Vaughn, Cheryll | 5509 St Antoine | | Detroit | MI | 48201 |
| Vaughn, Dana Louise | 9225 Penrod | | Detroit | MI | 48228 |
| Vaughn, Duane R | 19001 Edinborough Rd | | Detroit | MI | 48219 |
| Vaughn, Gerald V | 9974 Mettetal | | Detroit | MI | 48227 |
| Vaughn, Kathryn C | 4791 Crane | | Detroit | MI | 48214 |
| Vaughn, Nikki J | 6526 Heyden | | Detroit | MI | 48228 |
| Vaughn, Ronald | 18903 Hubbell | | Detroit | MI | 48235 |
| Vazquez Jr, Samuel | 8250 Brookston Dr Willis | | Willis | MI | 48191 |
| Vecsernyes, Victor L | 2800 Blanche | | Melvindale | MI | 48122 |
| Vedua, Jeffrey Angel | 20394 Bannister Drive | | Macomb | MI | 48044 |
| Vela, Alejandro | 3020 River Drive | | Lincoln Park | MI | 48146 |
| Vela, Paul Joseph | 6484 Raintree Ct | | Canton | MI | 48187 |
| Velasco, John J | 20911 Beaufait St | | Harper Woods | MI | 48225 |
| Velazquez, Rigoberto | 17605 Wood | | Melvindale | MI | 48122 |
| Venson, Margaretta | 1303 Nicolet Place | | Detroit | MI | 48207 |
| Venson-Graham, Marcia | 2769 E. Larned, Apt. 203 | | Detroit | MI | 48207 |
| Venters, Christine E | 13632 Liberal | | Detroit | MI | 48205 |
| Verbeke, Adam M | 22601 Colony St | | St Clair Shores | MI | 48080 |
| Verdusco, Monica C | 29646 Lamar Ln | | Livonia | MI | 48152 |
| Vereen, Fortune | 2412 Twinlakes Drive | | Ypsilanti | MI | 48197 |
| Vernier, Dennis W | 7600 Beaverland | | Detroit | MI | 48239 |
| Vernon, Harry | 48398 Mentor | | Chesterfield | MI | 48047 |
| Verschueren, Leon J | 37549 Lakeshore Dr | | Harrison Twp | MI | 48045 |
| Vickers,  Nataki D | 20346 Oporto Ave | | Livonia | MI | 48152 |
| Vickers, Daniel S | 20346 Oporto | | Livonia | MI | 48152 |
| Victor, Jerome | 46292 Fox Run Dr | | Macomb | MI | 48044 |
| Villarreal, Nigel L | 19548 Uroda | | Brownstown | MI | 48173 |
| Villarruel, Ricardo J | 435 N. Elizabeth | | Dearborn | MI | 48128 |
| Vines, Annette | 9549 Grandmont | | Detroit | MI | 48227 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Vinson,  Kimberly L | 9251 Parkland Dr. | | Ypsilanti | MI | 48197 |
| Vinson, Alex Ad | 27214 Byron | | Southfield | MI | 48033 |
| Vinyard,  Linda | 17367 Monica St | | Detroit | MI | 48221-2603 |
| Virga Sr, Benedict G | 11174 Nancy Dr | | Warren | MI | 48093 |
| Virgona Jr, Anthony D | 21236 Evergreen St | | St Clair Shores | MI | 48082 |
| Vlahovich, Sharon M | 17343 Warrington | | Detroit | MI | 48221 |
| Vogel, Brian J | 20324 Maufer | | St Clair Shores | MI | 48080 |
| Vorgitch, James P | 30047 Roan | | Warren | MI | 48093 |
| Vortkamp, Mary Jo | 57880 Rosell | | New Haven | MI | 48048 |
| Voss, Edward G | 16985 Riverdale W | | Detroit | MI | 48219 |
| Voss, Randall W | 2220 Buchanan Ct | | Westland | MI | 48186 |
| Vukmirovich, Michael | 25805 Koontz | | Roseville | MI | 48066 |
| Wade Jr, Lonnie | 15021 Po Box 5401 | | Warren | MI | 48090 |
| Wade, Anthony M | 6966 Lakeview Blvd 21107 | | Westland | MI | 48185 |
| Wade, Aubrey M | 14885 Atwater | | Sterling Hgts | MI | 48313 |
| Wade, Dattahn J | 5807 Rohns | | Detroit | MI | 48213 |
| Wade, Elnora | 2518 Bewick | | Detroit | MI | 48214 |
| Wade, Tiffany N | 17565 Mendota | | Detroit | MI | 48221 |
| Wadley, Gary | 17353 Ego | | Eastpointe | MI | 48021 |
| Wadley, Robert E | 15327 Westbrook | | Detroit | MI | 48223 |
| Wagner Jr, Benjamin M | 90 Beechwoode Lane | | Pontiac | MI | 48340 |
| Waits,  Stefan E | 22181 Beverly | | Oak Park | MI | 48237 |
| Waldburg, Sheana L | 19103 Woodmont | | Harper Woods | MI | 48225 |
| Waldman, Paula M. | 22220 Kessler | | Detroit | MI | 48219 |
| Waldon, Tyrone | 18731 Woodland | | Harper Woods | MI | 48225 |
| Waligora, Raymond | 9731 Chatham | | Allen Park | MI | 48101 |
| Walinsky, Daniel A | 23636 Lori Drive | | Brownstown | MI | 48134 |
| Walk, Dimario J | 33704 Mina Dr | | Sterling Hgts | MI | 48312 |
| Walker Ii, Jameison J | 19234 Raymond St. | | Grosse Pt Woods | MI | 48236 |
| Walker Jr, Diago F | 19198 Hartwell | | Detroit | MI | 48235 |
| Walker Jr, Joseph D | 15438 Wilbur Ct Apt 160 | | Redford | MI | 48239 |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Walker Jr, Myron S | 43233 Katie Lane | | Clinton Twp | MI | 48038 |
| Walker, Michelle | 20002 Fenelon | | Detroit | MI | 48234 |
| Walker, Shannon L | 23100 Marine Ave | | Eastpointe | MI | 48021 |
| Walker, Shirley | 20560 Charlton Square Apt 212 | | Southfield | MI | 48076 |
| Walker, Shirley J | 24091 Blackstone Street | | Oak Park | MI | 48237 |
| Walker, Aldino K | 20400 Orleans | | Detroit | MI | 48203 |
| Walker, Andre A | 23038 Lexington | | Eastpointe | MI | 48021 |
| Walker, Antonio J | 28094 Hoover Apt #8 | | Warren | MI | 48093 |
| Walker, Bernadette | 5681 St Clair Street | | Detroit | MI | 48231 |
| Walker, Bernadette M | 20561 Shaftsbury | | Detroit | MI | 48219 |
| Walker, Carmela M | 2931 Burlingame | | Detroit | MI | 48206 |
| Walker, Cecilia | 5543 Somerset Avenue | | Detroit | MI | 48224 |
| Walker, Cheryl | 20550 Balfour #4 | | Harper Woods | MI | 48225 |
| Walker, Darius | 490 Philip | | Detroit | MI | 48215 |
| Walker, Dedrin L | 13994 Mendota | | Detroit | MI | 48238 |
| Walker, Denise V | 46488 Heather Lane | | Chesterfield | MI | 48051 |
| Walker, Dennis | 10304 Sherman Circle | | Willis | MI | 48191 |
| Walker, Edward | 209 Tyler | | Highland Park | MI | 48203 |
| Walker, Enos | 3717 Chatsworth | | Detroit | MI | 48224 |
| Walker, Fallon J | 42296 Faintain Pk Dr S#127 | | Novi | MI | 48375 |
| Walker, Freddie D | 13626 Parkgrove | | Detroit | MI | 48205 |
| Walker, George E | 5263 Bewick | | Detroit | MI | 48213 |
| Walker, Gerald A | 8552 Roselawn | | Detroit | MI | 48204 |
| Walker, Gerald L | 52910 Creekside | | Chesterfield | MI | 48047 |
| Walker, Henry J | 5879 Crystal Lake Dr. | | Romulus | MI | 48174 |
| Walker, Jacqueline A | 27851 Metro Villa Ct 108D | | Harrison Twp | MI | 48045 |
| Walker, James | 6452 Barlum | | Detroit | MI | 48210 |
| Walker, Jeffery J | 5543 Somerset | | Detroit | MI | 48224 |
| Walker, Justin C | 26130 Po Box 964 | | Southfield | MI | 48037 |
| Walker, Justin V | 7925 Lafayette | | Detroit | MI | 48214 |
| Walker, Keith E | 2723 S Edsel | | Detroit | MI | 48217 |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Walker, Leslie R | 9554 Vaughan | | Detroit | MI | 48228 |
| Walker, Mack W | 14655 Mark Twain | | Detroit | MI | 48227 |
| Walker, Manford Allen | 19636 Wexford | | Detroit | MI | 48234 |
| Walker, Marvin L | 1301 Orleans #2204 East | | Detroit | MI | 48207 |
| Walker, Michael D | 19199 Alstead | | Grosse Pt Woods | MI | 48236 |
| Walker, Patricia | 4858 Yorkshire | | Detroit | MI | 48224 |
| Walker, Rachelle Y | 308 North Shore Drive | | St Clair Shores | MI | 48080 |
| Walker, Renee L | 4354 W Euclid | | Detroit | MI | 48204 |
| Walker, Richard L | 18541 Margareta | | Detroit | MI | 48219 |
| Walker, Rita | 18646 St. Louis | | Detroit | MI | 48234 |
| Walker, Roderick | 9981 Coyle | | Detroit | MI | 48227 |
| Walker, Roger | 20138 Appoline | | Detroit | MI | 48235 |
| Walker, Sharita | 11351 Longacre | | Detroit | MI | 48227 |
| Walker, Shawnsey | 42617 Capitol | | Novi | MI | 48375 |
| Walker, Sonya | 4449 Wayburn | | Detrtoi | MI | 48224 |
| Walker, Travisa | 15360 Winthope | | Detroit | MI | 48228 |
| Walker, Walter C | 3449 St Clair | | Detroit | MI | 48214 |
| Walker, Yvette | 15360 Winthrop | | Detroit | MI | 48227 |
| Walker, Yvette D | 6450 Cadillac | | Garden City | MI | 48135 |
| Walker-Chappell, Keeley | 4667 Three Mile Dr | | Detroit | MI | 48224 |
| Wall, Sean M | 10218 Laurel | | Livonia | MI | 48150 |
| Wallace, Dionysos P | 6504 Lakeview Blvd #13107 | | Westland | MI | 48185 |
| Wallace, Kimberly | 14332 Marlowe | | Detroit | MI | 48227 |
| Wallace, Kurtis T | 14332 Marlowe | | Detroit | MI | 48227 |
| Wallace, Mark D | 7255 Essex Dr | | Ypsilanti | MI | 48197 |
| Wallace, Miesha | 15813 Wisconsin | | Detroit | MI | 48238 |
| Wallace, Norman | 21001 Mahon | | Southfield | MI | 48034 |
| Wallace, Sharon L | 17161 Denver Apt 8 | | Detroit | MI | 48224 |
| Waller, Juanita C | 12625 W. Outer Dr. Apt. 310 | | Detroit | MI | 48223 |
| Waller, Pheleshia A | 215 E. Grand Blvd Apt 25 | | Detroit | MI | 48207 |
| Waller, Samuel C | 18864 Maine | | Detroit | MI | 48234 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Wallet, Denise A | 14404 Summerside | | Livonia | MI | 48154 |
| Wallis, Sandra | 7835 Greenview | | Detroit | MI | 48228 |
| Walls, Gordon L | 9020 Archdale | | Detroit | MI | 48228 |
| Walsh, Ronald | 12700 Allison | | Milan | MI | 48160 |
| Walter, Brett A | 515 Reed Street | | Northville | MI | 48167 |
| Walter, Joseph M | 3466 Abbotsford Rd | | North Street | MI | 48049 |
| Walter, Michael | 2080 Lennon | | Grosse Pte Wood | MI | 48236 |
| Walter, Roderic | Pobox 43249 | | Detroit | MI | 48243 |
| Walters, Latrice A | 7818 Woodgreen Dr 2D | | Westland | MI | 48185 |
| Walthall Monique P | 17231 Avon | | Detroit | MI | 48219 |
| Walton, Andrea L | 8211 Georgia St | | Detroit | MI | 48213 |
| Walton, Cynthia M | 15390 Ego | | Eastpointe | MI | 48021 |
| Walton, Donovan R | 4391 Buckingham | | Detroit | MI | 48224 |
| Walton, Latise D | 19364 Wastenaw | | Harper Woods | MI | 48225 |
| Walton, Lee | 10034 Brady | | Redford | MI | 48239 |
| Walton, Lisa L | 13933 E 13 Mile Rd | | Warren | MI | 48088 |
| Walton, Stephen A | 18098 Cherrylawn | | Detroit | MI | 48221 |
| Walton, Steven C | 21223 East Farm | | Farmington Hill | MI | 48167 |
| Walton, Whitney | 21223 Eastfarm Lane | | Farmington Hill | MI | 48167 |
| Waltower, Eugene A | 147 W.Webster Apt.#8 | | Ferndale | MI | 48220 |
| Wanji, Beatrice N | 23231 Norwood St | | Oak Park | MI | 48237 |
| Wanogho, Oghenerhuemu | 2233 Hunter | | Sterling Hts | MI | 48310 |
| Ward Jr, Vannice C | 31165 Wellington Dr 27205 | | Novi | MI | 48377 |
| Ward, Bobby J | 16866 Braeburn | | Romulus | MI | 48174 |
| Ward, Broderick | 436 E Milwaukee | | Detroit | MI | 48202 |
| Ward, Charles K | 8183 Bryden | | Detroit | MI | 48221 |
| Ward, Gregory | 5573 Coplin | | Detroit | MI | 48213 |
| Ward, Harry T | 12740 E Outer Drive | | Detroit | MI | 48224 |
| Ward, John | 15367 Prairie | | Detroit | MI | 48238 |
| Ward, Kaprice W | 24085 Wedgewood Circle | | Warren | MI | 48091 |
| Ward, Kenneth | 42312 Parkside Circle #205 | | Sterling Height | MI | 48314 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Ward, Laron M | 14520 Longacre | | Detroit | MI | 48227 |
| Ward, Ronald A | 39399 Lanse Creuse | | Harrison Twp | MI | 48045 |
| Ward, Ronald L | 8697 Terri Dr | | Westland | MI | 48185 |
| Ward, Todd D | 15455 Warenden | | Redford | MI | 48239 |
| Ware, Gregory | 22111 Tireman | | Detroit | MI | 48239 |
| Ware, Michael L | 415 Brainard #503 | | Detroit | MI | 48201 |
| Ware, Stephanie | 16859 Lawton | | Detroit | MI | 48221 |
| Ware, William | 15544 Linwood | | Detroit | MI | 48238 |
| Warfield,  Robert N | 1239 16Th Street | | Detroit | MI | 48216 |
| Warfield, Jerome L | 10488 E Outer Dr | | Detroit | MI | 48224 |
| Warfield, Kevin | 19171 Warrington Dr | | Detroit | MI | 48221 |
| Warlick, Janet | 13433 Eureka | | Detroit | MI | 48212 |
| Warmack, Percy | 14406 Ashton | | Detroit | MI | 48223 |
| Warner, Paul A | 1552 Rustic Ridge | | Canton | MI | 48188 |
| Warren,  Angela F | 9676 W. Outer Dr Apt #36 | | Detroit | MI | 48223 |
| Warren,  Tenecia R | 11370 Hazelton | | Redford | MI | 48239 |
| Warren, Jecoliah | 19322 Marx | | Detroit | MI | 48203 |
| Warren, Tarron | 19514 Faust | | Detroit | MI | 48219 |
| Warren, Thomas D | 89 Wenonah Dr | | Pontiac | MI | 48341 |
| Warren, Tiffany R | 9575 Lenore St | | Redford | MI | 48239 |
| Warrick, Derrick D | 20401 Fleming | | Detroit | MI | 48234 |
| Waselewski, Andrew C | 36810 Lodge | | Sterling Height | MI | 48312 |
| Washington Iii, Rudol | 22085 Parkview Dr | | Taylor | MI | 48180 |
| Washington Sr, Brando | 18203 Monica | | Detroit | MI | 48221 |
| Washington,  Bianca D | 18511 Empire | | Eastpointe | MI | 48021 |
| Washington, Andrew | 9405 Warwick | | Detroit | MI | 48228 |
| Washington, Antonio M | 20217 Freeland | | Detroit | MI | 48235 |
| Washington, Calvin A | 19370 Appleton | | Detroit | MI | 48219 |
| Washington, Celia B | 5830 Farmington Rd | | W Bloomfield | MI | 48322 |
| Washington, Charles | 3315 Pasadena | | Detroit | MI | 48238 |
| Washington, Darryl La | 16077 Coram | | Detroit | MI | 48205 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Washington, Dennis K | 114 W Adam Apt 1209 | | Detroit | MI | 48226 |
| Washington, Durrell | 16680 E. Eight Mile | | Detroit | MI | 48205 |
| Washington, Felicia E | 9543 Braile | | Detroit | MI | 48228 |
| Washington, Glenn E | 21441 Prestwick | | Harper Woods | MI | 48225 |
| Washington, John D | 2475 Boxford | | Trenton | MI | 48183 |
| Washington, Kevin | 20437 Bramford | | Detroit | MI | 48234 |
| Washington, Lawanda D | 3992 Haverhill | | Detroit | MI | 48224 |
| Washington, Marc R | 19777 Huntington | | Detroit | MI | 48219 |
| Washington, Marvin Ge | 3992 Haverhill | | Detroit | MI | 48224 |
| Washington, Navell A | 11375 Wormer | | Detroit | MI | 48239 |
| Washington, Ondrea J | 15786 Ferguson | | Detroit | MI | 48227 |
| Washington, Reginald | 37645 Dale Drive Apt.204 | | Westland | MI | 48185 |
| Washington, Sheila | 29450 Northbrook Court | | Southfield | MI | 48076 |
| Washington, Stephen | 10408 Lanark | | Detroit | MI | 48224 |
| Washington, Terrence | 16881 Hubbell | | Detroit | MI | 48235 |
| Washington, Wayne | 473 Lakewood | | Detroit | MI | 48215 |
| Washington-Grady, Ann | 9201 Patton | | Detroit | MI | 48228 |
| Washington-Williams, | 20854 Beaufait | | Harper Woods | MI | 48225 |
| Wasmund, David J | 25092 Mahogany Dr. | | Brownstown Twsp | MI | 48134 |
| Wassenaar, Philip N | 608 Marlborough | | Detroit | MI | 48215 |
| Waters, Justin T K | 18227 Ashton | | Detroit | MI | 48219 |
| Waters, Lataha S | 17211 Sumner Street | | Redford Twp | MI | 48240 |
| Watkins,  Brian B | 18301 Beaverland St | | Detroit | MI | 48219-4317 |
| Watkins,  Kimberly R | 144 Lincoln Circle | | Saline | MI | 48176 |
| Watkins,  Patricia | 6796 Leslee Crest Drive | | West Bloomfield | MI | 48322 |
| Watkins, Brittney | 21961 Harding St | | Oak Park | MI | 48237 |
| Watkins, Crystal Yoli | 28437 Franklin Rd Apt 361 | | Southfield | MI | 48034 |
| Watkins, Damon | 5510 Field | | Detroit | MI | 48213 |
| Watkins, Daryl | 15465 Lindsay | | Detroit | MI | 48227 |
| Watkins, Derek K | 18732 Warwick | | Detroit | MI | 48219 |
| Watkins, Gail E | 23630 Civic Center Drive | | Southfield | MI | 48033 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Watkins, Gary G | 36837 Union Lake | | Clinton Townshi | MI | 48035 |
| Watkins, Gerald L | 1261 Memorial Apt 303 | | Detroit | MI | 48227 |
| Watkins, Heidi | 29319 Laurel Dr. | | Farmington Hill | MI | 48331 |
| Watkins, John D | 13583 Ward St | | Southgate | MI | 48195 |
| Watkins, Keith A | 6007 Oakman Blvd. | | Detroit | MI | 48228 |
| Watkins, Kevin L | 19959 Country Club | | Harper Woods | MI | 48225 |
| Watkins, Michelle | 6533 E Jefferson Apt#212 | | Detroit | MI | 48207 |
| Watkins, Myron P | 31678 Bristol | | Farmington | MI | 48334 |
| Watkins, Orlando M | 1485 Edison | | Detroit | MI | 48206 |
| Watkins, Tyrone | 15431 Edmore | | Detroit | MI | 48205 |
| Watkins, Willie A | 7484 Deep Run | | Bloomfield Hill | MI | 48301 |
| Watley, Lloyd A | 37435 Charter Oaks Blvd | | Clinton Twp | MI | 48036 |
| Watson Ii, James F | 2183 Crystal Dr | | Rochester Hills | MI | 48039 |
| Watson Iii, Clifton V | 28640 Oakwood | | Inkster | MI | 48141 |
| Watson Sr, David E | 8041 Prest | | Detroit | MI | 48228 |
| Watson,  Nylene E | 2474 Glynn Ct | | Detroit | MI | 48206 |
| Watson, Anthony | 12814 Freud | | Detroit | MI | 48215 |
| Watson, Bryan D | 35164 Pennington | | Farmington Hill | MI | 48335 |
| Watson, Daniel J | 81 Cambridge | | Grosse Pointe | MI | 48236 |
| Watson, Donald A | 6331 Farmbrook | | Detroit | MI | 48224 |
| Watson, Donna J | 6168 Neff Rd | | Detroit | MI | 48224 |
| Watson, Earl | 6862 Edward | | Detroit | MI | 48210 |
| Watson, Helena | 1973 Edison | | Detroit | MI | 48206 |
| Watson, James E | 54835 Waubay | | Macomb | MI | 48042 |
| Watson, Joann | 100 Riverfront Dr. 1508 | | Detroit | MI | 48226 |
| Watson, Kara V | 29214 Hillview | | Roseville | MI | 48066 |
| Watson, Michael | 4366 Yorkshire | | Detroit | MI | 48224 |
| Watson, Nakia Deshawn | 43126 N. Cumberland Dr. | | Belleville | MI | 48111 |
| Watson, Phil | 6837 Archdale | | Detroit | MI | 48228 |
| Watson, Robert W | 520 Highview | | Dearborn | MI | 48128 |
| Watt,  Jorossi | 212 E Elmwood Ave Apt 204 | | Clawson | MI | 48017-1660 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Watt, Jason | 2375 Belle Glade Ct | | Fenton | MI | 48430 |
| Watters, Jeremy M | 1346 W Fairview Lane | | Rochester Hills | MI | 48306 |
| Watters, Terrence | 15490 Ashbury Park | | Detroit | MI | 48227 |
| Watts, Anthony C | 21770 Winchester | | Southfield | MI | 48076 |
| Watts, Clarence J | 12764 Pullman | | Southgate | MI | 48195 |
| Watts, Connie | 12764 Pullman | | Southgate | MI | 48195 |
| Watts, Eric R | 19503 Farmington Rd | | Livonia | MI | 48152 |
| Watts, Rodney Howard | 12869 Marion St. | | Redford | MI | 48239 |
| Watts, Tervorence C | 13501 Village Dr | | Southgate | MI | 48195 |
| Wawrzyniak, Jeffrey R | 24619 Dale | | Eastpointe | MI | 48021 |
| Way, Deshone A | 14704 Tireman | | Detroit | MI | 48228 |
| Wayrynen, Sean P | 3371 Richmond Ave | | Lincoln Park | MI | 48146 |
| Ways Jr, Marcus R | 18250 Lincoln Rd | | Lathrup Village | MI | 48076 |
| Weathers, Myron D | 13133 Broadstreet Ave | | Detroit | MI | 48238 |
| Weathersby, Alvin | 8830 Patton | | Detroit | MI | 48228 |
| Weatherspoon, Javona | 15721 Asbury Park | | Detroit | MI | 48227 |
| Weatherspoon, Mary A | 10065 Somerset | | Detroit | MI | 48224 |
| Weatherspoon, Russell | 20185 Derby | | Detroit | MI | 48203 |
| Weaver,  Melanie L | 4300 Gray St. | | Detroit | MI | 48215 |
| Weaver, Anita | 23896 Kensington | | Taylor | MI | 48180 |
| Weaver, Bernadine | 14678 Wisconsin | | Detroit | MI | 48238 |
| Weaver, Charles H | 100 Riverfront Dr.#1002 | | Detroit | MI | 48226 |
| Weaver, Daryl | 3669 Preston | | Detroit | MI | 48207 |
| Weaver, Stephen C | 5115 Kensington | | Detroit | MI | 48224 |
| Weaver, Stephen L | 70 Powell | | Oxford | MI | 48371 |
| Webb, Antone J | 302 Monterey | | Highland Park | MI | 48203 |
| Webb, Helen | 29935 Marashall Drive | | Westland | MI | 48186 |
| Webb, Marlo L | 8107 Piedmont | | Detroit | MI | 48228 |
| Webb, Melissa A | 53218 Butternut Ave | | Chesterfield | MI | 48051 |
| Webb, Scott Edward | 52680 Winsome Lane | | Chesterfield | MI | 48051 |
| Webb, Yulonda T | 187 Newport | | Detroit | MI | 48215 |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Webb-Smith, Delicia | 8023 E.Lantz | | Detroit | MI | 48234 |
| Weber, Michael | 10161 East Outer Drive | | Detroit | MI | 48224 |
| Webler, Brian T | 15261 Common Rd | | Roseville | MI | 48066 |
| Webster Jr, William J | 601 Lillibridge | | Detroit | MI | 48214 |
| Webster, Andrea R | 12643 Hazelton | | Detroit | MI | 48223 |
| Webster, David A | 23545 Brandywynne | | Southfield | MI | 48034 |
| Webster, Pamela | 0 Po Box 441902 | | Detroit | MI | 48244 |
| Wedgeworth, Mark A | 3030 Dickerson | | Detroit | MI | 48215 |
| Weed, Robert G. | 16205 Sunderland | | Detroit | MI | 48219 |
| Weekley, Joseph J | 1359 Berkshire | | Grosse Pointe P | MI | 48230 |
| Weekley, Nathaniel E | 4691 Seymour Lake Rd | | Oxford | MI | 48371 |
| Weems, Christopher A | 129 East Henry | | River Rouge | MI | 48218 |
| Weems, David D | 22885 London Ct | | Southfield | MI | 48033 |
| Weems, Tiffani N | 3520 Moore Place | | Detroit | MI | 48208 |
| Weinert, Tracy L | 15200 Crescentwood | | Eastpointe | MI | 48021 |
| Weir Jr, James | 19999 St Aubin | | Detroit | MI | 48234 |
| Weishaupt, Kevin | 24836 Saxony | | East Pointe | MI | 48021 |
| Weishuhn, Zacharias R | 18819 Shadyside | | Livonia | MI | 48152 |
| Weisman, Avrom | 15403 Northgate | | Oakpark | MI | 48237 |
| Weiss, Jeffrey R | 1809 N Martha | | Dearborn | MI | 48128 |
| Weiss, Jon D | 28965 Bradner | | Warren | MI | 48088 |
| Weitzel, Christopher | 15880 Westcott | | Southgate | MI | 48195 |
| Welborn,  Raymond | 15518 Lindsay | | Detroit | MI | 48227 |
| Welborne, Damian | 6483 London | | Detroit | MI | 48221 |
| Welch, Keith M | 1780 Van Dyke Apt303 | | Detroit | MI | 48214 |
| Welch, Marqaicha | 11676 Lakpoint | | Detroit | MI | 48224 |
| Welicki, Joseph M | 44863 Malow | | Sterling Hts | MI | 48314 |
| Welicki, Mark S | 44863 Malow | | Sterling Hgts | MI | 48314 |
| Welles, Paul J | 12462 Golden Oaks Drive | | Milford | MI | 48380 |
| Wellman, Robert C | 28483 Dawnridge Drive | | Flat Rock | MI | 48134 |
| Wells,  Robert L Jr | 3160 S Bassett St | | Detroit | MI | 48217-1517 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Wells, Arlene Natalie | 9355 E.Outer Drive | | Detroit | MI | 48213 |
| Wells, Brett | 16191 Archdale | | Detroit | MI | 48235 |
| Wells, Deno | 8075 Wyoming | | Detroit | MI | 48204 |
| Wells, Krystal | 1603 Harvard Dr | | Madison Heights | MI | 48071 |
| Wells, Morris C | 200 Riverfront Drive 24G | | Detroit | MI | 48226 |
| Wells, Robert S | 29565 Apolonia | | Warren | MI | 48092 |
| Wells, Stanton E | 18400 Wildemere | | Detroit | MI | 48221 |
| Wells, Terrenia L | 16181 Harlow | | Detroit | MI | 48235 |
| Wells, Tommie L | 11839 Gable | | Detroit | MI | 48214 |
| Wells-Ugonna, Cecelia | 35357 Drakeshire Ln #103 | | Farmington Hill | MI | 48335 |
| Werdlow, Dorenda S | 17585 Santa Barbara Dr | | Detroit | MI | 48221-2528 |
| Werth, Roy F | 115 1/2 Crocker Blvd | | Mt Clemens | MI | 48043 |
| Wesley, Angela | 10508 W Chicago | | Detroit | MI | 48204 |
| Wesley, Lon-Ni | 494 Superior Ct | | River Rouge | MI | 48218 |
| Wesley, Shawn K | 22712 Glendale | | Detroit | MI | 48223 |
| Wesley, Troy J | 16645 Strathmoor | | Detroit | MI | 48235 |
| Wesson, Gerry O | 1450 Ferry Park | | Detroit | MI | 48208 |
| West Ii, Lindsay R | 9105 Somerset | | Detroit | MI | 48224 |
| West Sr, Laron | 21464 Nice Ct | | Macomb | MI | 48044 |
| West, Dejuan M | 17749 Lennane | | Redford | MI | 48240 |
| West, Kendra | 6501 Yale | | Westland | MI | 48185 |
| West, Marcus E | 5048 Pennsylvania | | Detroit | MI | 48213 |
| West, Michael S | 19450 Marx St | | Detroit | MI | 48203 |
| West, Paul R | 15450 Norborne | | Redford | MI | 48239 |
| Westbrook Jr., Fred | 1807 Huntington | | Grossepointe Wd | MI | 48236 |
| Westbrook, Danielle J | 26559 Berg Rd | Apt 247 | Southfield | MI | 48033 |
| Westbrook, Fred A | 2017 Richton | | Detroit | MI | 48206 |
| Westbrook, Gregory | 18438 Littlefield | | Detroit | MI | 48235 |
| Westbrook, Michael A | 8810 W. Seven Mile | | Detroit | MI | 48221 |
| Weston, Michelle L | 38444 Watson Cir | | Westland | MI | 48186-5069 |
| Weston, Jeana R | 41211 Wyndchase Blvd | | Canton | MI | 48188 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Whaley-Lauderdale, Pa | 3281 Leslie | | Detroit | MI | 48238 |
| Whatley, Clifton J | 1209 Stacy | | Canton | MI | 48188 |
| Wheatley Jr, Leonard | 44606 Bayview Ave #12115 | | Clnton Twp | MI | 48038 |
| Wheatley, Tyrine | 16811 Avon | | Detroit | MI | 48219 |
| Wheatley, Oscar | 18649 Gilchrist | | Detroit | MI | 48235 |
| Wheeler, Anthony | 16146 Coyle | | Detroit | MI | 48235 |
| Wheeler, Arleen S | 11314 Evergreen | | Detroit | MI | 48228 |
| Wheeler, Kareem D | 42474 Saltz | | Canton | MI | 48187 |
| Wheeler, Khari K | 18034 Muirland | | Detroit | MI | 48221 |
| Wheeler, Lareina E | 27220 Harvard Rd | | Southfield | MI | 48076 |
| Wheeler, Leon L | 17246 Buckeye Lane | | Brownstown Twp | MI | 48174 |
| Wheeler, Linda | 5750 Crane St | | Detrot | MI | 48213 |
| Wheeler, Sheldon G | 14794 Wildbrook Dr | | Belleville | MI | 48911 |
| Wheeler, Tyra | 24291 Rensselaer | | Oak Park | MI | 48237 |
| Whisenant, Andrew | 1633 Berkshire | | Westland | MI | 48186 |
| Whitaker, David D | 3940 Audubon | | Detroit | MI | 48224 |
| Whitaker, Kemp B | 20001 Maver | | St Clair Shores | MI | 48080 |
| Whitaker, Nick B | 1228 Harvard | | Grosse Point Pk | MI | 48230 |
| Whitaker, Reginald L | 17568 Sorrento | | Detroit | MI | 48235 |
| White Jr., Clarence E | 13579 Ilene | | Detroit | MI | 48238 |
| White Sr, Samuel Lee | 15011 Petoskey | | Detroit | MI | 48238 |
| White, Gregory | 17702 Indian | | Redford | MI | 48240 |
| White, Norman L | 13813 Basswood Cir | | Belleville | MI | 48111-2018 |
| White, Annette A | 48791 S I-94 Serv Dr #307 | | Bellville | MI | 48111 |
| White, Anthony | 20007 Hubbell | | Detroit | MI | 48235 |
| White, Cedric R | 31531 Grandview | | Westland | MI | 48186 |
| White, Christopher | 10100 Somerset | | Detroit | MI | 48224 |
| White, Clarence | 18444 Kentucky | | Detroit | MI | 48221 |
| White, Claude E | 16196 Harlow | | Detroit | MI | 48235 |
| White, David L | 25454 Huron | | Roseville | MI | 48066 |
| White, Devon L | 33388 Sandpiper | | Romulus | MI | 48174 |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| White, Donnell R | 2566 E Grand Blvd #305 | | Detroit | MI | 48211 |
| White, Elijah H | 2115 Denise | | Sterling Hts | MI | 48310 |
| White, Ernest W | 19710 Blackstone | | Detroit | MI | 48219 |
| White, Geoffrey R | 18323 Warwick | | Detroit | MI | 48219 |
| White, Gertrude | 9567 Wormer | | Detroit | MI | 48239 |
| White, Glenette | 29325 Lancaster Drive #210 | | Southfield | MI | 48034 |
| White, Jacqueline K | 11261 Christy | | Detroit | MI | 48205 |
| White, James E | 6605 Sadie Lane | | Van Buren Twp | MI | 48111 |
| White, Joann | 888 Pallister #1203 | | Detroit | MI | 48202 |
| White, Johnell M | 17574 Greenfield | | Detroit | MI | 48235 |
| White, Kristopher A | 13984 Archdale | | Detroit | MI | 48227 |
| White, Lakisha M | 14470 Bramell | | Detroit | MI | 48223 |
| White, Leatrick | 23130 Reynolds | | Hazel Park | MI | 48030 |
| White, Louis A | 15635 Stone Crossing Dr | | Southfield | MI | 48075 |
| White, Louise | 20501 Hull | | Detroit | MI | 48203 |
| White, Lynette T | 27306 Goldengate Dr W | | Lathrup Village | MI | 48076 |
| White, Mario S | 16706 Patton | | Detroit | MI | 48219 |
| White, Melanie | 2284 Longfellow | | Detroit | MI | 48206 |
| White, Melody A | 14714 Lydia | | Eastpointe | MI | 48021 |
| White, Rhonda A | 535 E Breckenridge | | Ferndale | MI | 48220 |
| White, Richard D | 14714 Lydia Avenue | | Eastpointe | MI | 48021 |
| White, Sandra | 5216 Allendale | | Detroit | MI | 48204 |
| White, Stephen E | 2294 Chene #8 | | Detroit | MI | 48207 |
| White, Terecia D | 2573 Helen | | Detroit | MI | 48207 |
| White, Terry | 9136 Kensington | | Detroit | MI | 48224 |
| White, Thaddeus M | 9261 Stout | | Detroit | MI | 48228 |
| White, Tharadrous Ms | 13479 Crosley | | Redford | MI | 48239 |
| White, Tonyia M | 12805 Garfield | | Redford | MI | 48239 |
| White, Tyra Y | 7660 Fielding | | Detroit | MI | 48228 |
| White, William J | 3422 17Th Street | | Wyandotte | MI | 48192 |
| White, Xavier | 9999 Piedmont | | Detroit | MI | 48228 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Whitehead Jr, Richard | 9226 Louis St | | Detroit | MI | 48239 |
| Whitehead, Darold | 3744 Glendale | | Detroit | MI | 48238 |
| Whitehead, Lawanda L | 8620 Canfield Dr Apt#101 | | Dearborn Hgts | MI | 48127 |
| Whitehorn, Anita M | 19635 Fenelon St | | Detroit | MI | 48234 |
| Whitehorn, Christophe | 16910 Manor | | Detroit | MI | 48221 |
| Whitehorn, Jeron R | 4821 Harvard | | Detroit | MI | 48224 |
| Whiteside, Anthony | 20151 Rogge | | Detroit | MI | 48234 |
| Whitfield Ii, Bruce A | 1283 Fairwood Dr I-7 | | Westland | MI | 48185 |
| Whitfield, Flenard | 15031 Glastonbury | | Detroit | MI | 48223 |
| Whitfield, Lakisha T | 26355 Dartmouth Sq #3 | | Inkster | MI | 48141 |
| Whitfield, Latanya | 41328 Williamsburg Blvd | | Canton | MI | 48187 |
| Whitfield, Linda K | 16142 Warwick | | Detroit | MI | 48219 |
| Whitfield, Lloyd | 17190 Dresden | | Detroit | MI | 48205 |
| Whitfield, Nakia D | 8285 Woodcrest Dr | | Westland | MI | 48185 |
| Whitfield, Sandra L | 1454C Robert Bradby Dr | | Detroit | MI | 48207 |
| Whitfield, Tamra | 2424 W Grand Blvd | | Detroit | MI | 48208 |
| Whiting, Deborah L | 25173 Farmbrook Rd. | | Southfield | MI | 48034 |
| Whitlow Ii, Reginald | 19206 Lumpkin | | Detroit | MI | 48234 |
| Whitsett, Nixie | 15880 Minock Apt. 110 | | Detroit | MI | 48223 |
| Whitten, Maureen A | 27261 Midway | | Dearborn Hgts | MI | 48127 |
| Whyte,  Sheri L | 39458 Springwater Dr | | Northville | MI | 48168 |
| Wickman, Thomas J | 15379 Duffield Rd | | Byron | MI | 48418 |
| Widmer, John T | 46441 Leanna Dr | | Macomb | MI | 48044 |
| Wieczokowski, David | 25660 Jeffery Court | | Chesterfield | MI | 48501 |
| Wiencek, James J | 1956 Church Place | | Trenton | MI | 48183 |
| Wieske, Steven J | 25309 Ursuline | | St Clair Shores | MI | 48081 |
| Wiggins, Mattie | 4360 Lakepointe | | Detroit | MI | 48224 |
| Wight, Joanne E | 31517 West Chicago | | Livonia | MI | 48150 |
| Wight, Kevin D | 31517 West Chicago | | Livonia | MI | 48150 |
| Wiklanski, Thomas J | 4949 Meldrum Road | | Casco | MI | 48064 |
| Wilcox Sr, Terry E | 19852 Holiday Rd | | Grosse Pointe | MI | 48236 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Wilcox, Terrence | 17301 Sunderland | | Detroit | MI | 48219 |
| Wilcox, Valerie | 19852 Holiday Rd | | Grosse Pte Wds | MI | 48236 |
| Wilcoxson-Pickens, Le | 17161 Sunderland St | | Detroit | MI | 48219 |
| Wiles, Ronald A | 4322 S. Wayside Dr. | | Saginaw | MI | 48603 |
| Wiley Jr, Anthony | 15329 Collinson | | Eastpointe | MI | 48021 |
| Wiley Jr, Tom | 17463 Lumpkin | | Detroit | MI | 48212 |
| Wiley, Anthony | 24900 Roxana | | Eastpointe | MI | 48021 |
| Wiley, Jack C | 15131 Minock | | Detroit | MI | 48223 |
| Wiley, Stephen A | 449 W.Hancock | | Detroit | MI | 48201 |
| Wilkerson,  Deborah A | 15376 Strathmoor St | | Detroit | MI | 48227-2961 |
| Wilkerson, Alvin D | 36539 Farmbrook Dr | | Clinton Twp | MI | 48035 |
| Wilkes, Tony E | 3314 Elmhurst | | Detroit | MI | 48206 |
| Wilkins, Cheryl A | 0 Po Box 27338 | | Detroit | MI | 48227 |
| Wilkins, Patricia | 1415 Glynn Ct #209 | | Detroit | MI | 48206 |
| Wilkins, Rolland W | 16732 Merriman Rd | | Livonia | MI | 48154 |
| Wilks,  Tiffany | 3843 Crane | | Detroit | MI | 48214 |
| Wilks, Lajuan | 18437 Avon Ave | | Detroit | MI | 48219 |
| Willey, Catherine | 2735 S Wagner Apt 69 | | Ann Arbor | MI | 48103 |
| William, Derrick A | 22464 Culpeper Dr | | Clinton Twp | MI | 48035 |
| Williams Ii, Arnold | 8105 Bramell | | Detroit | MI | 48223 |
| Williams Ii, John M | 1190 Seward St. Apt. 112 | | Detroit | MI | 48202 |
| Williams Iii, Solon | 1505 E. Larned Apt 5 | | Detroit | MI | 48207 |
| Williams Jr, Franklin | 42124 Richmond Drive | | Belleville | MI | 48111 |
| Williams Jr, Herbert | 12406 Stoepel | | Detroit | MI | 48204 |
| Williams Jr, Levone | 3367 Oakman Blvd | | Detroit | MI | 48238 |
| Williams Sr, Jeremiah | 123 Florence | | Highland Park | MI | 48203 |
| Williams,  Celestine | 9105 Clarion Apt 1 | | Detroit | MI | 48213-2919 |
| Williams,  Debbie K | 12170 Whitehill | | Detroit | MI | 48224 |
| Williams,  Dionne | 15875 Strathmoor St | | Detroit | MI | 48227-2964 |
| Williams,  Gequaita | 34351 Coastal Drive | | Sterling Heights | MI | 48310 |
| Williams,  Gloria J | 8525 Honeytree Blvd  Apt. 258 | | Canton | MI | 48187 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Williams, Lisa Y | 100 Riverfront Drive Apt. 2111 | | Detroit | MI | 48226 |
| Williams, Marie A | 17545 Sorrento | | Detroit | MI | 48235 |
| Williams, Mary E | 41275 Old Michigan Ave #49 | | Canton | MI | 48188 |
| Williams, Sylvia A | 12012 Marlowe St | | Detroit | MI | 48227 |
| Williams, Unique | 26442 Stanford Drive W. | | Southfield | MI | 48033 |
| Williams, Zelah | 26130 W 12 Mile Rd | | Southfield | MI | 48034 |
| Williams, Albert | 11630 Bramell | | Detroit | MI | 48239 |
| Williams, Albert N | 210 Aberdeen Ct | | Belleville | MI | 48111 |
| Williams, Alcita D | 5144 Ogden | | Detroit | MI | 48210 |
| Williams, Allen R | 8881 Northlawn | | Detroit | MI | 48204 |
| Williams, Alvin V | 21801 Edmunton | | St Clair Shores | MI | 48080 |
| Williams, Anthony | 20340 Cherokee | | Detroit | MI | 48219 |
| Williams, Anthony F | 15776 Snowden | | Detroit | MI | 48227 |
| Williams, Anthony M | 12881 Montrose | | Detroit | MI | 48227 |
| Williams, Antonio L | 16671 Collingham | | Detroit | MI | 48205 |
| Williams, Armelia | 5026 E. Outer Drive | | Detroit | MI | 48234 |
| Williams, Barney L | 7522 Dobell | | Detroit | MI | 48234 |
| Williams, Bernadette | 8810 Winston | | Redford | MI | 48239 |
| Williams, Beverly | 17140 Faust | | Detroit | MI | 48219 |
| Williams, Billie R | 2959 Burlingame | | Detroit | MI | 48206 |
| Williams, Brenda | 17174 Bentler | | Detroit | MI | 48219 |
| Williams, Carl | 20854 Beaufait | | Harper Woods | MI | 48225 |
| Williams, Carla L | 11880 E. Outer Drive | | Detroit | MI | 48224 |
| Williams, Carlton L | 2726 Tuxedo | | Detroit | MI | 48206 |
| Williams, Cedric | 146 Sand Bar Lane | | Detroit | MI | 48214 |
| Williams, Chadwick | 14374 Forrer | | Detroit | MI | 48227 |
| Williams, Cheryle | 11077 Kenmoor | | Detroit | MI | 48205 |
| Williams, Christopher | 30525 Woodgate Dr | | Southfield | MI | 48026 |
| Williams, Christopher | 14535 Freeland | | Detroit | MI | 48026 |
| Williams, Christopher | 6199 Evergreen Rd | | Dearborn Hgts | MI | 48026 |
| Williams, Curtis | 15083 Artesian | | Detroit | MI | 48223 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Williams, Damian L | 20420 Roscommon | | Harper Woods | MI | 48225 |
| Williams, Damien | 8971 Milner | | Detroit | MI | 48213 |
| Williams, Damon | 8067 Normile | | Detroit | MI | 48204 |
| Williams, Darlene | 555 Brush Apt 917 | | Detroit | MI | 48226 |
| Williams, Darrin F | 8619 W. Outer | | Detroit | MI | 48219 |
| Williams, Darryl | 7682 Vaughn | | Detroit | MI | 48228 |
| Williams, Delbert | 1321 Orlean Apt 502W | | Detroit | MI | 48207 |
| Williams, Denise | 910 Seward Apt. 310 | | Detroit | MI | 48202 |
| Williams, Denise M | 3946 Woodhall | | Detroit | MI | 48224 |
| Williams, Derrick R | 16731 Huntington | | Detroit | MI | 48219 |
| Williams, Desiree C | 23054 Middlebelt #101 | | Farmington Hill | MI | 48336 |
| Williams, Dion E | 15838 Burtroad | | Detroit | MI | 48223 |
| Williams, Donna M | 18833 Justine | | Detroit | MI | 48234 |
| Williams, Dorothy Jea | 4501 Woodward Ave Apt 500 | | Detroit | MI | 48201 |
| Williams, Douglas E | 32237 Tall Timber | | Farmington Hils | MI | 48334 |
| Williams, Dwain | 12552 2Nd Ave South | | Southgate | MI | 48195 |
| Williams, Earl A | 15388 Strathmoor | | Detroit | MI | 48227 |
| Williams, Eddie L. | 7750 Wykes | | Detroit | MI | 48210 |
| Williams, Edwin L | 8491 Burt Rd. | | Detroit | MI | 48228 |
| Williams, Elaine E | 37558 Arbor Woods | | Livonia | MI | 48150 |
| Williams, Elizabeth | 18501 Ilene | | Detroit | MI | 45221 |
| Williams, Elyce | 16723 Trinity | | Detroit | MI | 48219 |
| Williams, Eric | 36611 Grandriver Apt 201 | | Farmington | MI | 48335 |
| Williams, Eric V | 11741 West Parkway | | Detroit | MI | 48239 |
| Williams, Esther | 7831 Wykes | | Detroit | MI | 48210 |
| Williams, Etonya G | 2726 Tuxedo | | Detroit | MI | 48206 |
| Williams, Eugene J | 15061 Faust | | Detroit | MI | 48223 |
| Williams, Frederick L | 25243 Constitution Ave | | Warren | MI | 48089 |
| Williams, Garry | 1301 W Lafayette Apt 403 | | Detroit | MI | 48226 |
| Williams, Gerald M | 14578 Stahelin | | Detroit | MI | 48223 |
| Williams, Herbena E | 2382 Richton | | Detroit | MI | 48206 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Williams, Holly Y | 3067 Maxwell | | Detroit | MI | 48214 |
| Williams, Jacqueline | 18632 Stoepel | | Detroit | MI | 48221 |
| Williams, Jamaris | 4474 Sheridan | | Detroit | MI | 48214 |
| Williams, James | 5701 Harding St | | Detroit | MI | 48213 |
| Williams, James C | 14570 Coram | | Detroit | MI | 48205 |
| Williams, Jasmin A | 18610 Hamburg | | Detroit | MI | 48205 |
| Williams, Jason | 20427 Balfour Apt 4 | | Harper Woods | MI | 48225 |
| Williams, Jeffery L | 11880 E. Outer Drive | | Det | MI | 48224 |
| Williams, Jeffery T | 200 Riverfront Dr 17A | | Detroit | MI | 48226 |
| Williams, Jeremy Lee | 8064 Bliss | | Detroit | MI | 48234 |
| Williams, Jerry J | 15018 Winthrop | | Detroit | MI | 48227 |
| Williams, Jillane | 1637 Virginia Park | | Detroit | MI | 48206 |
| Williams, Joe D | 51291 Village Edge E #204 | | New Baltimore | MI | 48047 |
| Williams, Jonathan A | 14161 Carlisle | | Detroit | MI | 48205 |
| Williams, Julius Alle | 12383 Santa Rosa Dr. | | Detroit | MI | 48204 |
| Williams, Karen L | 14960 Forrer | | Detroit | MI | 48227 |
| Williams, Karla C | 2004 Calvert | | Detroit | MI | 48206 |
| Williams, Kathi | 41048 Northwind Drive | | Canton | MI | 48188 |
| Williams, Kecia R | 19321 Redfern | | Detroit | MI | 48219 |
| Williams, Keeth D L | 3260 High Ridge Ct | | West Bloomfield | MI | 48324 |
| Williams, Keisha D | 7730 Patton | | Detroit | MI | 48228 |
| Williams, Kelvin | 7299 Wykes | | Detroit | MI | 48210 |
| Williams, Kenneth J | 482 Tennessee | | Detroit | MI | 48215 |
| Williams, Kevin Dale | 24382 Ross Ct. | | Redford | MI | 48239 |
| Williams, Kevin L | 1693 Crestview Dr | | Canton | MI | 48188 |
| Williams, Kevin L | 19997 Ward | | Detroit | MI | 48188 |
| Williams, Kim D | 8605 Central | | Detroit | MI | 48204 |
| Williams, Kimberly A | 41257 Dunboyne Circle | | Clinton Twp | MI | 48038 |
| Williams, Kirk D | 9431 Sandy Hollow Lane | | Davison | MI | 48423 |
| Williams, Kyla T | 45267 Aspen Court | | Shelby Twp | MI | 48317 |
| Williams, Lamar D | 13825 Bringard | | Detroit | MI | 48205 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Williams, Lamont A | 3776 Van Dyke | | Detroit | MI | 48214 |
| Williams, Larry | 7551 Grandmont | | Detroit | MI | 48228 |
| Williams, Larry A | 31202 Cooley Dr. | | Westland | MI | 48185 |
| Williams, Larry Lee | 9349 Pryor | | Detroit | MI | 48214 |
| Williams, Latosha S | 8120 Central Ave | | Detroit | MI | 48204 |
| Williams, Laura | 19972 Alcoy | | Detroit | MI | 48205 |
| Williams, Lavaughn | 20112 Ren Frew | | Detroit | MI | 48221 |
| Williams, Leon | 19693 Syracuse | | Detroit | MI | 48234 |
| Williams, Leroy S | 24784 W. Woodside Ct | | Farmington Hill | MI | 48335 |
| Williams, Levon | 19405 Braile | | Detroit | MI | 48219 |
| Williams, Lisa R | 7303 Artesian | | Detroit | MI | 48228 |
| Williams, Marcia R | 17380 Runyon | | Detroit | MI | 48234 |
| Williams, Marcus | 323 Leicester | | Detroit | MI | 48202 |
| Williams, Marcus K | 26731 Bloomfield | | Lathrup Village | MI | 48076 |
| Williams, Mark A | 9045 Grandville | | Detroit | MI | 48228 |
| Williams, Mark H | 750 Junction | | Detroit | MI | 48209 |
| Williams, Mark Q | 1759 Ethel | | Detroit | MI | 48217 |
| Williams, Melvin D | 23079 Marine Ave | | Eastpointe | MI | 48021 |
| Williams, Michael | 2500 West Grand Blvd #701 | | Detroit | MI | 48208 |
| Williams, Michael | 3230 Lawrence | | Detroit | MI | 48208 |
| Williams, Michael A | 17350 Annott | | Detroit | MI | 48205 |
| Williams, Michael A | 16874 Normandy | | Detroit | MI | 48205 |
| Williams, Michael D | 18243 Dalby | | Redford | MI | 48240 |
| Williams, Michael D | 29133 Bay Pointe Drive | | Chesterfield | MI | 48240 |
| Williams, Michael J | 18634 Forrer | | Detroit | MI | 48235 |
| Williams, Mildred | 12903 St Louis | | Detroit | MI | 48212 |
| Williams, Niccolle D | 1693 Crestview Dr | | Canton | MI | 48188 |
| Williams, Oscar | 11933 Bloom | | Detroit | MI | 48212 |
| Williams, Pastella B | 24733 Verdant Square | | Farmington Hlls | MI | 48335 |
| Williams, Patrice M | 7418 Stout | | Detroit | MI | 48228 |
| Williams, Patricia | 20112 Klinger | | Detroit | MI | 48234 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Williams, Paul M | 49199 Snowshoe Drive | | Macomb Twp | MI | 48044 |
| Williams, Paytra C | 22895 Apt 1716 London Ct | | Southfield | MI | 48033 |
| Williams, Priscilla A | 6130 Grayton | | Detroit | MI | 48224 |
| Williams, Raheem | 15600 Pennsylvania | | Southfield | MI | 48075 |
| Williams, Randolph A | 17164 Greenview | | Detroit | MI | 48219 |
| Williams, Ranson C | 23575 Peekshill | | Southfield | MI | 48033 |
| Williams, Reginald | 538 Superior St. | | River Rouge | MI | 48218 |
| Williams, Robert | 4401 Buckingham | | Detroit | MI | 48226 |
| Williams, Rodney D | 19951 W Emory Court | | Grosse Pte Wood | MI | 48236 |
| Williams, Rodney J | 931 Covington #414 | | Detroit | MI | 48203 |
| Williams, Roger L | 18987 Lesure | | Detroit | MI | 48235 |
| Williams, Ronald H | 18705 Rutherford | | Detroit | MI | 48235 |
| Williams, Seantelle | 1691 Longfellow | | Detroit | MI | 48206 |
| Williams, Shanelle C | 14161 Carlisle | | Detroit | MI | 48205 |
| Williams, Shannon V | 14832 Eastburn | | Detroit | MI | 48205 |
| Williams, Shawn | 17347 Evergreen | | Dtroit | MI | 48219 |
| Williams, Shelia F | 5076 Three Mile Dr | | Detroit | MI | 48224 |
| Williams, Sherman N | 14950 Strathmoor | | Detroit | MI | 48227 |
| Williams, Sonja M | 20047 St. Aubin | | Detroit | MI | 48234 |
| Williams, Stacey | 10924 Whitehill | | Detroit | MI | 48224 |
| Williams, Stella J | 12337 Indiana | | Detroit | MI | 48204 |
| Williams, Stephanie | 22316 Petersburg | | Eastpointe | MI | 48021 |
| Williams, Steven | 15907 Carlisle | | Detroit | MI | 48205 |
| Williams, Sylvester | 22594 W 7 Mile | | Detroit | MI | 48219 |
| Williams, Talisha | 27200 Parkview Blvd #501 | | Warren | MI | 48092 |
| Williams, Talita | 16601 Whitcomb | | Detroit | MI | 48235 |
| Williams, Tamiko | 19928 Spencer | | Detroit | MI | 48234 |
| Williams, Tarissa | 18508 Albion | | Detroit | MI | 48234 |
| Williams, Taylor A | 10639 W. 10 Mile | | Oak Park | MI | 48237 |
| Williams, Terence R | 13575 Virgil | | Detroit | MI | 48223 |
| Williams, Theodore Eu | 17740 Cooley | | Detroit | MI | 48219 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Williams, Theopolis | 19635 Buffalo | | Detroit | MI | 48234 |
| Williams, Tobias G | 14993 Archdale | | Detroit | MI | 48227 |
| Williams, Toby | 16615 Appoline | | Detroit | MI | 48235 |
| Williams, Treassia | 4150 Maryland St | | Detroit | MI | 48224 |
| Williams, Varene E | 0 Po Box 27174 | | Detroit | MI | 48227 |
| Williams, Verlin D | 16300 North Pk Dr Apt#305 | | Southfield | MI | 48075 |
| Williams, Victor | 2262 Virginia Park | | Detroit | MI | 48226 |
| Williams, Victoria | 13325 Hampshire St. | | Detroit | MI | 48213 |
| Williams, Walter L | 19377 Fielding | | Detroit | MI | 48219 |
| Williams, Wanda | 15250 Coram | | Detroit | MI | 48205 |
| Williams, William | 11108 Busch | | Warren | MI | 48089 |
| Williams, Willie | 16011 Fordham | | Detroit | MI | 48205 |
| Williams, Willie Ann | 12525 Rosemary | | Detroit | MI | 48213 |
| Williams, Willie M | 18668 Tracey | | Detroit | MI | 48235 |
| Williams, Yacedrah M | 9210 Marion Crescent | | Redford | MI | 48239 |
| Williams, Yvette | 4045 Seyburn | | Detroit | MI | 48214 |
| Williams-Carter, Katr | 15416 Birwood | | Detroit | MI | 48238 |
| Williams-Chaney,  Rosalind D | 5236 Saint Antoine St | | Detroit | MI | 48202-4129 |
| Williams-Gilson, Ramo | 4323 Chrysler Dr. | | Detroit | MI | 48201 |
| Williams-Levye, Const | 5133 Heather Dr #204 | | Dearborn | MI | 48126 |
| Williamson, Antonio | 18621 Murray Hill | | Detroit | MI | 48235 |
| Williamson, Edward | 11646 Wisconsin | | Detroit | MI | 48204 |
| Williamson, Karla | 15049 Cruse | | Detroit | MI | 48227 |
| Williamson, Kimberly | 19960 Mark Twain | | Detroit | MI | 48235 |
| Williamson, Krystal L | 18710 Montevista | | Detroit | MI | 48221 |
| Williamson, Lillett R | 23225 Orleans Pl Apt #611 | | Detroit | MI | 48033 |
| Williams-Starling,  Ronnette | 16556 Archdale St | | Detroit | MI | 48235-3415 |
| Williford, Patrick | 8762 Pemberton Drive | | Sterling Hgts | MI | 48312 |
| Willim, Jerome | 26682 Wadsworth | | Redford | MI | 48239 |
| Willingham Jr, Roger | 17389 Stricker | | Eastpointe | MI | 48021 |
| Willingham, Celestle | 23934 Deanhurst | | Clinton Townshp | MI | 48035 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Willis Jr, Charles B | 17724 Winston | | Detroit | MI | 48219 |
| Willis, Lena E | 10535 Villa Drive | | Brighton | MI | 48114 |
| Willis, Clifford | 12108 Greenlawn | | Detroit | MI | 48204 |
| Willis, Jerrod R | 13805 Windemere St. | | Southgate | MI | 48195 |
| Willis, Lester | 16177 Lesure | | Detroit | MI | 48235 |
| Willis, Penn Dora | 2151 Lakewood St. | | Detroit | MI | 48215 |
| Willis, Rechanda L | 16588 Ward | | Detroit | MI | 48235 |
| Willis, Steven L | 26264 Princeton | | Inkster | MI | 48141 |
| Willis, Tiffany N | 12035 Manor | | Detroit | MI | 48204 |
| Willis, Yevette | 16521 Muirland | | Detroit | MI | 48221 |
| Wills, Marc E | 29326 Congress | | Roseville | MI | 48066 |
| Wilson Jr, Charles | 45118 Lakeview Dr Apt 4313 | | Macomb | MI | 48044 |
| Wilson Jr, Cornelius | 7515 Cameron St | | Detroit | MI | 48211 |
| Wilson Jr, Duane G | 2722 Glynn Ct | | Detroit | MI | 48206 |
| Wilson Jr, Ernest | 14350 Grandmont | | Detroit | MI | 48227 |
| Wilson Jr, J C | 8920 Hartwell | | Detroit | MI | 48228 |
| Wilson, Crystal D | 12959 Sarasota | | Redford Twp | MI | 48239 |
| Wilson, Margaret | 14221 Cruse St | | Detroit | MI | 48227 |
| Wilson, Sandra A | 2567 Bewick | | Detroit | MI | 48214 |
| Wilson, Terri A | 18453 Grandville Ave | | Detroit | MI | 48219-2826 |
| Wilson, Adolph | 430 Frederick | | Detroit | MI | 48202 |
| Wilson, Allen | 3001 Beatrice | | Detroit | MI | 48217 |
| Wilson, Antoine E | 355 Cherry Valley Ap Q11 | | Inkster | MI | 48141 |
| Wilson, Barry T | 2960 Glynn Court | | Detroit | MI | 48206 |
| Wilson, Beverly A | 20451 Yonka | | Detroit | MI | 48234 |
| Wilson, Blaine E | 20220 Stout | | Detroit | MI | 48219 |
| Wilson, Bryan Don0Van | 34696 Middleboro | | Livonia | MI | 48154 |
| Wilson, Calvin L | 16346 Weddel | | Taylor | MI | 48180 |
| Wilson, Carla M | 18060 Wisconsin | | Detroit | MI | 48221 |
| Wilson, Carolyn | 259 Marlborough | | Detroit | MI | 48215 |
| Wilson, Charles D | 978 Patricia Place Dr | | Westland | MI | 48185 |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Wilson, Dana | 30804 Beechnut | | Westland | MI | 48186 |
| Wilson, Deanna L | 30244 Windsor | | Gardner City | MI | 48135 |
| Wilson, Dennis | 18524 Kentfield | | Detroit | MI | 48219 |
| Wilson, Derrick J | 6954 Inkster Rd Apt204A | | Dearborn Height | MI | 48127 |
| Wilson, Dionne P | 26111 Wagner | | Warren | MI | 48089 |
| Wilson, Dorian | 19301 St.Aubin | | Detroit | MI | 48234 |
| Wilson, Eliza | 16518 Prairie | | Detroit | MI | 48221 |
| Wilson, Eric L | 9951G Grandville | | Detroit | MI | 48228 |
| Wilson, Eric W | 4054 Hereford | | Detroit | MI | 48224 |
| Wilson, Gerald B | 24490 Frisbee St. | | Detroit | MI | 48219 |
| Wilson, Harry P | 16696 Parklane | | Livonia | MI | 48154 |
| Wilson, James M | 30757 Crestforest | | Farmington Hill | MI | 48331 |
| Wilson, Jane R | 51291 Village Edge East103 | | New Baltimore | MI | 48047 |
| Wilson, Jerome | 5846 Wedgewood | | Canton | MI | 48187 |
| Wilson, Jesse R | 45683 Brandywynne Ln | | Macomb Twp | MI | 48044 |
| Wilson, Joe M | 18482 Cherrylawn | | Detroit | MI | 48221 |
| Wilson, Kim | 19351 Barlow | | Detroit | MI | 48205 |
| Wilson, Kim L | 7786 Abington | | Detroit | MI | 48228 |
| Wilson, Latonia D | 0 P.O.Box40097 | | Detroit | MI | 48239 |
| Wilson, Lecharles A | 24504 Kelly Rd | | Eastpointe | MI | 48021 |
| Wilson, Louis A | 22816 Raymond Ct | | St Clair Shores | MI | 48082 |
| Wilson, Lula | 24024 Evergreen Rd Apt143C | | Southfield | MI | 48075 |
| Wilson, Marie | 6798 Cadillac Ave | | Warren | MI | 48091 |
| Wilson, Marlon C | 39325 Huron Parkway | | Westland | MI | 48185 |
| Wilson, Marshell | 44372 Pine Drive | | Sterling Height | MI | 48313 |
| Wilson, Michael P | 30675 Campbell | | Warren | MI | 48093 |
| Wilson, Michael R | 5945 Kingsbury | | Dearborn Hgts | MI | 48127 |
| Wilson, Ozias | 7244 Ruthland Apt | | Detroit | MI | 48228 |
| Wilson, Paula | 12940 Asbury Pk | | Detroit | MI | 48227 |
| Wilson, Randy | 20129 Sycamore | | Macomb | MI | 48044 |
| Wilson, Ritchie | 14113 East State Fair | | Detroit | MI | 48205 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Wilson, Robert G | 914 Longfellow | | Detroit | MI | 48202 |
| Wilson, Ronald Lynn | 28106 Selkirk | | Southfield | MI | 48076 |
| Wilson, Samuel R | 5274 Nottingham | | Detroit | MI | 48224 |
| Wilson, Sean P | 7473 Willow Creek Dr. | | Canton | MI | 48187 |
| Wilson, Sean W | 6974 Cathedral Dr. | | Bloomfield Twp | MI | 48301 |
| Wilson, Sonny | 23720 Brownstown Apt6B-203 | | Brownstown | MI | 48174 |
| Wilson, Stephanie L | 35639 Rainbow Dr | | Sterling Hts | MI | 48312 |
| Wilson, Timothy J | 1039 Byron | | Milford | MI | 48381 |
| Wilson, Tondalaya T | 235 Chippewa | | Pontiac | MI | 48341 |
| Wilson, Toni R | 28650 Lincolnview Drive | | Farmington Hlls | MI | 48334 |
| Wilson, Valerie | 36354 Union Lake Rd Apt103 | | Harrison Twp | MI | 48045 |
| Wilson, Walter L | 19329 Sunderland | | Detroit | MI | 48219 |
| Wilson, William | 15500 Ashton Rd | | Detroit | MI | 48223 |
| Wimberly, Lakeisha | 19451 Healy | | Detroit | MI | 48234 |
| Wimbley, Raymond B | 6277 St James Ct | | West Bloomfield | MI | 48322 |
| Wimbley, Rayvon | 5048 Larchmont | | Detroit | MI | 48204 |
| Wimbush, Marcia L | 16248 Nothlawn | | Detroit | MI | 48221 |
| Winans, Leslie | 300 Whitmore Apt#111 | | Detroit | MI | 48203 |
| Winans-Jordan, Christ | 8388 Sandpiper St | | Canton | MI | 48187 |
| Winborn, Stephen D | 6809 Abbington | | Detroit | MI | 48228 |
| Winbush, Kevyn Allen | 30671 Ventura | | Southfield | MI | 48076 |
| Wincher, Ian S | 16545 Lenore | | Detroit | MI | 48219 |
| Windham, Juan | 19312 Burt Road | | Detroit | MI | 48219 |
| Windom, Gregorye | 7017 Freda St. Apt 12 | | Dearborn | MI | 48126 |
| Winfield, James L | 4671 Algonquin | | Detroit | MI | 48215 |
| Winfrey, Frances | 11683 Wayburn | | Detroit | MI | 48224 |
| Winfrey, Janice M | 17224 Annchester | | Detroit | MI | 48219 |
| Winfrey, Lauren | 17224 Annchester Rd | | Detroit | MI | 48219 |
| Winfrey, Millicent Ga | 1517 Virginia Pk. | | Detroit | MI | 48206 |
| Winfrey, Thomas | 1517 Virginia Pk. | | Detroit | MI | 48206 |
| Winn, Anthony S | 1005 Parker #5 | | Detroit | MI | 48214 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Winn, Carla V | 19602 Fenelon | | Detroit | MI | 48234 |
| Winston, Cheron M | 11817 Washburn | | Detroit | MI | 48204 |
| Winston, Gary | 30544 Cantabarry Apt 201 | | Roseville | MI | 48066 |
| Winston, Gary B | 27795 Dequindre Apt 208 | | Madison Heights | MI | 48071 |
| Winston, Gary E | 18300 Pinehurst | | Detroit | MI | 48221 |
| Winston, Gregory | 11551 Roxbury | | Detroit | MI | 48224 |
| Winston, Leonora J | 7405 Churchill | | Detroit | MI | 48206 |
| Winston, Marvin | 184 Goodell | | River Rouge | MI | 48218 |
| Winston, Navarro | 1301 Orleans Apt#1206 | | Detroit | MI | 48207 |
| Winston, Stephanie C | 18011 Santa Barbara | | Detroit | MI | 48221 |
| Winston, Talina C | 23766 W. Warren Rd.Apt#6 | | Deaborn Heights | MI | 48127 |
| Winston, Tamika N | 10262 Beaconsfield | | Detroit | MI | 48224 |
| Winters,  Marja M | 443 E Ferry | | Detroit | MI | 48202 |
| Winters, Virginia | 14608 P.O Box 19102 | | Detroit | MI | 48219 |
| Wise, Kanar | 5606 Undewood | | Detroit | MI | 48204 |
| Wise, Keith J | 929 Cherry Ridge Drive | | Traverse City | MI | 49696 |
| Wiseman, Marcus D | 18990 Ardmore | | Detroit | MI | 48235 |
| Wisniewski, John | 5817 Artesian | | Detroit | MI | 48228 |
| Wisniewski, William J | 27935 Ursuline | | St Clair Shores | MI | 48081 |
| Witanachichi, Dinesh | 30389 Lacy Court | | Westland | MI | 48186 |
| Witcher Jr, Edmond I | 31750 Lamar Drive | | Farmington | MI | 48336 |
| Withers, Sonya M | 15445 Eastburn | | Detroit | MI | 48205 |
| Witt, Larry | 19377 Grandview | | Detroit | MI | 48219 |
| Wizani, Rose M | 1381 Warwick | | Lincoln Park | MI | 48146 |
| Wofford, Corri L | 1811 Campau Farms | | Detroit | MI | 48207 |
| Wofford, Maurice | 4704 Phillip | | Detroit | MI | 48215 |
| Wohlgemuth, Ronald | 993 Indianwood | | Lake Orion | MI | 48362 |
| Wolbrink,  James A | 8403 Parkland | | Detroit | MI | 48239 |
| Wolf Jr, Cloyd | 19645 Conley | | Detroit | MI | 48234 |
| Wolfe Iii, Henry | 18507 Ohio | | Detroit | MI | 48221 |
| Wolfe, Duncan Allen | 14354 Longacre | | Detroit | MI | 48227 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Wolff, Daniel R | 473 Woodworth | | Dearborn | MI | 48126 |
| Wolfson, William M | 1300 East Lafayette #801 | | Detroit | MI | 48207 |
| Wolicki, Philip M | 32454 Anita Dr | | Westland | MI | 48185 |
| Womack, Clarence | 8070 Bramell | | Detroit | MI | 48239 |
| Womack, Nathaniel | 19740 Cranbrook Dr | | Detroit | MI | 48221 |
| Womble, Grady C | 15516 Ferguson | | Detroit | MI | 48227 |
| Wood, Jason A | 4123 W 14 Mile Rd | | Royal Oak | MI | 48073 |
| Wood, Lenette | 4766 Glendale | | Detroit | MI | 48238 |
| Woodall, Joseph D | 19616 Concord | | Detroit | MI | 48234 |
| Woodard, Shawn D | 12896 Forrer St | | Detroit | MI | 48227-1706 |
| Woodard, Clifford | 15425 Edmore Dr. | | Detroit | MI | 48205 |
| Woodard, Paul A | 6003 Westwood | | Detroit | MI | 48228 |
| Woodard, Terrance L | 636 Alger | | Detroit | MI | 48202 |
| Woodbeck, Justin K | 260 W Maplehurst | | Ferndale | MI | 48220 |
| Woodberry, Lajeff Lp | 8416 Dexter Blvd | | Detroit | MI | 48206 |
| Woodberry, Phebe Lee | 803 Gladstone | | Detroit | MI | 48202 |
| Woodcum, Oscar J | 3207 Minerva | | Ferndale | MI | 48220 |
| Woodland, Rodney A | 15377 Mansfield | | Detroit | MI | 48227 |
| Woods, Aisha | 21466 Mac Arthur | | Warren | MI | 48089 |
| Woods, Tanya R | 10733 Westpoint | | Taylor | MI | 48180 |
| Woods, Archie | 19762 Gaylord | | Redford | MI | 48240 |
| Woods, Daniel M | 47560 Pembroke | | Canton | MI | 48188 |
| Woods, Danielle C | 19645 Country Club Dr | | Harper Woods | MI | 48225 |
| Woods, Darrin C | 13135 Kilbourne | | Detroit | MI | 48215 |
| Woods, Demetrius | 20245 Monica | | Detroit | MI | 48221 |
| Woods, Donald W | 32610 Cambridge | | Garden City | MI | 48135 |
| Woods, Keycha L | 6106 Mcclellan Apt #202 | | Detroit | MI | 48213 |
| Woods, Larry J | 12011 Whitehill | | Detroit | MI | 48224 |
| Woods, Lillian D | 1881 S. Deacon | | Detroit | MI | 48217 |
| Woods, Lynn J | 2424 Oakman | | Detroit | MI | 48238 |
| Woods, Robert J | 2095 Kane | | Stockbridge | MI | 49285 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Woods, Sha-Mar B | 18624 Appoline | | Detroit | MI | 48235 |
| Woods, Terry | 23595 Phillip | | Southfield | MI | 48075 |
| Woods, William A | 16553 Ohio | | Detroit | MI | 48221 |
| Woodside, James D | 24675 Mabray | | Eastpoint | MI | 48021 |
| Woodson, Corey | 18564 Kentfield | | Detroit | MI | 48219 |
| Woodson, George B | 52840 Fox Pointe Dr | | New Baltimore | MI | 48047 |
| Woodson, Marcus L | 18083 Beland | | Detroit | MI | 48234 |
| Woodson, Reginald | 19617 Packard | | Detroit | MI | 48234 |
| Woodson, Roderick | 19188 Cardoni | | Detroit | MI | 48203 |
| Woodward, Carl E E | 26286 Dow | | Redford | MI | 48239 |
| Woodward, Janet G | 2952 Alter Apt# 106 | | Detroit | MI | 48215 |
| Woody, Michael T | 43757 Gunnison | | Clinton Twp | MI | 48038 |
| Woolman, Joseph A | 22012 Nevada Ave | | Eastpointe | MI | 48021 |
| Wooten, Walter | 21275 Po Box | | Detroit | MI | 48221 |
| Worboys, Kurt E | 1593 Harvard Drive | | Madison Hieghts | MI | 48071 |
| Worde, Mark | 5105 Lemay | | Detroit | MI | 48213 |
| Wormack, Richard | 870 Seward Apt 407 | | Detroit | MI | 48202 |
| Wornum Jr, Lennard | 20542 Oakfield | | Detroit | MI | 48235 |
| Wornum, Isidore | 3153 Bassett | | Detroit | MI | 48217 |
| Wortham, Dawn M | 27853 Metro Villa Ct #1105 | | Harrison Twp | MI | 48045 |
| Worthy,  Shanetta C | 356 Lakewood St | | Detroit | MI | 48215-3154 |
| Worthy, Charles R | 2065 Edison | | Detroit | MI | 48206 |
| Worthy, James J | 19275 Eldridge Ln | | Southfield | MI | 48076 |
| Wozniak, Mitchell J | 3449 Kensington | | Detroit | MI | 48224 |
| Wright Jr, Sammie | 8672 Patton | | Detroit | MI | 48228 |
| Wright,  Althea R | 30205 Summit Dr Apt 101 | | Farmington Hills | MI | 48334 |
| Wright,  Mignon L | 22401 Park Lane | | St Clair Shores | MI | 48080 |
| Wright,  Samuel J | 15323 Grandville Ave | | Detroit | MI | 48223-1708 |
| Wright, Amy L | 8421 Christopher | | Washington | MI | 48094 |
| Wright, Angela M | 42325 Mayhew Drive | | Sterling Height | MI | 48314 |
| Wright, Barbara A | 10434 E.Outer Drive | | Detroit | MI | 48224 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Wright, Cathy D | 30750 Beechwood Apt 44309 | | Wixom | MI | 48393 |
| Wright, Charlie M | 8017 Townsend | | Detroit | MI | 48213 |
| Wright, Conja | 14510 Artesian | | Detroit | MI | 48223 |
| Wright, Cynethia M | 800 Conner | | Detroit | MI | 48215 |
| Wright, Cynthia A | 22815 Vassar | | Detroit | MI | 48219 |
| Wright, David M | 18614 Charest | | Detroit | MI | 48234 |
| Wright, Delphine D | 19348 Forrer | | Detroit | MI | 48235 |
| Wright, Joelle E | 33721 Aurora Dr | | Clinton Twp | MI | 48035 |
| Wright, Kimberly R | 30011 Fox Run Circle | | Warren | MI | 48092 |
| Wright, Lucretia P | 16719 Avon | | Detroit | MI | 48219 |
| Wright, Richard A | 4174 Barnes Lake Rd | | Columbiaville | MI | 48421 |
| Wright, Rickey | 10885 Mogul | | Detroit | MI | 48224 |
| Wright, Shannon A | 24085 Scott Drive | | Farmington Hill | MI | 48336 |
| Wright, Sylvester Cor | 29148 Oakwood | | Inkster | MI | 48141 |
| Wright, Terecia Y | 16617 Mendota | | Detroit | MI | 48221 |
| Wright, Terrance A | 67 Henry Street | | River Rouge | MI | 48218 |
| Wright, Terrell A | 11800 Wilshire | | Detroit | MI | 48213 |
| Wright, Tonya M | 5331 Seminole | | Detroit | MI | 48213 |
| Wright, Troy | 8421 Christopher | | Washington | MI | 48094 |
| Wright-Bailey, Michel | 17606 Muirland | | Detroit | MI | 48221 |
| Wright-Blessett, Cher | 15455 Murray Hill | | Detroit | MI | 48227 |
| Wroblewski, Thomas J | 406 N Willard | | Canton | MI | 48187 |
| Wyatt, Anthoine D | 16501 Archdale | | Detroit | MI | 48235 |
| Wyatt, Carlton | 17250 Burgess Apt 301 | | Detroit | MI | 48209 |
| Wyatt, Kenneth J | 14816 Riverside | | Livonia | MI | 48154 |
| Wyatt, Kyla | 14231 Marshall Dr | | Redford | MI | 48239 |
| Wyatt, Paula Denise | 35700 E.Michigan Apt 811 | | Wayne | MI | 48184 |
| Wyatt, Tracey H | 4478 Grayton | | Detroit | MI | 48224 |
| Wyatt, Vanessa T | 13513 Memorial | | Detroit | MI | 48227 |
| Wyatt, Virgil O | 10160 Duprey | | Detroit | MI | 48224 |
| Wyche, Yolanda M | 23106 Wellington Cres #301 | | Clinton Twp | MI | 48036 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Wynn, Frederick D | 15779 Fielding | | Detroit | MI | 48223 |
| Wynn, Junetta Dolores | 27129 Hampstead Blvd | | Farmington Hill | MI | 48331 |
| Wynn, Patricia | 1665 East 13 Mle Rd #208 | | Madison Heights | MI | 48071 |
| Wynn, Steven L | 4055 Ponderosa | | Trenton | MI | 48183 |
| Yager, Michael G | 4851 Farmbrook | | Detroit | MI | 48224 |
| Yakimovich, Jonathan | 40190 Moravian | | Clinton Twp | MI | 48036 |
| Yancey, Curtis S | 29498 Ashland #206 | | Harrison Twp | MI | 48045 |
| Yancey, Rodrick | 11921 Riad | | Detroit | MI | 48224 |
| Yancy, Larry R | 1300 E Lafayette | | Detroit | MI | 48207 |
| Yang, Min | 6515 Yale St.  Apt 800 | | Westland | MI | 48185 |
| Yarber, Albert | 19323 Freeland | | Detroit | MI | 48235 |
| Yarber, Chonitta L | 19323 Freeland | | Detroit | MI | 48235 |
| Yasenchak, Kathleen A | 4917 Jackson | | Drbn Hts | MI | 48125 |
| Yasso, Albert I | 47429 Rail Dr | | Shelby Twp | MI | 48315 |
| Yeager, Michael D | 4 E Alexandrine #324 | | Detroit | MI | 48201 |
| Yee,  Kenneth N | 5125 Shady Creek Dr | | Troy | MI | 48085 |
| Yee, Raymond F | 15731 Kentfield | | Detroit | MI | 48223 |
| Yeip, Michael J | 21436 Clayton | | Macomb | MI | 48044 |
| Yelamanchi, Ravi | 3124 Cedar Crest Drive | | Troy | MI | 48083 |
| Yeldon, Ramona | 35161 Jamestown Dr | | Clinton Twp | MI | 48035 |
| Yerke, Joseph A | 3221 Ferris | | Royal Oak | MI | 48073 |
| Yopp, Aaron | 7343 Auburn | | Detroit | MI | 48228 |
| York, Matthew D | 15212 Edmore Drive | | Detroit | MI | 48205 |
| Yost, Vicki L | 1410 W Oakley Park Rd | | Commerce Twp | MI | 48390 |
| Young Iii, Forrest I | 21067 Blackmar | | Warren | MI | 48091 |
| Young,  Khaliph | 8120 E. Jefferson | Apt# 2D | Detroit | MI | 48214 |
| Young, Alesia C | 19727 Hamburg | | Detroit | MI | 48205 |
| Young, Curtis L | 18701 Oakfield | | Detroit | MI | 48235 |
| Young, David K | 24624 Katherine Ct. | | Harrison | MI | 48045 |
| Young, Donnell | 22861 Rein St | | East Pointe | MI | 48021 |
| Young, Dorothy | 12788 Filbert | | Detroit | MI | 48213 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Young, Geraldine | 17333 Annchester | | Detroit | MI | 48219 |
| Young, Geraldine | 273 Ashland | | Detroit | MI | 48219 |
| Young, Gwendolyn | 12037 Montrose | | Detroit | MI | 48227 |
| Young, Gwendolyn Y | 3356 Outer Drive W. | | Detroit | MI | 48221 |
| Young, James | 15280 Eastwood | | Detroit | MI | 48205 |
| Young, James W | 14395 Artesian | | Detroit | MI | 48223 |
| Young, Ladonna | 21607 Finlan St | | St Clair Shore | MI | 48080 |
| Young, Maria A | 2400 Bassett | | Detroit | MI | 48217 |
| Young, Mark | 16650 Lauder | | Detroit | MI | 48235 |
| Young, Mary E | 8240 E. Hilldale | | Detroit | MI | 48234 |
| Young, Nicole E | 9238 Meyers Rd | | Detroit | MI | 48228 |
| Young, Randolph H | 14452 Alpena Dr | | Sterling Height | MI | 48313 |
| Young, Robert | 37565 Glengrove | | Farmington Hls | MI | 48331 |
| Young, Roger | 30066 Brentwood | | Southfield | MI | 48076 |
| Young, Shelia | 19561 Waltham | | Detroit | MI | 48205 |
| Young, Victor | 20811 Littlestone #4 | | Harper Woods | MI | 48225 |
| Young-Carswell, Mella | 18105 Hoover | | Detroit | MI | 48205 |
| Yowell, Lyle | 8623 Hickory Drive Apt C | | Sterling Hgts | MI | 48312 |
| Yuille, Duane | 19310 Indiana St | | Detroit | MI | 48221 |
| Yun, Perry Lum | 3763 Quarton Rd | | Bloomfield Hills | MI | 48302 |
| Yurmanovic, Douglas G | 2788 Clydesdale Ct | | Pinckney | MI | 48169 |
| Zacharias, Robert M | 19370 Glenn St | | Roseville | MI | 48066 |
| Zachary, Deborah | 18706 Green Lawn | | Detroit | MI | 48221 |
| Zack, Sydney R | 775 Masters Court | | Rochester Hills | MI | 48307 |
| Zagar, Thomas M | 30414 Ratburn | | Livonia | MI | 48154 |
| Zahr, Hind | 1509 Oxford | | Berkley | MI | 48072 |
| Zajac, Mark K | 1917 Hamman | | Troy | MI | 48085 |
| Zakens, Catherine R | 22951 Socia | | St Clair Shores | MI | 48082 |
| Zaleski, Jan S | 19360 St. Louis | | Detroit | MI | 48234 |
| Zamarripa, Todd A | 5013 Sringmeadows Dr | | Clarkston | MI | 48348 |
| Zambeck, Jason M | 9054 Lincoln | | Taylor | MI | 48180 |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Zarembski Cole,  Mary Lynn L | 7721 Abington Ave | | Detroit | MI | 48228 |
| Zarosly, Kevin R | 3004 Monroe | | Dearborn | MI | 48124 |
| Zarosly, Stephanie L | 3004 Monroe | | Dearborn | MI | 48125 |
| Zarras, Russell S | 43827 Galway | | Northville | MI | 48167 |
| Zawislak, Norbert E | 339 Chalfonte | | Grosse Pt Farms | MI | 48236 |
| Zberkot Jr, Thomas G | 3812 Maiden | | Waterford | MI | 48329 |
| Zberkot, Michelle | 3812 Maiden | | Waterford | MI | 48329 |
| Zdonkiewicz, Raymond | 18353 Lister | | Eastpointe | MI | 48021 |
| Zeigler, Jeffrey C | 2282 S Christian Hills Dr | | Rochester Hills | MI | 48309 |
| Zellman, Mark W | 18225 Fenton | | Detroit | MI | 48219 |
| Zellner-Hill, Kelley | PO Box 8122 | | Eastpointe | MI | 48021 |
| Zeno-Ankton, Agasha D | 12699 Hazelton | | Detroit | MI | 48223 |
| Zeolla, William A | 20400 Five Points | | Detroit | MI | 48240 |
| Zettlemoyer, James L | 2365 Northfield | | Trenton | MI | 48183 |
| Zhang,  Lihua | 16485 Mulberry Way | | Northville | MI | 48168 |
| Zhang, Xiaowei | 18056 Stonebrook Dr | | Northville | MI | 48167 |
| Zilinski, Cynthia M | 22810 Eastwood | | Warren | MI | 48089 |
| Zimmerman, Kristine M | 506 S. Marias | | Clawson | MI | 48017 |
| Zizi, Josue' | 19464 Dalby | | Redford | MI | 48240 |
| Zriek, Naim A | 6924 Maple | | Dearborn | MI | 48126 |
| Zuniga, Rudy | 5674 Cornell | | Deaborn Hgts | MI | 48125 |
| Zydek,  Floryan J | 10449 Tireman | | Dearborn | MI | 48126 |
| Zynda, Andrew | 1571 E. Madge Avenue | | Hazel Park | MI | 48030 |

**Schedule F - Component Units**

| Creditor | Address_1 | Address_2 | City | State | Zip | Phone |
|---|---|---|---|---|---|---|
| Detroit Brownfield Redevelopment Authority (DBRA) | 500 Griswold, Suite 2200 | | Detroit | MI | 48226 | (313) 963-2940 |
| Detroit Building Authority (DBA) | 2800 Cadillac Tower | 65 Cadillac Square | Detroit | MI | 48226 | (313) 224-7238 |
| Detroit General Retirement System Service Corporation (DGRSSC) | Coleman A. Young Municipal Center, Room 908 | 2 Woodward Avenue | Detroit | MI | 48226 | (313) 224-3362 |
| Detroit Land Bank Authority (DLBA) | 65 Cadillac Square, Suite 3200 | | Detroit | MI | 48226 | (313) 974-6869 |
| Detroit Police and Fire Retirement System Service Corporation (DPFRSSC) | Coleman A. Young Municipal Center, Room 908 | 2 Woodward Avenue | Detroit | MI | 48226 | (313) 224-3380 |
| Detroit Public Library (DPL) | 5201 Woodward Avenue | | Detroit | MI | 48226 | (313) 833-1000 |
| Detroit Transportation Corporation (DTC) | 1420 Washington Blvd., 3rd Floor | | Detroit | MI | 48226 | (313) 224-2160 |
| Downtown Development Authority (DDA) | 500 Griswold, Suite 2200 | | Detroit | MI | 48226 | (313) 237-4616 |
| Eastern Market Corporation (EMC) | 2934 Russell Street | | Detroit | MI | 48226 | (313) 833-9300 |
| Economic Development Corporation (EDC) | 500 Griswold, Suite 2200 | | Detroit | MI | 48226 | (313) 237-4616 |
| Greater Detroit Resource Recovery Authority (GDRRA) | 5700 Russell Street | | Detroit | MI | 48211 | (313) 876-0449 |
| Local Development Finance Authority (LDFA) | 500 Griswold, Suite 2200 | | Detroit | MI | 48226 | (313) 237-4616 |
| Museum of African American History (MAAH) | 315 East Warren Avenue | | Detroit | MI | 48211 | (313) 494-5800 |

| Schedule G - Litigation and Other Similar Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
| A. Vince Colella | A37000-007875 | HODO, Stefron v COD, et al, 12-013935NF | Moss & Colella PC | 28411 Northwestern Hwy Ste 1150 | Southfield | MI | 48034 |
| A. Vince Colella | A37000-007956 | Tucker, Gregory v City of Detroit; 13-007396-NZ | Moss & Colella PC | 28411 Northwestern Hwy Ste 1150 | Southfield | MI | 48034 |
| A. Vince Colella | A37000-007957 | Kersh, Eric v City of Detroit; 13-007393-NZ | Moss & Colella PC | 28411 Northwestern Hwy Ste 1150 | Southfield | MI | 48034 |
| Aaron L. Castle | 99-000383 | General Retirement System, 13-002368CZ | VanOverbeke Michaud & Timmony PC | 79 Alfred St | Detroit | MI | 48201 |
| Aaron L. Castle | A35000-000383 | GENERAL RETIREMENT SYSTEM v CITY OF DETROIT, 13-002368-CZ | VanOverbeke Michaud & Timmony PC | 79 Alfred St | Detroit | MI | 48201 |
| Abid Ali-Alsibahy, Mike | A32750-005002 | | 2000 Town Center | Suite 1900 | Southfield | MI | 48075 |
| Accident Fund Insurance Co | A32750-005030 | | 9390 Bunsen Parkway | | Louisville | KY | 40220 |
| ADAM A. WOLFE | A37000-007282 | RATTE, Leo a minor, NF Claire Zimmerman v COD | Pepper Hamilton LLP | 4000 Town Ctr Ste 1800 | Southfield | MI | 48075 |
| Adam G. Taub | A41000-002463 | KNOX, Faye v CITY OF DETROIT WATER AND SEWAGE DEPT., 10-122-929 | Adam G. Taub & Associates Consumer Law Group PLC | 17200 W 10 Mile Rd Ste 200 | Southfield | MI | 48075 |
| Ahad, Abdul J. | A32750-005028 | | 13194 Gallagher | | Detroit | MI | 48212 |
| Alan G. Blatnikoff | A19000-004111 | NEAL, Bridgette v CITY OF DETROIT, 12-012619NO | Mindell Malin Kutinsky Stone & Blatnikoff | 25505 W 12 Mile Rd Ste 1000 | Southfield | MI | 48034 |
| Albert Kim | A39000-000522 | ENGINEERED Comfort Solutions, Inc., v CITY OF DETROIT, 12-115629 | Ronald B. Rich & Associates | 30665 Northwestern Hwy Ste 280 | Farmington Hills | MI | 48334 |
| Albert, Randal | A32950-002605 | | 9750 Highland Road | | White Lake | MI | 48386 |
| Alhilfy, Nabil | A32750-004386 | | 6781 Forrer | | Detroit | MI | 48228 |
| Alhumaidi, Dhya A. | A32950-002223 | | P.O. Box 7121 | | Dearborn | MI | 48121 |
| Alice B. Jennings | A25000-000306 | MOORE, Jerome v COD | Edwards & Jennings PC | 65 Cadillac Sq Rm 2710 | Detroit | MI | 48226 |
| Alice B. Jennings | A41000-002173 | | Edwards & Jennings PC | 65 Cadillac Sq Rm 2710 | Detroit | MI | 48226 |
| Alison L. Paton | A24000-000786 | DETROIT FIRE FIGHTERS ASSOC. v COD | Alison L. Paton P.C. | 615 Griswold, Suite 1805 | Detroit | MI | 48226 |
| Allan Saroki | A23000-015395 | OJIMADU, Christian v COD | Allan Saroki PC | 29231 Wellington St | Farmington Hills | MI | 48334 |
| Allen, Bernard | A32950-002778 | | 14650 W. Warren | Suite 200 | Dearborn, | MI | 48126 |
| Allen, Jacqueline | A32950-002676 | | 30300 Northwestern Hwy | Suite 257 | Farmington Hills | MI | 48334 |
| Allen, Rochell | A32950-002258 | | 66 W. Grixdale | | Detroit | MI | 48207 |
| Allen, Stacey | A321050-000898 | | 16615 Marlowe | | Detroit | MI | 48235 |
| Allstat a/s/o clausel Maxwell | A32750-004955 | | 3800 Electric Road | Suite 301 | Roanoke | VA | 24018 |
| Allstate a/s/o Johnnie Townsend | A32750-004903 | | 3800 Electric Road | Suite 301 | Roanoke | VA | 24018 |
| Allstate a/s/o Terri Price | A32750-004932 | | P.O. Box 650271 | | Dallas | TX | 271 |
| Alnajar, Hamood | A321050-000905 | | 3950 Oliver | | Hamtramck | MI | 48212 |
| Amos E. Williams | A37000-007884 | CAIN, Christopher v CITY OF DETROIT, 12-0150794NO | Amos E. Williams PC | 615 Griswold St Ste 515 | Detroit | MI | 48226 |
| Amos E. Williams | A37000-007902 | CAIN, Christopher v COD, et al, 12-016975NO | Amos E. Williams PC | 615 Griswold St Ste 515 | Detroit | MI | 48226 |
| Amos, Joann | A32750-004725 | | 2239 Clements | | Detroit | MI | 48238 |
| Amy Derouin | A37000-007645 | BREWER, Achino v COD | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Amy Derouin | A37000-007652 | FOUCHONG, Carolyn v CITY OF DETROIT 11-013224CF | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| AMY DEROUIN | A37000-007796 | JOSEPH, Samuel v CITY OF DETROIT 12-004543NF | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| AMY DEROUIN | A37000-007806 | WALTON, Scoe v CITY OF DETROIT et al, 12-CV-11967 | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Amy Derouin | A37000-007840 | BAKER, Anthony v COD 12-12375 DML LJM | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| AMY DEROUIN | A37000-007848 | FISHER, Lisa v CITY OF DETROIT, et al, 12-13040 | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| AMY DEROUIN | A37000-007849 | LEWIS, Deontae v CITY OF DETROIT, et al, 12-CV-12710 | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| AMY DEROUIN | A37000-007858 | JONES, Elliot v CITY OF DETROIT and DOE, John Driver, 12-013861NI | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Amy Derouin | A37000-007873 | ABDULLAH, Jordan v CITY OF DETROIT, 12-013048 CZ | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Amy Derouin | A37000-007876 | PAYNE, Derrez v CITY OF DETROIT, et al, 12-013105CZ | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| AMY DEROUIN | A37000-007912 | KING, Damion b.n.f. WILLIAMS, Alicia v CITY OF DETROIT et al, 13-10031 | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| AMY DEROUIN | A37000-007913 | GAINES, Earl, et al , v CITY OF DETROIT, et al, 12-CV-15595 | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Amy J DEROUIN | A37000-007916 | SANDERS, Robert v CITY OF DETROIT, et al, 13-10339 | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Anderson, Mary | A32750-004632 | | 16666 Lesure | | Detroit | MI | 48235 |

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Anderson, Orie | A32750-005043 | | 5500 Dickerson | | Detroit | MI | 48213 |
| Anderson, Patrice | A32750-004712 | | 30833 Northwestern Hwy | Suite 206 | Farmington Hills | MI | 48334 |
| Andrew G. Robertson | A30000-000080 | BURNEY, Roger v COD | Law Offices of Andrew G. Robertson III | 24151 Telegraph Rd Ste 220 | Southfield | MI | 48033 |
| Andrew LEONE | A14000-000232 | JAISSLE, Sharon v CITY OF DETROIT and COBO HALL 12-001726 NO | | 33830 Harper Ave | Clinton Township | MI | 48035 |
| Andrews, Ralph | A32750-005047 | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 |
| Andrews, Todd | A32750-004847 | | 30300 Northwestern Highway | Suite 100 | Farmington Hills | MI | 48334 |
| Ann MERRY | A19000-004184 | NIXON-LEWIS, Serina v CITY OF DETROIT, et al, 13-014363-NI | Law Offices of Storck & Dinverno | 700 Tower Dr Ste 550 | Troy | MI | 48098 |
| Anthony D. Shapero | A37000-007643 | MOORE, George v COD | Liss & Shapero | 2695 Coolidge Hwy | Berkley | MI | 48072 |
| Anthony D. Shapero | A47000-000048 | RUTLEDGE, Isadore v Caldwell, et al. | Liss & Shapero | 2695 Coolidge Hwy | Berkley | MI | 48072 |
| Anthony Guerriero | A33000-000235 | JAMES, Kimberly v CITY OF DETROIT et al, 12-009609-CZ | Westwood Community Schools General Counsel | 6828 Park Ave | Allen Park | MI | 48101 |
| Anthony Paesano | A36000-001228 | WEST TOWN HOMES I, LLC, et al. v COD 11-009274 CK | Paesano Akkashian PC | 7457 Franklin Rd Ste 200 | Bloomfield Hills | MI | 48301 |
| Anthony Paesano | A36000-001229 | GRATIOT McDOUGALL HOMES, LLC, et al. v COD 11-009218 CK | Paesano Akkashian PC | 7457 Franklin Rd Ste 200 | Bloomfield Hills | MI | 48301 |
| Antone, Adrienne D. | A32750-004887 | | 200 Queens Ave | Suite 514 | London | Canada | N6A 1J3 |
| Ardhibald, Danielle | A32950-002226 | | 45209 Greenbriar | | Belleville | MI | 48111 |
| Arlene F. Woods | A37000-007832 | ROLLE, JR., Alvin v COD Police Department et al, 12-0106060PD | Law Offices of Arlene F. Woods | 26677 W 12 Mile Rd | Southfield | MI | 48034 |
| Armstrong, Marion | A32950-002739 | | 25667 Southfield Rd | | Southfield | MI | 48075 |
| Armstrong, Nikita | A32950-002227 | | 20205 Weabridge | | Clinton Twp | MI | 48036 |
| Arnold E. Reed | A37000-007925 | JOHNSON, Anthony v CODPD, Officer METIVA, Jon, 13-004015-CF | Arnold E. Reed & Associates PC | 32255 Northwestern Hwy Ste 251 | Farmington Hills | MI | 48334 |
| Arnold M. Podolsky | A19000-004130 | LEWIS, WALTER v CITY OF DETROIT, et al, 12-015776NO | Podolsky & Associates, P.C. | 24725 W 12 Mile Rd Ste 110 | Southfield | MI | 48034 |
| Arnold, Aristotle | A32950-002500 | | 25667 Southfield Rd | | Southfield | MI | 48075 |
| ASI Audit Service Inc. | A32750-003891 | | 2123 Eastview Parkway | | Conyers | GA | 30013 |
| AT&T | A32750-004820 | | 909 Chestnut St | Rm. 39-N-13 | St. Louis | MI | 63101 |
| Aycox, Melodie | A32950-002776 | | 15480 Auburn | | Detroit, | MI | 48223 |
| B. A. Tyler | A23000-017677 | DERBIN, Kenneth J. v CITY OF DETROIT, 13-002840 | Tyler Law Firm PLLC | 3001 W Big Beaver Rd Ste 704 | Troy | MI | 48084 |
| Babila, Gregory | A32950-002212 | | 1801 N. York St. | | Dearborn | MI | 48128 |
| Bailey, Machelle | A32950-002664 | | 20224 Exeter | | Highland Park | MI | 48203 |
| Bailey, Odell | A32750-004839 | | 26269 Meadowbrook Way | | Lathrup Village | MI | 48076 |
| Baker, Anthony | A32750-004625 | | 30101 Northwestern Hwy | | Farmington Hills | MI | 48334 |
| Bakers Kneads Inc  (Recovery) | A32950-002229 | | 26352 Lawrence | | Centerline | MI | 48015 |
| Balfour, Delshonne | A32950-002666 | | 19390 W. 10 Mile Rd | | Southfield, | MI | 48075 |
| Bankowski, Victoria | A32950-001868 | | 20495 Delaware | | Redford | MI | 48240 |
| Banks, Ladonna | A32750-005048 | | 26555 Evergreen Rd | Suite 1500 | Southfield | MI | 48076 |
| Banks, Matilda | A32750-005018 | | 15816 Wildemere | | Detroit | MI | 48213 |
| Barnes, Dianne | A32750-004513 | | 1194 Lawrence | | Detroit | MI | 48202 |
| Barrett, Roosevelt | A32750-004898 | | 11658 Rosemont | | Detroit | MI | 48228 |
| Barry A. Seifman | A37000-006847 | BEYDOUN, Michael v COD | Barry A. Seifman PC | 30665 Northwestern Hwy Ste 255 | Farmington Hills | MI | 48334 |
| Barry F. Keller | A13000-006107 | Thompson, Christine v City of Detroit, 13-001841-CZ | Keller & Avadenka PC | 2242 S Telegraph Rd Ste 100 | Bloomfield Hills | MI | 48302 |
| Barry J. Goodman | A19000-003819 | TURNER, Kenneth v COD | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| Barry J. Goodman | A19000-003822 | BELL, Sharron v COD | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| Barry J. Goodman | A19000-003835 | HARVEY, Jacqueline v COD | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| Barry J. Goodman | A19000-003993 | WAIRE, E. v COD et al 12-000310NI | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| Barry J. Goodman | A19000-004002 | AUSTIN, Phyllis v CITY OF DETROIT 12-001765NO | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| Barry J. Goodman | A19000-004062 | CALLOWAY, Lorraine v CITY OF DETROIT, 12-010201 NO | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| Barry J. Goodman | A19000-004063 | SMITH, Virginia v CITY OF DETROIT, 12-010203 NO | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |

**Schedule G - Litigation and Other Similar Claims**

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Barry J. Goodman | A19000-004096 | COMBS, Marcia as next friend of DAVIS, Malachi v COD, 12-010863NO | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| Barry J. Goodman | A19000-004097 | CUNNINGHAM, Darshay, et al v CITY OF DETROIT, 12-010962NO | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| Barry J. Goodman | A19000-004125 | ATKINS, Faye v CITY OF DETROIT, 12-014593NO | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| Barry J. Goodman | A19000-004140 | BROOKS, I-Chauntay v CITY OF DETROIT, 12-016510NO | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| Barry S. Fagan | A24000-00210 | OHKAPO, Simeon v CITY OF DETROIT, 12-0167CD | Dib and Fagan PC | 25892 Woodward Ave | Royal Oak | MI | 48067 |
| Barry S. Fagan | A34000-000208 | OHKAPO, Simeon v CITY OF DETROIT, 12 CV-14415 | Dib and Fagan PC | 25892 Woodward Ave | Royal Oak | MI | 48067 |
| BARTON C. RACHWAL | A24000-000986 | HASSAN, Hassan v CITY OF DETROIT, 12-006509NI | Barton C. Rachwal PC | 30400 Telegraph Rd Ste 470 | Bingham Farms | MI | 48025 |
| Bass, Theresa | A32750-004734 | | 19474 Cherrylawn | | Detroit | MI | 48221 |
| Bates, Victoria | A32750-004706 | | 15303 Warwick | | Detroit | MI | 48223 |
| Baxter, Betty | A32750-004885 | | 7539 Montrose | | Detroit | MI | 48228 |
| Bazzel, Adrian | A32750-004405 | | 30500 Northwestern Hwy | Suite 400 | Farmington Hills | MI | 48334 |
| Beamon, Bruce | A32950-002213 | | 87 E. Philadelphia | | Detroit | MI | 48202 |
| Beasley, Keith | A32750-005001 | | 1961 Chicago | | Detroit | MI | 48206 |
| Beck-Osteen, Bernard | A32750-004408 | | 510 Clairpointewoods | | Detroit | MI | 48215 |
| Bedell, Antonio | A32750-004869 | | 20331 Beaconsfield | Apt 6. | Harper Woods | MI | 48225 |
| Bejamin Whitfield, Jr. | A23000-017376 | MARKOS Party Store, Inc v CITY OF DETROIT, 13-000003CZ | Benjamin Whitfield Jr. & Associates | 547 E Jefferson Ave Ste 102 | Detroit | MI | 48226 |
| Bell, Edward | A32750-004877 | | 333 W. Fort Street | Suite 1400 | Detroit | MI | 48226 |
| Ben M. Gonek | A37000-005685 | STRADFORD, Corronia v Dale Collins | Giarmarco Mullins & Horton PC | 101 W Big Beaver Rd Fl 10 | Troy | MI | 48084 |
| Ben M. Gonek | A37000-007178 | COLE, Robert v COD | Giarmarco Mullins & Horton PC | 101 W Big Beaver Rd Fl 10 | Troy | MI | 48084 |
| Ben M. Gonek | A37000-007298 | GLENN, Salena v COD | Giarmarco Mullins & Horton PC | 101 W Big Beaver Rd Fl 10 | Troy | MI | 48084 |
| Ben M. Gonek | A37000-007302 | HEARD, Casadaria v Richard Harris | Giarmarco Mullins & Horton PC | 101 W Big Beaver Rd Fl 10 | Troy | MI | 48084 |
| Ben M. Gonek | A37000-007701 | SMELLEY, Jovan v FISHER, James et.al 12-10018 | Giarmarco Mullins & Horton PC | 101 W Big Beaver Rd Fl 10 | Troy | MI | 48084 |
| Benjamin J. White | A37000-005986 | ACOSTA, Joaquin v COD | Benjamin J. White PC | 18211 W McNichols Rd | Detroit | MI | 48219 |
| Benjamin J. Whitfield, Jr. | A23000-017321 | CUTRIGHT, Leslie, Mason, Terisa and RYAN, Charles v COD,12-002673CZ | Benjamin Whitfield Jr. & Associates | 547 E Jefferson Ave Ste 102 | Detroit | MI | 48226 |
| Benjamin Whitfield, Jr. | A13000-000541 | THOMAS, Samuel v COD, et al. 06-CV-10453 | Benjamin Whitfield Jr. & Associates | 547 E Jefferson Ave Ste 102 | Detroit | MI | 48226 |
| Bennett, Robert | A321050-000853 | | 5215 Harvard | | Detroit, | MI | 48234 |
| Berhane, Daniel | A321050-000839 | | 25657 Southfield Rd | | Southfield | MI | 48075 |
| Berry, Tracey | A32750-004618 | | 17899 Anglin | Apt 2 | Detroit | MI | 48212 |
| Bertram L. Marks | A37000-007561 | LEE, Michael v DPD | Litigation Associates PLLC | 30300 Northwestern Hwy Ste 240 | Farmington Hills | MI | 48334 |
| Bethel Tower Apts. & Townhomes | A32750-004884 | | 30850 Telegraph Rd. | Suite 250 | Binghman Farms | MI | 48025 |
| Betty, Michael | A32750-004261 | | 26555 Evergreen Road | Suite 1500 | Southfield | MI | 48076 |
| Biles, Sr., Ronald | A32750-004549 | | 32770 Franklin Rd. | | Franklin | MI | 48025 |
| Black, Scharlene | A32750-004300 | | 8206 Grandmont | Suite 28 | Detroit | MI | 48228 |
| Bockman, Tracey | A321050-000850 | | 6481 Archdale | | Detroit, | MI | 48228 |
| Boines, Tonya | A32750-004992 | | 1794 Hughes Rd | | Brighton | MI | 48114 |
| Bonds-Ford, Nancy | A32750-004492 | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 |
| Bonner, Ray | A32950-002669 | | 18930 W. Ten Mile | Suite 3000 | Southfield, | MI | 48075 |
| Boone, Curtis | A32950-002730 | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 |
| Boone, Therone | A32950-002805 | | 19390 W. 10 Mile Rd | | Southfield | MI | 48075 |
| Boulevard & Trumbull Towing, Inc. | A321050-000890 | | 2411 Vinewood | | Detroit | MI | 48216 |
| Bowie, James E. | A32750-004815 | | 14240 Pembroke | | Detroit | MI | 48235 |
| Brad B Harris | A24000-000982 | FULFORD, Carmen v CITY OF DETROIT 12-001833NF | Goren Goren & Harris PC | 30400 Telegraph Rd Ste 470 | Bingham Farms | MI | 48025 |
| Brad B. Aldrich | A36000-001233 | ORUBIBI, ININASIME v COD | Aldrich Legal Services PLLC | 276 S Union St Ste 1 | Plymouth | MI | 48170 |
| Brad B. Aldrich | A71000-000029 | PATRICK, Ramon v COD | Aldrich Legal Services PLLC | 276 S Union St Ste 1 | Plymouth | MI | 48170 |
| Bradley B. Harris | A19000-004026 | ALEXANDER, Melanie v CITY OF DETROIT, 12-005615NF | Goren Goren & Harris PC | 30400 Telegraph Rd Ste 470 | Bingham Farms | MI | 48025 |

| Schedule G - Litigation and Other Similar Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
| Bradley B. Harris | A19000-004061 | MORGAN, Deborah v CITY OF DETROIT, 12-010201 NO | Goren Goren & Harris PC | 30400 Telegraph Rd Ste 470 | Bingham Farms | MI | 48025 |
| Bradley M. PERI | A19000-004146 | ESPINO, Corey (by n/f ESPINO-RAMOS, Caroline) v COD, 13-000153NO | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| Bradley M. Peri | A41000-002468 | MCPHERSON, Randall v CITY OF DETROIT, 13-000997NO | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| Bradley M. PERI | A41000-002472 | Green, Glenn v CITY OF DETROIT, 13-004731-NO | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| Bradley, Yolanda | A32750-004443 | | 28900 Woodward Ave | | Royal Oak | MI | 48067 |
| Brady, Willamae | A32750-004250 | | 17000 W. 10 Mile Road | | Southfield | MI | 48075 |
| Branch, Edina | A32750-004627 | | 20464 Woodbine | | Detroit | MI | 48219 |
| Brantley, Matthew | A32750-004744 | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 |
| Brantley, Sharon D. | A32750-004475 | | 1973 Chalmers | | Detroit | MI | 48215 |
| Bratcher, Shannon | A32750-004670 | | 30500 Northwestern Hwy | Suite 400 | Farmington Hills | MI | 48334 |
| Brazel, Gregory | A32950-002734 | | 25657 Southfield Rd | | Southfield | MI | 48075 |
| Brent Jonathan LEDER, | A37000-007760 | JBAHI, Ibraham K., v CITY OF DETROT et al, 12-005654NZ | Brent Leder PLC | 5119 Highland Rd # 264 | Waterford | MI | 48327 |
| Brett D. ALTMAN | A19000-004061 | MORGAN, Deborah v CITY OF DETROIT, 12-010201 NO | Goren Goren & Harris PC | 30400 Telegraph Rd Ste 470 | Bingham Farms | MI | 48025 |
| Brian A. Kutinsky | A37000-006747 | MILLER, Schnika, Taylor, Ena v COD | Mindell Malin Kutinsky Stone & Blatnikoff | 25505 W 12 Mile Rd Ste 1000 | Southfield | MI | 48034 |
| BRIAN A. MCKENNA | A37000-007880 | JONES, Devery v CITY OF DETROIT | Sachs Waldman PC | 1000 Farmer St | Detroit | MI | 48226 |
| Brian L. Fantich | A14000-000233 | SPITZER, Jill v CITY OF DETROIT, et al 12-004610NO | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Brian L. Fantich | A19000-003624 | JOHNSON, Debra v COD | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Brian L. Fantich | A19000-003759 | CARTER, Yolanda v COD | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Brian L. Fantich | A19000-003928 | MAYES, Charles v COD | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Brian L. Fantich | A19000-004004 | BRUNNER, Lillian v CITY OF DETROIT 12-002987NO | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| BRIAN L. FANTICH | A19000-004031 | JONES, Alonza, v CITY OF DETROIT, 12-005908NO | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| BRIAN L. FANTICH | A19000-004032 | WILLIAMS, La-Sheryl, v CITY OF DETROIT, 12-006169NO | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| BRIAN L. FANTICH | A19000-004035 | /WALKER, Robin v CITY OF DETROIT, 12-007149NO | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| BRIAN L. FANTICH | A19000-004041 | WHEELER Ethel v CITY OF DETROIT, 12-007704NO | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| BRIAN L. FANTICH | A19000-004044 | DAVISTION, Frank v CITY OF DETROIT, 12-008711NO | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Brian L. Fantich | A19000-004049 | MOORE, Denise v CITY OF DETROIT, 12-009095NO | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| BRIAN L. FANTICH | A19000-004058 | RODRIQUEZ,JR., Jose v CITY OF DETROIT, 12-010188 | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Brian L. Fantich | A19000-004106 | GILSTRAP, Jenniger v CITY OF DETROIT, 12-011611NO | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| BRIAN L. FANTICH | A19000-004107 | GUEST, Shuntina v CITY OF DETROIT, 12-011993NO | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Brian L. Fantich | A19000-004159 | OVERSTREET, Demond v CITY OF DETROIT, 13-002183-NO | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Brian L. Fantich | A19000-004174 | DAVIS, Diane v CITY OF DETROIT, 13-005070-NO | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Brian L. Fantich | A19000-004175 | GOODWIN, Philomena v CITY OF DETROIT, 13-003587 | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Brian L. Fantich | A41000-002169 | BANKS, Monea v DWSD | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Brian Zaid | A19000-003936 | GOINES, Maria and William Goines v COD | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | Farmington Hills | MI | 48334 |
| Brian Zaid | A19000-004186 | UDDIN, Rafuth F. b/n/f Rehan Uddin v COD 13-006108 NO | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | Farmington Hills | MI | 48334 |
| Bridgewater, Troy | A32750-004662 | | 225 S. Grove St | Apt 202 | Ypsilanti | MI | 48198 |
| Briggs, Karen | A32750-004308 | | 21700 Northwestern Hwy. | Suite 1100 | Southfield | MI | 48075 |
| Brisbane, Marie E.   (Recovery) | A32950-002230 | | 22345 Le Rhone St | Apt 816 | Southfield | MI | 48075 |
| Brodie, Cheryl | A32750-004780 | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 |
| Brogue, Genre | A32750-004825 | | 2710 W. Chicago | Apt 105 | Detroit | MI | 48206 |
| Brooks, Andre | A32750-004866 | | 19200 Canterbury | | Detroit | MI | 48221 |
| Brooks, Beonka | A32750-005035 | | 301 S. Reid St | | Detroit | MI | 48209 |
| Brooks, Christopher | A32750-005039 | | 30500 Northwestern Hwy | Suite 400 | Farmington Hills | MI | 48334 |
| Brooks, I-Chauntay L. | A32750-004947 | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 |

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Brooks, Javan | A32750-004672 | | 18100 Meyers Rd. | Suite 392 | Detroit | MI | 48235 |
| Brooks, Ruth B. | A32750-004988 | | 33200 Dequindre | Suite 100 | Sterling Heights | MI | 48310 |
| Brown, Arthur | A32750-004740 | | 23855 Northwestern Highway | | Southfield | MI | 48075 |
| Brown, Cory | A32950-002216 | | Wallacetown | | Ontario | Canada | NO12MC |
| Brown, David a/k/a David Chatman | A321050-000871 | | 14889 Northlawn | | Detroit | MI | 48238 |
| Brown, Henry Lee | A32750-004788 | | 23077 Greenfield Rd. | Suite 557 | Southfield | MI | 48075 |
| Brown, Ingrid | A32750-004455 | | 30300 Northwestern Highway | Suite 100 | Farmington Hills | MI | 48334 |
| Brown, Jr, Freddie | A32750-004915 | | 333 W. Fort Street | Suite 1400 | Detroit | MI | 48226 |
| Brown, Kimberly | A32950-002312 | | 10758 Marne | | Detroit | MI | 48224 |
| Brown, Lorene | A32950-002502 | | 22227 Hughes Terrace | | Detroit | MI | 48208 |
| Brown, Marvion b/h/n/f Talisha Henry | A32950-002474 | | 27200 Lahser Road | P.O. Box 2207 | Southfield, | MI | 48037 |
| Brown, McArthur | A32750-004510 | | 17615 Hoover | | Detroit | MI | 48205 |
| Brown, Orelia | A32750-004772 | | 110 South Main St | | Mt. Clemens | MI | 48043 |
| Brown, Rosa | A32750-004993 | | 30600 Telegraph Rd. | Suite 3366 | Binghman Farms | MI | 48025 |
| Brown, Stanley | A32950-002661 | | 2800 Woodward Ave | Suite 201 | Royal Oak | MI | 48067 |
| Brown, Timothy | A321050-000910 | | 19968 Exeter | | Detroit | MI | 48203 |
| Brown, Willie | A32950-002688 | | 30101 Northwestern Hwy | | Farmington Hills | MI | 48334 |
| Bruce N. Moss | A13000-006111 | ASSURANCE Company of America v CITY OF DETROIT, 13-006777-NZ | Black & Moss PC | 2301 W Big Beaver Rd Ste 720 | Troy | MI | 48084 |
| Bryan Valentine | A19000-004129 | BARTELL, Dana v CITY OF DETROIT, 12-015622NO | Garan Lucow Miller PC | 1111 W Long Lake Rd Ste 300 | Troy | MI | 48098 |
| Bryant, Carletta S. | A32750-004686 | | 18831 W. 12 Mile Rd | | Lathrup Village | MI | 48076 |
| Buchanan, Dennis | A32750-004388 | | 27700 Northwestern Hwy | Suite 411 | Southfield | MI | 48034 |
| Bucker, David | A32950-002268 | | 1013 Whitter | | Grosse Pointe Park | MI | 48230 |
| Burgoyne, Barbara | A32750-005020 | | 333 W. Fort St | Suite 1400 | Detroit | MI | 48226 |
| Burns, Margaret | A32750-004745 | | 35752 Harper Ave | Suite A | Clinton Twp | MI | 48035 |
| Burrell, Sharanda | A32950-002613 | | 30400 Telegraph Rd. | Suite 470 | Bingham Farms | MI | 48025 |
| Burt, Johnnie Mae | A321050-000886 | | 12424 Lansdowne | | Detroit | MI | 48224 |
| Bush, Wilbert | A32750-004198 | | 18100 Meyers Rd. | Suite 392 | Detroit | MI | 48235 |
| Busher, Jason | A32950-002737 | | 15171 Summer | | Redford, | MI | 48237 |
| Bussie, Edward | A32950-002263 | | 16451 Plainview | | Detroit | MI | |
| Byrd, Percy Mae | A321050-000800 | | 110 S. Main St | | Mount Clemens | MI | 48043 |
| C. David Bargamian | A36000-001325 | VFC Partners 18 LLC v CITY OF DETROIT, et al, 12-014059 | Barris Sott Denn & Driker PLLC | 211 W Fort St Fl 15 | Detroit | MI | 48226 |
| C. David Bargamian | A36000-001326 | VFC Partners 18 LLC v CITY OF DETROIT, et al, 12-014063CK | Barris Sott Denn & Driker PLLC | 211 W Fort St Fl 15 | Detroit | MI | 48226 |
| Caciur, Vasile | A32750-004599 | | 11340 Polk St. | | Taylor | MI | 48180 |
| Calhoun, Terrance b/h/n/f Marquita Bailey | A32950-002529 | | 17371 Greenfield | Apt 16 | Detroit, | MI | 48235 |
| Calloway, Lorraine | A32750-004762 | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 |
| Cameron, Charles | A32750-004452 | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 |
| Campbell, Anthony | A32750-004709 | | 27455 Five Mile Road | | Livionia | MI | 48154 |
| Cannon, Darlene | A32750-004503 | | 18100 Meyers Rd. | Suite 392 | Detroit | MI | 48235 |
| Cannon, John | A32750-004471 | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 |
| Carey, Lisa | A32750-004516 | | 30500 Northwestern Hwy | Suite 400 | Farmington Hills | MI | 48334 |
| Carl L. Collins | A19000-004003 | RAMSEY, Alexis v CITY OF DETROIT 12-001245NO | 20755 Greenfield Rd Ste 1100 | | Southfield | MI | 48075 |
| Carl L. Collins III | A19000-003394 | JEFFERSON, Nicole, P/R of the Est. of Alex W. Jefferson | 20755 Greenfield Rd Ste 1100 | | Southfield | MI | 48075 |
| Carl L. Collins, III | A19000-003394 | JEFFERSON, Nicole, P/R of the Est. of Alex W. Jefferson | | 20755 Greenfield Rd Ste 1100 | Southfield | MI | 48075 |
| Carl L. Collins, III | A19000-003737 | TUBBS, Gloria v COD | | 20755 Greenfield Rd Ste 1100 | Southfield | MI | 48075 |
| Carl L. Collins, III | A19000-004102 | MILLS, Rosalyn as next of MILLS, Daeshun v CITY OF DETROIT, 12-010126NO | | 20755 Greenfield Rd Ste 1100 | Southfield | MI | 48075 |

| Schedule G - Litigation and Other Similar Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
| Carl L. Collins, III | A37000-007278 | TAYLOR, Edward v Joseph Jacob Weekley | | 20755 Greenfield Rd Ste 1100 | Southfield | MI | 48075 |
| Carl L. Collins, III | A37000-007342 | MUNOZ, Christina v David Delbosque | | 20755 Greenfield Rd Ste 1100 | Southfield | MI | 48075 |
| CARL R. EDWARDS | A37000-007072 | MILLER, Kevin v COD | Edwards & Jennings PC | 65 Cadillac Sq Rm 2710 | Detroit | MI | 48226 |
| CARL R. EDWARDS | A37000-007146 | STARKS, Shanda v COD | Edwards & Jennings PC | 65 Cadillac Sq Rm 2710 | Detroit | MI | 48226 |
| CARL R. EDWARDS | A38000-000599 | ROSEMAN, Mark A. and Luzater Roseman v COD | Edwards & Jennings PC | 65 Cadillac Sq Rm 2710 | Detroit | MI | 48226 |
| Carmichael, Jonathan | A32750-004539 | | 535 Griswold | Suite 2040 | Detroit | MI | 48226 |
| Carr, Lesley | A32950-002657 | | 25 Delaware St. | | Detroit, | MI | 48202 |
| Carrie Fuca | A19000-003721 | MALONE, Robert v DWSD | Judge 41(B) District Court | 41-B District Court,22380 Starks Dr | Clinton Township | MI | 48036 |
| Carter, Carlton | A32950-002225 | | 8201 Alpine | | Detroit | MI | 48204 |
| Carter, Charles | A32750-004329 | | 9584 Strathmoor | | Detroit | MI | 48227 |
| Carter, Linda | A32750-004565 | | 333 W. Fort Street | Suite 1400 | Detroit | MI | 48226 |
| Carter, Xia | A32950-002745 | | 811 Oakman | | Detroit, | MI | 48238 |
| Cathy Rice Lewis | A38000-000590 | COPLEY, Dannie v COD Public Lighting | | 25130 Southfield Rd Ste 210 | Southfield | MI | 48075 |
| Cazares, Ernesto | A32750-005038 | | 3001 W. Big Beaver | Suite 704 | Troy | MI | 48084 |
| Chambers, Bobby | A321050-000826 | | 1928 E Lafayette | | Detroit | MI | 48207 |
| Charles Gottlieb | A37000-006834 | GODBOLD, Odell v COD | Gottlieb & Goren PC | 30150 Telegraph Rd Ste 249 | Bingham Farms | MI | 48025 |
| Charles H. Chomet | A37000-005693 | FLEMISTER, Anthony v City of Detroit; 07-10728 | Law Office of Ernest Friedman | 24567 Northwestern Hwy Ste 100 | Southfield | MI | 48075 |
| Charles H. Marr | A37000-006849 | PARKER, Robert Fitzgerald v COD | Law Offices of Charles H. Marr PLLC | 302 W Main St | Northville | MI | 48167 |
| Charles O. LONGSTREET, II | A37000-007860 | ELLIS, Charisse v COD, Detroit Police Officer HARRIS, Richard, 12-012959CZ | Longstreet Law Firm | 18570 Grand River Ave Ste 101 | Detroit | MI | 48223 |
| CHARLES OLIVER LONGSTREET | A37000-007157 | WHITE, Mitchell v Christopher Hayes | Longstreet Law Firm | 18570 Grand River Ave Ste 101 | Detroit | MI | 48223 |
| Charles S. Davis | A37000-007747 | STATE OF MICHIGAN Ex Rel v CITY OF DETROIT POLICE DEPT., MCKINNEY, Antoine at al 11-007018CF | Wayne County Prosecuting Attorney's Office | 1441 Saint Antoine St Fl 12 | Detroit | MI | 48226 |
| Cheek, Clifton Sr | A32750-004948 | | 7430 2nd | Suite 1000 | Detroit | MI | 48202 |
| Cheryl Minniefield | A41000-002410 | MINNIEFIELD, Cheryl v CITY OF DETROIT, 12:12-CV-13479 | IN PRO PER | 14175 Glastonbury | Detroit | MI | 48223 |
| Childers, Debra | A32750-004453 | | 28900 Woodward Ave | | Royal Oak | MI | 48067 |
| Christina D. Davis | A37000-007792 | JELKS, Leinahtan v CITY OF DETROIT, et al, 12-CV-12383 | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Christina D. Davis | A37000-007959 | HEARD, Rodney v COD 13-12396 | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Christina Mcphail | A19000-004102 | MILLS, Rosalyn as next of MILLS, Daeshun v CITY OF DETROIT, 12-010126NO | McPhail Stockdale PLLC | PO Box 760125 | Lathrup Village | MI | 48076 |
| Christopher C Hunter | A19000-004172 | SULLIVAN, Steven v CITY OF DETROIT, 13-004679-NO | Bauer & Hunter PLLC | 25240 Lahser Rd Ste 2 | Southfield | MI | 48033 |
| Christopher J. Trainor | A19000-004019 | TAYLOR, Brianna v CITY OF DETROIT 12-004416NO | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Christopher J. Trainor | A37000-006832 | NASSER, Hamzah v COD | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Christopher J. Trainor | A37000-006833 | MARCILIS II, Russell v Redford, Township of, et al | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Christopher J. Trainor | A37000-007059 | BIGGS, Deandre v Magdelena McKinney | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Christopher J. Trainor | A37000-007647 | HILL, Paul v COD 11-15283 | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Christopher J. Trainor | A37000-007652 | FOUCHONG, Carolyn v CITY OF DETROIT 11-013224CF | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Christopher J. Trainor | A37000-007704 | NELSON, SHIRA v CITY OF DETROIT 11-014485-CZ, et.al | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Christopher J. Trainor | A37000-007705 | GERVIN-BARNES, Jaleel, v CITY OF DETROIT 11-014344CZ et al | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Christopher J. Trainor | A37000-007763 | MILLER, Dwight v CITY OF DETROIT 12-CV-10186 | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Christopher J. Trainor | A37000-007806 | WALTON, Scoe v CITY OF DETROIT et al, 12-CV-11967 | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Christopher J. Trainor | A37000-007840 | BAKER, Anthony v COD 12-12375 DML LJM | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Christopher J. Trainor | A37000-007848 | FISHER, Lisa v CITY OF DETROIT, et al, 12-13040 | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Christopher J. Trainor | A37000-007849 | LEWIS, Deontae v CITY OF DETROIT et al, 12-CV-12710 | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Christopher J. Trainor | A37000-007858 | JONES, Elliot v CITY OF DETROIT and DOE, John Driver, 12-013861NI | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Christopher J. Trainor | A37000-007873 | ABDULLAH, Jordan v CITY OF DETROIT, 12-013048 CZ | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Christopher J. Trainor | A37000-007876 | PAYNE, Derrez v CITY OF DETROIT, et al, 12-013105CZ | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |

| Schedule G - Litigation and Other Similar Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
| Christopher J. Trainor | A37000-007912 | KING, Damion b.n.f. WILLIAMS, Alicia v CITY OF DETROIT et al, 13-10031 | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Christopher J. Trainor | A37000-007913 | GAINES, Earl, et al , v CITY OF DETROIT, et al, 12-CV-15595 | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Christopher J. Trainor | A37000-007916 | SANDERS, Robert v CITY OF DETROIT, et al, 13-10339 | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Christopher Legghio | A24000-000985 | DETROIT Fire Fighter Association, et al v COD, et al 12-007110CZ | Legghio & Israel PC | 306 S Washington Ave Ste 600 | Royal Oak | MI | 48067 |
| Christopher Legghio | A24000-000989 | DFFA, Local 344 IAFF, AFLCIO, et al, v CITY OF DETROIT, et al, 12-010284PZ | Legghio & Israel PC | 306 S Washington Ave Ste 600 | Royal Oak | MI | 48067 |
| Christopher Legghio | A24000-000993 | Detroit Fire Fighters Assoc., Local 344 IAFF, AFL-CIO 12-016317 CL | Legghio & Israel PC | 306 S Washington Ave Ste 600 | Royal Oak | MI | 48067 |
| Christopher Legghio | A24000-000995 | Detroit Fire Fighters Association, et al v CITY OF DETROIT, 13-001465-CL | Legghio & Israel PC | 306 S Washington Ave Ste 600 | Royal Oak | MI | 48067 |
| Christopher Legghio | A37000-005567 | WEILER, Alan F. vs COD et. al. 06-619737 CK | Legghio & Israel PC | 306 S Washington Ave Ste 600 | Royal Oak | MI | 48067 |
| Christopher S. Varjabedian | A19000-004020 | WALLACE, Asia v CITY OF DETROIT, 12-004085NO | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 |
| Christopher S. Varjabedian | A19000-004021 | HOLMES, Marcia v CITY OF DETROIT, 12-003039NO | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 |
| Christopher S. Varjabedian | A19000-004022 | MOORE, Woodrow v CITY OF DETROIT, 12-003038NO | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 |
| Christopher S. Varjabedian | A19000-004023 | TURNER, Robert v CITY OF DETROIT, 12-004084NO | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 |
| Christopher S. Varjabedian | A19000-004040 | WHITFIELD, Carlton v CITY OF DETROIT, 12-005472NO | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 |
| Christopher S. Varjabedian | A19000-004132 | LEDBETTER, Joann v CITY OF DETROIT, 12-016166NO | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 |
| Christopher S. Varjabedian | A19000-004141 | GRANTLING, Lillian v CITY OF DETROIT, 12-016165NO | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 |
| Christopher S. Varjabedian | A19000-004142 | WILLIS, Deborah v CITY OF DETROIT, 12-015647NO | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 |
| Christopher S. Varjabedian | A19000-004143 | RHONE, Sidney v CITY OF DETROIT, 12016164NO | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 |
| Christopher S. Varjabedian | A19000-004164 | MCCAA, Kennedy v CITY OF DETROIT, 13-003834-NO | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 |
| Christopher S. Varjabedian | A37000-007296 | OMIC, LLC v COD | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 |
| Christopher S. Varjabedian | A37000-007908 | STALLINGS, Aaron v CITY OF DETROIT, 12-015312NI et al | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 |
| Christopher S. Varjabedian | A39000-000390 | (see matter #A41000-001892) WILLIAMS, Karen et. al v COD et. al. 06-616207-NO | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 |
| Christopher S. Varjabedian | A41000-001892 | WILLIAMS, Karen et. al v COD et. al. 06-616207-NO | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 |
| Chui Karega | A37000-007917 | COHEN, Lamont S. v CITY OF DETROIT, et al, 13-002931 NO | | 19771 James Couzens Fwy | Detroit | MI | 48235 |
| Church Mutual a/s/o Wanda Spalteholz | A32750-004951 | | 3000 Schuster Lane | P.O. Box 357 | Merrill | WI | 54452 |
| CINDY RHODES VICTOR | A22000-000094 | SYSTEMATIC RECYCLING v COD | The Victor Firm PLLC | 6471 Metropolitan Pkwy | Sterling Heights | MI | 48312 |
| Claims Services Inc | A32950-002556 | | P.O. Box 6115 | | Temple, | TX | 76503 |
| Clanton, Essence V. (Recovery) | A32950-002242 | | 2290 Gladstone | | Detroit | MI | 48206 |
| Clark, Articia | A32950-002571 | | 18831 West 12 Mile Rd. | | Lathrup Village | MI | 48076 |
| Claybon, Kyericka | A32950-002647 | | 25657 Southfield Rd | | Southfield | MI | 48075 |
| Clayton, Julius | A32950-002721 | | 9750 Highland Road | | White Lake | MI | 48386 |
| Clemons, Natalie A. | A32950-002255 | | 18000 Santa Barbara | | Detroit | MI | 48221 |
| Clifford Paskel | A24000-000961 | TATE, Lorenzo v COD | Paskel Tashman & Walker PC | 24445 Northwestern Hwy Ste 102 | Southfield | MI | 48075 |
| Clifford Paskel | A24000-000991 | CARTER, Steven C. v CITY OF DETROIT FIRE DEPARTMENT, 12-014266CD | Paskel Tashman & Walker PC | 24445 Northwestern Hwy Ste 102 | Southfield | MI | 48075 |
| Clinksdale, Dwayne | A32750-004752 | | 10241 Joseph Campau | | Hamtramck | MI | 48212 |
| Cloyd, Marilyn | A32950-002798 | | 3982 French Rd. | | Detroit | MI | 48214 |
| Clymer, Penny | A32750-004260 | | 17000 W. 10 Mile Road | Suite 1500 | Southfield | MI | 48075 |
| Coates, Patrice | A32750-004551 | | 8065 Sorrento | | Detroit | MI | 48228 |
| Cobb, Edward | A321050-000904 | | 2905 E. Lafayette | | Detroit | MI | 48207 |
| Cogshill, Shelia | A32950-002768 | | 14822 Vaughn | | Detroit, | MI | 48223 |
| Cohill, Eileen | A32750-004965 | | 16692 Lauder | | Detroit | MI | 48235 |
| Cole, Christina | A32950-002746 | | 20011 Plymouth | | Detroit, | MI | 48228 |
| Cole, Hollies | A32750-004107 | | 2502 Parker St. | | Detroit | MI | 48214 |

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Coleman, Bianca | A32750-004856 | | 19625 Concord | | Detroit | MI | 48234 |
| Coleman, Byron | A321050-000787 | | 1400 Penobscot Building | | Detroit | MI | 48226 |
| Colleen V. Kavanaugh | A19000-004047 | CAMERON, Charles v CITY OF DETROIT, 12-008994NO | Colleen V. Kavanaugh | 39040 7 Mile Rd | Livonia | MI | 48152 |
| Collins, John | A32750-004995 | | 26555 Evergreen | Suite 1500 | Southfield | MI | 48076 |
| Conaway, Brenda | A32750-004733 | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 |
| Constantine P Stevenson | A37000-007809 | SMITH, Ramar v COD & SPIGNER, Antjuan, 12-008977NI | | 5279 Schaefer Rd. | Dearborn | MI | 48126 |
| Continental Management | A32750-005022 | | 32600 Telegraph Rd | | Binghman Farms | MI | 48025 |
| Cook, Juan | A32950-002527 | | 9891 Yorkshire | | Detroit, | MI | 48224 |
| Cook, Marjery | A32750-004642 | | 20175 Lichfield | | Detroit | MI | 48221 |
| Cook, William | A32750-004957 | | 28900 Woodward Ave | | Royal Oak | MI | 48067 |
| Cooper, Leslie | A321050-000902 | | 15827 Snowden | | Detroit | MI | 48227 |
| Cooper, Willie | A32950-002577 | | 9750 Highland Road | | White Lake | MI | 48386 |
| Copeland, Lazette | A32750-004721 | | 18100 Meyers Rd. | Suite 392 | Detroit | MI | 48235 |
| Copeland-Shepard, Sheila | A32750-004809 | | 9945 Longacre | | Detroit | MI | 48227 |
| Cornell Squires | A28000-000110 | SQUIRES, Cornell E. v COD | IN PRO PER | 3354 South Electric | Detroit | MI | 48217 |
| Costner, Carol | A32750-004630 | | 645 Griswold | Suite 3156 | Detroit | MI | 48226 |
| Courtney E. Morgan Jr. | A33000-000236 | GARDNER, Denise v CITY OF DETROIT, 13-CV-11530 | Morgan & Meyers PLC | 3200 Greenfield Rd Ste 260 | Dearborn | MI | 48120 |
| Courtney Morgan | A33000-000235 | JAMES, Kimberly v CITY OF DETROIT et al, 12-009609-CZ | Morgan & Meyers PLC | 3200 Greenfield Rd Ste 260 | Dearborn | MI | 48120 |
| Covington, Melody | A32750-004747 | | 23855 Northwestern Highway | | Southfield | MI | 48075 |
| Craig E. Hilborn | A19000-004046 | SISCO, Ioncann v CITY OF DETROIT 12-007731NI | Hilborn & Hilborn PC | 999 Haynes St Ste 205 | Birmingham | MI | 48009 |
| Crawford, Katie | A32950-002567 | | 9750 Highland Road | | White Lake | MI | 48386 |
| Crews, Bennie Lee | A32750-005044 | | 18831 W. 12 Mile Rd | | Lathrup Village | MI | 48076 |
| Cummings, Douglas | A32750-004528 | | P.O. Box 660636 | | Dallas | TX | 75266 |
| Cunningham, Paula | A32950-002742 | | 28000 Woodward Ave | Suite 201 | Royal Oak | MI | 48067 |
| Curbs & Camper Company a/s/o Jason Gabridge | A32950-002468 | | 16525 Eastland | | Roseville, | MI | 48236 |
| Cureton, Allen | A32950-002795 | | 1876 E. Grand Blvd. | | Detroit, | MI | 48211 |
| Cushinberry, Latonia | A32750-004210 | | P.O. Box 2367 | | Bloomington | IL | 61702 |
| Cynthia A. Husarchik | A19000-003573 | BROWN, Nettie v COD | Law Offices of Cynthia A. Husarchik PLC | 20750 Civic Center Dr Ste 418 | Southfield | MI | 48076 |
| Cynthia Heenan | A37000-006798 | SANDERS, Elizabeth and Jude Beckowitz v Adrienne M. Stanley, D.O. et al | Constitutional Litigation Associates PC | 450 W Fort St Fl 200 | Detroit | MI | 48226 |
| Cynthia J Gaither | A13000-000541 | THOMAS, Samuel v COD, et al. 06-CV-10453 | | 722 Emerson St Apt 321 | Detroit | MI | 48215 |
| D. Douglas Mcgaw | A41000-001566 | EBI-Detroit, INC. v COD 06-627152-CK | Poling McGaw & Poling PC | 5455 Corporate Dr Ste 104 | Troy | MI | 48098 |
| Danetta Simpson | A34000-000429 | SIMPSON, Danetta L. v COD, MPD, 12-121739 | IN PRO PER | 4810 Holcomb | Detroit | MI | 48214 |
| Daniel Allan Groves | A34000-000431 | BUFFINGTON, Carlita v DETROIT General Service Department,12-007059-NO | The Lobb Law Firm | 26321 Woodward Ave | Huntington Woods | MI | 48070 |
| Daniel D. Swanson | A30000-000086 | HOLT, Rose M. v Dave Bing | Sommers Schwartz, P.C. | One Towne Square, Suite 1700 | Southfield | MI | 48076 |
| Daniel G. Romano | A19000-004059 | WILBURN, Tarita v CITY OF DETROIT, 12-006580 | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A19000-004150 | DENSON, Velma v CITY OF DETROIT, 13-001326NO | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A19000-004151 | SMITH, Taralyn v CITY OF DETROIT,13-002003-NO | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A19000-004152 | PETERSON, Jeffrey v CITY OF DETROIT, 12-002039-NO | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A19000-004158 | COLLINS, John v CITY OF DETROIT, 12-002081-NO | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A24000-000998 | HARRIS-BARNES, Jennifer, HASSAN, Henry v COD, SNYDER, JR, Michael. 13006904-NI | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-006446 | WEST, Andrea v Officer Kerry Delibera | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-006955 | MCKAY, Michael v Myron Watkins | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-006989 | THOMPKINS, Charles v COD | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-006992 | SISKOWSKI, JR., Paul (Estate of) v City of Detroit, et al. 10-001395 CZ | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-006996 | PENN, Devario v COD | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007144 | GREENLAW, Kyle v COD | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |

| Schedule G - Litigation and Other Similar Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
| Daniel G. Romano | A37000-007179 | POINTER, Javier v Gadwell & COD | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007236 | THOMPSON, JR., Raymond v Isam Qasem | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007330 | MORTON, Jason v COD | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007331 | BELL JR., Shelton, Est. of BHPR Tammy Howard v COD | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007333 | BAKER, Shumithia v COD | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007531 | BROOKS, Brandon v Jason Kile, et al | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007562 | BROWN, Angel v COD | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007563 | DUREN, Jeremiah, Jr. v COD | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007569 | GOMEZ, Keitha v City of Detroit, et al. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007569 | GOMEZ, Keitha v City of Detroit, et al. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007653 | BELL, Shelton (Estate of) P/R, Tammy Howard v PO A. Williams | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007709 | SOBH, Ali v FULGENZI, Matthew et al 12-002973NO | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007744 | TONON, Mchael v DETROIT POLICE OFFICER BARE, Jeffrey 12-003580 NO | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007766 | EVANS, Otis, v City Of DETROIT, et al 12-cv-11985 | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007767 | MOORE, Eddy v CITY OF DETROIT, et al 12-cv-11875 | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007791 | ASHLEY, Jerry v CITY OF DETROIT, et al, 12-004505NO | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007792 | JELKS, Leinahtan v CITY OF DETROIT, et al, 12-CV-12383 | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007801 | McGowen, Robert v CITY OF DETROIT et al, 12-cv-12854 | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007802 | LEE, April v CITY OF DETROIT, et al 12-cv-12763 | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007823 | MUSSER, Gary v CITY OF DETROIT, et al, 12-cv-13281 | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007825 | MARION, Orlando v CITY OF DETROIT, et al 12-12467 | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007826 | DAVIS, Chontay, v CITY OF DETROIT, et al, 12-13180 | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007837 | HICKS, Kwann and Marion Lewis v DPO B. Hayward 12-13147 | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007847 | WHITE, BERNARD v CITY OF DETROIT, et al, 12-cv-13283 | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007852 | BRUNSON,Floyd and JEFFERSON, Wendy v COD, et al | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007856 | MILLER, Melvin v CITY OF DETROIT, et al 12-14624 | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007886 | HARMON, Anthony v WEINERT, Tracy, et al 2:12-cv-14481 | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007892 | MCDONALD, Kevin v CITY OF DETROIT, et al, 12-15584 | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007900 | BOOTH, David, v COD, Detroit Police Office MCDONALD, Jessica,12-016542NI | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007901 | THERIOT, Jeffrey, v COD, et al, 12-cv-15626 | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007904 | KING, Quentin, PORTER, Hondra, MORMAN, Quintez v COD, et al 13-000155CZ | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007928 | HARDISON, IV, Terry v CITY OF DETROIT, et al,13-11345 | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007959 | HEARD, Rodney v COD 13-12396 | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| DANIEL S. KOROBKIN | A37000-007332 | ANDERSON, Ken v LaShawn Peoples | American Civil Liberties Union of Michigan | 2966 Woodward Ave | Detroit | MI | 48201 |
| Daniels, Joyce | A32950-002807 | | 30500 Northwestern Hwy | Suite 400 | Farmington Hills | MI | 48334 |
| Darryl Cain | A37000-007926 | CAIN, Darryl v P.O. CARROLL, Frank, 13-10525 | IN PRO PER | E.C. Brooks Correctional Facility 2500 S. Sheridan Drive | Muskegon | MI | 49444 |
| Darryl K. SEGARS | A52000-000722 | BROWN, Durene v CITY OF DETROIT, DETROIT CITY COUNCIL 12-008783PS | | 485 Orchard Lake Rd | Pontiac | MI | 48341 |
| Davenport, Patricia | A32950-002693 | | 2516 Ford St | | Dearborn, | MI | 48238 |

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| **Schedule G - Litigation and Other Similar Claims** | | | | | | | |
| David A. Hardesty | A52000-000729 | SIMMONS, ANTHONY v CITY OF DETROIT, 13-005503CZ | Gold Star Law PC | 210 E 3rd St Ste 212 | Royal Oak | MI | 48067 |
| David A. Priehs | A24000-000526 | KHALSAN, Tarek v COD | Law Offices of David A. Priehs PC | 28116 Orchard Lake Rd | Farmington Hills | MI | 48334 |
| David A. Robinson | A37000-006975 | AUTREY, John v COD | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | Southfield | MI | 48076 |
| David A. Robinson | A37000-007524 | HOUZE, Laturra v James Minano | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | Southfield | MI | 48076 |
| David A. Robinson | A37000-007738 | ELLSBERRY, Keenan v COD, et al. 12CV10934 | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | Southfield | MI | 48076 |
| David A. Robinson | A37000-007739 | ELLSBERRY, Keenan v COD, et al. 12-002974 NO | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | Southfield | MI | 48076 |
| David A. Robinson | A37000-007752 | ROGERS, Jason v CITY OF DETROIT, DOES, John12-003278NO et al | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | Southfield | MI | 48076 |
| David A. Robinson | A37000-007753 | GRIFFIN, Jasmine v CITY OF DETROIT, et al 12-003280NO | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | Southfield | MI | 48076 |
| David A. Robinson | A37000-007799 | GODBOLDO, Maryann, GODBOLDO, ARIANA et al v COD,et al 12-006338NO | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | Southfield | MI | 48076 |
| David A. Robinson | A37000-007869 | ROBINSON, Angelica v CITY OF DETROIT, et al ,12-014438CD | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | Southfield | MI | 48076 |
| David A. Robinson | A37000-007879 | CLINKSCALES, John and Tina v CITY OF DETROIT, 12-015973NZ | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | Southfield | MI | 48076 |
| David B. Rosenberg | A37000-007868 | JIDDOU, Firas v CITY OF DETROIT and COUNTY OF WAYNE, 12-01392 | | 27600 Northwestern Hwy Ste 100 | Southfield | MI | 48034 |
| David B. Trivax | A37000-007040 | MOORE, Darren v COD | Serlin Trivax & Stearn PLLC | 31780 Telegraph Rd Ste 120 | Birmingham Farms | MI | 48025 |
| David G. Blake | A37000-007852 | BRUNSON,Floyd and JEFFERSON, Wendy v COD, et al | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| David J. Jarrett | A37000-007809 | SMITH, Ramar v COD & SPIGNER, Antjuan, 12-008977NI | David J. Jarrett PC | 12820 Ford Rd Ste 1 | Dearborn | MI | 48126 |
| DAVID L. HARON | A37000-007055 | BROWN, Jonathan Aaron v COD | Foley & Mansfield PLLP | 130 E 9 Mile Rd | Ferndale | MI | 48220 |
| David Lawrence Ravid | A19000-003807 | JOHNSON, Myrna Lynn v COD | Ravid & Associates PC | 23855 Northwestern Hwy | Southfield | MI | 48075 |
| David Lawrence Ravid | A19000-004030 | GILLIAM, Derrick v CITY OF DETROIT, 12-006693NO | Ravid & Associates PC | 23855 Northwestern Hwy | Southfield | MI | 48075 |
| David Lawrence Ravid | A19000-004050 | SIMON, Rena v CITY OF DETROIT, 12-009545 | Ravid & Associates PC | 23855 Northwestern Hwy | Southfield | MI | 48075 |
| David Lawrence Ravid | A19000-004177 | WATKINS, Dantzel v CITY OF DETROIT, et al, 13-005229-NI | Ravid & Associates PC | 23855 Northwestern Hwy | Southfield | MI | 48075 |
| David Lawrence Ravid | A19000-004187 | DUNNUM, Dora L. v COD 13-007102 NO | Ravid & Associates PC | 23855 Northwestern Hwy | Southfield | MI | 48075 |
| David M. Kramer | A19000-004046 | SISCO, Ionciann v CITY OF DETROIT 12-007731NI | Hilborn & Hilborn PC | 999 Haynes St Ste 205 | Birmingham | MI | 48009 |
| David R. Radtke | A37000-007898 | JURACEK, JAMES A. , UNITED Auto Workers v COD. DPD. et al13-cv-10190 | McKnight McClow Canzano Smith & Radtke, PC | 400 Galleria Officentre Ste 117 | Southfield | MI | 48034 |
| DAVID R. SODERGREN | A37000-006804 | PHILIPS, Robert v COD | | PO Box 5342 | Warren | MI | 48090 |
| David Stechow | A19000-003995 | HOLLEY, Antoine | Plunkett Cooney | 38505 Woodward Ave Ste 2000 | Bloomfield Hills | MI | 48304 |
| David T. Hill | A19000-004015 | BRADLEY-MARTIN, Yolanda v CITY OF DETROIT 12-001177NO | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 |
| DAVID T. HILL | A19000-004016 | ELLIS, Luntrice v CITY OF DETROIT 12-001175NO | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 |
| DAVID T. HILL | A19000-004025 | HOLMES, Royce v CITY OF DETROIT, 12-002084 | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 |
| DAVID T. HILL | A19000-004103 | PEAGLER, Norman v CITY OF DETROIT, 12-008985NO | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 |
| DAVID T. HILL | A19000-004127 | WILLIAMS, Troy v CITY OF DETROIT, 12-011463CZ | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 |
| DAVID T. HILL | A19000-004145 | CHILDERS, Debra v CITY OF DETROIT,  et al 12-013295NO | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 |
| Davis, Angela | A32950-002764 | | 26555 Evergreen Rd | Suite 1500 | Southfield | MI | 48076 |
| Davis, Malachi | A32750-004763 | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 |
| Davis, Marie A. | A32750-004122 | | 14049 Minock | | Detroit | MI | 48223 |
| Davis, Roderick | A32750-004912 | | 1000 Town Center | Suite 500 | Southfield | MI | 48075 |
| Davis, Sheryl | A32950-002782 | | 6483 Colfax | | Detroit, | MI | 48210 |
| Davis, Susan K. | A32750-005024 | | 9750 Highland Rd. | | White Lake | MI | 48386 |
| Davis, Takisha | A32950-002728 | | 9530 Greenview | Apt 209 | Detroit, | MI | 48228 |
| Davis, Vernier | A32750-004991 | | 27200 Lahser Road | Suite 201 | Southfield | MI | 48037 |
| Davis, Vernier | A32750-004991 | | 27200 Lahser Road | Suite 201 | Southfield | MI | 48037 |
| Daviston, Jr., Frank | A32750-004402 | | 30833 Northwestern Hwy | Suite 206 | Farmington Hills | MI | 48334 |

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dawkins, Jasmin | A32950-002514 | | 21700 Greenfield | Suite 203 | Oak Park | MI | 48237 |
| Day, Albert | A32750-004933 | | 1000 Town Center | Suite 1500 | Southfield | MI | 48075 |
| Deborah L. Gordon | A30000-000084 | COLEMAN, Shenetta v COD | Deborah L. Gordon PLC | 33 Bloomfield Hills Pkwy Ste 220 | Bloomfield Hills | MI | 48304 |
| Deborah Traitt | A41000-002471 | TRAITT, Deborah (3rd Party Plaintiff) et al v CITY OF DETROIT,12-01700CH | IN PRO PER | 18420 Wildemere | Detroit | MI | 48221 |
| Deborah Zachary | A13000-006108 | ZACHARY, Deborah, v CITY OF DETROIT, 13-10397 | IN PRO PER | 18706 Greenlaw F-1 | Detroit | MI | 48221 |
| Debra N. Pospiech | A33000-000236 | GARDNER, Denise v CITY OF DETROIT, 13-CV-11530 | Morgan & Meyers PC | 3200 Greenfield Rd Ste 260 | Dearborn | MI | 48120 |
| Debra Pospiech | A33000-000235 | JAMES, Kimberly v CITY OF DETROIT et al, 12-009609-CZ | Morgan & Meyers PC | 3200 Greenfield Rd Ste 260 | Dearborn | MI | 48120 |
| Delgado, Latoya | A321050-000852 | | 16217 Stout | | Detroit, | MI | 48219 |
| Dennis A. Ross | A19000-003293 | Davis, Linda v COD 06-627957-NI | Law Offices of Dennis A. Ross PLC | 24901 Northwestern Hwy Ste 122 | Southfield | MI | 48075 |
| Dennis G. Vatsis | A19000-004095 | MANOS, Dino v CITY OF DETROIT and ABRAM, Frank H., 12-011400 NO | Dennis G. Vatsis PC | 645 Griswold St Ste 1966 | Detroit | MI | 48226 |
| Denson, Velma | A32750-004944 | | 326555 Evergreen Rd. | Suite 1500 | Southfield | MI | 48076 |
| Detroit Public Schools a/s/o Crowell, Jermain L. | A32950-002010 | | 25463 W. Grand Blvd | | Detroit | MI | 48202 |
| Detroit Tigers, Inc. | A32750-004945 | | Rick Dikeman, Sr. Claims Adjuster | P.O Box 459 | Roanoke | IN | 46783 |
| Dia Chiku Mason | A38000-000602 | SANDERS, Herbert A. v CITY OF DETROIT, 12-012021CZ | | 2307 Hidden Lake Dr | West Bloomfield | MI | 48324 |
| Dixon, Barbara | A32750-004188 | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 |
| Dobrzeniecki, Theresa | A32750-004544 | | 18869 Moenart | | Detroit | MI | 48234 |
| DONALD D. SULLIVAN | A37000-006993 | LEWIS, Kevin and Jeremy Morris v COD | Sullivan Law Offices | 56875 Grand River Ave., Ste. C, P.O. Box 308 | New Hudson | MI | 48165 |
| Donathan, William Jr.  (Recovery) | A32950-002240 | | 81 Oak St. | | River Rogue | MI | 48218 |
| DONATO IORIO | A37000-007800 | DETROIT Police Officer Associatiion v COD, et al , 12-80-MK | Kalniz Iorio & Feldstein | 5550 W Central Ave | Toledo | OH | 43615 |
| DONATO IORIO | A37000-007829 | DETROIT Police Officers Association v CITY OF DETROIT, 12-010859 | Kalniz Iorio & Feldstein | 5550 W Central Ave | Toledo | OH | 43615 |
| Dorie, Charlotte | A32750-004601 | | 9750 Highland Rd. | | White Lake | MI | 48386 |
| Dorrough, Philemon | A32750-004251 | | 30300 Northwestern Highway | Suite 100 | Farmington Hills | MI | 48334 |
| Dorsey, Miqua | A32950-002679 | | 24901 Northwestern Hwy | Suite 122 | Southfield, | MI | 48075 |
| Douglas A. Dempsey | A24000-000994 | CROSS, Cardell, v COD FIRE DEPARTMENT, VICKER, NATAKI DAFINA, 13-000440-NI | The Law Office of Joumana Kayrouz PLLC | 1000 Town Ctr Ste 550 | Southfield | MI | 48075 |
| Douglas, DeJuan | A321050-000901 | | 5025 Tireman | | Detroit | MI | 48204 |
| Douglas, Tyrone | A32750-005045 | | 333 W. 7th St | Suite 360 | Royal Oak | MI | 48067 |
| Drost, Rosemary | A32750-004543 | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 |
| DTW a/s/o Ronald J. Mackay | A32950-002210 | | 17150 Allen Rd. | | Melvindale | MI | 48122 |
| Dubose, Willie | A32950-002026 | | 2601 Cambridge Court | Suite 120 | Auburn Hills | MI | 48326 |
| Duff, Eddie | A32750-004589 | | 25657 Southfield Rd | | Southfield | MI | 48075 |
| Dukes, Marquan b/h/n/f LaShonda Dukes | A32750-004494 | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 |
| Dunnum, Dora | A32750-004984 | | 23855 Northwestern Hwy | | Southfield | MI | 48075 |
| Durrah, Danielle M. | A32950-002423 | | 21730 Lincoln Dr. | | Brownstown, | MI | 48193 |
| Earl, Francia | A32750-004812 | | 333 W. Fort Street | Suite 1400 | Detroit | MI | 48226 |
| Ebony Cochran | A23000-017631 | Ebony Cochran v City of Detroit; MTT No. 0432167; Parcel No. 21057234-9 | IN PRO PER | The Real Estate Place, LLC 18901 Kelly Road | Detroit | MI | 48224 |
| Eccles, Brandon  (Recovery) | A32950-002233 | | 5879 Vancourt | | Detroit, | MI | 48210 |
| Edward G. Taylor | A37000-007756 | BROWN, Jessica et al v CITY OF DETROIT et al 12-005121NO | Law Offices of Edward G. Taylor | PO Box 441272 | Detroit | MI | 48244 |
| Edwards, Brittany b/h/n/f Dwyane Witheringon | A32750-004742 | | 535 Griswold | Suite 2040 | Detroit | MI | 48226 |
| Elaine R. Carlis | A32000-000941 | JONES-COLEMAN, ALICIA v COD | | 7 W Square Lake Rd | Bloomfield Hills | MI | 48302 |
| Elaine R. Carlis | A41000-002176 | SONG, Gang v COD | | 7 W Square Lake Rd | Bloomfield Hills | MI | 48302 |

| Schedule G - Litigation and Other Similar Claims | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
| Elam, Riley | A32950-002215 | | 625 Arthor | | Pontiac | MI | 48341 |
| Elias Muawad | A19000-003789 | NAPIER, Michael v COD | Law Office of Elias Muawad PC | 36700 Woodward Ave Ste 209 | Bloomfield Hills | MI | 48304 |
| Elias Muawad | A21000-0000038 | WRIGHT WAY PROFESSIONAL SERVICES vCITY OF DETROIT 12-005006CK | Law Office of Elias Muawad PC | 36700 Woodward Ave Ste 209 | Bloomfield Hills | MI | 48304 |
| Elias Muawad | A37000-007949 | ROSE, Joanthan v JACKSON, JACQUELINE and City OF DETROIT, 13-005392-CK | Law Office of Elias Muawad PC | 36700 Woodward Ave Ste 209 | Bloomfield Hills | MI | 48304 |
| Ellis, Lunitrice | A32750-004785 | | 28900 Woodward Ave | | Royal Oak | MI | 48067 |
| Emily Z. LOCKARD | A37000-007875 | HODO, Stefon v COD, et al, 12-013935NF | Moss & Colella PC | 28411 Northwestern Hwy Ste 1150 | Southfield | MI | 48034 |
| Enterprise Rent-A-Car | A321050-000847 | | P.O. Box 842264 | | Dallas | TX | 75284 |
| Enterprise Rent-A-Car | A321050-000847 | | P.O. Box 842264 | | Dallas | TX | 75284 |
| Epps, Trenare | A321050-000751 | | 4400 Springle St. | | Detroit | MI | 48215 |
| Eric H. Clark | A37000-007851 | REESE, Johnny v COD (Police Dept.) LYNEM,Charles & STEINKE, James | Cherny & Clark | 27455 Five Mile Rd | Livonia | MI | 48154 |
| Ernest F. Friedman | A19000-004173 | PADILLA, Rodrigo b/n/f PADILLA, Arley, v CITY OF DETROIT, 13-004597-NO | | 24567 Northwestern Hwy Ste 110 | Southfield | MI | 48075 |
| Ernest F. Friedman | A37000-005990 | WILLIAMS, Clifton v COD | | 24567 Northwestern Hwy Ste 110 | Southfield | MI | 48075 |
| Ernest F. Friedman | A37000-007955 | STARKS, Garry v CITY OF DETROIT, et al , 13-006702-NF | | 24567 Northwestern Hwy Ste 110 | Southfield | MI | 48075 |
| Ernest F. Friedman | A47000-000054 | RUTLEDGE, Isadore v AAA of MICHIGAN and COD 12-004521 NF | | 24567 Northwestern Hwy Ste 110 | Southfield | MI | 48075 |
| Ernesto E. Bridgnanan, Esq. | A19000-004040 | WHITFIELD, Carlton v CITY OF DETROIT, 12-005472NO | Varjabedian Attorneys PC | 29777 Telegraph Rd Ste 2715 | Southfield | MI | 48034 |
| Ervin, Barbara | A32750-005016 | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 |
| Eva T CANTARELLA | A23000-017367 | Vinewood Investment Co LLC v City of Detroit; MTT No. 0434000; Parcel No. 14009248-53 | Hertz Schram PC | 1760 S Telegraph Rd Ste 300 | Bloomfield Hills | MI | 48302 |
| Evans, L. Robert | A32750-004550 | | 1140 N. Martindale | | Detroit | MI | 48204 |
| Evans, Mary | A32950-002574 | | 15875 Joy Rd | Suite 205 | Detroit, | MI | 48228 |
| Federal Bureau of Investigation | A32750-004561 | | 477 Michigan Ave | | Detroit | MI | 48226 |
| Fentress, Orlando | A32750-004961 | | 23855 Northwestern Hwy | | Southfield | MI | 48075 |
| Fields, Delta | A32750-004997 | | 28411 Northwestern Hwy | Suite 930 | Southfield | MI | 48034 |
| Fillipe S IORIO | A37000-007800 | DETROIT Police Officer Associatiion v COD, et al , 12-80-MK | Kalniz Iorio & Feldstein Co LPA | 4981 Cascade Rd SE | Grand Rapids | MI | 49546 |
| Fillipe S IORIO | A37000-007829 | DETROIT Police Officers Association v CITY OF DETROIT, 12-010859 | Kalniz Iorio & Feldstein Co LPA | 4981 Cascade Rd SE | Grand Rapids | MI | 49546 |
| First Shore Credit Corp | A32750-004506 | | 4758 N. Milwaukee | | Chicago | IL | 60630 |
| Fitzpatrick, Carol | A32750-005037 | | 20651 Moross | | Detroit | MI | 48224 |
| Fleming, Paticia | A32750-004698 | | 18100 Meyers Rd. | Suite 392 | Detroit | MI | 48235 |
| Flowers, Charles | A32750-004649 | | 2944 Tanglewood Dr. | | Wayne | MI | 48184 |
| Flowers, Lucy | A32950-002727 | | 26555 Evergreen Rd. | Suite 1500 | Southfield, | MI | 48076 |
| ford Credit Co. a/s/o Gary Bean | A321050-000881 | | 3025 Highland Parkway | Suite 500 | Downers Grove | IL | 60515 |
| Ford Motor Company a/s/o American Road Services | A321050-000882 | | P.O. Box 6069, Mail Drop 7795 | | Dearborn | MI | 48121 |
| Ford, Tiffany | A321050-000798 | | 7436 Erbie | | Detroit | MI | 48213 |
| Forest, Keyauna | A32950-002554 | | 4629 Elmwood | | Detroit, | MI | 48207 |
| Foster, Lillie | A32750-004142 | | 4235 Van Dyke | | Detroit | MI | 48214 |
| Foster, Ronald | A32950-002481 | | 28900 Woodward Ave | | Royal Oak | MI | 48067 |
| Foster, Ronald | A32950-002481 | | 28900 Woodward Ave | | Royal Oak | MI | 48067 |
| France, Azuradee | A32750-004409 | | 3000 Town Center | Suite 1601 | Southfield | MI | 48075 |
| Franci B. Silver | A19000-003671 | HUNNICUT, Denise v COD | Lee B. Steinberg PC | 30500 Northwestern Hwy Ste 400 | Farmington Hills | MI | 48334 |
| Franci B. Silver | A19000-004043 | BRATCHER, Shannon, v CITY OF DETROIT, 12-006471NO | Lee B. Steinberg PC | 30500 Northwestern Hwy Ste 400 | Farmington Hills | MI | 48334 |
| Franci B. Silver | A19000-004185 | POINDEXTER, Jessica v City of Detroit 13-006063 NO | Lee B. Steinberg PC | 30500 Northwestern Hwy Ste 400 | Farmington Hills | MI | 48334 |
| Francis A. Amicone | A19000-004154 | BROOKS, Ruth v CITY OF DETROIT, 13-001928-NO | Frank R. Langton & Associates PC | 33200 Dequindre Rd Ste 100 | Sterling Heights | MI | 48310 |

| Schedule G - Litigation and Other Similar Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Creditor** | **Claim Number** | **Description** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Frank K. Rhodes III | A37000-006978 | AMOS, Seville v Ruffus Stewart | Frank K. Rhodes III & Associates PC | 19080 W 10 Mile Rd Fl 1 | Southfield | MI | 48075 |
| Fred B. Walker | A37000-0007583 | DETROIT POLICE LT. & SGT. ASSOC. v COD 11-014543 CL | | 306 S Washington Ave Ste 223 | Royal Oak | MI | 48067 |
| Fred B. Walker | A37000-007574 | DETROIT POLICE LIEUTENANTS and SERGEANTS ASSOC. v COD 11-014543 CL | | 306 S Washington Ave Ste 223 | Royal Oak | MI | 48067 |
| Frederic M. Rosen | A19000-004189 | HALL, Ianina v COD 13-006731 NO | Frederic M. Rosen PC | 535 Griswold St Ste 2040 | Detroit | MI | 48226 |
| Frederic M. Rosen | A41000-002474 | STREET-GILBERT, Joera, v CITY OF DETROIT, 13-001593-NI | Frederic M. Rosen PC | 535 Griswold St Ste 2040 | Detroit | MI | 48226 |
| Frederick Gordon | A23000-016761 | Rock Plaza LLC v City of Detroit; MTT No. 0399856; Parcel No. 01004347-8 | Law Offices of Fred Gordon PC | 74 W Long Lake Rd, Ste 101 | Bloomfield Hills | MI | 48304 |
| Frederick LUCAS | A37000-007932 | Lucas & Baker v City of Detroit Police Department, 13-4716-NZ | Lucas & Baker | 7577 US Highway 12 Ste A | Onsted | MI | 49265 |
| Freeman, Quinn | A32950-002611 | | 9532 Boyden | | Detroit | MI | 48204 |
| Fuller, Damian | A321050-000887 | | 30101 Northwestern Hwy | | Farmington Hills | MI | 48334 |
| Fuller, Matt | A32950-002719 | | 9646 Balfour | | Detroit | MI | 48224 |
| Garcia, Eva | A32750-004412 | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48075 |
| Garcia, Stephen | A321050-000860 | | 2245 Latham St | Apt 23 | Mountain View | CA | 94040 |
| Gardner, Juan | A32950-002718 | | 2996 Clairmount | | Detroit | MI | 48206 |
| Gardner, Scott | A32950-002266 | | 3811 Woodman | | Troy | MI | 48084 |
| Garrett, Keith | A32950-002773 | | P.O. Box 760125 | | Lathrup Village | MI | 48076 |
| Garvin, Lopez R. | A32950-002684 | | 5284 Cedar Shores Ct. | Apt 204 | Flint, | MI | 48504 |
| Gary A. Krochmal | A19000-004167 | TALLEY, Lydia v CITY OF DETROIT, 13-004699-NO | Gary A. Krochmal, PLLC | 30300 Northwestern Hwy.Ste 114 | Farmington Hills | MI | 48334 |
| Gary R. Blumberg | A19000-003794 | STEPHENS, Dorothy v COD | Gary R. Blumberg PC | 15011 Michigan Ave | Dearborn | MI | 48126 |
| Gayles, Steven | A32950-002345 | | 18683 Snowden | | Detroit | MI | 48235 |
| Geoffrey Fieger | A24000-000654 | PATTERSON, Delaina P/R Turner, Sherrill, et al. v Sherry Nichols, et al. | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | Southfield | MI | 48075 |
| Geoffrey Fieger | A37000-007155 | STANLEY-JONES, Charles as P/R of the Est. of Aiyana Stanley-Jones, Dec. v Joseph Weekly | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | Southfield | MI | 48075 |
| GEOFFREY FIEGER | A37000-007589 | CARTER, Edward George v City of Detroit 11-CV-15322 | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | Southfield | MI | 48075 |
| Geoffrey N. Fieger | A24000-000771 | WHITE, James v COD | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | Southfield | MI | 48075 |
| Geoffrey N. Fieger | A37000-006982 | GOWENS, Shante S. v Roosevelt Tidwell, et al | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | Southfield | MI | 48075 |
| Geoffrey N. Fieger | A37000-007769 | SEALES, Marvin v CITY OF DETROIT et al, 12-cv-11679 | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | Southfield | MI | 48075 |
| George B. Washington | A23000-014878 | SENIOR ACCOUNTANTS, ANALYSTS and APPRAISERS ASSOC. v COD | Scheff Washington & Driver PC | 645 Griswold St Ste 1817 | Detroit | MI | 48226 |
| George B. Washington | A23000-015389 | SENIOR ACCT. ANALYSTS AND APPRAISERS ASSOC. v COD | Scheff Washington & Driver PC | 645 Griswold St Ste 1817 | Detroit | MI | 48226 |
| George B. Washington | A30000-000083 | SENIOR ACCOUNTANTS, ANALYSTS AND APPRAISERS ASSOC. v COD | Scheff Washington & Driver PC | 645 Griswold St Ste 1817 | Detroit | MI | 48226 |
| George B. Washington | A38000-000591 | LOCAL 207 AFSCME, AFL-CIO v COD | Scheff Washington & Driver PC | 645 Griswold St Ste 1817 | Detroit | MI | 48226 |
| George B. Washington | A38000-000596 | AFSCME Local 207 v COD | Scheff Washington & Driver PC | 645 Griswold St Ste 1817 | Detroit | MI | 48226 |
| George B. Washington | A41000-002077 | LOCAL 207, AFSCME, AFL-CIO v COD | Scheff Washington & Driver PC | 645 Griswold St Ste 1817 | Detroit | MI | 48226 |
| George B. Washington | A41000-002162 | LOCALS 312 AND 207 (AFSCME) v COD | Scheff Washington & Driver PC | 645 Griswold St Ste 1817 | Detroit | MI | 48226 |
| George G. Burke III | A19000-003860 | MORENO, Maria v COD | Whiting Law | 26300 Northwestern Hwy Ste 301 | Southfield | MI | 48076 |
| George H. Kruszewski | A23000-015375 | Electrical Workers Pension Trust Fund, Local 58, IBEW, et al v COD; USDC case No. 09-cv-13150 | Sachs Waldman PC | 1000 Farmer St | Detroit | MI | 48226 |
| Gerald F. Posner | A37000-007859 | BURCICKI, Mark v COD, HART, Michael and JONES, Darryl, 2:12cv-14688 | Posner Posner and Posner | 645 Griswold St Ste 1400 | Detroit | MI | 48226 |
| Gerald F. Posner | A37000-007897 | ELLIS, Anthony v City ofDetroit | Posner Posner and Posner | 645 Griswold St Ste 1400 | Detroit | MI | 48226 |
| Gerald H. Acker | A19000-003649 | MONTFORD, Vanessa v COD | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| Gerald H. Acker | A19000-003844 | HAWKINS, Charlene P. v COD | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |

## Schedule G - Litigation and Other Similar Claims

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Gerald H. Acker | A19000-004105 | THOMPSON, Keith v CITY OF DETROIT, 12-012169 | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| Gerald H. Acker | A19000-004157 | KNIGHT, Roosevelt v CITY OF DETROIT, 13-002313-NO | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| Gerald Posner | A37000-006736 | GREEN, Marcon v COD | Posner Posner and Posner | 645 Griswold St Ste 1400 | Detroit | MI | 48226 |
| Gerald Posner | A37000-006808 | WHITE, Kevin v COD; et al | Posner Posner and Posner | 645 Griswold St Ste 1400 | Detroit | MI | 48226 |
| Gerald Posner | A37000-006998 | ALVIN, Darnell v Lynn Moore | Posner Posner and Posner | 645 Griswold St Ste 1400 | Detroit | MI | 48226 |
| Gerald Posner | A37000-007640 | COLEMAN, Byron v Michael Dowdy | Posner Posner and Posner | 645 Griswold St Ste 1400 | Detroit | MI | 48226 |
| Gharian Carver | A37000-007946 | CARVER, Gharian v CITY OF DETROIT, 13-200536 | IN PRO PER | 2990 Franklin Rd #151 | Southfield | MI | 48034 |
| Gibson, Eric | A32950-002526 | | 24423 Southfield Rd. | Suite 200 | Southfield | MI | 48075 |
| Gibson, Kim | A32950-002711 | | 5011 Underwood | | Detroit | MI | 48204 |
| Gilbert, Jo-Era-Street | A32750-004538 | | 535 Griswold | Suite 2040 | Detroit | MI | 48226 |
| Gilbert, Shaunnise M. | A32950-002402 | | 615 Griswold | Suite 1805 | Detroit, | MI | 48226 |
| Gill, Tonya | A32950-002582 | | 9750 Highland Road | | White Lake | MI | 48386 |
| Givens, Stacy | A32750-004389 | | 645 Griswold | Suite 3156 | Detroit | MI | 48226 |
| Gjergji, Gjush | A32750-004900 | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 |
| Glen P. Franklin | A24000-000988 | RICHARDSON, Beatrice v CITY OF DETROIT, et al, | Auto Accident Attorneys PLLC | 21700 Greenfield Rd Ste 203 | Oak Park | MI | 48237 |
| Glover, Lynetta | A32750-004942 | | 333 W. Fort Street | Suite 14000 | Detroit | MI | 48226 |
| Goldman, Arnold | A32750-004390 | | 27200 Lahser Rd., Suite 200 | | Southfield | MI | 48037 |
| Golson, Tamara | A32750-004226 | | 20470 Balfour | Apt #2 | Harper Woods | MI | 48225 |
| Gomaa, Mona | A32950-002224 | | 5570 Nottinham | | Dearborn | MI | 48216 |
| Goode, Eugene  (Recovery) | A32950-002237 | | 19015 Farifield | | Detroit, | MI | 48221 |
| Goodman, Baby Ruth | A32750-004746 | | 21700 Northwestern Hwy. | | Southfield | MI | 48075 |
| Gordana Misovski | A37000-007569 | GOMEZ, Keitha v City of Detroit, et al. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Gordana MISOVSKI | A37000-007709 | SOBH, Ali v FULGENZI, Matthew et al 12-002973NO | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Gordana MISOVSKI | A37000-007766 | EVANS, Otis, v City Of DETROIT, et al 12-cv-11985 | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Gordana MISOVSKI | A37000-007767 | MOORE, Eddy v CITY OF DETROIT, et al 12-cv-11875 | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Gordana MISOVSKI | A37000-007791 | ASHLEY, Jerry v CITY OF DETROIT, et al, 12-004505NO | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Gordana MISOVSKI | A37000-007801 | McGowen, Robert v CITY OF DETROIT et al, 12-cv-12854 | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Gordana Misovski | A37000-007823 | MUSSER, Gary v CITY OF DETROIT, et al, 12-cv-13281 | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Gordana MISOVSKI | A37000-007837 | HICKS, Kwann and Marion Lewis v DPO B. Hayward 12-13147 | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Gordana MISOVSKI | A37000-007847 | WHITE, BERNARD v CITY OF DETROIT, et al, 12-cv-13283 | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Gordana MISOVSKI | A37000-007856 | MILLER, Melvin v CITY OF DETROIT, et al 12-14624 | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Gordana MISOVSKI | A37000-007886 | HARMON, Anthony v WEINERT, Tracy, et al 2:12-cv-14481 | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Gordana Misovski | A37000-007892 | MCDONALD, Kevin v CITY OF DETROIT, et al, 12-15584 | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Gordana MISOVSKI | A37000-007900 | BOOTH, David, v COD, Detroit Police Office MCDONALD, Jessica,12-016542NI | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Gordana MISOVSKI | A37000-007901 | THERIOT, Jeffrey, v COD, et al, 12-cv-15626 | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Gordana MISOVSKI | A37000-007904 | KING, Quentin, PORTER, Hondra, MORMAN, Quintez v COD, et al 13-000155CZ | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Gordana MISOVSKI | A37000-007928 | HARDISON, IV, Terry v CITY OF DETROIT, et al,13-11345 | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Gordon, Dannie | A32750-005012 | | 14650 W. Warren | | Dearborn | MI | 48126 |

**Schedule G - Litigation and Other Similar Claims**

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Gossett, David | A32750-004982 | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 |
| Goudy, Larentinna | A321050-000868 | | 25657 Southfield Rd | | Southfield | MI | 48075 |
| Grady L Toombs | A24000-000967 | MEDICAL REHABILITATION PHYSICIANS, PLC v cod | Medical Legal Advocates PLLC | 745 Barclay Cir Ste 340 | Rochester Hills | MI | 48307 |
| Grant, Al | A32750-004996 | | 7534 Rutland | | Detroit | MI | 48228 |
| Graus, Patricia | A32750-004458 | | 2131 Magnolia | Apt 104 | Detroit | MI | 48208 |
| Gray, Lee Dell | A32950-002596 | | 5045 Maceri Circle | | Sterling Heights, | MI | 48314 |
| Green, Glenn | A32750-005003 | | 24901 Northwestern Hwy | Suite 613 | Southfield | MI | 48075 |
| Green, Lawrence | A32750-005049 | | 13927 Mettetal | | Detroit | MI | 48227 |
| Greene, Jerome  (Recovery) | A32950-002235 | | 20255 Damman St | | Harper Woods | MI | 48225 |
| Greg M. LIEPSHULTZ | A19000-004170 | Levine Benjamin v CITY OF DETROIT, 13-004349-NI | Levine Benjamin PC | 100 Galleria Officentre Ste 411, 27700 Northwestern Hwy | Southfield | MI | 48034 |
| Greg M. Liepshutz | A19000-004017 | BUCHANAN, Dennis v CITY OF DETROIT 12-004203NO | Levine Benjamin PC | 100 Galleria Officentre Ste 411 27700 Northwestern Hwy | Southfield | MI | 48034 |
| Greg M. Liepshutz | A37000006828 | PEREZ, Melissa v COD | Levine Benjamin PC | 100 Galleria Officentre Ste 411 27700 Northwestern Hwy | Southfield | MI | 48034 |
| Gregory E. KULIS | A37000-007903 | BELL, Arthur, L. v COD, Detective BIVEN, James and Detective Butler, Marvin | Gregory E. Kulis & Associates, Ltd. | 30 N. LaSalle Street, Suite 2140 | Chicago | IL | 60602-3368 |
| Gregory J. Rohl | A37000-006993 | LEWIS, Kevin and Jeremy Morris v COD | Law Offices of Gregory J. Rohl PC | 41850 W 11 Mile Rd Ste 110 | Novi | MI | 48375 |
| Griffin, Anthony | A32750-004598 | | 18100 Meyers Rd. | Suite 392 | Detroit | MI | 48235 |
| Griffin, Shaina | A32750-004720 | | 15099 Ardmore | | Detroit | MI | 48227 |
| Gudes, Bobby | A32950-002507 | | 9750 Highland Road | | White Lake | MI | 48386 |
| Guntzviller, Sandra | A32950-002570 | | 27700 Northwestern Hwy | Suite 411 | Southfield, | MI | 48034 |
| Gustafson, Shawn | A32750-004436 | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 |
| Gutierrez, Mariana | A32750-004845 | | 2128 Campbell | | Detroit | MI | 48209 |
| Guy-Simmons, Janice | A32750-004990 | | 333 W. Fort St | Suite 1400 | Detroit | MI | 48226 |
| Hakim, Saabira | A32750-004192 | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 |
| Hall Pickett, Ashley | A32750-004575 | | 2242 S. Telegraph | Suite 100 | Bloomfield Hills | MI | 48302 |
| Hall, Angela | A32950-002787 | | 25657 Southfield Rd. | | Southfield, | MI | 48075 |
| Hall, Anthony | A32750-004446 | | 1916 Penobscot Building | | Detroit | MI | 48226 |
| Hall, Charlene | A32750-004202 | | 26555 Evergreen Road | Suite 1500 | Southfield | MI | 48076 |
| Hall, Jacqueline | A32950-002722 | | 23855 Northwestern Hwy | | Southfield | MI | 48075 |
| Hall, James | A321050-000885 | | 24747 Pierce St | | Southfield | MI | 48075 |
| Hall, Lynette | A32950-002705 | | 38602 Meadowdale St. | | Clinton Township | MI | 48036 |
| Hall, Richard | A32750-004969 | | 23077 Greenfield Rd. | Suite 557 | Southfield | MI | 48075 |
| Hall, Tamika | A32750-004540 | | 535 Griswold | Suite 2040 | Detroit | MI | 48226 |
| Hamilton, Albert | A32950-002501 | | 2 Crocker Blvd. | Suite 202 | Mt. Clemons | MI | 48043 |
| Hampton, Crystal | A321050-000893 | | 25657 Southfield Rd | | Southfield | MI | 48075 |
| Hampton, Glenda | A32750-005029 | | 20100 Murray Hill | | Detroit | MI | 48235 |
| Hankins, Juanita | A32750-004743 | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 |
| Hans H. J. Pijls | A19000-004052 | BRYANT, Carletta v CITY OF DETROIT et al, 11-014379NO | Plunkett Cooney | 535 Griswold St Ste 2400 | Detroit | MI | 48226 |
| Hardeman, Gerald | A32750-005040 | | 30300 Northwestern Highway | Suite 106 | Farmington Hills | MI | 48334 |
| Hardy, Kiara | A32750-004268 | | 333 W. Fort Street | Suite 1400 | Detroit | MI | 48226 |
| Harlan, Melissa | A32950-002393 | | 25657 Southfield Rd. | | Southfield | MI | 48075 |
| Harold A. PERAKIS | A37000-007828 | NOBLETT, Michael v CITY OF DETROIT et al, 12-008075NZ | Ihrie O'Brien | 24055 Jefferson Ave Ste 2000 | Saint Clair Shores | MI | 48080 |
| Harris, Arnee | A32750-004377 | | 25800 Northwestern Hwy | Suite 890 | Southfield | MI | 48075 |
| Harris, Clentette | A32950-002641 | | 26555 Evergreen Rd | Suite 1500 | Southfield | MI | 48076 |
| Harris, Maurice | A32950-002624 | | 24423 Southfield Rd. | Suite 200 | Southfield, | MI | 48075 |
| Harris, Yugustine | A32950-002750 | | 333 W. Fort St | Suite 1400 | Detroit, | MI | 48226 |
| HARRISON W MUNSON | A37000-007738 | ELLSBERRY, Keenan v COD, et al. 12CV10934 | Harrison W. Munson PC | 660 Woodward Ave Ste 1545 First National Bldg | Detroit | MI | 48226 |
| HARRISON W MUNSON | A37000-007739 | ELLSBERRY, Keenan v COD, et al. 12-002974 NO | Harrison W. Munson PC | 660 Woodward Ave Ste 1545 First National Bldg | Detroit | MI | 48226 |

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Schedule G - Litigation and Other Similar Claims | | | | | | | |
| Harvey, Gregory | A32750-005031 | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 |
| Hatcher, Albert | A32750-004488 | | 31731 Northwestern Hwy | Suite 333 | Southfield | MI | 48334 |
| Hatcher, Darius | A32750-004835 | | 9750 Highland Rd. | | White Lake | MI | 48386 |
| Hawthorne, George | A32750-004457 | | 23855 Northwestern Highway | | Southfield | MI | 48075 |
| Hayes, Lamont | A32750-004094 | | 3702 Frederick | | Detroit | MI | 48211 |
| Haynes, Clarence | A32950-002751 | | 33039 Schoolcraft Rd. | | Livonia, | MI | 48150 |
| Heather CUMMINGS | A24000-000989 | DFFA, Local 344 IAFF, AFLCIO, et al, v CITY OF DETROIT, et al, 12-010284PZ | Legghio & Israel PC | 306 S Washington Ave Ste 600 | Royal Oak | MI | 48067 |
| Heather J. ATNIP | A19000-004045 | ALLMAYER, Dale as Guardian for Townsend, Christine v COD, 12-008019NI | Romanzi Atnip PC | 2850 Dixie Hwy | Waterford, | MI | 48328 |
| Heidi Peterson | A41000-002473 | PETERSON, Heidi v CITY OF DETROIT, et al, 13-001093-CZ | IN PRO PER | 51 Edison Street | Detroit | MI | 48202 |
| HELAL A. FARHAT | A37000-006820 | MEZHER, Rabieh v COD | Farhat & Associates PLLC | 6053 Chase Rd | Dearborn | MI | 48126 |
| Helal A. Farhat | A41000-002469 | DARWICHE, Hussein v CITY OF DETROIT WATER & SEWAGE DEPT. 13-1000131 | Farhat & Associates PLLC | 6053 Chase Rd | Dearborn | MI | 48126 |
| Hendricks, Ayana | A32750-004504 | | 9750 Highland Rd. | | White Lake | MI | 48386 |
| Henry Brown | A37000-007836 | Brown, Henry (In Pro Per and Incarcerated) vs COD, et al, 12-cv-13402 | IN PRO PER | Oaks Correctional Facility 1500 Cabarfae Hwy | Manistee | MI | 49660-9200 |
| Henry N. Sandweiss | A41000-002370 | SUPERIOR Investment Group, LLC v CITY OF DETROIT 12-004207CH | | 30150 Telegraph Rd Ste 444 | Birmingham Farms | MI | 48025 |
| Herbert A. Sanders | A53000-000005 | BROWN, Duren v COD, 13-000010-CZ | The Sanders Law Firm PC | 615 Griswold St Ste 913 | Detroit | MI | 48226 |
| Higgs, Katherine | A32950-002621 | | 17212 Mack Ave | | Grosse Pointe | MI | 48230 |
| Hill, LaCarla | A32950-002702 | | 30101 Northwestern Hwy | | Farmington Hills | MI | 48334 |
| Hill, Michelle | A32750-004364 | | 26555 Evergreen Road | Suite 1500 | Southfield | MI | 48076 |
| Hill,III Willie | A32750-004496 | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 |
| Hodge, Najib | A32950-002736 | | 1000 Town Center | Suite 780 | Southfield | MI | 48075 |
| Hoffman, Terrance | A32950-002723 | | 23855 Northwestern Highway | | Southfield | MI | 48075 |
| Holden, James | A32950-002777 | | 21700 Northwestern Hwy. | Suite 1100 | Southfield, | MI | 48075 |
| Holloway, Durell | A32950-002218 | | 20459 Hanna | | Detroit | MI | 48203 |
| Holmes, Geraldine | A32750-004976 | | 26121 Eureka Rd. | Suite 343 | Taylor | MI | 48180 |
| Holmes, Greta | A32750-004570 | | 18100 Meyers Rd. | Suite 392 | Detroit | MI | 48325 |
| Holmes, Patsy | A32950-002265 | | 3811 Gree Way Ave | | Royal Oak | MI | 48073 |
| Holmes, Royce | A32750-004754 | | 6444 Majestic | | Detroit | MI | 48210 |
| Home Life Style, Inc. (Recovery) | A32950-002244 | | 27941 Harper | | St. Clair | MI | 48087 |
| Hopkins, Paul E. | A32750-004897 | | 23855 Northwestern Highway | | Southfield | MI | 48075 |
| Howard Yale Lederman | A37000-007051 | WILSON, Norman v COD | Norman Yatooma & Associates PC | 1900 S Telegraph Rd Ste 201 | Bloomfield Hills | MI | 48302 |
| Howard, Raquel | A32750-004981 | | 2138 Marlborough | | Detroit | MI | 48215 |
| Howze, Carol | A32950-002247 | | 33755 Walter | | Clinton Twp | MI | 48035 |
| Hugh M. Davis | A25000-000308 | LABOR/WORKERS COMP V DEPT. OF HEALTH AND WELLNESS PROMOTION 12-000961CL | Constitutional Litigation Associates PC | 450 W Fort St Ste 200 | Detroit | MI | 48226 |
| Hughes, Samuel | A32750-004259 | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 |
| Humber, Sabrina | A32750-004576 | | 29777 Telegraph Road | Suite 2175 | Southfield | MI | 48034 |
| Humphrey, Richard | A32750-004753 | | 333 W. Fort Street | Suite 1400 | Detroit | MI | 48226 |
| Hunt, Audrey | A32950-002256 | | 11057 Beaconsfield | | Detroit | MI | 48213 |
| Hunt, Kelle | A32950-002523 | | 21700 Greenfield | Suite 203 | Oak Park | MI | 48237 |
| Hurt, Mary | A32950-002765 | | Hurt/17614 | Greenview | Detroit, | MI | 48219 |
| Ian M. Freed | A19000-002481 | ANTWINE, James Michael v COD and Sylvester Graves | MichiganAutoLaw | 30101 Northwestern Hwy | Farmington Hills | MI | 48334 |
| Ibrahim, Karim | A32750-004829 | | 25899 W. 12 Mile Rd. | Suite 220 | Southfield | MI | 48034 |
| Ibrahim, Karim | A32750-004829 | | 25899 W. 12 Mile Rd. | Suite 220 | Southfield | MI | 48034 |
| Ingram, Joseph | A321050-000875 | | 15277 Mapleridge | | Detroit | MI | 48205 |
| Ira B. Saperstein | A35000-000312 | RILEY, Bobby v COD | Ira B. Saperstein PC c/o Ravid & Associates | 23855 Northwestern Hwy | Southfield | MI | 48075 |

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| | | Schedule G - Litigation and Other Similar Claims | | | | | |
| Isaiah Lipsey | A37000-007348 | SMITH, Derrick v COD | Law Office of Isaiah Lipsey | 17000 W 10 Mile Rd Ste 150 | Southfield | MI | 48075 |
| Issa G. Haddad | A37000-007906 | Godwin Legal Services, P.L.C. v City of Detroit, 13-000395-CZ (records involving 911 communications) | Haddad Law Firm PLC | 470 N Old Woodward Ave Ste 250 | Birmingham | MI | 48009 |
| Issa G. Haddad | A37000-007921 | Godwin Legal Services, P.L.C. v City of Detroit, 13-002657-CZ (David Kelly) | Haddad Law Firm PLC | 470 N Old Woodward Ave Ste 250 | Birmingham | MI | 48009 |
| Issa G. Haddad | A37000-007953 | Godwin Legal Services, PLC, v City of Detroit, 13-006706-CZ (16236 Lappin) | Haddad Law Firm PLC | 470 N Old Woodward Ave Ste 250 | Birmingham | MI | 48009 |
| Issa G. Haddad | A37000-007954 | Godwin Legal Services, PLC, v City of Detroit, 13-006705-CZ (3466 Harvard) | Haddad Law Firm PLC | 470 N Old Woodward Ave Ste 250 | Birmingham | MI | 48009 |
| Iwanowski, Gregory | A32750-004014 | | 4805 Chopin | | Detroit | MI | 48210 |
| J Mark Finnegan | A19000-003100 | MICHIGAN  Paralyzed Vetrans of America v COD | Heberle & Finnegan | 2580 Craig Rd | Ann Arbor | MI | 48103 |
| J. Christian Hauser | A13000-006082 | JACKIE'S Transportation, Inc v CITY OF DETROIT,et al 12-001855 | Frasco Caponigro Wineman & Scheible PLLC | 1668 S Telegraph Rd Ste 200 | Bloomfield Hills | MI | 48302 |
| Jack L. Jaffe | A37000-006815 | Eight Mile Recycling v COD | Legal Center of Jack L. Jaffe PC | 30685 Barrington St Ste 130 | Madison Heights | MI | 48071 |
| Jackson, Rhonda | A32750-004828 | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 |
| Jackson, Sandra M. | A32750-004312 | | 15364 Biltmore | | Detroit | MI | 48227 |
| Jacqueline A. GARDNER | A37000-007796 | JOSEPH, Samuel v CITY OF DETROIT 12-004543NF | Jacqueline A. Gardner PLC | 4308 Nancy Ln | White Lake | MI | 48383 |
| Jacqueline A. GARDNER | A37000-007796 | JOSEPH, Samuel v CITY OF DETROIT 12-004543NF | Jacqueline A. Gardner PLC | 4308 Nancy Ln | White Lake | MI | 48383 |
| Jakubus, Rosemary | A32950-002766 | | 64541 Van Dyke Rd. | Suite 101A | Washington, | MI | 48095 |
| James J. Harrington, IV | A24000-000654 | PATTERSON, Delaina P/R Turner, Sherrill, et al. v Sherry Nichols, et al. | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | Southfield | MI | 48075 |
| JAMES K. FETTS | A37000-007741 | GARGALINO, SHAWN v CITY OF DETROIT 12-003428CD | Fetts & Fields, P.C. | 805 East Main Street | Pinckney | MI | 48169 |
| James M. Brady | A39000-000450 | PAIGE, Shannon v COD | Best Medical International Inc | 7643 Fullerton Rd | Springfield | VA | 22153 |
| James M. Moore | A24000-000987 | DETROIT Fire Fighters Association v CITY OF DETROIT,12-006507 | Gregory Moore Jeakle & Brooks PC | 65 Cadillac Sq Ste 3727 | Detroit | MI | 48226 |
| James M. Moore | A37000-007229 | DETROIT POLICE OFFICERS ASSOC. v COD | Gregory Moore Jeakle & Brooks PC | 65 Cadillac Sq Ste 3727 | Detroit | MI | 48226 |
| James Mckenna | A19000-003905 | ANTHONY, Robin Renee v COD | Thomas Garvey Garvey & Sciotti PC | 24825 Little Mack Ave | Saint Clair Shores | MI | 48080 |
| James-Tabbs, Annie | A32750-004802 | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 |
| Jami W. Jones | A24000-000990 | MILEWSKI, Brian v CITY OF DETROIT, 12-011731CK | Jami Jones PLLC | 33200 Dequindre Rd Ste 100 | Sterling Heights | MI | 48310 |
| Janet A. Napp | A37000-007749 | FLOOD LANCTOT CONNOR STALEIN, PLLC v CITY OF DETROIT 12-003942CZ | Flood Lanctot Connor & Stablein PLLC | 401 N Main St | Royal Oak | MI | 48067 |
| Jarrett, Martez | A32750-004831 | | 1212 South Washington Ave | | Royal Oak | MI | 48067 |
| Jason M. Berger | A19000-004162 | HUMPHREY, Richard v CITY OF DETROIT, 13-003757-NO | Berger Miller & Strager PC | 333 W Fort St Ste 1400 | Detroit | MI | 48226 |
| Jay B Dorsey | A37000-007881 | WILLIAMSON, Tracy (P.R. of WILLIAMSON, DeCarlos) v COD 12-013063-CV | J.B. Dorsey & Associates | 615 Griswold St Ste 410 | Detroit | MI | 48226 |
| Jay L. Rothstein | A19000-004009 | HARRIS, Sammie Kevin v CITY OF DETROIT 12-002933NO | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 |
| Jay L. Rothstein | A19000-004160 | MCPHERSON, Bobbie v CITY OF DETROIT, 13-002982-NO | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 |
| Jay L. Rothstein | A37000-007698 | MOORE,Jr., David v CITY OF DETROIT,et al 11-15448 | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 |
| Jaye, Reginae | A32750-004708 | | 25505 W. 12 Mile Road | Suite 100 | Southfield | MI | 48034 |
| JEFFERY D. MEEK | A37000-007571 | SMITH, Chanel D., et al. v COD, et al. 11-014455 NO | Jeffery D. Meek & Associates | 38705 7 Mile Rd Ste 400 | Livonia | MI | 48152 |
| Jeffery D. Meek | A39000-000456 | HOWELL POLICE PROPERTIES, LLC v COD; Eliza Howell Park | Jeffery D. Meek & Associates | 38705 7 Mile Rd Ste 400 | Livonia | MI | 48152 |
| Jeffrey C. Stearns | A23000-017632 | 18018 Woodward LLC v City of Detroit; MTT No. 0437392; Parcel No. 01009742 | Jeffrey C. Stearns PC | 2979 Cedar Key Drive | Lake Orion | MI | 58334 |
| Jeffrey L. Edison | A37000-006968 | HORTON, Akeila v COD | Law Office of Jeffrey Lee Edison | 65 Cadillac Sq Ste 2205 | Detroit | MI | 48226 |
| Jeffrey S. Hayes | A19000-003856 | BROCKMAN, Bernadette v COD | Jeffrey S. Hayes PLLC | 32100 Telegraph Rd Ste 200 | Bingham Farms | MI | 48025 |
| Jeffrey S. Hayes | A19000-004027 | STEPHEN,Jacqueline v CITY OF DETROIT and BROWN, Tina 12-005721NO | Jeffrey S. Hayes PLLC | 32100 Telegraph Rd Ste 200 | Bingham Farms | MI | 48025 |
| Jeffrey S. Hayes | A19000-004034 | MYERS, Jacob v CITY OF DETROIT, 12-007114NO | Jeffrey S. Hayes PLLC | 32100 Telegraph Rd Ste 200 | Bingham Farms | MI | 48025 |
| Jeffrey S. Hayes | A19000-004055 | ROULO, Thomas v CITY OF DETROIT, 12-009947 | Jeffrey S. Hayes PLLC | 32100 Telegraph Rd Ste 200 | Bingham Farms | MI | 48025 |

**Schedule G - Litigation and Other Similar Claims**

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Jeffrey Sanders | A37000-006220 | SANDERS, Jeffrey v Detroit Police Dept. et al | IN PRO PER | 16599 Hobbell Street | Detroit | MI | 48235 |
| Jeffrey W. Hartkop | A37000-007228 | ROSE, Jonathan Thomas-Gregory v COD | Jeffrey W. Hartkop PC | 42490 Garfield Rd Ste 210 | Clinton Township | MI | 48038 |
| Jenkins, Quintarus | A32950-002246 | | 16641 Ironstone | | Romulus | MI | 48174 |
| Jennings, Linda | A32750-005033 | | 20750 Civic Center | Suite 590 | Southfield | MI | 48075 |
| Jennings-Fells, Joyce | A32750-005005 | | 8044 Doyle | | Detroit | MI | 48234 |
| Jerome D. Goldberg | A23000-017676 | Sole, David v City of Detroit, 13-002121-CZ | Jerome D. Goldberg PLLC | 2921 E Jefferson Ave Ste 205 | Detroit | MI | 48207 |
| JESSIE J. ROSSMAN | A37000-007070 | LETTEN, Phillip v Scott Hall | Natural Resources Defense Council | 2 N Riverside Plz Ste 2250 | Chicago | IL | 60606 |
| Joel B. Sklar | A19000-004153 | SUELL, Geraldine v CITY OF DETROIT, 13-001518-NO | Law Offices of Joel B Sklar | 615 Griswold St Ste 1116 | Detroit | MI | 48226 |
| John Danielski | A37000-007058 | OSBORNE, Martinez v COD 10-006079 NI | Law Offices of John Julius Danielski | 20600 Eureka Rd Ste 444 | Taylor | MI | 48180 |
| John Danielski | A37000-007163 | OSBORNE, Martinez v COD 10-009766 NF | Law Offices of John Julius Danielski | 20600 Eureka Rd Ste 444 | Taylor | MI | 48180 |
| John DeYampert, Jt | A23000-016798 | Fairport DF LLC v City of Detroit, COA 309144; MTT No. 0410007 | DeYampert Law Company PLLC | P.O. Box 851560 | Westland | MI | 48185 |
| John DeYampert, Jt | A23000-016811 | Revere IA LLC v City of Detroit, COA 309201; MTT No. 0410015 | DeYampert Law Company PLLC | P.O. Box 851560 | Westland | MI | 48185 |
| John E., Jr. Bechill | A19000-004101 | MIGLIORI, Sebastian v City of Detroit 12-011561 | Nettle & Bechill PC | 17200 E 10 Mile Rd Ste 100 | Eastpointe | MI | 48021 |
| John F. Calvin | A36000-001330 | GEEKO Enterprises LLC, et al v CITY OF DETROIT, et al,13-003978-CH | Makower Abbate PLLC | 30140 Orchard Lake Rd | Farmington Hills | MI | 48334 |
| John F. Harrington | A34000-000209 | BERRO, Maryam v COD and Parking Violations Officer DOE, John, 12-013548NO | Law Offices of John F. Harrington | 30500 Van Dyke Ave Ste M200 | Warren | MI | 48093 |
| John F. Harrington | A37000-007870 | WAWA Petroleum, Inc., and OUZA, Hassan and OUZA, Hussein Fadel v COD | Law Offices of John F. Harrington | 30500 Van Dyke Ave Ste M200 | Warren | MI | 48093 |
| John MONNICH, JR. | A37000-007830 | PERALES, Luis and PERALES, Paricia v CODPD et al, 12-010477NI | | 306 S Washington Ave Ste 207 | Royal Oak | MI | 48067 |
| John R Schulte | A37000-005816 | McARTHUR, Reginald v COD | UAW Legal Services Plan | 42140 Van Dyke Ave Ste 110 | Sterling Heights | MI | 48314 |
| Johnson, Eula | A32750-004483 | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 |
| Johnson, Carlene | A32750-004484 | | 29777 Telegraph Road | Suite 2175 | | | |
| Johnson, Darlene | A32750-004943 | | 24055 Jefferson, Suite 2000 | P.O. Box 420 | St. Clair Shores | MI | 48080 |
| Johnson, Darton | A32750-005011 | | 28900 Woodward Ave | | Royal Oak | MI | 48067 |
| Johnson, Eugene | A32750-004603 | | 8900 E. Jefferson | Apt 709 | Detroit | MI | 48214 |
| Johnson, James | A32750-004643 | | 25505 W. 12 Mile Road | Suite 1000 | Southfield, | MI | 48034 |
| Johnson, Sarah | A32950-002770 | | 12693 Monica | Apt 2 | Detroit, | MI | 48238 |
| Johnson, Savon b/h/n/f Thomasenia Weston | A32750-005025 | | P.O. Box 9349 | | Detroit | MI | 48209 |
| Johnson, Terri | A32750-004411 | | 44845 North Hills Dr | Apt. 151 | Northville | MI | 48167 |
| Johnson-Hooks, Linda | A32750-005009 | | 750 Chene | Apt. 605 | Detroit | MI | 48207 |
| Jon B. Shefferly | A41000-002375 | AUTO Club Insurance Company et al v CITY OF DETROIT, et al, 12-007187NZ | Jon Shefferly & Associates PC | 200 Renaissance Ctr Ste 2650 | Detroit | MI | 48243 |
| Jon B. Shefferly | A41000-002376 | AUTO Club Group Insurance Company et al, v CITY OF DETROIT et al, 12-007188NF | Jon Shefferly & Associates PC | 200 Renaissance Ctr Ste 2650 | Detroit | MI | 48243 |
| Jon B. Shefferly | A41000-002409 | AUTO Club Ins. Co. et al v CITY OF DETROIT et al, 12-009832NZ | Jon Shefferly & Associates PC | 200 Renaissance Ctr Ste 2650 | Detroit | MI | 48243 |
| Jon B. Shefferly | A41000-002462 | AUTO Club Group Insurance Co., et al v COD, 12-011965NZ | Jon Shefferly & Associates PC | 200 Renaissance Ctr Ste 2650 | Detroit | MI | 48243 |
| JONATHAN R. MARKO | A19000-004112 | RIGGINS, Robert v CITY OF DETROIT, 12-012746NO | The Rasor Law Firm | 321 S Williams St | Royal Oak | MI | 48067 |
| JONATHAN R. MARKO | A37000-007564 | MONCRIEF, Dajuan v William Brewster | The Rasor Law Firm | 321 S Williams St | Royal Oak | MI | 48067 |
| Jonathan R. Marko | A37000-007765 | JENKINS, Albert v CITY OF DETROIT et al, 12-005007CB | The Rasor Law Firm | 321 S Williams St | Royal Oak | MI | 48067 |
| Jones, Delores | A32750-004491 | | 3000 Town Center | Suite 1800 | Southfield | MI | 48075 |
| Jones, Demetrius | A321050-000865 | | 18611 Monica | | Detroit | MI | 48221 |
| Jones, Douglas | A32750-004914 | | 21514 Bennett | | Detroit | MI | 48219 |
| Jones, Elliott | A321050-000824 | | 9750 Highland Rd. | | White Lake | MI | 48386 |
| Jones, Ethel | A32750-004973 | | 14647 Tracey | | Detroit | MI | 48227 |
| Jones, Harry | A32750-004267 | | 6040 Oakman Blvd | | Detroit | MI | 48228 |
| Jones, LaTisha | A32950-002663 | | 19068 W. Ten Mile Rd. | | Southfield | MI | 48075 |

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| | | **Schedule G - Litigation and Other Similar Claims** | | | | | |
| Jones, Nathaniel | A321050-000789 | | 255 S. Main St | | Royal Oak | MI | 48067 |
| Jones, Renee | A32950-002786 | | 23838 Shakespeare Ave | | Eastpointe | MI | 48021 |
| Jones, Sharon D. | A32750-004623 | | 30300 Northwestern Highway | Suite 100 | Farmington Hills | MI | 48334 |
| Jones, Sheron | A32950-002221 | | 21121 Moross Rd. | | Detroit | MI | 48236 |
| JOnes, Valine | A32750-004946 | | 30500 Northwestern Hwy | Suite 400 | | | |
| Jones, Wayman D. | A32750-004836 | | 26711 Northwestern Hwy | Suite 200 | Southfield | MI | 48033 |
| Jones-Moore, Lakenna | A32750-004777 | | 23077 Greenfield Rd. | Suite 557 | Southfield | MI | 48075 |
| Jopes, Valeria | A32750-004552 | | 17217 Fielding | | Detroit | MI | 48219 |
| Jorgensen, Jerrad | A32750-004960 | | 12434 Van Allen Ave | | Belleville | MI | 48111 |
| Joseph A. KRAJEWSKI | A19000-004045 | ALLMAYER, Dale as Guardian for Townsend, Christine v COD, 12-008019NI | The Hanover Law Group | 25800 Northwestern Hwy Ste 400 | Southfield | MI | 48075 |
| Joseph G. Fabrizio | A34000-000210 | `OHAKPO, Simeon v CITY OF DETROIT, 12-016017 | Fabrizio & Brook PC | 888 W Big Beaver Rd Ste 800 | Troy | MI | 48084 |
| Joseph J. Bernardi | A35000-000308 | DETROIT FREE PRESS v COD | Bernardi Ronayne & Glusac PC | 1058 Maple St Ste 100 | Plymouth | MI | 48170 |
| JOSEPH OZORMOOR | A37000-007238 | WALKER, Clifton and Latashia Hayes v Alejandro Parra | LaBelle Law Office of Joseph T. Ozormoor | 469 La Belle Rd | Grosse Pointe Farms | MI | 48236 |
| Joseph R. Lobb | A24000-000964 | SCOTT, Bridgett v George Wesley Scott, Jr. | The Lobb Law Firm | 26321 Woodward Ave | Huntington Woods | MI | 48070 |
| Joseph R. Lobb | A34000-000431 | BUFFINGTON, Carlita v DETROIT General Service Department,12-007059-NO | The Lobb Law Firm | 26321 Woodward Ave | Huntington Woods | MI | 48070 |
| Joshua R. Terebelo | A37000-007923 | STARKS, Anosha v COD, DPD, and HUNTER, Shawn Michael, 13-002774NI | Gursten, Koltonow, Gursten, Christensen & Raitt, PC | 30101 Northwestern Hwy | Farmington Hills | MI | 48334 |
| Joshua Shillar | A23000-017556 | Sun Refining & Marketing Co v City of Detroit; MTT No. 0436689; Parcel No. 20004702-7 | 1-800-Law-Firm PLLC | 26700 Lahser Rd, Ste 400 | Southfield | MI | 48033 |
| Joumana B. Kayrouz | A24000-000994 | CROSS, Cardell, v COD FIRE DEPARTMENT, VICKER, NATAKI DAFINA, 13-000440-NI | Law Offices of Joumana B. Kayrouz PLLC | 1000 Town Ctr Ste 780 | Southfield | MI | 48075 |
| Julia A. Krohta | A36000-001331 | JP Morgan Chase Bank, N.A., et al , v COD, & REED, Dorothy | Trott & Trott PC | 31440 Northwestern Hwy Ste 200 | Farmington Hills | MI | 48334 |
| K. Dino Kostopoulos | A23000-017654 | Seven-Tel Gasoline Inc v City of Detroit; MTT No. 0439114; Parcel No. 22016695-701 | Kostopoulos Rodriguez PLLC | 1821 W Maple Rd | Birmingham | MI | 48009 |
| Karcher, Matthew | A32750-004974 | | 30500 Northwestern Hwy | Suite 400 | Farmington Hills | MI | 48334 |
| Karri Mitchell | A14000-000185 | Metro Services Organization v COD 08-014413 CK (Cobo #1) | Law Office of Karri Mitchell | 21900 Greenfield Rd | Oak Park | MI | 48237 |
| Karri Mitchell | A14000-000222 | Metro Services Organization v COD - 08-018094 CK (Cobo #2) | Law Office of Karri Mitchell | 21900 Greenfield Rd | Oak Park | MI | 48237 |
| Karri Mitchell | A37000-007209 | GRAVES, Craig v Marlon BINION | Law Office of Karri Mitchell | 21900 Greenfield Rd | Oak Park | MI | 48237 |
| Karri Mitchell | A37000-007758 | HAMILTON, Yolanda et al v CITY OF DETROIT, et al 12-002590NI | Law Office of Karri Mitchell | 21900 Greenfield Rd | Oak Park | MI | 48237 |
| Karri Mitchell | A45000-000041 | Metro Services Organization v COD - 08-014984 CK (DAH) | Law Office of Karri Mitchell | 21900 Greenfield Rd | Oak Park | MI | 48237 |
| Keith D. FLYNN | A33000-000227 | VALENTI, Joseph, Co-Chief Negotiator for the Coalition of Union of the COD, v City of Detroit at 12-CV-11461 | Miller Cohen PLC | 600 W Lafayette Blvd Fl 4 | Detroit | MI | 48226 |
| Keith D. FLYNN | A37000-007882 | DETROIT Police Lieutenants and Sergeants Association v COD, 12-15296 | Miller Cohen PLC | 600 W Lafayette Blvd Fl 4 | Detroit | MI | 48226 |
| Kelso, Lana | A32750-005017 | | 29777 Telegraph Road | Suite 2175 | Southfield | MI | 48034 |
| Kennedy, Karyn W. | A32750-004560 | | 1628 Poplar Dr. | | Royal Oak | MI | 48073 |
| Kennedy, Meon | A321050-000704 | | 9722 Cornell | | Taylor | MI | 48180 |
| Kenneth C. Butler, II | A37000-007320 | COMMUNITY ALLIANCE CREDIT UNION v COD | Butler Butler & Rowse-Oberle PLLC | 24525 Harper Ave | Saint Clair Shores | MI | 48080 |
| Kenneth C. Harrison | A36000-001208 | COMMODITIES EXPORT COMPANY v COD | Kenneth C. Harrison PC | 134 N Main St | Plymouth | MI | 48170 |
| Kenneth D. Finegood | A37000-007191 | PETERSON, Ronnie v PO Devon Payton & COD | Law Office of Kenneth D. Finegood PLC | 29566 Northwestern Hwy Ste 120 | Southfield | MI | 48034 |
| Kenneth D. Finegood | A37000-007328 | RUCKER, Steven v COD | Law Office of Kenneth D. Finegood PLC | 29566 Northwestern Hwy Ste 120 | Southfield | MI | 48034 |
| Kenneth D. Finegood | A37000-007534 | SMITH, Eric and Levon Hudson v Michael Reizin | Law Office of Kenneth D. Finegood PLC | 29566 Northwestern Hwy Ste 120 | Southfield | MI | 48034 |

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Kenneth D. Finegood | A37000-007805 | CRUTCHER, Leon v CITY OF DETROIT et al, 12-009055NO | Law Office of Kenneth D. Finegood PLC | 29566 Northwestern Hwy Ste 120 | Southfield | MI | 48034 |
| Kenneth D. Finegood | A37000-007915 | JACKSON, Mario v CITY OF DETROIT, et al , 13-002331-NO | Law Office of Kenneth D. Finegood PLC | 29566 Northwestern Hwy Ste 120 | Southfield | MI | 48034 |
| Kenneth J. Wrobel, Jr. | A13000-005933 | COSTA, Charles C., Ind. and d/b/a Costa Pain Store, a/k/a The Paint Store and Ronald Carey Scott v COD | Wrobel Law Firm PLLC | 185 Oakland Ave Ste 230 | Birmingham | MI | 48009 |
| Kerry L. MORGAN | A41000-002412 | LASALLE Townhouse Corporative Association, et al v COD, DWSD, 12-CV-13747 | Pentiuk Couvreur & Kobiljak PC | 2915 Biddle Ave Ste 200 | Wyandotte | MI | 48192 |
| KESIA REEVES | A37000-006987 | CARTER, Beverly J. v COD | Law Offices of Kesia N. Reeves | 900 Wilshire Dr Ste 202 | Troy | MI | 48084 |
| Kevin H. Seiferheld | A19000-003587 | HAWKINS, Regina v COD | MichiganAutoLaw | 30101 Northwestern Hwy | Farmington Hills | MI | 48334 |
| Kevin Quasarano | A23000-016766 | Comerica Bank, Inc. v City of Detroit; MTT No. 0390021; Parcel No. 02004397-9 | Ryan Inc. | 777 Woodward Ave. Ste 800 | Detroit | MI | 48226 |
| KEVIN Z. KOMAR | A19000-004062 | CALLOWAY, Lorraine v CITY OF DETROIT, 12-010201 NO | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| Kevin Z. Komar | A19000-004063 | SMITH, Virginia v CITY OF DETROIT, 12-010203 NO | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| Kevin Z. Komar | A19000-004096 | COMBS, Marcia as next friend of DAVIS, Malachi v COD, 12-010863NO | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| Kevin Z. Komar | A19000-004097 | CUNNINGHAM, Darshay, et al v CITY OF DETROIT, 12-010962NO | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| KEVIN Z. KOMAR | A19000-004140 | BROOKS, I-Chauntay v CITY OF DETROIT, 12-016510NO | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| Keys, Charles E. | A32950-002254 | | 18479 Bloom | | Detroit | MI | 48234 |
| Kham, Rafi | A32950-002228 | | 2930 Roosevelt | | Hamtramck | MI | 48212 |
| Khan, Ahmad | A32750-004799 | | 4000 Miller | Suite 2040 | Detroit | MI | 48211 |
| King, Debra A. | A32950-002271 | | 1605 E. Outer Dr. | | Detroit | MI | 48234 |
| King, Joseph | A32750-005021 | | 19480 Meyers Rd. | | Detroit | MI | 48235 |
| King, Timothy | A321050-000884 | | 4102 Pasadena | | Detroit | MI | 48238 |
| King, Timothy | A321050-000884 | | 4102 Pasadena | | Detroit | MI | 48238 |
| Kirkland, Rudine | A32750-004011 | | 3914 24th St. | | Detroit | MI | 48208 |
| Kirkland, Terrance J. | A32950-002214 | | 17576 Greenlawn | | Detroit | MI | 48221 |
| Knight, Roosevelt | A32750-004935 | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 |
| Koblyski, Anna | A32750-004470 | | 23077 Greenfield | Suite 557 | Southfield | MI | 48075 |
| Kraizman, Sidney | A32750-005007 | | 615 Griswold, Suite 1616 | Ford Building | Detroit | MI | 48226 |
| Krol, Anna | A32950-002759 | | 23855 Northwestern Hwy | | Southfield, | MI | 48075 |
| Kujtim SULOLLI | A19000-004001 | TULIK, Mark v CITY OF DETROIT 12-001622NO | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| Kyle M. SEAY | A33000-000234 | BAYVIEW Loan Servicing, LLC v CITY OF DETROIT,et al 13-304379 | Potestivo & Associates PC | 811 South Blvd E Ste 100 | Rochester Hills | MI | 48307 |
| L. Louie Andreopoulos | A19000-004015 | BRADLEY-MARTIN, Yolanda v CITY OF DETROIT 12-001177NO | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 |
| L. Louie Andreopoulos | A19000-004016 | ELLIS, Luntrice v CITY OF DETROIT 12-001175NO | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 |
| L. Louie Andreopoulos | A19000-004025 | HOLMES, Royce v CITY OF DETROIT, 12-002084 | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 |
| L. Louie Andreopoulos | A19000-004103 | PEAGLER, Norman v CITY OF DETROIT, 12-008985NO | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 |
| L. Louie Andreopoulos | A19000-004127 | WILLIAMS, Troy v CITY OF DETROIT, 12-011463CZ | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 |
| L. Louie Andreopoulos | A19000-004145 | CHILDERS, Debra v CITY OF DETROIT, et al 12-013295NO | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 |
| L. Rodger Webb | A41000-002174 | COOK, Ronald v COD | L. Rodger Webb PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| L. Rodger Webb | A41000-002372 | COOK, Ronald v CITY OF DETROIT et al 12-004823CL | L. Rodger Webb PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| Lagares, Vidal | A32750-004595 | | 344 S. Luther St. | | Detroit | MI | 48217 |
| Lake, Helen | A32950-002385 | | 368 Cortland | | Highland Park | MI | 48204 |
| Lance W. Mason | A37000-007522 | STANLEY, Sherell S. v COD | Lance W. Mason PC | 615 Griswold St Ste 901 | Detroit | MI | 48226 |
| Lance W. Mason | A37000-007931 | TERRY, Alicia L. v CITY OF DETROIT, 12-10620 | Lance W. Mason PC | 615 Griswold St Ste 901 | Detroit | MI | 48226 |
| Lance W. Mason | A41000-002406 | THOMPSON, Carolyn v CITY OF DETROIT Water & Sewage Dept. 12-cv-11008 | Lance W. Mason PC | 615 Griswold St Ste 901 | Detroit | MI | 48226 |
| Lane, Felicia | A32750-004803 | | 6787 Scotten | | Detroit | MI | 48210 |

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| **Schedule G - Litigation and Other Similar Claims** | | | | | | | |
| LAURA L. SHEETS | A41000-002408 | AGNEW, Michael v CITY OF DETROIT, et al, 12-009716 | Macuga, Liddle & Dubin PC | 975 E Jefferson Ave | Detroit | MI | 48226 |
| Lawrence R. Rothstein | A19000-004057 | SHELTON, Quincy v CITY OF DETROIT and HOGG, WANDA E, 12-006589 NO | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 |
| Lawrence R. Rothstein | A19000-004118 | LOVING, Courtney, et al v CITY OF DETROIT, 12-013117NO | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 |
| Lawrence R. Rothstein | A37000-007216 | CARD, Kenneth v COD | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 |
| Lawrence R. Rothstein | A37000-007318 | THOMAS, Ralph v COD,et al | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 |
| Lawrence R. Rothstein | A37000-007927 | SPENCER, Anthwone, v MOORE, Lynn & WAWRZNIAK, Jeffrey, 12-15295 | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 |
| Lawrence, JaQuay | A32950-002592 | | 18831 W. 12 Mile Rd | | Lathrup Village | MI | 48076 |
| Lawrense J. Pochron | A19000-003995 | HOLLEY, Antoine | Anselmi & Mierzejewski PC | 1750 S Telegraph Rd Ste 306 | Bloomfield Hills | MI | 48302 |
| Lawson, Dryall | A32750-004631 | | 23855 Northwestern Highway | | Southfield | MI | 48075 |
| Laze, Xhensila | A32750-005041 | | 10 South Main | Suite 302 | Mt. Clemens | MI | 48046 |
| LeasePlan Risk Mgmt a/s/o Gary Albett | A32950-002670 | | 5350 Keystone Court | | Rolling Meadows | IL | 60008 |
| LeBlanc, Craig | A32950-002796 | | 219 Turnberry Court | | Milford, | MI | 48381 |
| Lee, Florence | A32750-004958 | | 320 E Grand Blvd | Apt 301 | Detroit | MI | 48207 |
| Lee, Nakeisha | A32750-004896 | | 1212 South Washington Ave | | Royal Oak | MI | 48067 |
| Legette, Calvin | A32950-002731 | | 17000 W. Ten Mile | 2nd Floor | Southfield, | MI | 48075 |
| Legette, Charnita | A32750-004977 | | 30500 Northwestern Hwy | Suite 400 | Farmington Hills | MI | 48334 |
| Lemmons, Yvonne | A32750-004029 | | 13530 Tuller | | Detroit | MI | 48238 |
| Lennox Emanuel | A37000-007941 | GOUGH, Kenya v C O D, and Detroit Police Officers DOES, John 1-12, 13-11717 | The National Law Group PC | 1950 Campbell St | Detroit | MI | 48209 |
| Leonard M. Koltonow | A19000-004051 | WRIGHT, Anna v C OF D, DPW, and THOMAS, Nathaniel, 12-009496NI | MichiganAutoLaw | 30101 Northwestern Hwy | Farmington Hills | MI | 48334 |
| Leslie Cooper | A37000-007247 | TAYLOR, Arturo v COD, et al | Legal Aid & Defender Association-- Wayne County | 613 Abbott St | Detroit | MI | 48226 |
| Levye, Juanita | A32950-002261 | | 14211 Rochelle | | Detroit | MI | 48208 |
| Lewis Bell | A37000-007943 | BELL, Lewis v DPD, DIXON, Derrick and DUNNING, Shaun, 13-11071 | IN PRO PER | P.O. Box 730 | Lovejoy | GA | 30250 |
| Lewis, Antrea | A32950-002642 | | 28411 Northwestern Hwy | Suite 960 | Southfield, | MI | 48034 |
| Lewis, Walter | A32750-004814 | | 21971 Farmington Rd. | | Farmington Hills | MI | 48336 |
| Libety Mutual a/s/o South Eastern Michigan Transport (UPS) | A32950-002194 | | P.O. Box 95048 | | Hoffman Estates | IL | 60195-5408 |
| Liddell, James | A32950-002761 | | 2530 Van Dyke | | Detroit | MI | 48214 |
| Lillian C. Trikes | A37000-007350 | CARTER, Cornell B/H/N/F, Carolyn Edwards v COD | | 115 E Front St | Monroe | MI | 48161 |
| Lillian Diallo | A37000-007323 | GARRISON, David v COD DPD | Legal Warriors PLLC | 65 Cadillac Sq Ste 2605 | Detroit | MI | 48226 |
| Linda McGrail Belau | A23000-016658 | Grinnell Properties Inc. v City of Detroit; MTT No. 0399502; Parcel No. 17002213 | O'Reilly Rancilio PC | Sterling Town Center 12900 Hall Road, Suite 350 | Sterling Heights | MI | 48313 |
| Lisa Swihart | A37000-007951 | SWIHART, Lisa v DETROIT POLICE DEPARTMENT, 12-202311 | IN PRO PER | 4920 Detroit | Dearborn Hts | MI | 48125 |
| Littlejohn, LaQuann | A32750-004197 | | 17000 West Ten Mile Rd. | 2nd Floor | Southfield | MI | 48075 |
| Llanes, James | A32750-004998 | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 |
| Loren Bohm | A41000-002411 | PATES, Latrice v CITY OF DETROIT, 12-010425 NO | Elia and Ponto PLLC | 25800 Northwestern Hwy Ste 850 | Southfield | MI | 48075 |
| Lori J. Frank | A47000-000057 | OTIS Elevator Company v CITY OF DETROIT, 13-108844 | Lori J. Frank PC | 16155 W 12 Mile Rd Ste 6 | Southfield | MI | 48076 |
| Lovati, Susan | A32750-004879 | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 |
| Love, Rhadelle | A32950-002259 | | 21555 Sherman | | Southfield | MI | 48033 |
| Lugo, Deborah Sherrod | A321050-000811 | | 946 E Brentwood | | Detroit | MI | 48203 |
| Lyles, Elgena | A321050-000879 | | 19340 Whitcomb | | Detroit | MI | 48235 |
| Lyons, Tyjwan S. | A32750-004626 | | 26899 Northwestern Hwy | Suite 250 | Southfield | MI | 48033 |
| Lysyy, Vladslaw | A321050-000877 | | 7400 Lahser | | Bloomfield Twp. | MI | 48301 |
| Maddox, Phillip | A32750-004937 | | 9360 Artesian | | Detroit | MI | 48228 |

| Schedule G - Litigation and Other Similar Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Creditor** | **Claim Number** | **Description** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Makki, Al (Recovery) | A32950-002232 | | 4510 Westland | | Dearbon, | MI | 48126 |
| Mallory, Gerald Franklin | A321050-000903 | | 30500 Northwestern Hwy | Suite 400 | Farmington Hills | MI | 48334 |
| Maloski, Radillav | A32950-002217 | | 54207 Irquois Lane | | Utica | MI | 48315 |
| Manos, Dino | A32750-004886 | | 645 Griswold | Suite 1966 | Detroit | MI | 48226 |
| Manriquez, Josesa | A32750-004865 | | 1220 Military | | Detroit | MI | 48209 |
| Manuel, Catherine | A32950-002720 | | 30101 Northwestern Hwy | | Farmington Hills | MI | 48334 |
| Marbury, Ja'Won (a minor) | A32950-002485 | | 25899 W. 12 Mile Rd. | Suite 220 | Southfield, | MI | 48034 |
| Marc J. Mendelson | A19000-003995 | HOLLEY, Antoine | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075 |
| Marc J. Mendelson | A37000-007768 | GOUDY, Larentinna v CITY OF DETROIT, et al, 12-006069NI | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075 |
| Marc J. Mendelson | A37000-007864 | BROOKS, Latonya v City of Detroit, et al 12-011648NI | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075 |
| Marc J. Mendelson | A37000-007866 | HAMPTON, Crystal v CITY OF DETROIT, 12-013797NI | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075 |
| Marcel S. BENAVIDES | A37000-007793 | GRIGGS, Charles and GRIGGS, Magelinev CITY OF DETROIT, et al, 12-CV-12399 | The Marcel S. Benavides Law Office | 240 Daines St | Birmingham | MI | 48009 |
| Marcel S. BENAVIDES | A37000-007835 | WAFFAA Al-Talagani v CITY OF DETROIT, 12-13469 | The Marcel S. Benavides Law Office | 240 Daines St | Birmingham | MI | 48009 |
| Mario J. Azzopardi | A19000-004009 | HARRIS, Sammie Kevin v CITY OF DETROIT 12-002933NO | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 |
| Mario J. Azzopardi | A19000-004057 | SHELTON, Quincy v CITY OF DETROIT and HOGG, WANDA E, 12-006589 NO | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 |
| Mario J. Azzopardi | A19000-004118 | LOVING, Courtney, et al v CITY OF DETROIT, 12-013117NO | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 |
| Mario J. Azzopardi | A19000-004160 | MCPHERSON, Bobbie v CITY OF DETROIT, 13-002982-NO | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 |
| Mario J. Azzopardi | A37000-007698 | MOORE,Jr., David v CITY OF DETROIT,et al 11-15448 | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 |
| Mark E. BOEGEHOLD | A19000-004060 | WHITE, Demetrius v CITY OF DETROIT, 12-000376 | The Thurswell Law Firm | 1000 Town Ctr Ste 500 | Southfield | MI | 48075 |
| Mark E. BOEGEHOLD | A37000-007757 | SAMPLE, Jr., Lawrence Alexander v CITY OF DETROIT et al, 12-100506`NO | The Thurswell Law Firm | 1000 Town Ctr Ste 500 | Southfield | MI | 48075 |
| Mark E. BOEGEHOLD | A37000-007878 | CUMMINGS, Tyrus v CITY OF DETROIT, 12-015380NO | The Thurswell Law Firm | 1000 Town Ctr Ste 500 | Southfield | MI | 48075 |
| Mark E. Boegehold | A37000-007940 | LYONS, Tyjwan v CITY OF DETROIT, 13-004910-NO | The Thurswell Law Firm | 1000 Town Ctr Ste 500 | Southfield | MI | 48075 |
| Mark E. BOEGEHOLD | A37000-007950 | DIXON, Laroyce v CITY OF DETROIT, et al, 13-004544-NO | The Thurswell Law Firm | 1000 Town Ctr Ste 500 | Southfield | MI | 48075 |
| Mark M. Grayell | A19000-004052 | BRYANT, Carletta v CITY OF DETROIT et al, 11-014379NO | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | Lathrup Village | MI | 48076 |
| Mark S. Demorest | A10000-000045 | HRT Enterprises, a Michigan Partnership v City of Detroit; USCD 08-14460 | Demorest Law Firm PLLC | 322 W Lincoln Ave | Royal Oak | MI | 48067 |
| Mark S. Demorest | A10000-000048 | DENIS, John et al v CITY OF DETROIT, 12-007245CC | Demorest Law Firm PLLC | 322 W Lincoln Ave | Royal Oak | MI | 48067 |
| Mark S. Demorest | A37000-007176 | HERBERT, James v DPD | Demorest Law Firm PLLC | 322 W Lincoln Ave | Royal Oak | MI | 48067 |
| MARK W. HAFELI | A37000-007148 | LEE, Kwame G. v COD | Hafeli Staran & Christ PC | 2055 Orchard Lake Rd | Sylvan Lake | MI | 48320 |
| Marks, Shanekia | A32750-004571 | | 535 Griswold | Suite 2040 | Detroit | MI | 48226 |
| MARLON BLAKE EVANS | A37000-007824 | MCCOY, James v CITY OF DETROIT, et al, 12-010206CZ | Marlon Blake Evans & Associates | 3434 Russell St Ste 104 | Detroit | MI | 48207 |
| Martin Gary Deutch | A39000-000520 | BOUNTY, Hope, as PR of ESt. of Daniel Bayless, Dec. v COD | Martin Gary Deutch PC | 27200 Lahser Rd Ste 201 PO Box 2207 | Southfield | MI | 48037 |
| Martin T. SHEPHERD | A37000-007769 | SEALES, Marvin v CITY OF DETROIT et al, 12-cv-11679 | Fieger Law P.C. | 19390 W. 10 Mile Rd. | Southfield | MI | 48075 |
| Martin, Jr., Johnny | A32950-002493 | | 217 Ann Arbor Rd. W | Suite 302 | Plymouth, | MI | 48170 |
| Marvin Barnett | A21000-000038 | JOHNSON, Raphael v COD, et. al. 12-003268 CK | Barnett Law Group of Michigan PLLC | 1001 Woodward Ave Ste 800 | Detroit | MI | 48226 |
| Mary Anne Helveston | A19000-003839 | JACOB, Jessy S. and Sunny Jacob v COD | HELVESTON & HELVESTON | 65 Cadillac, Ste. 3327 | Detroit | MI | 48226 |
| Mary Ellen Gurewitz | A23000-015386 | POLICE AND FIRE RETIREMENT SYS. v COD | Sachs Waldman PC | 1000 Farmer St | Detroit | MI | 48226 |
| Mary Ellen Gurewitz | A23000-015399 | POLICE AND FIRE RETIREMENT SYS. OF COD v COD | Sachs Waldman P.C. | 1000 Farmer Street | Detroit | MI | 48226 |
| Mary Ellen Gurewitz | A23000-017373 | POLICE and FIRE Retirement System of COD v COD, et al 12-009119AW | Sachs Waldman PC | 1000 Farmer St | Detroit | MI | 48226 |
| Mary Ellen Wiliams | A41000-002073 | WILLIAMS, Mary Ellen v COD | IN PRO PER | 29331 Leemoor | Southfield | MI | 48076 |
| Mary K. Deon | A24000-000973 | ASARO, Kimberly v COD 11-014250 CZ | Shelton & Deon Law Group | 612 E 4th St | Royal Oak | MI | 48067 |
| Massaquoi, Lucinda | A32950-002222 | | 9572 Littlefield | | Detroit | MI | 48227 |

| Schedule G - Litigation and Other Similar Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Creditor** | **Claim Number** | **Description** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Matthew C. Brown | A37000-007905 | HOWARD, Vernon Lee v CITY OF DETROIT, et al, 13-001134NO | Brown & Brown PLC | 2525 S Telegraph Rd Ste 100 | Bloomfield Hills | MI | 48302 |
| Matthew J. BROWN | A37000-007905 | HOWARD, Vernon Lee v CITY OF DETROIT, et al, 13-001134NO | Brown & Brown PLC | 2525 S Telegraph Rd Ste 100 | Bloomfield Hills | MI | 48302 |
| Matthew S. Kolodziejski | A37000-007706 | NELSON, Derrell v CITY OF DETROIT-12-10335 et al | Law Office of Matthew S. Kolodziejski PLLC | 500 Griswold St Ste 2340 Guardian Bldg | Detroit | MI | 48226 |
| Matthew S. Kolodziejski | A37000-007945 | JACOBI, Anthony v COD, and Officer MARTIN, Raytheon, 13-11892 | Law Office of Matthew S. Kolodziejski PLLC | 500 Griswold St Ste 2340 Guardian Bldg | Detroit | MI | 48226 |
| Maureen E. Curran | A19000-004113 | BELL, Edward v CITY OF DETROIT, 12-03083NO | Berger Miller & Strager PC | 333 W Fort St Ste 1400 | Detroit | MI | 48226 |
| Maureen E. Curran | A19000-004144 | SIMS, Reginald v CITY OF DETROIT, 12-016865NO | Berger Miller & Strager PC | 333 W Fort St Ste 1400 | Detroit | MI | 48226 |
| Maya K. WATSON | A36000-001332 | COMMERICA BANK v GLIEBERMAN, Bernard, et al. 08-104584-CH, et al | Bodman PLC | 1901 Saint Antoine St Fl 6 | Detroit | MI | 48226 |
| Mays, Aaron | A321050-000896 | | 25505 W. 12 Mile | Suite 1000 | Southfield | MI | 48034 |
| McArthur, Neal L. | A32950-002785 | | 25800 Northwestern Hwy | Suite 850 | Southfield, | MI | 48076 |
| McBride-Shell, Candice | A32950-002273 | | 5219 Marlborough St. | | Detroit | MI | 48224 |
| McCaa, Kennedy | A32750-004855 | | 29777 Telegraph Road | Suite 2175 | Southfield | MI | 48034 |
| McCauley, James | A32750-004816 | | 4435 Harold Drive | | Troy | MI | 48085 |
| McClendon, Sherry | A32950-002788 | | 909 Gladstone | | Detroit, | MI | 48202 |
| McClenic, John | A32950-002740 | | 26555 Evergreen | Suite 1500 | Southfield | MI | 48076 |
| McConico, William | A32750-005023 | | 356 Arden Park Blvd. | | Detroit | MI | 48202 |
| McCray, Kelvin | A321050-000883 | | P.O. Box 48909 | | Lansing | MI | 48909 |
| McDonald, Carrie | A32950-002697 | | 25657 Southfield Rd | | Southfield | MI | 48075 |
| McGee, Bridgett | A32750-004824 | | 25700 W. 12 Mile | Apt 206 | Southfield | MI | 48034 |
| McKinney, Joel | A32950-002780 | | 18103 Warrington | | Detroit, | MI | 48221 |
| McKinstry, Timia | A32750-004874 | | 15900 Michigan Ave | Suite | Dearborn | MI | 48126 |
| McLean, Victoria | A32750-004878 | | 9371 Otsego St | | Detroit | MI | 48204 |
| McLeod, Johnetta | A32750-004924 | | 100 Town Center | Suite 500 | Southfield | MI | 40875 |
| McMiller, Dana | A32750-004644 | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 |
| McNeal, James | A32750-004931 | | 1214 Griswold | Apt 901 | Detroit | MI | 48226 |
| Meador, Shell | A32750-004432 | | 2950 S State St | Suite 400 | Ann Arbor | MI | 48104 |
| Means, Blenda | A32750-004597 | | 18100 Meyers Rd. | Suite 392 | Detroit | MI | 48235 |
| Melissa M. PEARCE | A37000-007947 | Love, Darnell v City of Detroit Police Dept 13-005592-CZ | Law Office of Melissa M. Pearce PLC | 1100 Corporate Office Dr Ste 100 | Milford | MI | 48381 |
| Melton, Willie | A32750-004527 | | 333 W. Fort Street | Suite 1400 | Detroit | MI | 48226 |
| Melvin Butch Hollowell, Jr. | A33000-000235 | JAMES, Kimberly v CITY OF DETROIT et al, 12-009609-CZ | Melvin Butch Hollowell ESQ, PC | 100 Riverfront Dr Apt 2011 | Detroit | MI | 48226 |
| Mendoza, Jose | A32750-004610 | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 |
| Meredith, Deon | A32750-004270 | | 30200 Telegraph | Suite 400 | Bingham Farms | MI | 48025 |
| Metlife a/s/o Sleiman Georges | A32950-002792 | | P.O. Box 410450 | | Charlotte, | NC | 28241 |
| Michael A. Canner | A19000-004176 | JOHNSON, James v CITY OF DETROIT, 13-004782-NO | Mindell Malin Kutinsky Stone & Blatnikoff | 25505 W 12 Mile Rd Ste 1000 | Southfield | MI | 48034 |
| Michael A. Courtney | A37000-007885 | MOORE, Benjamin v CITY OF DETROIT, 12-126278 | | 34905 E Michigan Ave | Wayne | MI | 48184 |
| Michael A. Weisserman | A19000-003715 | COLLIER, Anthony v COD | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | Farmington Hills | MI | 48334 |
| Michael A. Weisserman | A19000-004007 | GUSTAFSON, Barbara as N/F for GUSTAFSON, Shawn vCITY OF DETROIT 12-003368NO | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | Farmington Hills | MI | 48334 |
| Michael B. Shapiro | A23000-016412 | 3250 Associates LLC v City of Detroit; MTT No. 0394819; Parcel No. 13000053-60, 13000061.001 | Honigman Miller Schwartz & Cohn LLP | 660 Woodward Ave, Ste 2290 | Detroit | MI | 48226 |
| Michael D. Russell | A19000-004149 | HARBIN, Cary v CITY OF DETROIT, 12-014303NF | Law Offices of Michael D. Russell PLC | 17373 W 12 Mile Rd | Lathrup Village | MI | 48076 |
| Michael G. Kelman | A19000-003766 | ELLERBEE, Vivian v COD | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Michael G. Kelman | A19000-003811 | CURTIS, Chimeatia v COD | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Michael G. Kelman | A19000-003847 | McGHEE, Willie v COD | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| MICHAEL H. FORTNER | A24000-000968 | GOLLY, Lacey v COD | Law Offices of Michael H. Fortner | 31731 Northwestern Hwy Ste 280W | Farmington Hills | MI | 48334 |

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| **Schedule G - Litigation and Other Similar Claims** | | | | | | | |
| MICHAEL H. FORTNER | A24000-000969 | MAPP, Tracey v COD | Law Offices of Michael H. Fortner | 31731 Northwestern Hwy Ste 280W | Farmington Hills | MI | 48334 |
| MICHAEL J BOMMARITO | A24000-000985 | DETROIT Fire Fighter Association, et al v COD, et al 12-007110CZ | Legghio & Israel PC | 306 S Washington Ave Ste 600 | Royal Oak | MI | 48067 |
| MICHAEL J BOMMARITO | A24000-000989 | DFFA, Local 344 IAFF, AFLCIO, et al, v CITY OF DETROIT, et al, 12-010284PZ | McLaren Health Care Corporation | G3235 Beecher Rd Ste C | Flint | MI | 48532 |
| Michael J Sharpe | A37000-007762 | WILLIAMS, Brian et al v CITY OF DETROIT et al, 12-004764NO | | 535 Griswold St Ste 1320 | Detroit | MI | 48226 |
| Michael J. LIDDANE | A41000-002470 | MCCORMICK , WILLIE and Associates, Inc v COD et al 12-15460 | Foster Meadows & Ballard PC | 607 Shelby St Ste 700 | Detroit | MI | 48226 |
| Michael J. Morse | A19000-003995 | HOLLEY, Antoine | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075 |
| Michael J. Morse | A19000-003995 | HOLLEY, Antoine | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075 |
| Michael J. Morse | A37000-007768 | GOUDY, Larentinna v CITY OF DETROIT, et al, 12-006069NI | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075 |
| Michael J. Morse | A37000-007864 | BROOKS, Latonya v City of Detroit, et al 12-011648NI | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075 |
| Michael J. Morse | A37000-007866 | HAMPTON, Crystal v CITY OF DETROIT, 12-013797NI | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075 |
| Michael J. Morse | A47000-000046 | TODD, Anthony v Sharon Dalton, et al. 10-005210 NI | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075 |
| Michael J. Morse | A47000-000047 | TODD, Anthony v COD | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075 |
| Michael J. Steinberg | A37000-006991 | MOBLEY, Ian v City ofDetroit, et al. 10-CV-10675 | American Civil Liberties Union Fund of Michigan | 2966 Woodward Ave | Detroit | MI | 48201 |
| Michael J. Vanoverbeke | 99-000383 | General Retirement System, 13-002368CZ | VanOverbeke Michaud & Timmony PC | 79 Alfred St | Detroit | MI | 48201 |
| Michael J. Vanoverbeke | A35000-000383 | GENERAL Retirement System v CITY OF DETROIT, 13-002368-CZ | VanOverbeke Michaud & Timmony PC | 79 Alfred St | Detroit | MI | 48201 |
| Michael K. Hayes | A10000-000048 | DENIS, John et al v CITY OF DETROIT, 12-007245CC | Demorest Law Firm PLLC | 322 W Lincoln Ave | Royal Oak | MI | 48067 |
| Michael L. Stefani | A37000-006420 | In re RETIRED DETROIT POLICE AND FIRE FIGHTERS ASSOC., INC., a Michigan non-profit corporation v Detroit Police Officers Assoc., et al | Stefani & Stefani PC | 512 E 11 Mile Rd | Royal Oak | MI | 48067 |
| Michael L. Stefani | A37000-006439 | TODD, Jr., Ira Lee v Kwame Kilpatrick & City of Detroit; WCC No. 08-119322-NZ; COA No. 300594 | Stefani & Stefani PC | 512 E 11 Mile Rd | Royal Oak | MI | 48067 |
| Michael Rothstein | A37000-007927 | SPENCER, Anthwone, v MOORE, Lynn & WAWRZNIAK, Jeffrey, 12-15295 | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 |
| Michael S. LINARDOS | A37000-007830 | PERALES, Luis and PERALES, Paricia v CODPD et al, 12-010477NI | | 4632 2nd Ave | Detroit | MI | 48201 |
| Michaell Crews | A37000-007797 | WELSH, Jonthan v CITY OF DETROIT, DPD, 12-00164CZ | Michaell Crews Attorney At Law | 17373 W 12 Mile Rd | Lathrup Village | MI | 48076 |
| Michigan Consolidated Gas Co | A32750-004901 | | 1167 Autumnview Drive | | Rochester | MI | 48307 |
| Migliori, Sebastian | A32750-004764 | | 17200 E. 10 Mile | Suite 100 | Eastpointe | MI | 48021 |
| Miller Cohen | A33000-000227 | VALENTI, Joseph, Co-Chief Negotiator for the Coalition of Union of the COD, v City of Detroit et al 12-CV-11461 | Miller Cohen, P.L.C | 600 West Lafayette, Fourth Floor | Detroit | MI | 48226 |
| Miller, Evan | A32950-002267 | | 20410 Wyoming | | Detroit | MI | 48221 |
| Miller, Leona | A32750-004502 | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 |
| Mills, Rosalyn n/f/o Daeshun Mills | A32750-004895 | | 20755 Greenfield | Suite 1100 | Southfield | MI | 48075 |
| MINDY SCHWARTZ | A24000-000529 | DETROIT FIRE FIGHTERS ASSOCIATION, ET AL. V CITY, 05-526691 | Law Offices of Mindy M. Schwartz | 2799 Coolidge Hwy | Berkley | MI | 48072 |
| Mirobsky, Robert (Recovery) | A32950-002245 | | 52031 Sycamore | | Chesterfield | MI | 48047 |
| Mitchell, Diane | A32950-002732 | | 44444 Mound Rd | Suite 100 | Sterling Heights, | MI | 48314 |
| Mixon, Bernadette | A32750-004004 | | 18667 Wisconsin | | Detroit | MI | 48221 |
| Modos, Stephen | A32750-004499 | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 |
| Mohamed, Sawsan | A32750-004756 | | 18831 W. 12 Mile Rd | | Lathrup Village | MI | 48076 |
| Moody, Deborah | A32950-002346 | | 19231 Justine | | Detroit, | MI | 48234 |
| Moore, Ben | A32750-004264 | | Tenth Floor, Columbia Center | 101 W Big Beaver Rd | Troy | MI | 48084 |
| Moore, Dale Ron | A32750-004438 | | 204 Lenox | | Detroit | MI | 48215 |
| Moore, Jr, J.D. | A32950-002274 | | 15381 Cruse St | | Detroit | MI | 48227 |

| Schedule G - Litigation and Other Similar Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Creditor** | **Claim Number** | **Description** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Moore, Rosa | A32750-004596 | | 17605 Muirland | | Detroit | MI | 48221 |
| Morgan, Deborah | A32750-004707 | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 |
| Morgan, Marcus | A32950-002733 | | 19243 Shadwoods | | Roseville | MI | 48066 |
| Morley Witus | A36000-001325 | VFC Partners 18 LLC v CITY OF DETROIT, et al, 12-014059 | Barris Sott Denn & Driker PLLC | 211 W Fort St Fl 15 | Detroit | MI | 48226 |
| Morley Witus | A36000-001326 | VFC Partners 18 LLC v CITY OF DETROIT, et al, 12-014063CK | Barris Sott Denn & Driker PLLC | 211 W Fort St Fl 15 | Detroit | MI | 48226 |
| Morris H. Goodman | A37000-007334 | MARSH, Sheryl v COD | | 14207 Ford Rd | Dearborn, | MI | 48126 |
| Morris, Fredrick | A321050-000907 | | 3000 Town Center | Suite 1800 | Southfield | MI | 48075 |
| Morris, Patrick | A32950-002426 | | 14014 Piedmont | | Detroit, | MI | 48223 |
| Morton, Terrance | A32950-002671 | | 12820 Ford Rd. | Suite 1 | Dearborn, | MI | 48126 |
| Mosed, Fayez | A32750-004629 | | 25657 Southfield Rd | | Southfield | MI | 48075 |
| Moss, George | A32750-004794 | | 18831 W. 12 Mile Rd | | Lathrup Village | MI | 48076 |
| Munoz, Luz E. | A32750-004057 | | 4847 Renville St | | Detroit | MI | 48210 |
| Murphy, Alicia | A32750-004784 | | 8564 Meyers | | Detroit | MI | 48228 |
| Murray, Jessie | A32750-004578 | | 19068 W. Ten Mile Road | | Southfield | MI | 48075 |
| Murray, Leon | A32950-002668 | | 3000 Town Center | Suite 1800 | Southfield | MI | 48075 |
| Myers, Anthony | A32750-004294 | | 30300 Northwestern Highway | Suite 100 | Farmington Hills | MI | 48334 |
| Myles Hoffert | A23000-016060.002 | Free Press Holdings LLC v COD; MTT No. 0447106; Parcel No. 02000196, 02000185-6 | Hoffert & Associates PC | 32255 Northwestern Hwy, Ste 290 | Farmington Hills | MI | 48334 |
| Myles Hoffert | A23000-016409 | 234 Larned Associates v City of Detroit; MTT No. 0391453; Parcel No. 02000137 | Hoffert & Associates PC | 32255 Northwestern Hwy, Ste 290 | Farmington Hills | MI | 48334 |
| Myles, Dorothy | A321050-000873 | | 5350 Keystone Court | | Rolling Meadows | IL | 60008 |
| Nabongo, Rose | A32750-004546 | | 14344 Greenview | | Detroit | MI | 48223 |
| Nadia Ragheb-Gonzalez | A37000-007183 | PROVIENCE, De-Al v DPO Paula Redmond, et al. | | 1000 Town Ctr., Ste. 500 | Southfield | MI | 48075 |
| Nadia Ragheb-Gonzalez | A42000-000509 | JOHNSON, Janet v COD | | 1000 Town Ctr., Ste. 500 | Southfield | MI | 48075 |
| Nasui, Ilie | A32950-002219 | | 22-5090 Fairview St | | Bulington | Ontario | L7L 7H5 |
| Nathaniel Abbate, Jr. | A36000-001330 | GEEKO Enterprises LLC, et al v CITY OF DETROIT, et al,13-003978-CH | Makower Abbate PLLC | 30140 Orchard Lake Rd | Farmington Hills | MI | 48334 |
| Nava, Javier | A32750-004611 | | 2440 Ferris | | Detroit | MI | 48209 |
| Nazek A. Gappy | A19000-003939 | BAHRI, Nazhat v COD | Nazek A. Gappy PC | 650 E Big Beaver Rd Ste B | Troy | MI | 48083 |
| Nelson O. ROPKE | A36000-001332 | COMMERICA BANK v GLIEBERMAN, Bernard, et al. 08-104584-CH, et al | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | Detroit | MI | 48226 |
| Newby, Macio | A32950-002758 | | 26555 Evergreen | Suite 1315 | Southfield | MI | 48076 |
| Newman, Stacy | A32750-004808 | | 28900 Woodward Ave | | Royal Oak | MI | 48067 |
| Nicholas J. LDFEVRE | A41000-002464 | 1st DEVELOPMENT, LLC v COD BOARD OF WATER COMMISSION, et al, 12-014961-CZ | SHS Group | 3900 Centennial Dr Ste C | Midland | MI | 48642 |
| Nicholas J. LeFevre | A23000-015385 | TATARIAN, Matthew, et al v COD 10-012139 CZ | SHS Group | 3900 Centennial Dr Ste C | Midland | MI | 48642 |
| Nicholson, Jeffrey | A32750-004729 | | 645 Griswold | Suite 3080 | Detroit | MI | 48226 |
| Niemann, Judith | A32750-004637 | | 3000 Town Center | Suite 18000 | Southfield | MI | 48075 |
| Nocella, John R. | A32750-004837 | | 16329 Terrace Village Dr. | | Taylor | MI | 48180 |
| Nora, Irvin | A32750-004782 | | 333 W. Fort Street | Suite 1400 | Detroit | MI | 48226 |
| Nunn, Deidre | A32750-004352 | | 16808 Warwick | | Detroit | MI | 48219 |
| Occupant/Owner 13492 Buffalo | A32750-004177 | | 13492 Buffalo | | Detroit | MI | 48212 |
| Okey, Larry  (Recovery) | A32950-002243 | | 19701 Lesure | | Detroit | MI | 48235 |
| Olaf, Odo | A32750-004238 | | 16323 Lyndon | | Detroit | MI | 48227 |
| Oldham, Danon | A32750-004910 | | 19728 Prevost | | Detroit | MI | 48235 |
| Olsen, Timothy | A32750-004989 | | 19390 W. Ten Mile Rd. | | Southfield | MI | 48075 |
| Olson, Antoinette | A32750-004542 | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 |
| Orene BRYANT | A24000-000997 | WHEELER, Fred Douglas v CITY OF DETROIT | Bryant Logan Wheeler Law Group PLC | 26032 5 Mile Rd | Redford | MI | 48239 |
| Osley, Alfred | A32950-002804 | | 30833 Northwestern Hwy | Suite 206 | Farmington Hills | MI | 48334 |
| Otero, Tonya | A32750-004472 | | 5225 Larkins | | Detroit | MI | 48210 |

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| **Schedule G - Litigation and Other Similar Claims** | | | | | | | |
| Overstreet, Demond | A32750-004624 | | 30833 Northwestern Hwy | Suite 206 | Farmington Hills | MI | 48334 |
| Owens, Malcom | A32950-002747 | | 26555 Evergreen Rd | Suite 1315 | Southfield, | MI | 48076 |
| Owens-Dooley, Cynthia | A32750-005032 | | 2535 W. Grand Blvd. | Apt 317 | Detroit | MI | 48208 |
| Ozier-Askew, Janese | A321050-000829 | | 28900 Woodward Ave | | Royal Oak | MI | 48067 |
| Page, Keith | A32750-004906 | | 25657 Southfield Rd | | Southfield | MI | 48075 |
| Pamela L. Rice | A37000-007925 | JOHNSON, Anthony v CODPD, Officer METIVA, Jon, 13-004015-CF | | 32255 Northwestern Hwy Ste 251 | Farmington Hills | MI | 48334 |
| Parker, Gina | A32750-004936 | | 25657 Southfield Rd | | Southfield | MI | 48075 |
| Parks, Winifred | A32750-004687 | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 |
| Pates, Latrice | A32750-004790 | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 |
| Patricia L. Worrall | A37000-007052 | JOHNSON, Ronald v COD | Law Offices of Joumana B. Kayrouz PLLC | 1000 Town Ctr Ste 780 | Southfield | MI | 48075 |
| Patrick A. Karbowski | A19000-004042 | STROH COMPANIES v CITY OF DETROIT, 12-008449CK | Butzel Long PC | 41000 Woodward Ave,Stoneridge West | Bloomfield Hills | MI | 48304 |
| Patton, Camaratta | A32950-002695 | | 25657 Southfield Rd | | Southfield | MI | 48075 |
| Paul M. Hughes | A37000-006388 | WILLS, Charles L. and Freddrett Sutton v COD | | 65 Cadillac Sq Ste 2100 | Detroit | MI | 48226 |
| Paul M. Hughes | A37000-007520 | PACE, Mychal v COD | | 65 Cadillac Sq Ste 2100 | Detroit | MI | 48226 |
| Paul M. Hughes | A37000-007528 | TAYLOR, Nicholas A. v COD | | 65 Cadillac Sq Ste 2100 | Detroit | MI | 48226 |
| Paul M. Hughes | A37000-007703 | MAYE, Darnnell v CITY OF DETROIT et.al | | 65 Cadillac Sq Ste 2100 | Detroit | MI | 48226 |
| Paul M. HUGHES | A37000-007740 | HOWELL, Deborah and ALONZO, Kenni v CITY OF DETROIT et al 12-003779NO | | 65 Cadillac Sq Ste 2100 | Detroit | MI | 48226 |
| Paul M. HUGHES | A37000-007810 | RICKETT, Orlando v CITY OF DETROIT et al, 12-009115NO | | 65 Cadillac Sq Ste 2100 | Detroit | MI | 48226 |
| Paul M. Hughes | A37000-007822 | BELL, Leonard v CITY OF DETROIT et al, 12-009112NO | | 65 Cadillac Sq Ste 2100 | Detroit | MI | 48226 |
| Paul M. Hughes | A37000-007850 | GRIFFIN, Omari v CITY OF DETROIT et al, 12-012454NO | | 65 Cadillac Sq Ste 2100 | Detroit | MI | 48226 |
| Paul M. HUGHES | A37000-007857 | MONTGOMERY, Lashure and DONVAN, Chantil v COD, et al, 12-14314 | | 65 Cadillac Sq Ste 2100 | Detroit | MI | 48226 |
| Paul M. Hughes | A52000-000725 | TRAVIS, Tyrone v CITY OF DETROIT et al, 12-009117NO | | 65 Cadillac Sq Ste 2100 | Detroit | MI | 48226 |
| Paul M. INDYK | A19000-004155 | JONES, Valine b/n/f Jones, Arnaz v CITY OF DETROIT, 13-00590-NO | O'Connor De Grazia Tamm & O'Connor PC | 40701 Woodward Ave Ste 105 | Bloomfield Hills | MI | 48304 |
| Paul R. Swanson | A19000-003912 | CARTER, Linda v COD | Paul R. Swanson & Associates PC | 333 W Fort St Ste 1400 | Detroit | MI | 48226 |
| Paul S. Clark | A37000-007914 | MCCRAY, Shawnette v CITY OF DETROIT et al, 12-001429Cz | Clark & Schoenbeck | 22655 S Chrysler Dr | Hazel Park | MI | 48030 |
| Paul W. Broschay | A37000-007893 | SILOA, Eva v CITY OF DETROIT and TAYLOR, Matt, 12-015226NI | Law Ofices of Paul W. Broschay PLLC | 615 Griswold St Ste 1600 | Detroit | MI | 48226 |
| Payne, Jessie | A32950-002665 | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 |
| Peete, Janet | A32750-004899 | | 174 Joel Ct | | Inkster | MI | 48141 |
| Peoples, Howard | A321050-000799 | | 24460 Telegraph Rd. | | Southfield | MI | 48033 |
| Perkins, Maria | A321050-000861 | | 24326 Courtland Ave | | Eastpointe | MI | 48201 |
| Perry, Diana | A32950-002802 | | 25240 Lahser Road | Suite 2 | Southfield, | MI | 48033 |
| Perry, Rhoda | A321050-000880 | | 2445 Lawley | | Detroit | MI | 48212 |
| Perry, Timothy | A32950-002494 | | 1920 Chene Ct. | Suite 102 | Detroit, | MI | 48207 |
| Peter B. Bundarin | A13000-005920 | GILMORE, Russell v COD | Law Offices of Peter B. Bundarin | 7264 N Sheldon Rd | Canton | MI | 48187 |
| Peter W. Macuga | A37000-007160 | HERNANDEZ, Phyllis v COD | Macuga, Liddle & Dubin PC | 975 E Jefferson Ave | Detroit | MI | 48207 |
| Peters, Lada | A32750-004481 | | 14650 W. Warren Ave | Suite 200 | Warren | MI | 48126 |
| Peterson, Jeffrey | A32750-004985 | | 26555 Evergreen | Suite 1500 | Southfield | MI | 48076 |
| Petkon, Loretta | A32750-004732 | | 18394 Appleton | | Detroit | MI | 48219 |
| Pettway, Rashelle | A32750-004954 | | 645 Penobscot Building | Suite 2121 | Detroit | MI | 48226 |
| Petty, Clifton | A32750-004500 | | 19068 W. Ten Mile Road | | Southfield | MI | 48075 |
| Phelps, Edward   (Recovery) | A32950-002191 | | P.O. Box 7438 | | Detroit | MI | 48207 |

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Philip L. Bladen | A19000-003965 | MICHIGAN DEPARTMENT OF TRANSPORTATION v COD | Michigan Dept of Attorney General | 425 W Ottawa St Fl 4 | Lansing | MI | 48933 |
| Phillips, Angelina | A32750-004477 | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 |
| Pinckney, Vicente O. | A32950-002710 | | 2700 S. Annabelle | Suite 306 | Detroit, | MI | 48217 |
| Pinkard, Latisha | A32950-002790 | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 |
| Pjetri, Mark | A321050-000892 | | 45940 Pebble Creek | Apt #2 | Shelby Twp. | MI | 48317 |
| Plozai, James C. | A32750-004586 | | 411 Robyn Dr | | Canton | MI | 48187 |
| Poindexter, Jessica | A32750-005008 | | 30500 Northwestern Hwy | Suite 400 | Farmington Hills | MI | 48334 |
| Poindexter, Patricia | A32750-004691 | | 28000 Woodward Ave | Suite 201 | Royal Oak | MI | 48067 |
| Poole, Walter | A32750-004415 | | 23855 Northwestern Highway | | Southfield | MI | 48075 |
| Porter, Betty | A32750-004940 | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 |
| Powell, Jannie | A32750-004262 | | 11750 Morang Dr | Apt 7 | Detroit | MI | 48224 |
| Powell, Mary | A32750-004676 | | 535 Griswold | Suite 2040 | Detroit | MI | 48226 |
| Progressive a/s/o Remington Jones | A32950-002800 | | 14111 Middlebelt | | Livonia, | MI | 48152 |
| Progressive Insurance | A32950-002771 | | 6475 Technology Ave | Suite H | Kalamazoo, | MI | 49009 |
| Quincy Winston | A37000-007907 | WINSTON, Quincy L. v CITY OF DETROIT, 13-100878GC | IN PRO PER | P.O. Box 36624 | Grosse Pointe | MI | 48236 |
| Rachel W. Schwartz | A19000-003296 | SMITH, YUVANCA v COD | Legalgenius PLLC | 1212 S Washington Ave | Royal Oak | MI | 48067 |
| Racine M MILLER | A37000-007883 | GRAHAM, Robert Earl v CITY OF DETROIT, et al,  12-14491 | We Fight The Law PLLC | 17600 Northland Park Ct Ste 210 | Southfield | MI | 48075 |
| Racine M. Miller | A37000-007874 | MOORE, Sonya et al, v COD, 12-012844 | We Fight The Law PLLC | 17600 Northland Park Ct Ste 210 | Southfield | MI | 48075 |
| Radwan, Rita | A32750-005050 | | 28596 Wexford | | Warren | MI | 48092 |
| Ralph C. Chapa, Jr | A34000-000430 | VALLEY Forge Insurance Company, v COD and ADAMS, Eddie 13-11168 | Kaufman Payton & Chapa PC | 30833 Northwestern Hwy Ste 200 | Farmington Hills | MI | 48334 |
| Ramsey, Alexis | A32750-004795 | | 20755 Greenfield | Suite 1100 | Southfield | MI | 48075 |
| Ramsey, Carmen | A32750-004495 | | 18831 W. 12 Mile Rd | | Lathrup Village | MI | 48076 |
| Randall A. PENTIUK | A41000-002412 | LASALLE Townhouse Corporative Association, et al v COD, DWSD, 12-CV-13747 | Pentiuk Couvreur & Kobiljak PC | 2915 Biddle Ave Ste 200 | Wyandotte | MI | 48192 |
| Randall I. Stone | A19000003680 | SAGE, Antoinette v COD | Mindell Malin Kutinsky Stone & Blatnikoff | 25505 W 12 Mile Rd Ste 1000 | Southfield | MI | 48034 |
| Randall I. Stone | A19000-003838 | JACKSON, Antoine v COD | Mindell Malin Kutinsky Stone & Blatnikoff | 25505 W 12 Mile Rd Ste 1000 | Southfield | MI | 48034 |
| Randall I. Stone | A19000-004163 | LLANES, James v CITY OF DETROIT,13-0013853-NO | Mindell Malin Kutinsky Stone & Blatnikoff | 25505 W 12 Mile Rd Ste 1000 | Southfield | MI | 48034 |
| Randall M. Brown | A19000-004052 | BRYANT, Carletta v CITY OF DETROIT et al, 11-014379NO | Randall L. Brown & Associates PLC | 1662 E Centre Ave | Portage | MI | 49002 |
| Randall P. Upshaw | A37000-007565 | WRIGHT, John Levon v City of Detroit 11-013070 CZ | Law Office of Randall P. Upshaw | 17373 W 12 Mile Rd | Lathrup Village | MI | 48076 |
| Randall P. Upshaw | A37000-007797 | WELSH, Jonthan v CITY OF DETROIT, DPD, 12-00164CZ | Law Office of Randall P. Upshaw | 17373 W 12 Mile Rd | Lathrup Village | MI | 48076 |
| Randolph D. Phifer | A28000-000109 | METROPOLITAN LIFE INS. CO. v Deandra Thorn and LEANNETTE White v City of Detroit 09-031213 ck | Phifer Phillips & White PC | 1274 Library St Ste 500 | Detroit | MI | 48226 |
| Rasnick, Donald | A32950-002078 | | 17117 W. Nine Mile Rd. | Suite 900 | Southfield | MI | 48075 |
| Raymond Guzall III | A23000-017679 | CATO, John v COD, COD Pension Board and HAYNES, Johnnie, 13-005453-CK | Law Offices of Raymond Guzall III, PC | 31555 W 14 Mile Rd Ste 320 | Farmington Hills | MI | 48334 |
| Raymond Guzall III | A47000-000058 | CATO, John v COD, COD Pension Board and HAYNES, Johnnie 13-005453-CK | Law Offices of Raymond Guzall III, PC | 31555 W 14 Mile Rd Ste 320 | Farmington Hills | MI | 48334 |
| Readus, Margie | A32950-002272 | | 2068 Prince Hall Drive | | Detroit | MI | 48214 |
| Reed, Ebony | A32750-004213 | | 10 South Main | Suite 302 | Mt. Clemems | MI | 48046 |
| Reed, Eddie | A32750-004536 | | 18530 Sawyer St | | Detroit | MI | 48228 |
| Reed, Lauretta | A32750-004907 | | 18644 Dequindre | | Detroit | MI | 48234 |
| Reese, Johnny | A321050-000900 | | 27455 Five Mile Road | L | Livonia | MI | 48154 |
| Reese, Sonda | A32950-002480 | | 30400 Telegraph Rd. | Suite 460 | Bingham Farms | MI | 48302 |
| Renette Jackson | A37000-007588 | TURNER, Omar v City of Detroit 11-014931 NO | AJ & Associates At Law PLLC | 400 Monroe St Ste 410 | Detroit | MI | 48226 |

| Schedule G - Litigation and Other Similar Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Creditor** | **Claim Number** | **Description** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Renette Jackson | A37000-007920 | MEADOWS, Rodney v CITY OF DETROIT et al, 13-002964-NO | AJ & Associates At Law PLLC | 400 Monroe St Ste 410 | Detroit | MI | 48226 |
| Resse-Colvin, Tanya | A32950-002659 | | 28900 Woodward Ave | | Royal Oak | MI | 48067 |
| Rhodes, Jacqueline Rev. | A32750-005000 | | 2421 W. Forest | | Detroit | MI | 48208 |
| Rice - Glouster, Judith | A32750-004750 | | 28900 Woodward Ave | | Royal Oak | MI | 48067 |
| Rice, Donna | A32750-004922 | | 750 Ellsborough Court | | Alpharetta | GA | 30005 |
| Rich, Michelle | A32750-004883 | | 23855 Northwestern Highway | | Southfield | MI | 48075 |
| Richard E. Rosenberg | A37000-007650 | WILLIAMS, Darryl D. v COD 12-100658 | Richard E. Rosenberg PC | 26393 Dequindre Rd | Madison Heights | MI | 48071 |
| Richard G. Convertino | A37000-005563 | ?MORNINGSTAR, Jay Harrison vs COD et. al. 06-11073 | Convertino & Associates PLLC | 424 N Main St | Plymouth, | MI | 48170 |
| Richard G. Mack | A33000-00157 | AFSCME 25 AND Local 542 v COD | Miller Cohen PLC | 600 W Lafayette Blvd Fl 4 | Detroit | MI | 48226 |
| Richard G. Mack | A37000-007882 | DETROIT Police Lieutenants and Sergeants Association v COD, 12-15296 | Miller Cohen PLC | 600 W Lafayette Blvd Fl 4 | Detroit | MI | 48226 |
| Richard G. Mack, Jr. | A37000-007922 | DETROIT Police Lieutenants and Sergeants Association v COD, et al, 13-002886CK | Miller Cohen PLC | 600 W Lafayette Blvd Fl 4 | Detroit | MI | 48226 |
| Richard Mack | A25000-000310 | AFSCME Council 25, et al v CITY OF DETROIT, et al 12-007708 CL | Miller Cohen, P.L.C | 600 West Lafayette, Fourth Floor | Detroit | MI | 48226 |
| Richard Mack | A33000-000230 | COALITION Of Detroit Unions et al, v CITY OF DETROIT, et al, 12-01047CZ | Miller Cohen PLC | 600 W Lafayette Blvd Fl 4 | Detroit | MI | 48226 |
| Richard Mack | A52000-000420 | GARRETT, Albert, et al. v COD, et al. | Miller Cohen, P.L.C | 600 West Lafayette, Fourth Floor | Detroit | MI | 48226 |
| Richard, Brandon | A321050-000870 | | 25899 W. 12 Mile Rd. | Suite 220 | Southfield | MI | 48034 |
| Richardson, Anna | A32950-002262 | | 3050 Moss | | Keego Harbor | MI | 48320 |
| Rickie A. Holt | A23000-017375 | HOLT, Rickie A. v City of Detroit Treasury and Cheryl Johnson, 12-202-217 | IN PRO PER | 16101 Heyden St. | Detroit | MI | 48219 |
| Riddle, Sandra | A32750-004851 | | 20251 Goulburn | | Detroit | MI | 48205 |
| Ridley, Louise | A32950-002724 | | 26555 Evergreen Rd | Suite 500 | Southfield | MI | 48076 |
| Riggins, Robert | A32750-004911 | | 321 South Williams St | | Royal Oak | MI | 48067 |
| Rivers, Cheryl | A32950-002386 | | 12106 Stout | | Detroit, | MI | 48228 |
| Robbins, Anette | A32750-004751 | | 39111 W. 6 Mile Rd. | | Livonia | MI | 48152 |
| Roberson, Woodrow | A321050-000906 | | 15077 Petoskey | | Detroit | MI | 48238 |
| ROBERT A. CANNER | A19000-004100 | BOLER, McNeal v City of Detroit -12-008768 NO | Robert A. Canner PC | 24423 Southfield Rd Ste 200 | Southfield | MI | 48075 |
| ROBERT A. CANNER | A47000-000055 | ROBINSON, Dana, Sr. v CITY OF DETROIT,12-008754NF | Robert A. Canner PC | 24423 Southfield Rd Ste 200 | Southfield | MI | 48075 |
| Robert Bachteal | A14000-000233 | SPITZER, Jill v CITY OF DETROIT, et al 12-004610NO | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Robert Bachteal | A19000-004004 | BRUNNER, Lillian v CITY OF DETROIT 12-002987NO | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Robert BACHTEAL | A19000-004031 | JONES, Alonza, v CITY OF DETROIT 12-005908NO | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Robert Bachteal | A19000-004032 | WILLIAMS, La-Sheryl, v CITY OF DETROIT, 12-006169NO | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Robert BACHTEAL | A19000-004035 | /WALKER, Robin v CITY OF DETROIT, 12-007149NO | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Robert BACHTEAL | A19000-004044 | DAVISTION, Frank v CITY OF DETROIT 12-008711NO | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Robert BACHTEAL | A19000-004058 | RODRIQUEZ,JR., Jose v CITY OF DETROIT, 12-010188 | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Robert Bachteal | A19000-004106 | GILSTRAP, Jenniger v CITY OF DETROIT, 12-011611NO | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Robert BACHTEAL | A19000-004107 | GUEST, Shuntina v CITY OF DETROIT, 12-011993NO | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Robert Bachteal | A19000-004159 | OVERSTREET, Demond v CITY OF DETROIT, 13-002183-NO | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Robert Bachteal | A19000-004175 | GOODWIN, Philomena v CITY OF DETROIT, 13-003587 | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Robert E. Berg, Jr. | A37000-007708 | ARABO, Peter Shareef v GREEKTOWN CASINO, LLC, and the City of Detroit et al 12-11003 | Robert E. Berg Jr. PC | 39850 Van Dyke Ave Ste 100 | Sterling Heights | MI | 48313 |
| Robert G. Lahiff | A41000-002470 | MCCORMICK , WILLIE and Associates, Inc v COD et al 12-15460 | Datapak Services Corp | 1000 Austin Ct | Howell | MI | 48843 |
| Robert J. Dinges | A37000-006977 | JONES, Lanesha v COD | Robert J. Dinges & Associates | 615 Griswold Ste 1117 | Detroit | MI | 48226 |
| Robert J. Lantzy | A19000-004171 | VASSAR, Quinton, v CITY OF DETROIT, 12-016076-NO | Buckfire & Buckfire PC | 25800 Northwestern Hwy Ste 890 | Southfield | MI | 48075 |
| Robert L. Agacinski | A32000-000450 | BAR GRIEVANCE v COD | Michigan Attorney Grievance Commission | 535 Griswold St Ste 1700 | Detroit | MI | 48226 |

| Schedule G - Litigation and Other Similar Claims | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
| Robert L. Willis, Jr. | A37000-007212 | BRAY, Wendell v COD | Do It Yourself Divorce PLLC | 25140 Lahser Rd Ste 261 | Southfield | MI | 48033 |
| Robert M. Bachteal | A19000-004174 | DAVIS, Diane v CITY OF DETROIT, 13-005070-NO | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Robert M. Giroux | A37000-005686 | BURKS, Susie P/R Est of Brandon Moore, Dec v NWL of Bel Air, Inc., Eugene Williams & John Doe | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | Southfield | MI | 48075 |
| Robert M. Jackson | A41000-002150 | KENNYOBAYASHI, A JOINT VENTURE v COD | Honigman Miller Schwartz & Cohn LLP | 660 Woodward Ave Ste 2290 | Detroit | MI | 48226 |
| Robert S Rollinger | A36000-001213 | Ligon, William v Paul Kales, Trustee, City of Detroit, et al.; WCCC 08-017478-CH; MCA 299145 | Robert S Rollinger PC | 30500 Northwestern Hwy Ste 500 | Farmington Hills | MI | 48334 |
| Robert S. Zawideh | A24000-000766 | MCCRACKEN, Thomas v COD | Kemp Klein Law Firm | 201 W Big Beaver Rd Ste 600 | Troy, | MI | 48084 |
| Robinson, Arlanders | A32750-004669 | | 333 W. Fort Street | Suite 1400 | Detroit | MI | 48226 |
| Robinson, Craig D. | A32750-004838 | | 12667 Griggs | | Detroit | MI | 48238 |
| Robinson, Fred D. | A32750-004771 | | 17547 Anglin | | Detroit | MI | 48212 |
| Robinson, Juanita  (Recovery) | A32950-002231 | | 8979 Griggs | | Detroit, | MI | 48204 |
| Robinson, Ruby | A32750-005026 | | 20450 Stansbury | | Detroit | MI | 48235 |
| Rodriguez, Jose | A32750-004407 | | 30833 Northwestern Hwy | | Farmington Hills | MI | 48334 |
| Roger Canzano | A23000-017614 | Salem A Salamey v City of Detroit; MTT No. 0435768; Parcel No. 22000739-43 | Court House Services | 2595 Lapeer Rd, Auburn Hills | Auburn Hills | MI | 48033 |
| Rolf, Deborah | A32750-004667 | | 7679 Cidermill Dr. SE | | Grand Rapids | MI | 49508 |
| Ronald A. STEINBERG | A19000-004039 | SZABO, Joseph, v CITY OF DETROIT, 12-006830NO | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | Farmington Hills | MI | 48334 |
| Ronald A. Steinberg | A19000-004114 | LANGLEY, Amari, as n/f of LANGLEY, Aris, v CITY OF DETROIT, 12-010109no | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | Farmington Hills | MI | 48334 |
| Ronald A. Steinberg | A19000-004121 | DEGRAFFENREID, Tonya M. v CITY OF DETROIT, 12012-11112NO | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | Farmington Hills | MI | 48334 |
| Ronald A. Steinberg | A19000-004123 | DEGRAFFENREID, Tonya M. v CITY OF DETROIT, et al, 12-013416NO | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | Farmington Hills | MI | 48334 |
| Ronald A. Steinberg | A19000-004124 | WESTON, Cab C. v CITY OF DETROIT, 12013202NO | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | Farmington Hills | MI | 48334 |
| Ronald A. Steinberg | A19000-004161 | TAYLOR-WOODWARD, Delores, v CITY OF DETROIT, et al, 13-002605-NO | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | Farmington Hills | MI | 48334 |
| Ronald A. Steinberg | A19000-004168 | JONES, Sharon D. v CITY OF DETROIT, et al 13-004519-NO | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | Farmington Hills | MI | 48334 |
| Ronald A. Steinberg | A39000-000519 | MOORE, Edward R. Jr. v COD | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | Farmington Hills | MI | 48334 |
| Ronald A. Steinberg | A41000-002471 | TRAITT, Deborah (3rd Party Plaintiff) et al v CITY OF DETROIT,12-01700CH | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | Farmington Hills | MI | 48334 |
| Ronald B. Rich | A39000-000522 | ENGINEERED Comfort Solutions, Inc., v CITY OF DETROIT, 12-115629 | Ronald B. Rich & Associates | 30665 Northwestern Hwy Ste 280 | Farmington Hills | MI | 48334 |
| RONALD G. ACHO | A41000-001596 | TRIO PARTNERS, LLC,a Michigan Ltd. Liability Comp. v COD | Cummings McClorey Davis & Acho PLC | 33900 Schoolcraft Rd | Livonia | MI | 48150 |
| Ronald K. Weiner | A19000-003849 | SUFI, Nabil PR of Est. of Ali Sufi, Dec. v COD | Lipton Law | 18930 W 10 Mile Rd | Southfield | MI | 48075 |
| Ronald K. Weiner | A19000-004033 | McQUEEN, Charlotte et al v CITY OF DETROIT et al, 12006525NI | Lipton Law | 18930 W 10 Mile Rd | Southfield | MI | 48075 |
| Ronald M. Applebaum | A19000-004148 | HOLT, Kenneth v Terrence Morrison, Sr., et al 11-012446 NI | Applebaum & Stone PLC | 3000 Town Ctr Ste 1800 | Southfield | MI | 48075 |
| Ronald M. Applebaum | A24000-000792 | BEAVER, Shabawn v COD | Applebaum & Stone PLC | 3000 Town Ctr Ste 1800 | Southfield | MI | 48075 |
| Ronald M. Applebaum | A37000-007573 | HOLT, Kenneth v T. Morrison,CORRECT MATTER NO. IS A19000-004148 | Applebaum & Stone PLC | 3000 Town Ctr Ste 1800 | Southfield | MI | 48075 |
| Ronald Mcduffie | A37000-007699 | DILLARD, Ethel Denise v CITY OF DETROIT and GODBEE, JR., Ralph L. 12-007091PD | | 1090 Inkster Rd | Inkster | MI | 48141 |
| Ronald R. Helveston | A24000-000529 | DETROIT FIRE FIGHTERS ASSOCIATION, ET AL. V CITY, 05-526691 | Helveston & Helveston PC | 65 Cadillac Sq Ste 3327 | Detroit | MI | 48226 |
| Ronald S. Marvin | A19000-003864 | OWENS, Margie v COD | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | Farmington Hills | MI | 48334 |

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Ronn S. Nadis | A23000-016661 | Hammond-Mac Investments LLC v City of Detroit; MTT No. 0401885; Parcel No. 16001346.002L | Couzens Lansky Fealk Ellis Roeder & Lazar PC | 39395 W 12 Mile Rd Ste 200 | Farmington Hills | MI | 48331 |
| Rose, Deborah | A32750-004800 | | 3455 W. Outer Dr | | Detroit | MI | 48221 |
| Rose, Jon | A321050-000833 | | 42490 Garfiled Rd. | Suite 210 | Clinton Twp | MI | 48038 |
| Rosemary Black Hackett | A37000-006203 | WHITE, Ronald McClarty v COD | Hackett Legal Solutions, PLLC | 65 Cadillac Sq., Ste. 2200 | Detroit | MI | 48226 |
| Ross, Latoyise | A32750-004592 | | 470 Adeline | | Detroit | MI | 48203 |
| Roulo, Thomas | A32750-004416 | | 23855 Northwestern Highway | | Southfield | MI | 48075 |
| Rowe, DaShawn | A32750-004882 | | 16151 Lauderdale | | Beverly Hills | MI | 48025 |
| Rowe, Lewis C. | A32750-003969 | | 14425 Sussex St | | Detroit | MI | 48227 |
| Roxana Zaha | A19000-004042 | STROH COMPANIES v CITY OF DETROIT, 12-008449CK | Butzel Long PC | 41000 Woodward Ave, Stoneridge West | Bloomfield Hills | MI | 48304 |
| Roy W. Harris Jr. | A23000-017318 | WERDLOW, Dorenda S. v Susanne Hallam | Biesecker & Dutkanych PLLC | 100 W Big Beaver Rd Ste 200 | Troy | MI | 48084 |
| Rudd, Othaniel | A32750-004235 | | 17000 W Ten Mile | 2nd Floor | Southfield | MI | 48075 |
| Rudisel, Darnell | A32750-004695 | | 333 W. Fort Street | Suite 1100 | Detroit | MI | 48226 |
| Ruffin, Jr., Alfrdrick | A321050-000878 | | 1224 Liddlesdle | | Detroit | MI | 48217 |
| Rupert, Erin | A32950-002789 | | 5820 Cobb Place | Apt 7 | Detroit, | MI | 48210 |
| Rushing, Marelse | A32950-002667 | | 26300 Northwestern Hwy | Suite 301 | Southfield | MI | 48076 |
| Ryan Hill | A37000-007243 | GRAYSON, Keith v COD | Detroit Legal Group PLLC | 407 E Fort St Ste 103 | Detroit | MI | 48226 |
| Rzeppa, Anthony | A32750-004711 | | 24445 Northwestern Hwy | Suite 102 | Southfield | MI | 48075 |
| S. Jenna Dabaja | A19000-004021 | HOLMES, Marcia v CITY OF DETROIT, 12-003039NO | Law Offices of Christopher S. Varjebedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 |
| S. Jenna Dabaja | A19000-004143 | RHONE, Sidney v CITY OF DETROIT, 12016164NO | Law Offices of Christopher S. Varjebedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 |
| S. Jenna Dabaja | A19000-004164 | MCCAA, Kennedy v CITY OF DETROIT, 13-003834-NO | Law Offices of Christopher S. Varjebedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 |
| S. Jenna Dabaja | A37000-007285 | BOLDEN, Michael Antonio v COD | Varjabedian Attorneys, P.C. | 29777 Telegraph Road, Suite 2175 | Southfield | MI | 48034 |
| Sabrina Cronin | A37000-007958 | MATTHEW, Mazie v COD 13-007146 NO | The Cronin Law Firm PLLC | 21 E Long Lake Rd Ste 250 | Bloomfield Hills | MI | 48304 |
| Safeco a/s/o Stephanie A. Harrington | A32950-002712 | | P.O. Box 515097 | | Los Angeles | CA | 90051 |
| Saffore, Shirley | A32950-002264 | | 3696 Van Dyke | | Detroit | MI | 48214 |
| Sam Miller | A23000-017612 | A&Q Investments LLC v City of Detroit; MTT No. 0439457; Parcel No. 22001934 | PropTax America | 22218 Ford Rd. | Dearborn Heights | MI | 48127 |
| Sam Miller | A23000-017613 | Warren Commercial Inv. v City of Detroit; MTT No. 0439710; Parcel No. 22000104 (2 pcls) | PropTax America | 22218 Ford Rd. | Dearborn Heights | MI | 48127 |
| Samantha E. MORRIS | A37000-007912 | KING, Damion b.n.f. WILLIAMS, Alicia v CITY OF DETROIT et al, 13-10031 | Garan Lucow Miller PC | 1000 Woodbridge St | Detroit | MI | 48207 |
| Samuel C Damren | A37000-007751 | MICHIGAN INNOCENCE CLINIC v CITY OF DETROIT POLICE DEPT. 12-337-CZ | Dykema Gossett PLLC | 400 Renaissance Ctr | Detroit | MI | 48243 |
| Samuel C Damren | A37000-007939 | Michigan Innocence Clinic v City of Detroit, 13-396CZ | Dykema Gossett PLLC | 400 Renaissance Ctr | Detroit | MI | 48243 |
| Samuel I. Bernstein | A19000-004007 | GUSTAFSON, Barbara as N/F for GUSTAFSON, Shawn vCITY OF DETROIT 12-003368NO | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | Farmington Hills | MI | 48334 |
| Samuel I. Bernstein | A19000-004186 | UDDIN, Rafuth F. b/n/f Rehan Uddin v COD 13-006108 NO | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | Farmington Hills | MI | 48334 |
| Sanchez, Thomas | A32750-004962 | | 1714 Gladstone | | Detroit | MI | 48206 |
| Sanders, Leila | A32950-002637 | | 2443 Taylor St | | Detroit, | MI | 48206 |
| Sanford, Laura | A32950-002533 | | 311 Eason | | Highland Park | MI | 48203 |
| Sarkis, Sebah | A32750-004863 | | 1000 Town Center | Suite 780 | Southfield | MI | 48075 |
| Schweitzer, Elizabeth | A32750-004999 | | 1093 Cherrylawn | | Pontiac | MI | 48340 |
| Scott, Marvella | A32950-002627 | | 30101 Northwestern Hwy | | Farmington Hills | MI | 48334 |
| Sean M. Tate | A19000-004020 | WALLACE, Asia v CITY OF DETROIT, 12-004085NO | Varjabedian Attorneys PC | 29777 Telegraph Rd Ste 2715 | Southfield | MI | 48034 |
| Sean M. Tate | A19000-004022 | MOORE, Woodrow v CITY OF DETROIT, 12-003038NO | Varjabedian Attorneys PC | 29777 Telegraph Rd Ste 2715 | Southfield | MI | 48034 |
| Sean M. Tate | A19000-004023 | TURNER, Robert v CITY OF DETROIT, 12-004084NO | Varjabedian Attorneys PC | 29777 Telegraph Rd Ste 2715 | Southfield | MI | 48034 |

| Schedule G - Litigation and Other Similar Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Creditor** | **Claim Number** | **Description** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Sean M. Tate | A19000-004142 | WILLIS, Deborah v CITY OF DETROIT, 12-015647NO | Varjabedian Attorneys PC | 29777 Telegraph Rd Ste 2715 | Southfield | MI | 48034 |
| Sean M. Tate | A37000-007908 | STALLINGS, Aaron v CITY OF DETROIT, 12-015312NI et al | Varjabedian Attorneys PC | 29777 Telegraph Rd Ste 2715 | Southfield | MI | 48034 |
| Sebree, Raynard | A32750-004705 | | 18607 Kelly Rd. | | Detroit | MI | 48224 |
| Sesi, Regina | A32750-004889 | | 25657 Southfield Rd | | Southfield | MI | 48075 |
| Shahid, Abdus | A32950-002249 | | 13140 Gallagher | | Detroit | MI | 48212 |
| Shahid, Mohammed | A32750-004738 | | 407 E. Fort | Suite 103 | Detroit | MI | 48226 |
| Sharon D. Moore | A41000-002413 | MOORE, Sharon D. v COD, DWSD, 12-13700 | IN PRO PER | 1061 S. Deacon | Detroit | MI | 48217 |
| Shaun M. J. Neal | A37000-007950 | DIXON, Laroyce v CITY OF DETROIT, et al, 13-004544-NO | Zausmer Kaufman August & Caldwell PC | 31700 Middlebelt Rd Ste 150 | Farmington Hills | MI | 48334 |
| SHAUN P. GODWIN | A37000-007944 | Dyer, Annie v City of Detroit, 13-005486-CZ | Godwin Legal Services PLC | 450 W Fort St Fl 200 | Detroit | MI | 48226 |
| Shaw, Linda | A32750-004875 | | 16828 Fenmore | | Detroit | MI | 48235 |
| Shawn C. Cabot | A37000-007239 | ANDERSON, Albert Thomas v William Hart | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Shawn C. Cabot | A37000-007312 | COOK, Teronnie v Jason Adams | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Shawn C. Cabot | A37000-007313 | DAVIS, Sherrod v Harold Lewis | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Shawn C. Cabot | A37000-007647 | HILL, Paul v COD 11-15283 | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Shawn C. Cabot | A37000-007704 | NELSON, SHIRA v CITY OF DETROIT 11-014485-CZ, et.al | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Shawn C. Cabot | A37000-007705 | GERVIN-BARNES, Jaleel, v CITY OF DETROIT 11-014344CZ et al | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Shawn C. Cabot | A37000-007763 | MILLER, Dwight v CITY OF DETROIT, 12-CV-10186 | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Shawn C. Cabot | A37000-007806 | WALTON, Scoe v CITY OF DETROIT et al, 12-CV-11967 | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Shawn C. Cabot | A37000-007840 | BAKER, Anthony v COD 12-12375 DML LJM | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Shawn C. Cabot | A37000-007848 | FISHER, Lisa v CITY OF DETROIT, et al, 12-13040 | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Shawn C. Cabot | A37000-007849 | LEWIS, Deontae v CITY OF DETROIT et al, 12-CV-12710 | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Shawn C. Cabot | A37000-007873 | ABDULLAH, Jordan v CITY OF DETROIT, 12-013048 CZ | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Shawn C. Cabot | A37000-007876 | PAYNE, Derrez v CITY OF DETROIT, et al, 12-013105CZ | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Shawn Jappaya | A23000-016416 | 541 E Larned LLC v City of Detroit; MTT No. 0395737; Parcel No. 03000062 | Jappaya Law PLC | 7125 Orchard Lake Rd, Ste 301 | West Bloomfield | MI | 48322 |
| Shawn Jappaya | A23000-016417 | 547 East Jefferson Associates v City of Detroit; MTT No. 0395741; Parcel No. 03000034-5 | Jappaya Law PLC | 7125 Orchard Lake Rd, Ste 301 | West Bloomfield | MI | 48322 |
| Shawn Jappaya | A23000-016418 | 557 East Jefferson Associates v City of Detroit; MTT No. 0395734; Parcel No. 03000037-9 | Jappaya Law PLC | 7125 Orchard Lake Rd, Ste 301 | West Bloomfield | MI | 48322 |
| Shawn Jappaya | A23000-016420 | 630 Woodward Associates v City of Detroit; MTT No. 0395753; Parcel No. 01004104 | Jappaya Law PLC | 7125 Orchard Lake Rd, Ste 301 | West Bloomfield | MI | 48322 |
| Shealey, Sheila | A32750-005010 | | 333 W. Fort St | Suite 1400 | Detroit | MI | 48226 |
| Shelton, Quincy | A32750-004572 | | 19068 W. Ten Mile Road | | Southfield | MI | 48075 |
| Shephard, James L. | A32750-003955 | | 11006 Chelsea | | Detroit | MI | 48213 |
| Shepheard, Ramona | A32950-002774 | | 34825 Little Mack | | St. Clair Shores | MI | 48076 |
| Shirley Scott | A36000-001240 | SCOTT, Shirley v City of Detroit, et al. 12-14048 | IN PRO PER | 15654 Spring Garden St. | Detroit | MI | 48205 |
| Shufford, Lamont | A32750-004328 | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 |
| Simmons, Rita | A32750-005027 | | 333 W. Fort St | Suite 1400 | Detroit | MI | 48226 |
| Simmons,Jr., Fitz | A32950-002743 | | 15111 Northfield Ave | | Oak Park | MI | 48237 |
| Simpson, Julian (minor) | A32750-004660 | | 15815 W. Twelve Mile | | Southfield | MI | 48076 |
| Simpson, Rodney | A32750-004975 | | 19068 W. 10 Mile Rd. | | Southfield | MI | 48075 |
| Sims, Andre | A32750-005013 | | 18954 Westphalia | | Detroit | MI | 48205 |
| Sims, Reginald | A32750-004921 | | 333 W. Fort Street | Suite 1400 | Detroit | MI | 48226 |
| Sisco, Lonicann | A32750-004567 | | 999 Haynes St. | Suite 205 | Birmingham | MI | 48009 |
| Skarjune, Doylene | A32750-004563 | | 20500 Eureka Rd | Suite 300 | Taylor | MI | 48180 |
| Skipper, William | A32750-004547 | | 18831 W. 12 Mile Rd | | Lathrup Village | MI | 48076 |
| Smith, Carl | A32750-004761 | | 19343 Verona | | Detroit | MI | 48205 |
| Smith, Clarence D. | A32750-004789 | | 28900 Woodward Ave | | Royal Oak | MI | 48267 |
| Smith, Giovonio | A32950-002521 | | 9639 Strathmoor | | Detroit, | MI | 48227 |

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Schedule G - Litigation and Other Similar Claims | | | | | | | |
| Smith, Gretchen | A32950-002623 | | 9750 Highland Road | | White Lake | MI | 48386 |
| Smith, Jarel | A32750-004433 | | 30500 Northwestern Hwy | Suite 400 | Farmington Hills | MI | 48334 |
| Smith, Loretta | A32950-002783 | | 18292 Griggs | | Detroit, | MI | 48221 |
| Smith, Lucille | A32750-004548 | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48073 |
| Smith, Marcus | A32750-004564 | | 645 Griswold | Suite 2121 | Detroit | MI | 48226 |
| Smith, Pellon | A32750-004826 | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 |
| Smith, Reginald   (Recovery) | A32950-002236 | | 10600 Nottingham | | Detroit, | MI | 48224 |
| Smith, Reno | A32950-005034 | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 |
| Smith, Taralyn | A32750-004919 | | 26555 Evergreen Road | Suite 1500 | Southfield | MI | 48076 |
| Smith, Thomas | A32950-002248 | | 20000 Mard St | | Detroit | MI | 48235 |
| Smith, Thomas (minor) | A32750-004970 | | 37000 Grand River | Suite 300 | Farmington Hills | MI | 48335 |
| Smith, Willie | A32950-002717 | | 26300 Northwestern Hwy | Suite 301 | Southfield | MI | 48076 |
| Smith-Rudolph, LaVerne | A32750-004684 | | 7410 Grandmont Ave | | Detroit | MI | 48228 |
| Snodgrass, Carol | A32950-002701 | | 24805 Power Rd. | | Farmington Hills | MI | 48336 |
| South, Darrell | A32750-004844 | | P.O. Box 1842 | | Royal Oak | MI | 48068 |
| Spencer, Yvette | A32750-004941 | | 26555 Evergreen Rd | Suite 1500 | Southfield | MI | 48076 |
| Spratt, Carolyn | A32750-004864 | | 19600 Cliff | | Detroit | MI | 48234 |
| Spratt, Marguirine | A32750-004617 | | 15257 Fordham | | Detroit | MI | 48205 |
| Springfield, Mary | A32750-004894 | | 30500 Northwestern Hwy | Suite 400 | Farmington Hills | MI | 48334 |
| Stanley I. OKOLI | A37000-007802 | LEE, April v CITY OF DETROIT, et al 12-cv-12763 | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Stanley I. Okoli | A37000-007825 | MARION, Orlando v CITY OF DETROIT, et al 12-12467 | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Stanley I. OKOLI | A37000-007826 | DAVIS, Chontay, v CITY OF DETROIT, et al 12-13180 | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Stanley I. Okoli | A37000-007838 | WRIGHT, Joe Louis v DPO B. Knobelsdorf, et al. 12-13632 | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| State Farm a/s/o Petra West | A32750-004817 | | P.O. Box 2371 | | Bloomington | IL | 61702-2371 |
| State Farm Insurance Co. a/s/o Sultan, Sheikh | A32750-004939 | | P.O. Box 2371 | | Bloomington | IL | 61702 |
| Stephen M. Guerra | A36000-001330 | GEEKO Enterprises LLC, et al v CITY OF DETROIT, et al,13-003978-CH | Makower Abbate PLLC | 30140 Orchard Lake Rd | Farmington Hills | MI | 48334 |
| Stephen M. LANDAU | A23000-017378 | MLK Homes LDHALP v CITY OF DETROIT, 12-016256-CH | Stephen M. Landau PC | 41850 W 11 Mile Rd Ste 202 | Novi | MI | 48375 |
| Stephen M. LANDAU | A36000-001328 | VFC Partners 18 LLC, v COD, BREWER Park Homes LDHALP,12-013534-CK | Stephen M. Landau PC | 41850 W 11 Mile Rd Ste 202 | Novi | MI | 48375 |
| Stephen M. LANDAU | A36000-001329 | VFC Partners 18 LLC, v COD, Eastside Detroit Elderly LDHALP,12-013367-CK | Stephen M. Landau PC | 41850 W 11 Mile Rd Ste 202 | Novi | MI | 48375 |
| Stephen, Jacqueline Y. | A32750-004357 | | 23855 Northwestern Highway | | Southfield | MI | 48075 |
| Stephens, Gregory | A32750-004537 | | 24445 Northwestern Hwy | Suite 102 | Detroit | MI | 48075 |
| Stephens, William C. | A32750-003596 | | 8040 Allen Road | | Allen Park | MI | 48101 |
| Steven A. Harms | A30000-000096 | JOHNSON Controls, Inc. v CITY OF DETROIT, 12-127551 | Muller Muller Richmond Harms & Myers PC | 33233 Woodward Ave | Birmingham | MI | 48009 |
| Steven A. ROACH | A36000-001332 | COMMERICA BANK v GLIEBERMAN, Bernard, et al. 08-104584-CH, et al | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | Detroit | MI | 48226 |
| Steven A. Wright | A41000-002179 | NATIONAL ENVIRONMENTAL GROUP, LLC v DWSD | Steven A. Wright PC | 13854 Simone Dr | Shelby Township | MI | 48315 |
| Steven D. Liddle | A41000-001887 | CITY OF HAMTRAMCK v COD | Macuga, Liddle & Dubin PC | 975 E Jefferson Ave | Detroit | MI | 48207 |
| Steven D. Liddle | A41000-002408 | AGNEW, Michael v CITY OF DETROIT, et al, 12-009716 | Macuga, Liddle & Dubin PC | 975 E Jefferson Ave | Detroit | MI | 48207 |
| Steven J. Matz | A37000-007929 | Ausby, Loretta, personal rep of estate of Irene Fletcher v City of Detroit, 13-003738-CZ | Matz & Pietsch PC | 25800 Northwestern Hwy Ste 925 | Southfield | MI | 48075 |
| Steven T. Budaj | A37000-007872 | WILLIAMS, Jarret A. v COD, POWERS, Adam and LAWSON, Edward 12-13768 | Steven T. Budaj PC | 65 Cadillac Sq Ste 2915 | Detroit | MI | 48226 |
| Steven W. Reifman | A19000-004184 | NIXON-LEWIS, Serina v CITY OF DETROIT, et al, 13-014363-NI | Reifman Law Firm PLLC | 2000 Town Ctr Ste 1900 | Southfield | MI | 48075 |
| Steven W. Reifman | A41000-002414 | TUCKER, Carrie v City of Detroit, et al 12-008800 NI | Reifman Law Firm PLLC | 2000 Town Ctr Ste 1900 | Southfield | MI | 48075 |
| Stevenson, Lamar   (Recovery) | A32950-002341 | | 2922 Gladstone | | Detroit | MI | 48206 |
| Stewart I. Erlich | A19000-003802 | SCRUGGS, Crystal v COD | | 6381 Alden Dr | West Bloomfield | MI | 48324 |

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| **Schedule G - Litigation and Other Similar Claims** | | | | | | | |
| Stewart, Charron | A32950-002696 | | 71424 Annott | | Detroit | MI | 48205 |
| Strickland, Yvonne | A32750-004509 | | 30300 Northwestern Highway | Ste 100 | Farmington Hills | MI | 48334 |
| Stuart Eisenberg | A19000-003948 | WARD, Rineeda v COD | Stuart Eisenberg PC | 615 Griswold St Ste 1325, Ford Bldg | Detroit | MI | 48226 |
| Stuart Lee Sherman | A23000-016825 | Westside Cold Storage Corporation v City of Detroit; MTT No. 0400611; Parcel No. 06000893 | Stuart Lee Sherman PC | 30600 Northwestern Hwy, Ste 245 | Farmington Hills | MI | 48334 |
| Suber, Byron | A321050-000788 | | 1400 Penobscot Building | | Detroit | MI | 48226 |
| Suell, Geraldine | A32750-004916 | | 615 Griswold | Suite 1116 | Detroit | MI | 48226 |
| Sumner, Alvin | A32750-004888 | | 25657 Southfield Rd | | Southfield | MI | 48075 |
| Susan E. ASAM | A36000-001326 | VFC Partners 18 LLC v CITY OF DETROIT, et al, 12-014063CK | Dykema Gossett PLLC | 400 Renaissance Ctr | Detroit | MI | 48243 |
| Sweeney, Eileen | A32750-004849 | | 3156 Penobscot Building | | Detroit | MI | 48226 |
| SYSTEMATIC RECYCLING v COD | | | | | | | |
| Szabo, Joseph | A32750-004485 | | 30300 Northwestern Highway | Suite 100 | Farmington Hills | MI | 48334 |
| Talley, Jeffrey | A32950-002741 | | 19372 Indiana | | Detroit, | MI | 48221 |
| Talley, Lydia | A32750-004904 | | 30300 Northwestern Highway | Suite 263 | Farmington Hills | MI | 48334 |
| Tammy Daniels | A37000-007833 | TURNER, Jamel and Tara v CITY OF DETROIT et al, 2:12-cv-12913 | T. Daniels & Associates PLLC | 26677 W 12 Mile Rd | Southfield | MI | 48034 |
| Tanner, Avery | A32950-002690 | | 25657 Southfield Rd | | Southfield | MI | 48075 |
| Tatanisha Reed | A37000-007292 | JOHNSON, Norman v Miesha Wallace | Law Office of TaTaNisha Reed | 24151 Telegraph Rd Ste 210 | Southfield | MI | 48033 |
| Taubitz, Dennis | A321050-000908 | | 4190 Devonshire | | Detroit | MI | 48224 |
| Taylor, Demond | A32750-004928 | | 23855 Northwestern Hwy | | Southfield | MI | 48075 |
| Taylor, Howard | A321050-000909 | | 25657 Southfield Rd | | Southfield | MI | 48075 |
| Taylor, Monisha | A32950-002673 | | 29777 Telegraph Road | Suite 2175 | Southfield, | MI | 48034 |
| Taylor-Woodard, Delores. | A32750-004730 | | 30300 Northwestern Highway | Suite 100 | Farmington Hills | MI | 48334 |
| Tellis, Gloria | A32750-004591 | | 16615 Huntington Rd. | | Detroit | MI | 48219 |
| Terrance J. Cirocco | A41000-002474 | STREET-GILBERT, Joera, v CITY OF DETROIT, 13-001593-NI | Frederic M. Rosen PC | 535 Griswold St Ste 2040 | Detroit | MI | 48226 |
| Theresita Dietrich | A13000-006089 | DIETRICH, Theresita, v CITY OF DETROIT, 2:12-CV-14268 | IN PRO PER | c/o 15001 Charlevoix Ave | Grosse Pointe Park | MI | 48230 |
| Thomas A. White | A28000-000109 | METROPOLITAN LIFE INS. CO. v Deandra Thorn and LEANNETTE White v City of Detroit 09-031213 ck | Thomas A. White Attorney at Law | 35 Main St Ste 101 | Belleville | MI | 48111 |
| Thomas B. Calcatera | A19000-003764 | SHELTON, Yolanda v COD | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | Lathrup Village | MI | 48076 |
| Thomas B. Calcatera | A19000-003846 | BURGESS, Leroy v COD | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | Lathrup Village | MI | 48076 |
| Thomas B. Calcatera | A19000-004010 | JOHNSON, Rosalind v CITY OF DETROIT 12-003911NO | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | Lathrup Village | MI | 48076 |
| Thomas B. Calcatera | A19000-004013 | MOSS, George v CITY OF DETROIT 12-003933NO | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | Lathrup Village | MI | 48076 |
| Thomas B. Calcatera | A19000-004036 | MOHAMED, Sawsam v CITY OF DETROIT, 12-006735 | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | Lathrup Village | MI | 48076 |
| Thomas B. Calcatera | A19000-004108 | BOLTON-SMETTLER, Mary v CITY OF DETROIT, 12-011795NO | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | Lathrup Village | MI | 48076 |
| Thomas B. Calcatera | A19000-004147 | PHARR, Patricia v COD, et al 12-015462 NO | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | Lathrup Village | MI | 48076 |
| Thomas B. Calcatera | A19000-004166 | STEVENSON, Betty v CITY OF DETROIT, 13-003311-NO | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | Lathrup Village | MI | 48076 |
| Thomas B. Calcatera | A19000-004169 | WASHINGTON, Jaylen, b/n/f WASHINGTON, Janai v COD, 13-003307-NO | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | Lathrup Village | MI | 48076 |
| Thomas B. Calcatera | A24000-000789 | BARHAM, Demeka Marie v City of Detroit, et al. 10-01547 NI | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | Lathrup Village | MI | 48076 |
| Thomas E. Kuhn | A37000-007752 | ROGERS, Jason v CITY OF DETROIT, DOES, John12-003278NO et al | Thomas E. Kuhn PC | 615 Griswold St Ste 515 | Detroit | MI | 48226 |
| Thomas E. Kuhn | A37000-007753 | GRIFFIN, Jasmine v CITY OF DETROIT, et al 12-003280NO | Thomas E. Kuhn PC | 615 Griswold St Ste 515 | Detroit | MI | 48226 |
| Thomas E. Kuhn | A37000-007865 | NEWELL, Renee v CITY OF DETROIT, et al 12-011994NO | Thomas E. Kuhn PC | 615 Griswold St Ste 515 | Detroit | MI | 48226 |
| Thomas E. Kuhn | A37000-007884 | CAIN, Christopher v CITY OF DETROIT, 12-0150794NO | Thomas E. Kuhn PC | 615 Griswold St Ste 515 | Detroit | MI | 48226 |
| Thomas E. Kuhn | A37000-007902 | CAIN, Christopher v COD, et al, 12-016975NO | Thomas E. Kuhn PC | 615 Griswold St Ste 515 | Detroit | MI | 48226 |
| Thomas H. Randolph | A19000-003970 | MITCHELL, Jacqueline v COD | Randolph Law Group | 32255 Northwestern Hwy Ste 251 | Farmington Hills | MI | 48334 |

| Schedule G - Litigation and Other Similar Claims | | | | | | |
|---|---|---|---|---|---|---|
| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
| Thomas H. Randolph | A19000-004109 | BROWN, Felicia v CITY OF DETROIT, et al, 12-011826NO | Randolph Law Group | 32255 Northwestern Hwy Ste 251 | Farmington Hills | MI | 48334 |
| Thomas M. Fallucca | A37000-07798 | DETROIT AUTO RECOVER, INC et alv CITY OF DETROIT et al 12-007960CZ | The Fallucca Law Firm | 3400 E Lafayette St | Detroit | MI | 48207 |
| Thomas M. Lizza | A37000-006571 | IBRAHIM, Brian v COD | Bone Bourbeau Bourbeau & Lizza PLLC | 23100 Jefferson Ave | Saint Clair Shores | MI | 48080 |
| Thomas M. Loeb | A37000-007896 | MOORE, Thomas Gerald, v COD P.O. FULGENZI, Matthew & HEADAPOHL, BRIAN | | 32000 Northwestern Hwy Ste 170 | Farmington Hills | MI | 48334 |
| Thomas W James | A37000-007754 | JARRETT, Zenda v CITY OF DETROIT et al 12-002362NI | MichiganAutoLaw | 30101 Northwestern Hwy | Farmington Hills | MI | 48334 |
| Thomas, Annette | A32950-002793 | | 20645 Kensignton Couty | Apt 105 | Southfield, | MI | 48076 |
| Thomas, Christine | A32750-004774 | | 3181 Canton St | | Detroit | MI | 48207 |
| Thomas, Jomo | A32950-002252 | | 16538 Woodingham | | Detroit | MI | 48221 |
| Thomas, Marister | A32750-005019 | | 3508 Cadillac Blvd. | | Detroit | MI | 48213 |
| Thomas, Ronisha K. | A32950-002615 | | 17000 W. Ten Mile | 2nd Floor | Southfield, | MI | 48075 |
| Thompson, Grace | A32750-004215 | | 30500 Northwestern Hwy | Suite 400 | Farmington Hills | MI | 48334 |
| Thompson, Laine | A32950-002253 | | 13659 Gander Ave | | Warren | MI | 48038 |
| Thompson, Lucille | A32750-004854 | | 333 W. Fort Street | Suite 1400 | Detroit | MI | 48226 |
| Thompson, Malita | A321050-000834 | | 20526 Freeland | | Detroit | MI | 48235 |
| Thornton, Bernstein B. | A32950-002041 | | 17387 Westmoreland | | Detroit, | MI | 48219 |
| Thurmond, Ortho | A32750-004514 | | 19956 Robson | | Detroit | MI | 48235 |
| Tiffany M. Mcevans | A19000-004006 | HANNAH, Diane v COD and DETROIT PUBLIC WORKS 12-003271CZ | Law Offices of Tiffany M. McEvans & Associates PLLC | 19785 W 12 Mile Rd # 415 | Southfield | MI | 48076 |
| Tighman, Idelia | A32950-002251 | | 675 Seward | | Detroit | MI | 48202 |
| Tim Sulolli | A19000-004098 | MENDOZA, Jose v COD 12-011413 NO | Goodman Acker PC | 17000 W. 10 Mile Rd, Second Floor | Southfield | MI | 48076 |
| Tim Sulolli | A19000-004099 | GJERGJI, Gjush v City of Detroit 12-011569 | Goodman Acker PC | 17000 W. 10 Mile Rd, Second Floor | Southfield | MI | 48076 |
| Tim Sulolli | A19000-004126 | BRANDT, Charlotte v COD 12-015055 NO | Goodman Acker PC | 17000 W. 10 Mile Rd, Second Floor | Southfield | MI | 48076 |
| Tim Sulolli | A19000-004146 | ESPINO, Corey (by n/f ESPINO-RAMOS, Caroline) v COD, 13-000153NO | Goodman Acker PC | 17000 W. 10 Mile Rd, Second Floor | Southfield | MI | 48076 |
| Tim Sulolli | A41000-002468 | MCPHERSON, Randall v CITY OF DETROIT, 13-000997NO | Goodman Acker PC | 17000 W. 10 Mile Rd, Second Floor | Southfield | MI | 48076 |
| Tim Sulolli | A41000-002472 | Green, Glenn v CITY OF DETROIT, 13-004731-NO | Goodman Acker PC | 17000 W. 10 Mile Rd, Second Floor | Southfield | MI | 48076 |
| Timothy A. Stoepker | A52000-000726 | 500 WOODWARD, LLC v COD and CITY COUNCIL OF DETROIT, 12-014009-AA | Dickginson Wright PLLC | 200 Ottawa Ave NW Ste 1000 | Grand Rapids | MI | 49503-2324 |
| Timothy M. HARTNER | A19000-004019 | TAYLOR, Brianna v CITY OF DETROIT 12-004416NO | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Timothy McClure | A37000-007314 | MCCLURE, Timothy D. v COD | IN PRO PER | Pugsley Correctional Facility 7401 Walton Rd | Kingsley | MI | 49649 |
| Timothy MULLIGAN | A24000-000988 | RICHARDSON, Beatrice v CITY OF DETROIT, et al, | Auto Accident Attorneys PLLC | 21700 Greenfield Rd Ste 203 | Oak Park | MI | 48237 |
| Timothy P. Murphy | A52000-000695 | ABCDE Operating, LLC v COD | | 20816 E 11 Mile Rd Ste 111 | Saint Clair Shores | MI | 48081 |
| Todd J. Stearn | A19000-004155 | JONES, Valine b/n/f Jones, Arnaz v CITY OF DETROIT, 13-00590-NO | Law Offices of Todd J Stearn PLLC | 29829 Greenfield Rd Ste 101 | Southfield | MI | 48076 |
| Todd J. Weglarz | A37000-007919 | BULLARD, Kevin v CITY OF DETROIT, et al, 13-10419 | Law Offices of Todd J. Weglarz PLLC | 615 Griswold St Ste 1600 | Detroit | MI | 48226 |
| Todd P. Rutledge | A19000-004015 | BRADLEY-MARTIN, Yolanda v CITY OF DETROIT 12-001177NO | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 |
| Todd P. RUTLEDGE | A19000-004016 | ELLIS, Luntrice v CITY OF DETROIT 12-001175NO | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 |
| Todd P. RUTLEDGE | A19000-004103 | PEAGLER, Norman v CITY OF DETROIT, 12-008985NO | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 |
| Todd P. RUTLEDGE | A19000-004127 | WILLIAMS, Troy v CITY OF DETROIT, 12-011463CZ | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 |
| Todd Russell Perkins | A37000-007536 | DEASFERNANDES, Thomas v DPD | The Perkins Law Group PLLC | 615 Griswold St Ste 400 | Detroit | MI | 48226 |
| Todd Russell Perkins | A37000-007871 | JOHNSON, Martin and JOHNSON, Carl, et al v COD, et al, 12-011414NI | The Perkins Law Group PLLC | 615 Griswold St Ste 400 | Detroit | MI | 48226 |
| Todd Russell Perkins | A37000-007924 | Estate of Bennett, Douglas and P/R Bennett, Dorothy v City of Detroit, 13-003109-PZ | The Perkins Law Group PLLC | 615 Griswold St Ste 400 | Detroit | MI | 48226 |
| Todd Russell Perkins | A37000-007930 | RAMSEY, Jr., Willie v COD, TAYLOR, James, CLEAVES, Ernest & DUNLAP, John, 13-004810-NO | The Perkins Law Group PLLC | 615 Griswold St Ste 400 | Detroit | MI | 48226 |
| Todd, A'Jene (Recovery) | A32950-002234 | | 12177 Pinehurst | | Detroit, | MI | 48204 |

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| | | **Schedule G - Litigation and Other Similar Claims** | | | | | |
| Todd, Taizah | A32750-004908 | | 25800 Northwestern Hwy | Suite 890 | Southfield | MI | 48075 |
| Toone, Albert | A32750-004600 | | 8283 N. Telegraph Rd. | | Dearborn Heights | MI | 48127 |
| Tracey Martin-henry | A37000-007756 | BROWN, Jessica et al v CITY OF DETROIT et al 12-005121NO | Law Office of Tracey M. Martin | 615 Griswold St Ste 720 | Detroit | MI | 48226 |
| Traci L. Richards | A23000-014858 | SAND, Mary v City of Detroit, et al.; 06-623032 CH; COA 301753 | Metropolitan Legal Group PLLC | 26677 W 12 Mile Rd | Southfield | MI | 48034 |
| Tramel, Norman | A32950-002677 | | 27200 Lahser Road; Suite 200 | P.O. Box 2207 | Southfield, | MI | 48037 |
| Transpac Solutions a/s/o Fedex Express | A32950-002760 | | P.O. Box 35246 | | Louisville, | KY | 40232 |
| Travis, Anthony | A32950-002645 | | 16030 Michigan Ave | | Dearborn, | MI | 48126 |
| Truelove, Omar | A32950-002522 | | 25899 W. 12 Mile Rd. | Suite 220 | Southfield | MI | 48034 |
| Tucker, Ebony | A32750-004526 | | 20561 Burt Rd. | | Detroit | MI | 48219 |
| Tulik, Mark | A32750-004791 | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 |
| Turner, Dorothy | A32750-004434 | | 1000 Town Center | Suite 500 | Southfield | MI | 48075 |
| Turner, Dorothy | A32750-004434 | | 1000 Town Center | Suite 500 | Southfield | MI | 48075 |
| Turner, Robert | A32750-004793 | | 29777 Telegraph Road | Suite 2175 | Southfield | MI | 48034 |
| Uddin, Rasuth (minor) | A32750-004573 | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 |
| United States of America v State of Michigan, et al - Case No. 77-71100 | | | | | | | |
| USAA a/s/o Charla Adams | A32950-002781 | | 210 Landmark Dr. | | Normal, | IL | 61761 |
| Verbrugghe, Jason | A32750-004892 | | 667 University Place | | Grosse Pointe | MI | 48230 |
| Villneff, Steven | A321050-000855 | | 4858 W. Vernor | | Detroit | MI | 48209 |
| Viramontez, Angelina | A32750-004461 | | 25657 Southfield Rd | | Southfield | MI | 48075 |
| W. Otis Culpepper | A37000-007793 | GRIGGS, Charles and GRIGGS, Magelinev CITY OF DETROIT, et al, 12-CV-12399 | Culpepper Kinney | 615 Griswold St Ste 1300 | Detroit | MI | 48226 |
| W. Otis Culpepper | A37000-007835 | WAFFAA Al-Talagani v CITY OF DETROIT, 12-13469 | Culpepper Kinney | 615 Griswold St Ste 1300 | Detroit | MI | 48226 |
| Wade, Marco | A32750-004399 | | 30500 Northwestern Hwy | Suite 400 | Farmington Hills | MI | 48334 |
| Wade, Phillip II | A32750-004209 | | 26555 Evergreen Road | Ste 1530 | Southfield | MI | 48076 |
| Waire, Emmanuel | A32750-004524 | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 |
| Walker, Mamie & Samuel | A32750-005036 | | 3953 Buckingham | | Detroit | MI | 48224 |
| Walker, Nelson | A32750-004696 | | 1000 Town Center | Suite 500 | Southfield | MI | 48075 |
| Walker, Robin | A32750-004326 | | 30833 Northwestern Hwy | Suite 206 | Farmington Hills | MI | 48334 |
| Walker, Theresa | A32750-004748 | | 3000 Town Center | Suite 1800 | Southfield | MI | 48075 |
| Walker, Yul D. | A32750-005046 | | 1525 Spruce | | Detroit | MI | 48216 |
| WALLACE M WILKES | A22000-000092 | JORDAN, Mae E. v COD  06-613371-CZ | Uptown Law Office PLLC | 24634 5 Mile Rd Ste 40 | Redford | MI | 48239 |
| Wallace, Vickie L. | A32750-004616 | | 19963 Hamburg | | Detroit | MI | 48205 |
| Wallace, Wilda | A32750-004920 | | 27455 Five Mile Road | | Livonia | MI | 48154 |
| Walls, Judy Ann | A32750-004199 | | 24567 Northwestern Hwy | Suite 1100 | Southfield | MI | 48075 |
| Walls, Renee | A32950-002513 | | 18100 Meyers Rd. | Suite 392 | Detroit | MI | 48235 |
| Walton, Larry | A32950-002703 | | 25657 Southfield Rd | | Southfield | MI | 48075 |
| Ward, Arthur | A32750-004834 | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 |
| Ward, Reneeda | A32750-004628 | | 615 Griswold | Suite 1325 | Detroit | MI | 48226 |
| Warwick-Thompson, Brenda | A32750-004257 | | 27200 Lahser | Suite 101 | Southfield | MI | 48037 |
| Washington, Jaylen (minor) | A32750-004731 | | 18831 W. 12 Mile Rd | | Lathrup Village | MI | 48076 |
| Washington, Nesta M. (Recovery) | A32950-002238 | | 9825 Westfield | | Detroit, | MI | 48204 |
| Watkins, Carolyn | A32950-002797 | | 7715 Vaughan | | Detroit, | MI | 48228 |
| Watson, DeAngelo | A32950-002512 | | 18100 Meyers Rd. | Suite 392 | Detroit | MI | 48235 |
| Watts, Mark A. | A32950-002257 | | 9810 Wildemere | | Detroit | MI | 48206 |
| Webb, Sheridan | A32750-004893 | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 |
| Wheeler, Corey | A32950-002576 | | 450 W. Fort St | Suite 200 | Detroit, | MI | 48226 |
| Wheels | A321050-000895 | | P.O. Box 5046 | | Des Plaines | IL | 60017 |
| White, Ramona | A32750-004862 | | 17144 Wildemere Dr | Suite 1000 | Detroit | MI | 48221 |

| Schedule G - Litigation and Other Similar Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
| White, Robert | A321050-000876 | | 17386 Birwood | | Detroit | MI | 48221 |
| White, Robert | A321050-000876 | | 17386 Birwood | | Detroit | MI | 48221 |
| White, Sandra | A32750-004454 | | 5598 Wright Dr | | Troy | MI | 48098 |
| Whitfield, Carlton | A32750-004832 | | 29777 Telegraph Road | Suite 2175 | Southfield | MI | 48034 |
| Wilbur Insurance Services a/s/o State FArm Insurance Co. | A32950-002799 | | 210 Landmark Dr. | | Normal, | IL | 61761 |
| Wilburn, Tarita | A32750-004810 | | 26555 Evergreen Road | Suite 1500 | Southfield | MI | 48076 |
| Wiley, Keith | A32750-004934 | | 4127 Chrysler Dr | | Detroit | MI | 48201 |
| Wilkins, Jayvon | A32750-004710 | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 |
| Wille C. Morris | A37000-007918 | MORRIS, Willie C., v CITY OF DETROIT et al, 12-CV-15505 | IN PRO PER | P.O. Box 3857 | Highland Park | MI | 48203 |
| William H. Goodman | A37000-007244 | MENDOZA, Cristobal and Annica Cuppetelli v COD, et al | Goodman & Hurwitz PC | 1394 E Jefferson Ave | Detroit | MI | 48207 |
| William H. Goodman | A37000-007246 | RYAN, Deborah, on behalf of herself and ind. and P/R of Est. of Patricai "Katie Williams" v COD | Goodman & Hurwitz PC | 1394 E Jefferson Ave | Detroit | MI | 48207 |
| William J. Brady | A19000-004029 | MARKS, Robert, Sr. v CITY OF DETROIT 12-005369NO | Kistner Troyanovich & Brady PC | 27007 Hoover Rd | Warren, | MI | 48093 |
| William J. Maze | A37000-007204 | FIELDS, Alex Michael v DPD | Maze Legal Group PC | 38777 6 Mile Rd Ste 110 | Livonia | MI | 48152 |
| William J. Maze | A37000-007249 | MARTZ, Kyle Nicole v City of Detroit and DPD 11-001480 CZ | Maze Legal Group PC | 38777 6 Mile Rd Ste 110 | Livonia | MI | 48152 |
| William J. Maze | A37000-007309 | CHIMEDZA, Vincent v COD DPD | Maze Legal Group PC | 38777 6 Mile Rd Ste 110 | Livonia | MI | 48152 |
| William Jr., Carlos | A32950-002331 | | 19610 Woodland | | Harperwoods | MI | 48225 |
| WILLIAM NOLE EVANS | A19000-003716 | MICHIGAN BELL v DWSD | Evans Pletkovic PC | 26125 Woodward Ave | Huntington Woods | MI | 48070 |
| Williams Taxi, Inc.  (Recovery) | A32950-002241 | | 10662 North Territorial Rd. | | Plymouth | MI | 48170 |
| Williams, Andrew | A32750-004953 | | 645 Griswold St | Suite 2121 | Detroit | MI | 48226 |
| Williams, Antonio | A321050-000844 | | 200 Town Center | Suite 1900 | Southfield | MI | 48075 |
| Williams, Beverly | A32750-004905 | | 333 W. Fort Street | Suite 400 | Detroit | MI | 48226 |
| Williams, Daniel C. | A32750-004482 | | 18019 Strathmoor | | Detroit | MI | 48235 |
| Williams, Darlene | A32750-004890 | | 930 Mason St. | | Dearborn | MI | 48124 |
| Williams, Diedre | A32950-002490 | | 15129 Kercheval | | Grosse Pointe Park | MI | 48230 |
| Williams, Glennis | A32750-004327 | | 20750 Civic Center Drive | Suite 418 | Southfield | MI | 48076 |
| Williams, Gloria | A32750-004830 | | 19771 James Couzens Hwy | | Detroit | MI | 48235 |
| Williams, Helen C. | A32750-004913 | | 1860 Strathcona | | Detroit | MI | 48203 |
| Williams, Ina | A32750-004987 | | 24567 Northwestern Hwy | 5th Floor | Southfield, | MI | 48075 |
| Williams, Jehmetrius | A321050-000790 | | 1400 Penobscot Building | | Detroit | MI | 48226 |
| Williams, LaKeneya | A32750-004535 | | 26555 Evergreen Road | Suite 1500 | Southfield | MI | 48075 |
| Williams, Ottensia D.  (Recovery) | A32950-002239 | | 17320 Murray Hill | | Detroit | MI | 48235 |
| Williams, Phil K. | A32750-004095 | | 5057 Parker | | Detroit | MI | 48213 |
| Williams, Reggie | A32950-002687 | | 9750 Highland Road | | White Lake | MI | 48386 |
| Williams, Ronald | A321050-000911 | | 400 Monrow | Suite 410 | Detroit | MI | 48226 |
| Williams, Shelia | A32950-002704 | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 |
| Willis, Deborah | A32750-004783 | | 29777 Telegraph Road | Suite 2175 | Southfield | MI | 48034 |
| Willis, Eddie, Jr. | A321050-000874 | | 19397 Andover | | Detroit | MI | 48203 |
| Willman, Christopher | A32750-004675 | | 23855 Northwestern Highway | | Southfield | MI | 48075 |
| Wilson, Christopher | A32950-002700 | | 25657 Southfield Rd | | Southfield | MI | 48075 |
| Wilson, Dwight | A321050-000857 | | 359 Monterey St | | Detroit | MI | 48206 |
| Wilson, Jr, Thomas | A32750-005014 | | 16660 Marlowe | | Detroit | MI | 48235 |
| Wilson, Margaret | A32950-002220 | | 17160 Grainer | Apt 2A | Detroit | MI | 48224 |
| Wilson, Reginald | A32950-002683 | | P.O. Box 6602 | | Vernon Hills | IL | 60061 |
| Wilson, Rosalyn | A32750-004972 | | 27200 Lahser Road, Suite 200 | P.O. Box 2207 | Southfield | MI | 48037 |
| Wilson, Steven | A32750-004778 | | 23077 Greenfield Rd. | Suite 557 | Southfield | MI | 48075 |
| Wimberly, Angela | A32750-004622 | | 14240 Camden | | Detroit | MI | 48213 |
| Winfrey, Beverly | A32750-004819 | | 20481 Klinger | | Detroit | MI | 48234 |

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| | | **Schedule G - Litigation and Other Similar Claims** | | | | | |
| Wolfgang Mueller | A37000-007537 | POISSON, Patrick v COD | Olsman Mueller Wallace & MacKenzie PC | 2684 11 Mile Rd | Berkley | MI | 48072 |
| Wolfgang Mueller | A37000-007654 | MACK, Richard v City of Detroit 12-10300 | Olsman Mueller Wallace & MacKenzie PC | 2684 11 Mile Rd | Berkley | MI | 48072 |
| Wolfgang Mueller | A37000-007942 | WILCOX, Gerald, and WILCOX, Alecia v C O D, et al , 12-11679 | Olsman Mueller Wallace & MacKenzie PC | 2684 11 Mile Rd | Berkley | MI | 48072 |
| Woods, Harold | A32750-004574 | | 25657 Southfield Rd | | Southfield | MI | 48075 |
| Woods, Jay | A32950-002753 | | 25657 Southfield Rd. | | Southfield, | MI | 48075 |
| Wyche, Deborah J. | A32950-002269 | | 3401 Pasadena Dr. | | Troy | MI | 48083 |
| Yancy, Jerome | A32750-004827 | | 25800 Northwestern Hwy | Suite 890 | Southfield | MI | 48075 |
| Yarbrough, Marsha | A32950-002772 | | 15091 Ferguson | | Detroit, | MI | 48227 |
| Young, James E. | A32750-004818 | | 3740 Baldwin | | Detroit | MI | 48214 |
| Yousif, Sarra | A32950-002775 | | 19367 Exeter | | Detroit, | MI | 48203 |
| Zaber, Robert | A32750-004340 | | 435 Lodge Dr | | Detroit | MI | 48214 |
| Zajdek, Evelyn | A32750-004414 | | 16068 W Ten Mile Rd | | Southfield | MI | 48075 |
| Zamora, Carmen | A32750-004692 | | 1541 25th St | | Detroit | MI | 48216 |

| Schedule H - Deposits | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| 400 Monroe Associates | Attn: Ryck Hyrb | 400 Monroe St, Suite 480 | Detroit | MI | 48226 |
| Abdo A Nagi | 14345 Charlevoix | | Detroit | MI | 48215 |
| Abdo Elamathil | 2873 Roylo Street | | Dearborn | MI | 48120 |
| Abdulsalom Balawi | 5421 Charles | | Detroit | MI | 48212 |
| Abiodun Ogunleye | P O Box 972341 | | Ypsilanti | MI | 48197 |
| Abiodun Ogunleye | P O Box 972341 | | Ypsilanti | MI | 48197 |
| Adams Thomas | 12850 Plymouth | | Detroit | MI | 48227 |
| Ademola Owaduge | 7780 Majestic | | Detroit | MI | 48228 |
| Adnan Nassar | 10350 Woodward | | Detroit | MI | 48202 |
| Adriana Herrandez | 3446 Wesson | | Detroit | MI | 48210 |
| Adult Well Being Service | Attn: Tara Minnick | 21555 W Mcnichols | Detroit | MI | 48219 |
| Ahmad Baydoun | 7436 Theisen | | Dearborn | MI | 48126 |
| Ahmad Baydoun | 7436 Theisen | | Dearborn | MI | 48126 |
| Ahmad Baydoun | 7436 Theisen | | Dearborn | MI | 48126 |
| Ahmad Baydoun | 7436 Theisen | | Dearborn | MI | 48126 |
| Ahmad Baydoun | 7436 Theisen | | Dearborn | MI | 48126 |
| Aisha Shule Web Dubois Prep Academy | Akante T Hill | 20119 Wisconsin | Detroit | MI | 48221 |
| Albea Spahi | 8140 New Bradford | | Sterling Heights | MI | 48312 |
| Albert Sidney Johnson | 3882 Holcomb | | Detroit | MI | 48214 |
| Alberto Mendoza | 8319 Homer | | Detriot | MI | 48209 |
| Alberto Mendoza | 8319 Homer | | Detriot | MI | 48209 |
| Albino Gutierrez | 6667 Edward | | Detroit | MI | 48210 |
| Aleace Rabb | 1664 Campau Farms | | Detroit | MI | 48207 |
| Alejandro Garita | 3540 28th Street | | Detroit | MI | 48210 |
| Alejandro S Gonzalez | 5379 31st Street | | Detroit | MI | 48210 |
| Alexander Papow II | 1060 Junction | | Detroit | MI | 48203 |
| Alexis Shanks | 410 King | | Detroit | MI | 48202 |
| Alfred J Long Jr | 2145 Newport | | Detroit | MI | 48215 |
| Alfred J Long Jr | 2145 Newport | | Detroit | MI | 48215 |
| Allen Academy | Outer Drive | | Detroit | MI | 48221 |
| Allen Academy | Outer Drive | | Detroit | MI | 48221 |
| Alma L Hadley | 1521 Infantry | | Detroit | MI | 48209 |
| Alphonse Hudson | 8133 Woodlawn | | Detroit | MI | |
| Alphonso Porter | 3500 Liddesdale | | Detroit | MI | 48217 |
| Ameritech Cellular Services | Accounts Payable | P.O. Box 182727 | Columbus | OH | 43218 |
| Amira Razook | P.O. Box 20694 | | Ferndale | MI | 48220 |
| Ammar Sabri | 17444 Lashser | | Detroit | MI | 48219 |
| Andrae Royster | 13311 Corbett | | Detroit | MI | 48213 |

**Schedule H - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Andrea Freytes | 6331 Barlum | | Detroit | MI | 48210 |
| Andres Nava Sanchez | 1064 Lansing Street | | Detroit | MI | 48209 |
| Andrew Alexander | 2650 Springle | | Detroit | MI | 48215 |
| Andrew Kemp | 3327 Farnsworth | | Detroit | MI | 48211 |
| Angelica Morhan | 5445 Casper | | Detroit | MI | 48210 |
| Angelo Lewis | 2654 Electric | | Detroit | MI | 48217 |
| Anita Louise Forystek | 7730 Senator | | Detroit | MI | 48111 |
| Annie Lauchie | 2809 Illinois | | Detroit | MI | 48207 |
| Anrianna D Feijoo | 4176 Cabot | | Detroit | MI | 48210 |
| Anthony and Edith Smith | 14826 Penrod | | Detroit | MI | 48223 |
| Antietam Corporation/Leland Lofts Condominium Assoc | Highland Group Association | 6632 Telegraph Rd, Ste 347 | Bloomfield Hills | MI | 48301 |
| Antonia Castro | 30865 Woodgate Drive | | Southfield | MI | 48076 |
| Anway Seman | 7347 Puritan | | Detroit | MI | 48238 |
| Arkles Brooks Jr | 16241 East Harper | | Detroit | MI | 48111 |
| Armando Arreola | 7099 Army Street | | Detroit | MI | 48209 |
| Arnoldo Ochoa | 8048 Chamberlain | | Detroit | MI | 48209 |
| Arthur Hoskey | P O Box 18125 | | River Rouge | MI | 48218 |
| At&T | Attn: Shawn Caggins | 54 N. Mill St. Box 1 | Pontiac | MI | 48207 |
| Atabong Nkematabong | 20436 Northlawn | | Detroit | MI | 48221 |
| Aushaunti Watts | 148205 Houston Whittier | | Detroit | MI | 48205 |
| Balius Sameem | 310 Seven Mile Road | | Detroit | MI | 48202 |
| Balius Sameem | 310 Seven Mile Road | | Detroit | MI | 48202 |
| Barbara J Hardy | 4630 Lovett | | Detroit | MI | 48210 |
| Basil Yaldo | 5530 Cheltenham | | Troy | MI | 48098 |
| Bernardo and Maria Madrigal | 5948 Kopernick | | Detroit | MI | 48210 |
| Bessie Gardenhire | 131 Brighton | | Highland Park | MI | 48203 |
| Bessie M Combs | 8210 Woodlawn | | Detroit | MI | 48213 |
| Betty Dean | 4850 23rd Street | | Detroit | MI | 48208 |
| Betty Dean | 4850 23rd Street | | Detroit | MI | 48208 |
| Betty Dean | 4850 23rd Street | | Detroit | MI | 48208 |
| Bob Layne | 14325 Jane | | Detroit | MI | 48205 |
| Brenda Brown | 5916 Jos Campau | | Detroit | MI | 48206 |
| Brenda Carr | 191 Keelson Drive | | Detroit | MI | 48215 |
| Brenda Morris | 8956 Astor | | Detroit | MI | 48213 |
| Broaden Crystal | 18159 Russell | | Detroit | MI | 48203 |
| Camerina Hernandez | 4776 Brandon | | Detroit | MI | 48209 |
| Candido Garcia | 8183 South | | Detroit | MI | 48209 |
| Caramagno Foods Co | Attn: James Restak | 14255 Dequindre | Detroit | MI | 48212 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule H - Deposits** | | | | | |
| Carl McKinney | 16662 Robson | | Detroit | MI | 48235 |
| Carlo Liburndi | 79 Alfred | | Detroit | MI | 48201 |
| Carlton  Development LLC | 2915 John R  ste 205 | | Detroit | MI | 48201 |
| Carmen Fernandez | 5837 Baker | | Detroit | MI | 48209 |
| Carnell Lockhart | 16516 Roselawn | | Detroit | MI | 48221 |
| Carnell Lockhart | 16516 Roselawn | | Detroit | MI | 48221 |
| Carnell Lockhart | 16516 Roselawn | | Detroit | MI | 48221 |
| Carnell Lockhart | 16516 Roselawn | | Detroit | MI | 48221 |
| Carnell Lockhart | 16516 Roselawn | | Detroit | MI | 48221 |
| Carnell Lockhart | 16516 Roselawn | | Detroit | MI | 48221 |
| Carnell Lockhart | 16516 Roselawn | | Detroit | MI | 48221 |
| Carnell Lockhart | 16516 Roselawn | | Detroit | MI | 48221 |
| Carnell Lockhart | 16516 Roselawn | | Detroit | MI | 48221 |
| Carnell Lockhart | 16516 Roselawn | | Detroit | MI | 48221 |
| Carnell Lockhart | 16516 Roselawn | | Detroit | MI | 48221 |
| Carnell Lockhart | 16516 Roselawn | | Detroit | MI | 48221 |
| Carnell Lockhart | 16516 Roselawn | | Detroit | MI | 48221 |
| Carnell Lockhart | 16516 Roselawn | | Detroit | MI | 48221 |
| Carnell Lockhart | 16516 Roselawn | | Detroit | MI | 48221 |
| Carnell Lockhart | 16516 Roselawn | | Detroit | MI | 48221 |
| Carnell Lockhart | 16516 Roselawn | | Detroit | MI | 48221 |
| Carole Baker | 5005 Commonwealth | | Detroit | MI | 48208 |
| Carolyn J Johnson | 3425 Cochrane | | Detroit | MI | 48208 |
| Carolyn M Leadley | 5228 Moran | | Detroit | MI | 48211 |
| Carolyn M Leadley | 5228 Moran | | Detroit | MI | 48211 |
| Carolyn M Leadley | 5228 Moran | | Detroit | MI | 48211 |
| Cass L.L.C | Attn: Joel Landy | 3138 Cass Avenue | Detroit | MI | 48201 |
| Catalina Carcamo | 1744 Casgrain | | Detroit | MI | 48209 |
| Catherine Martin | 14552 Evanston | | Detroit | MI | 48224 |
| Catherine McElroy | 6423 Globe | | Detroit | MI | 48238 |
| Cbs Outdoor , Inc | Po Box 404 | | Broadway | NJ | 08808-0404 |
| Cecilia and Alfredo Hurtado | 6925 Mercier | | Detroit | MI | 48210 |
| CENTENO JOSE DEJESUS | 8771 FULTON | | Detroit | MI | 48209 |
| CENTENO JOSE DEJESUS | 8771 FULTON | | Detroit | MI | 48209 |
| Chantelle Lewis | 4612 Hereford | | Detroit | MI | 48224 |
| Chantelle Lewis | 4612 Hereford | | Detroit | MI | 48224 |
| Charles A Mickens | 15861 Appoline | | Detoit | MI | 48227 |

| Schedule H - Deposits | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Charles Bartlett | 5318 Cabot | | Detroit | MI | 48210 |
| Charles E Brooks Jr | P O Box 15144 | | Detroit | MI | 48215 |
| Charles H Mann Jr | 3809 Dubois | | Detroit | MI | 48207 |
| Charles H Mann Jr | 3809 Dubois | | Detroit | MI | 48207 |
| Charles W and Linda C Jones | 1608 North Rademacher | | Detroit | MI | 48209 |
| Charles Williams | 12639 Longview | | Detroit | MI | 48203 |
| Charles Williams | 12639 Longview | | Detroit | MI | 48203 |
| Charley J Herwarth | 2153 Cavalry | | Detroit | MI | 48209 |
| Charlotte Apartments LDHALP | 43850 Wabeek Lane | | Northville | MI | 48167 |
| Chester W Jordan | 19674 Irvington | | Detroit | MI | 48203 |
| Chester W Jordan | 19674 Irvington | | Detroit | MI | 48203 |
| Chico Sorrell | 2986 East Lafayette | | Detroit | MI | 48207 |
| Chico Sorrell | 2986 East Lafayette | | Detroit | MI | 48207 |
| Chris Ferlito | 27087 Gratiot | | Roseville | MI | 48066 |
| Chris Jackson | 407 Fort | | Detroit | MI | 48226 |
| Chris Jackson | 985 East Jefferson Ave | | Detroit | MI | 48207 |
| Christina Nicole Williams | 7754 Heyden | | Detroit | MI | 48228 |
| Christina Nicole Williams | 7754 Heyden | | Detroit | MI | 48228 |
| Christine Molette | 4705 Baldwin | | Detriot | MI | 48214 |
| Christopher Brown | 3615 West Vernor | | Detroit | MI | 48216 |
| Christopher McGrane | 13703 Buffalo | | Detroit | MI | 48212 |
| Church Of Messiah Housing Corp | Attn: Ms. Joan Moss | 1501 Canton | Detroit | MI | 48227 |
| Clarence Junior Mitchell | 2957 Jerome | | Detroit | MI | 48212 |
| Clarence Junior Mitchell | 2957 Jerome | | Detroit | MI | 48212 |
| Clarence Junior Mitchell | 2957 Jerome | | Detroit | MI | 48212 |
| Clemente Gonzalez | 9470 Stone | | Detroit | MI | 48209 |
| Clemente Gonzalez | 9470 Stone | | Detroit | MI | 48209 |
| Cletis Moore | 17800 Dresden | | Detroit | MI | 48205 |
| Cletis Moore | 17800 Dresden | | Detroit | MI | 48205 |
| Cleveland E and Jeaney M Watts | 12551 East Canfield | | Detroit | MI | 48215 |
| Cleveland E and Jeaney M Watts | 12551 East Canfield | | Detroit | MI | 48215 |
| Clifford A Kizner | 8148 Rathbone | | Detroit | MI | 48209 |
| Clifford A Kizner | 8148 Rathbone | | Detroit | MI | 48209 |
| Clifton Dalton | 13374 Robson | | Detroit | MI | 48227 |
| Commander (Us Coast Guard) | Attn: Uscg Finance Center | P.O. Box 4109 | Chesapeake | VA | 23327 |
| Communities And Schools Of Detroit | Attn: Sherry Abella | 5830 Field Street | Detroit | MI | 48213 |
| Concepcion Gonzalez | 5934 Cecil | | Detroit | MI | 48210 |
| Cora Mayfield | 18716 Schaefer | | Detroit | MI | 48235 |

| Schedule H - Deposits | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Covenant House - Michigan | Attn: Ms. Irena Bialon | 2959 Martin Luther King, Jr. Blvd | Detroit | MI | 48208 |
| Cynthia C  Griggs | 18455 James couzens | | Detroit | MI | 48235 |
| Daisy J Murril | 559 Philadelphia | | Detroit | MI | 48202 |
| Daisy Munoz | 3754 31st Street | | Detroit | MI | 48210 |
| Damon Robinson | P.O. Box 4689 | | Detroit | MI | 48204 |
| Dan Loacano | 3627 vernor | | Detroit | MI | 48216 |
| Daniel McCleary | 9607 Dearborn | | Detroit | MI | 48209 |
| Daniela I Crasiuc | 5908 Trenton | | Detroit | MI | 48210 |
| Danny Ray Caldwell | 13940 Mayfield | | Detroit | MI | 48205 |
| Darius C Smith | 13360 Marlowe | | Detroit | MI | 48227 |
| Darius Conley | 3497 Garland | | Detroit | MI | 48214 |
| Darren Williams | 4102 West Euclid | | Detroit | MI | 48204 |
| Darryll Aaron | 5108 Cooper | | Detroit | MI | 48213 |
| Dave Miller | 2646 Casper | | Detroit | MI | 48209 |
| DAVID  RICE | 21828 Kramer | | St Clair Shres | MI | 48080 |
| David A Helmer | 13556 Bentler | | Detroit | MI | 48223 |
| David and Esther Sanabria | 8330 Elmhurst | | Canton | MI | 48187 |
| David Boyd | 4632 32nd Street | | Detroit | MI | 48210 |
| David Garrison | 13211 Dexter | | Detroit | MI | 48238 |
| David Garrison | 13211 Dexter | | Detroit | MI | 48238 |
| David Garrison | 13211 Dexter | | Detroit | MI | 48238 |
| David Garrison | 13211 Dexter | | Detroit | MI | 48238 |
| David Garrison | 13211 Dexter | | Detroit | MI | 48238 |
| David Garrison | 13211 Dexter | | Detroit | MI | 48238 |
| David Garrison | 13211 Dexter | | Detroit | MI | 48238 |
| David Garrison | 13211 Dexter | | Detroit | MI | 48238 |
| David Garrison | 13211 Dexter | | Detroit | MI | 48238 |
| David Yarber | 39 Davison | | Detroit | MI | 48203 |
| Deborah Hughes | 5034 Dickerson | | Detroit | MI | 48213 |
| Deborah Jones | 17430 Moran | | Detroit | MI | 48212 |
| DeJuan Edward Webb | 2955 Oakman Court | | Detroit | MI | 48238 |
| Delilah Escalante | 7830 Sherwood | | Detroit | MI | 48211 |
| Delores Ingram | 5121 Fischer | | Detroit | MI | 48213 |
| Denise C Barnes | 5768 Rohns | | Detroit | MI | 48213 |
| Dennis Nordmoe | 8300 Lonworth | | Detroit | MI | 48209 |
| Dennis Nordmoe | 8300 Lonworth | | Detroit | MI | 48209 |
| Dequan Marion | 19966 Mackay | | Detroit | MI | 48234 |
| Detroit Riverfront Conservancy | 600 Renaissance Center, Suite#1720 | | Detroit | MI | 48243-1802 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule H - Deposits** | | | | | |
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Detroit Urban League | Attn: Charles Anderson, President | 208 Mack Avenue | Detroit | MI | 48201 |
| Devaron Holland | 24001 Westhampton | | Oak Park | MI | 48237 |
| Dolores Jenkins | 25225 Greenfield | | Southfield | MI | 48075 |
| Dominga  Solis | 1056 Military | | Detroit | MI | 48209 |
| Don  Jones | 14325 Jane | | Detroit | MI | 48205 |
| Don Wallace | 3646 Mt Elliott | | Detroit | MI | 48207 |
| Don Wallace | 3646 Mt Elliott | | Detroit | MI | 48207 |
| Don Wallace | 3646 Mt Elliott | | Detroit | MI | 48207 |
| Donavah Davis | 2007 Henbert | | West Bloomfield | MI | 48324 |
| Donna K Anderson | 671 Peterboro | | Detroit | MI | 48201 |
| Donnie Cooper | 797 Navahoe | | Detroit | MI | 48201 |
| Doris L Thompson | 9627 Winthrop | | Detroit | MI | 48227 |
| Dorretta  Calhoun Batties | 3654 Charlevois | | Detroit | MI | 48207 |
| Dwight Dobbins | 19785 West 12 Mile Road 701 | | Southfield | MI | 48076 |
| Dwone Lanord McMillan | 2268 Illinois | | Detroit | MI | 48207 |
| Earline and Jesse Ricks | 3812 Cicotte | | Detroit | MI | 48210 |
| Edward and Monica Stokes | 16847 Marx | | Detroit | MI | 48221 |
| Edward and Monica Stokes | 16847 Marx | | Detroit | MI | 48221 |
| Edward Sanders | 7821 Rutherford | | Detroit | MI | 48228 |
| Edward Sanders | 7821 Rutherford | | Detroit | MI | 48228 |
| Edward Sanders | 7821 Rutherford | | Detroit | MI | 48228 |
| Edward Sanders | 7821 Rutherford | | Detroit | MI | 48228 |
| Edwin Rodriguez | 2355 Springwells | | Detroit | MI | 48209 |
| Eilas Costillo Molinar | 9140 West Lafayette | | Detroit | MI | 48209 |
| Eleanor Davis | 5220 Balfour | | Detroit | MI | 48224 |
| Eleanor Davis | 5220 Balfour | | Detroit | MI | 48224 |
| Elizabeth Blondy | 3443 Cass | | Detroit | MI | 48201 |
| Elizandro Lopez Gonzalez | 5638 McMillan | | Detroit | MI | 48209 |
| Elnora Crimm Josey | 9195 Montrose | | Detroit | MI | 48228 |
| Eman Hamilton Academy | Attn: Dr. Jefferson Hamilton | 14223 Southampton | Detroit | MI | 48213-3744 |
| Emanuel Manos | 12841 Sanders | | Detroit | MI | 48217 |
| Emanuel Manos | 12841 Sanders | | Detroit | MI | 48217 |
| Emmanuel Faith Outreach Ministries | Attn: Pastor Calvin Stanley | 9203 Fielding | Detroit | MI | 48228 |
| Empowerment Temple | Attn: Sharon Rose | 2200 Ewald Circle | Detroit | MI | 48238 |
| Eric Garcia | 1370 Richmond | | Lincoln Park | MI | 48146 |
| Eric Young | 9180 Rutherford | | Detroit | MI | 48228 |
| Erik Howard | 9232 Falcon | | Detroit | MI | 48209 |
| Erika Danielson | 3337 Farnsworth Apt 1 | | Detroit | MI | 48211 |

| Schedule H - Deposits | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Ernestine Hawkins | 5910 Lakewood | | Detroit | MI | 48213 |
| Ervin Fowlkes | 20510 Ferguson | | Detroit | MI | 48235 |
| Estele Ineguez | 5311 Florida | | Detroit | MI | 48210 |
| Ethan Vinson | 586 Owen | | Detroit | MI | 48211 |
| Ethel Coleman | 15445 State Fair | | Detroit | MI | 48224 |
| Ethel Watkins | 3327 17th Street | | Detroit | MI | 48208 |
| Ethel Watkins | 3327 17th Street | | Detroit | MI | 48208 |
| Evan and Lori Maddy | 4163 Guilford | | Detroit | MI | 48224 |
| Evaristo Jurado | 7107 Wesst Lafayette | | Detroit | MI | 48209 |
| Evelyn Doinquez Munoz | 1766 Casgrain | | Detroit | MI | 48209 |
| Evelyn Doinquez Munoz | 1766 Casgrain | | Detroit | MI | 48209 |
| Fahd Abdo Mamahed | 2785 Inglis | | Detroir | MI | 48209 |
| Farid Baalbak | 4836 Westland | | Dearborn | MI | 48126 |
| Felipe Ibarro | 5665 Proctor | | Detroit | MI | 48210 |
| Fernando Contreras | 1647 Campbell | | Detroit | MI | 48209 |
| Fifteen Sixty Five Erskine LLC | 3434 Russell | | Detrot | MI | 48204 |
| Florine Calhoun | P.O. Box 32770 | | Detroit | MI | 48232 |
| Floyd Black | 10000 Greenfield | | Detroit | MI | 48227 |
| Floyd Moss | 20165 Cheyenne | | Detroit | MI | 48235 |
| Fontenot Landscape Service | 9011 Central St | | Detroit | MI | 48204 |
| Frances H Myler | 4205 Lakewood | | Detroit | MI | 48215 |
| Francine Walton | 2311 Ford | | Detroit | MI | 48238 |
| Francine Walton | 2311 Ford | | Detroit | MI | 48238 |
| Francine Walton | 2311 Ford | | Detroit | MI | 48238 |
| Frank and Mary Ann Ward | 4715 Casper | | Detroit | MI | 48210 |
| Frank Bennett | 3835 Manistique | | Detroit | MI | 48215 |
| Freddie Pettiford | 5223 McDougall | | Detroit | MI | 48211 |
| Gabby Becerril Isabel | 3512 Lovett | | Detroit | MI | 48210 |
| Gabriel Mercado Acosta | 1484 West Grand Blvd | | Detroit | MI | 48208 |
| Gabriel Mercado Acosta | 1484 West Grand Blvd | | Detroit | MI | 48208 |
| Gabriell McEaddy | 1301 Orleans 2101E | | Detroit | MI | 48207 |
| Garfield Real Estate Properties | 76 Garfield | | Detroit | MI | 48201 |
| Gee Edmonson Academy | Attn: Mohammad Issa | 1300 W Canfield | Detroit | MI | 48201 |
| Gee White Academy | Attn: Mohammad Issa | 5161 Charles Street | Detroit | MI | 48212 |
| George Adams | 3360 26 Mile | | Shelby Township | MI | 48316 |
| George C Moore | 17378 Plainview | | Detroit | MI | 48219 |
| George Talley | 9500 Grand River | | Detroit | MI | 48204 |
| Gerald K Sommerville | 1103 South Deacon | | Detroit | MI | 48217 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule H - Deposits** | | | | | |
| Gerald Washington | 7747 Vaughan | | Detroit | MI | 48228 |
| Gertrudis Arroyo | 5651 McMillan | | Detroit | MI | 48209 |
| Get Back Up Inc | Attn: William Trailor | 40421 Village Wood Road | Novi | MI | 48375 |
| Ghassan Hanna | 10301 Eight Mile | | Detroit | MI | 48221 |
| Ghassan Hanna | 10301 Eight Mile | | Detroit | MI | 48221 |
| Gladys Price | 11373 Pinehurst | | Detroit | MI | 48204 |
| Glenda Ann Richardson | 9426 Lauder | | Detroit | MI | 48228 |
| Global Education Excellence | Attn: Elizabeth Ruiz | 3022 W Grand Blvd-Suite 14-652 | Detroit | MI | 48202 |
| Global Educational Excellence | Attn: Jj. Issa Ph | 2455 S. Industrial Hwhy, Suite A | Ann Arbor | MI | 48104 |
| Gonzalo Gonzalez | 1966 Palms | | Detroit | MI | 48209 |
| Grace Simpson | 3019 Boston Blvd | | Detroit | MI | 48206 |
| Great Commission Baptist | Attn: Pastor, Douglas Brown | 19250 Riverview Avenue | Detroit | MI | 48219 |
| Greater Grace Church | Attn: Martin Hardy | 23500 West Seven Mile | Detroit | MI | 48219 |
| Gregorio Maciel | 3800 Cabot | | Detroit | MI | 48210 |
| Gregory F Ross | 13387 Wilfred St | | Detroit | MI | 48213 |
| Gregory Morgan | 2334 McNichols | | Detroit | MI | 48221 |
| Grover Washington | 14473 Rosemary | | Detroit | MI | 48213 |
| Gwendolyn Lewis | 2146 Marlborough | | Detroit | MI | 48215 |
| Habitat For Humanity | 14325 Jane | | Detroit | MI | 48205 |
| Hani Omasan | 5685 Prescott | | Detroit | MI | 48212 |
| Hantz Farms | 17403 Mt Elliott | | Detroit | MI | 48212 |
| Hantz Farms LLC | 24901 Northwestern Hwy | | Southfield | MI | 48075 |
| Hasan Omar | 7661 Tireman | | Detroit | MI | 48204 |
| Heidelberg Project | 42 Watson | | Detroit | MI | 48201 |
| Helen Batayen | P O Box 37 | | Armada | MI | 48005 |
| Helen Little | 15503 Lesure | | Detroit | MI | 48227 |
| Helen Little | 15503 Lesure | | Detroit | MI | 48227 |
| HENRY WILLIAMS | 13219 ST ERVIN | | Detroit | MI | 48215 |
| Herman Lewis | 13560 Washburn | | Detroit | MI | 48238 |
| Homero Angeles | 4480 Military | | Detroit | MI | 48210 |
| Hope Evangelical Ministries | 4600 Livernois | | Detroit | MI | 48210 |
| Hope Evangelical Ministries | 4600 Livernois | | Detroit | MI | 48210 |
| Hulda Huff | 730 Wheelock | | Detroit | MI | 48209 |
| Ignacio Lara | 4464 Uthes | | Detroit | MI | 48209 |
| Inniasime Orubibi | 7611 Greene Farm | | Ypsilanti | MI | 48197 |
| Inniasime Orubibi | 7611 Greene Farm | | Ypsilanti | MI | 48197 |
| International Preparatory Academy | Attn: Robert Giordano | 4201 West Outer Drive | Detroit | MI | 48221 |
| Irene A Estrada | 5849 Baker | | Detroit | MI | 48209 |

| Schedule H - Deposits | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Irene Johnson | 3035 Hogarth | | Detroit | MI | 48206 |
| Irene Villegas | 1060 Dragoon | | Detroit | MI | 48209 |
| Irene Villegas | 1060 Dragoon | | Detroit | MI | 48209 |
| Irma Clark Coleman | P.O. Box 30036 | | Lansing | MI | 48909 |
| Irma Sharpe | 16513 Hubbell | | Detroit | MI | 48235 |
| Ivory L and  Grandberry | 5238 Eastlawn | | Detroit | MI | 48213 |
| Jack Gentry | 2815 St Joseph | | Detroit | MI | 48207 |
| Jaime Cossyleon | 2727 Norman | | Detroit | MI | 48209 |
| James Adams Jr | 3140 Farnnsworth | | Detroit | MI | 48211 |
| James Adams Jr | 3140 Farnnsworth | | Detroit | MI | 48211 |
| James Adams Jr | 3140 Farnnsworth | | Detroit | MI | 48211 |
| James Adams Jr | 3140 Farnnsworth | | Detroit | MI | 48211 |
| James and Marcia Smith | 15349 Quincy | | Detroit | MI | 48238 |
| James E Wadsworth | 1948 Hyde Park Dr | | Detroit | MI | 48207 |
| James Liddell Jr | 14580 Burt Rd | | Detroit | MI | 48223 |
| James Pellerito | 2000 Mack | | Detroit | MI | 48207 |
| James W and Kattie M Hatcher | 3882 17th Street | | Detroit | MI | 48229 |
| Jan Krzyzanowski | 6869 Davison | | Detroit | MI | 48212 |
| Jan Wasniewski | 4231 St Aubin | | Detroit | MI | 48207 |
| Jan Wasniewski | 4231 St Aubin | | Detroit | MI | 48207 |
| Javier Gonzales Jr | 1635 Morrell | | Detroit | MI | 48209 |
| Javier Gonzales Jr | 1635 Morrell | | Detroit | MI | 48209 |
| Jay R Smith | 15491 Cedargrove | | Detroit | MI | 48205 |
| Jay R Smith | 15491 Cedargrove | | Detroit | MI | 48205 |
| Jeanette Green | 14076 Eastburn | | Detroit | MI | 48205 |
| Jeffrey Johnson | 14041 Cherrylawn | | Detroit | MI | 48238 |
| Jeffrey Johnson | 14041 Cherrylawn | | Detroit | MI | 48238 |
| Jeffrey Klein | 3138 Rosa Parks Blvd | | Detroit | MI | 48216 |
| Jeffrey S Cowin | 82 Alfred | | Detroit | MI | 48201 |
| Jene Garrett | 4910 Underwood | | Detroit | MI | 48204 |
| Jene Mallett | 1920 25th | | Detroit | MI | 48216 |
| Jerry Ann Hebron | 9350 Oakland | | Detroit | MI | 48211 |
| Jerry Ann Hebron | 9350 Oakland | | Detroit | MI | 48211 |
| Jerry Ann Hebron | 9350 Oakland | | Detroit | MI | 48211 |
| Jerry Ann Hebron | 9350 Oakland | | Detroit | MI | 48211 |
| Jerry Grillo | 19191 Filer | | Detroit | MI | 48234 |
| Jerry Grillo | 19191 Filer | | Detroit | MI | 48234 |
| Jessica Denise Jones | 8288 Wyoming | | Detroit | MI | 48204 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| | | | | | |
| Jessica Gadigian | 1568 Livernois | | Detroit | MI | 48209 |
| Jessica Mitchell | 1920 25th | | Detroit | MI | 48216 |
| Jessica Mitchell | 1920 25th | | Detroit | MI | 48216 |
| Jesus Olivares Huerta | 2311 McKinstry | | Detroit | MI | 48209 |
| Jim Bonahoom | 2535 Rivard | | Detroit | MI | 48207 |
| Jimmy Britt | 4963 Braden | | Detroit | MI | 48210 |
| Jimmy Gray | 20454 Briarcliff Rd | | Detroit | MI | 48221 |
| Joanne Gaines | 36875 Mckinney | | Westland | MI | 48185 |
| Joanne Gaines | 36875 Mckinney | | Westland | MI | 48185 |
| Joe D Gutierrea | 4611 Toledo | | Detroit | MI | 48209 |
| Joe D Gutierrea | 4611 Toledo | | Detroit | MI | 48209 |
| Joe G and Mary C Mauricio | 38225 Pennsylvania | | Detroit | MI | 48164 |
| Joeann Cooper | 3566 Theodore | | Detroit | MI | 48211 |
| Joeann Cooper | 3566 Theodore | | Detroit | MI | 48211 |
| John Brown | 20450 Ilene | | Southfield | MI | 48075 |
| jOHN Ivanoiu | 5950 Casper | | Detroit | MI | 48210 |
| John Lucas | 3381 Mack | | Detroit | MI | 48207 |
| Johnnie B Hurston | 68 Midland | | Highland Park | MI | 48203 |
| Johnnie Hurston | 68 Midland | | Highland Park | MI | 48203 |
| Jonathan M Zemke | 4221 Cass 1200 | | Detroit | MI | 48201 |
| Jonathan M Zemke | 4221 Cass Ave 1200 | | Detroit | MI | 48201 |
| Jonathan Zemke | 5268 Commonwealth | | Detroit | MI | 48208 |
| Jose Antonio Barba | 8115 Senator | | Detroit | MI | 48209 |
| Jose Antonio Sanchez Arreola | 2434 Cabot | | Detroit | MI | 48209 |
| Jose Campos | 4949 Braden | | Detroit | MI | 48210 |
| Jose Delgado | 1974 Clark | | Detroit | MI | 48209 |
| Jose Espinosa | 2378 Stair | | Detroit | MI | 48209 |
| Jose G Contreras | 8061 Burnette | | Detroit | MI | 48204 |
| Jose Guerrero | 1424 Lansing Street | | Detroit | MI | 48209 |
| Jose M and Rosario Rodriguez | 1613 Military Street 19 | | Detroit | MI | 48209 |
| Jose M and Rosario Rodriguez | 1613 Military Street 19 | | Detroit | MI | 48209 |
| Jose Victor Lara | 1242 Woodmere | | Detroit | MI | 48209 |
| Jose Victor Lara | 1242 Woodmere | | Detroit | MI | 48209 |
| Josefine Hernandez | 6149 Florida | | Detroit | MI | 48210 |
| Joseph Crundwell | P O Box 9133 | | Detroit | MI | 48209 |
| Joseph Fields | 17574 Northlawn | | Detroit | MI | 48221 |
| Joseph Fields | 17574 Northlawn | | Detroit | MI | 48221 |
| Joseph Mifsud | 28567 Wintergreen | | Farmington Hills | MI | 48331 |

**Schedule H - Deposits**

| Schedule H - Deposits | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Joseph Mifsud | 28567 Wintergreen | | Farmington Hills | MI | 48331 |
| Joseph Verschatse | 7025 East Seven Mile | | Detroit | MI | 48221 |
| Joseph Verschatse | 7025 East Seven Mile | | Detroit | MI | 48221 |
| Joseph Verschatse | 7025 East Seven Mile | | Detroit | MI | 48221 |
| Joshlyn Fields | 2706 Hogarth | | Deroit | MI | 48206 |
| Josue Garcia | 1732 Central | | Detroit | MI | 48209 |
| Juan Ayala | 8127 Senoter | | Detroit | MI | 48209 |
| Juan C Lara | 1957 Morrell Street | | Detroit | MI | 48209 |
| JUAN LOPEZ | 3598 28th | | Detroit | MI | 48210 |
| Julie Anne Valdez | 15610 North 173rd Lane | | Detroit | MI | 85388 |
| Julie Cline | 8770 Lane | | Detroit | MI | 48209 |
| Karen English | 3870 Calot | | Detroit | MI | 48210 |
| Karen Prater Jasmine | 15467 Faust | | Detroit | MI | 48223 |
| Karen Prater Jasmine | 15467 Faust | | Detroit | MI | 48223 |
| Katherine Andresky | 3410 Farnsworth | | Detroit | MI | 48211 |
| Kathleen A Dunlap | 8273 Rathbone | | Detroit | MI | 48209 |
| Kathleen Poley | 6754 Regular | | Detroit | MI | 48207 |
| Kathy Weems | 13727 Troester | | Detroit | MI | 48205 |
| Kaye L Miller | 11820 St Louis | | Detroit | MI | 48212 |
| Kaye L Miller | 11820 St Louis | | Detroit | MI | 48212 |
| Kenneth Jackson | 2216 Canton | | Detroit | MI | 48207 |
| Kenneth P Comstock | 3254 Hogarth | | Detroit | MI | 48206 |
| KENYA BURTON | 5393 IROQUOIS | | Detroit | MI | 48213 |
| Kim Vogan | 1453 Iroquois | | Detroit | MI | 48214 |
| Kim Wright | 6062 Clofax | | Detroit | MI | 48210 |
| Kirby Of Detroit, Llc | Attn: Vijay K Marupudi | 100 W Kirby | Detroit | MI | 48202 |
| Kirsten Hitchcock | 276 Philadelphia | | Detroit | MI | 48202 |
| Kirsten Hitchcock | 276 Philadelphia | | Detroit | MI | 48202 |
| Kristan Ramirez | 8856 Mason Place | | Detroit | MI | 48209 |
| Kristan Ramirez | 8856 Mason Place | | Detroit | MI | 48209 |
| Kristan Ramirez | 8856 Mason Place | | Detroit | MI | 48209 |
| Kristan Ramirez | 8856 Mason Place | | Detroit | MI | 48209 |
| Kristan Ramirez | 8856 Mason Place | | Detroit | MI | 48209 |
| Kyong Ae Sevelis | 17321 Sumner | | Redford | MI | 48240 |
| Larma Shawna Bowis | 13791 Allonby | | Detroit | MI | 48207 |
| Larry Butlar | 1504 Pingree | | Detroit | MI | 48206 |
| Larry D Reed | 13701 Troester | | Detroit | MI | 48205 |
| Larry D Reed | 13701 Troester | | Detroit | MI | 48205 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule H - Deposits** | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Larry D Reed | 13701 Troester | | Detroit | MI | 48205 |
| Larry D Walters | 8893 Mansfield | | Detroit | MI | 48228 |
| Larry D Walters | 8893 Mansfield | | Detroit | MI | 48228 |
| Larry D Walters | 8893 Mansfield | | Detroit | MI | 48228 |
| Latrice Crispell | P O Box 34671 | | Detroit | MI | 48234 |
| Lazar Burgess | 3771 Concord | | Detroit | MI | 48207 |
| Leon Sanders | 231 West Grand | | Highland Park | MI | 48203 |
| Leonard R Krichko | 26777 Halstead Road Ste 100 | | Farmington Hills | MI | 48331 |
| Leticia and Joan Sanchez | 5864 Rogers | | Detroit | MI | 48209 |
| Leticia Juarez | 3984 Cabot | | Detroit | MI | 48210 |
| Lewin Anderson | 19604 Joann | | Detroit | MI | 48205 |
| Ligeia  Reid | 5280 Newport | | Detoit | MI | 48213 |
| Liliam Guadalupe Herrera | 9158 Lafayette Blvd | | Detroit | MI | 48209 |
| Linda Burton | 14852 Holmur | | Detroit | MI | 48238 |
| Linette Crowder | 9930 Cascade | | Detroit | MI | 48204 |
| Lisa Leverette | 3766 Clairmount | | Detroit | MI | 48206 |
| Liz Gjergjaj | 13611 Grand River | | Detroit | MI | 48227 |
| Liz Gjergjaj | 13611 Grand River | | Detroit | MI | 48227 |
| Lossie and Charles Ellington | 12806 Appoline | | Detroit | MI | 48227 |
| Lourine Nowell | 5020 Oregon | | Detroit | MI | 48482 |
| Lucile Randle | 11857 Evanston | | Detroit | MI | 48213 |
| Lydia Ascencio | 4999 Junction | | Detroit | MI | 48210 |
| Lydia Ascencio | 4999 Junction | | Detroit | MI | 48210 |
| Lynette Mitchell | 15359 Greenlawn | | Detroit | MI | 48238 |
| Majed Haddad | 1574 Livernois | | Detroit | MI | 48209 |
| Manisha Hurt | 25571 Knoll Drive | | Roseville | MI | 48066 |
| Manisha Hurt | 25571 Knoll Drive | | Roseville | MI | 48066 |
| Manisha Hurt | 25571 Knoll Drive | | Roseville | MI | 48066 |
| Manuel A Guerra | 8070 Chamberlain | | Detroit | MI | 48209 |
| Manuel and Jose Velez | 3482 Clippert | | Detroit | MI | 48210 |
| Manuel and Noelia Pena | 2335 Lawndale | | Detroit | MI | 48209 |
| Manuel G Saucedo | 8397 Navy | | Detroit | MI | 48209 |
| Marcia Hildreth | 8238 Edgewood | | Detroit | MI | 48213 |
| Marcos Vazquez | 19656 Omira | | Detroit | MI | 48203 |
| Margaret Ortega | 6343 Cartridge | | Detroit | MI | 48209 |
| Margaret Ortega | 6343 Cartridge | | Detroit | MI | 48209 |
| Maria  De los Angeles | 5620 Proctor | | Detroit | MI | 48210 |
| Maria and Frankie Riveria | 2502 Livernois | | Detroit | MI | 48209 |

| Schedule H - Deposits | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Maria Del Carmen Lopez | 9117 Chamberlain | | Detroit | MI | 48209 |
| Maria Del Carmen Lopez | 9117 Chamberlain | | Detroit | MI | 48209 |
| Maria L Delacruz Lara | 4648 Christiancy | | Detroit | MI | 48209 |
| Maria Orozco | 6522 Horatio | | Detroit | MI | 48210 |
| Maria Sanchez | 2557 Sharon Street | | Detroit | MI | 48111 |
| Marilyn Taylor | 5200 Lannoo | | Detroit | MI | 48236 |
| Mario Alanis | P O Box 542 | | Rio Grande City | TX | 78582 |
| Marta Straksys | 1558 25th Street | | Detroit | MI | 48216 |
| Martai Cuevas | 8766 Mason Place | | Detroit | MI | 48209 |
| Martai Cuevas | 8766 Mason Place | | Detroit | MI | 48209 |
| Martha A Garica | 2918 Western | | Detroit | MI | 48209 |
| Martin Garcia | 4362 Casper | | Detroit | MI | 48210 |
| Martin Garcia | 4362 Casper | | Detroit | MI | 48210 |
| Martin Garcia | 4362 Casper | | Detroit | MI | 48210 |
| Martin Garcia | 4362 Casper | | Detroit | MI | 48210 |
| Mary Ann Jones | 6023 Summer Ridge | | Memphis | TN | 38115 |
| Mary Bowden Smith | 18450 Conley | | Detroit | MI | 48234 |
| Mary Carden | 8131 Marion | | Detroit | MI | 48213 |
| Mary P Harrell Griffin | 30055 Northwestern Hwy Suite 200 | | Farmington Hills | MI | 48334 |
| Masjid Ar Rahma | 8310 Normile | | Detroit | MI | 48204 |
| Masjid Ar Rahma | 8310 Normile | | Detroit | MI | 48204 |
| May Ann Maciejewski | 5257 Tarnow | | Detroit | MI | 48210 |
| Mayra Enriquez | 2350 Ferris | | Detroit | MI | 48209 |
| Mazen Sharef | 18174 Chicago | | Detroit | MI | 48228 |
| Mazen Sharef | 18174 Chicago | | Detroit | MI | 48228 |
| McKinley Foster Jr | 14345 Bramell | | Detroit | MI | 48223 |
| Megan Diviney | 5215 Hecla | | Detroit | MI | 48208 |
| Melody  Conner | 816 Piccadilly Circle | | Stockbridge | GA | 30281 |
| Metro Pcs Corporation | Attn: Tim Furlong | 2250 Lakeside Blvd, Ms-Det | Richardson | TX | 75082 |
| Michael Campbell | 20108 Cameron | | Detroit | MI | 48203 |
| Michael Campbell | 20108 Cameron | | Detroit | MI | 48203 |
| Michael Campbell | 20108 Cameron | | Detroit | MI | 48203 |
| Michael Elder | 4919 Elmhurst | | Detroit | MI | 48204 |
| Michael Elder | 4919 Elmhurst | | Detroit | MI | 48204 |
| Michael Sewell | 15701 James Couzens | | Detroit | MI | 48238 |
| Michael Sewell | 15701 James Couzens | | Detroit | MI | 48238 |
| Michael Sewell | 15701 James Couzens | | Detroit | MI | 48238 |
| Michael Taylor | 20145 Warrington | | Detroit | MI | 48221 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule H - Deposits** | | | | | |
| Michael Tyrone Bowers Jr | 1105 Miners Run | | Rochester | MI | 48063 |
| Micheal Chateau | 16631 Lahser Drive | | Detroit | MI | 48219 |
| Michigan Veterans Foundation | Attn: Tobi Geibig | 14414 Harbor Isle | Detroit | MI | 48215 |
| Miguel A Fernandez | 8438 Gartner | | Detroit | MI | 48209 |
| Miguel A Ramos | 1455 Champaign apt 218 | | Allen Park | MI | 48101 |
| Miguel Garza | 1006 Springwells | | Detroit | MI | 48209 |
| Miguel Jimenez Sanchez | 809 Distel | | Detroit | MI | 48209 |
| Miguel Nava | 1421 Livernois | | Detroit | MI | 48209 |
| Mildred Lee Williams | 7744 Wykes | | Detroit | MI | 48210 |
| Mildred Lee Williams | 7744 Wykes | | Detroit | MI | 48210 |
| Mildred Lee Williams | 7744 Wykes | | Detroit | MI | 48210 |
| Mildred Lee Williams | 7744 Wykes | | Detroit | MI | 48210 |
| Mohamed Ali  Halemi | 6157 Selkirk | | Detroit | MI | 48211 |
| Mohammed Ahmed | 2961 Burnside | | Detroit | MI | 48212 |
| Mohammed Ahmed | 2961 Burnside | | Detroit | MI | 48212 |
| Mona Ross Gardner | 234 Winder | | Detroit | MI | 48201 |
| Mona Ross Gardner | 234 Winder | | Detroit | MI | 48201 |
| Morton Salt | 123 Wacker Drive | | Chicago | IL | 60606 |
| Morton Salt | 123 Wacker Drive | | Chicago | IL | 60606 |
| Mosey Susan | 4735 Cass Avenue | | Detroit | Mi | 48202 |
| Nadine Ware | 18168 Hull | | Detroit | MI | 48203 |
| Nancy and Grover Moore | 824 Pingree | | Detroit | MI | 48202 |
| National Heritage Academies | Attn: Dan Riley | 3850 Bradmoor Ave, Suite #201 | Grand Rapids | MI | 49512 |
| Ndue Lucaj | 1250 Junction | | Detroit | MI | 48209 |
| Ndue Lucaj | 1250 Junction | | Detroit | MI | 48209 |
| Nehru Shumake | 65 Cadillac Square | | Detroit | MI | 48226 |
| Nerda Yanes | 1519 Merill | | Lincoln Park | MI | 48146 |
| New Breed Intern'L Christian Center | 4300 Marseilles | | Detroit | MI | 48224 |
| New Genesis Missionary Baptist | Attn: Lawrence Donwoody | 16161 Winston Avenue | Detroit | MI | 48219 |
| NEW JERUSALEM  CHURCH | 65 Cadillac Tower | | Detroit | MI | 48226 |
| New Paradigm Glazer Academy | Attn: Ralph Bland | 2001 Labelle Street | Detroit | MI | 48238 |
| Nextel Communication | Attn: Jillian Wirtel | P.O. Box 183098 | Columbus | OH | 43218 |
| Nicole Brown | 1634 Cavalry | | Detroit | MI | 48209 |
| Nicole Brown | 1634 Cavalry | | Detroit | MI | 48209 |
| Nicole Schumack | 14891 Beaverland | | Detroit | MI | 48223 |
| Nicole Schumack | 14891 Beaverland | | Detroit | MI | 48223 |
| Nikola Dedvukaj | 35685 Valley Creek | | Farmington | MI | 48335 |
| Noemi Feijoo Ortiz | 1205 Lewerenz | | Detroit | MI | 48209 |

| Schedule H - Deposits | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Norberto Garita | 3710 Junction | | Detroit | MI | 48210 |
| Norberto Garita | 3710 Junction | | Detroit | MI | 48210 |
| Norberto Garita | 3710 Junction | | Detroit | MI | 48210 |
| Norberto Garita | 3710 Junction | | Detroit | MI | 48210 |
| Norma Hernandez | 8033 Cahalan | | Detroit | MI | 48209 |
| Norma Hernandez | 8033 Cahalan | | Detroit | MI | 48209 |
| Norma L Magana | 4325 Sharon | | Detroit | MI | 48210 |
| Nortina Turner | 1978 Grand Blvd | | Detroit | MI | 48211 |
| Nortina Turner | 1978 Grand Blvd | | Detroit | MI | 48211 |
| Nuhad Mansour | 6070 Fairbrook dr | | W Bloomfield | MI | 48320 |
| Operation Graduation | Attn: Kendall Walton | 15000 Trojan | Detroit | MI | 48235 |
| Orville Gordon | 3788 Clairmount | | Detroit | MI | 48206 |
| Pamela Hollowell | 6155 Comstock | | Detroit | MI | 48211 |
| Pamela Hollowell | 6155 Comstock | | Detroit | MI | 48211 |
| Pamela Williams | 11865 Whithorn | | Detroit | MI | 48205 |
| Pamela Williams | 11865 Whithorn | | Detroit | MI | 48205 |
| Pamela Williams | 11865 Whithorn | | Detroit | MI | 48205 |
| Pamela Williams | 11865 Whithorn | | Detroit | MI | 48205 |
| Pamela Williams | 11865 Whithorn | | Detroit | MI | 48205 |
| Paradise Valley Estates Default | 30500 Northwestern Hwy | | Farmington Hills | MI | 48334 |
| Patrick Smith | 21314 Hamilton | | Detroit | MI | 48336 |
| Paul A Turner Jr | 2727 Second Ave Suite 108 | | Detroit | MI | 48201 |
| Paul A Turner Jr | 2727 Second Ave Suite 108 | | Detroit | MI | 48201 |
| Paul A Turner Jr | 2727 Second Ave Suite 108 | | Detroit | MI | 48201 |
| Paul A Turner Jr | 2727 Second Ave Suite 108 | | Detroit | MI | 48201 |
| Paul Stevenson | 6495 Warren | | Detroit | MI | 48210 |
| Paula J Besheers | 13987 Westbrook | | Detroit | MI | 48223 |
| Paula J Besheers | 13987 Westbrook | | Detroit | MI | 48223 |
| Paula Jordan | 5322 Chene | | Detroit | MI | 48211 |
| Payne Landscaping, Inc. | 15777 Harper | | Detroit | MI | 48224 |
| Pedro Lopez Ruiz | 1042 Military | | Detroit | MI | 48209 |
| Phil Pitters | 2226 Alter Road | | Detroit | MI | 48215 |
| Phil Williams | 5057 Parker | | Detroit | MI | 48213 |
| Philip Riggio | 7939 Lafayette | | Detroit | MI | 48209 |
| Presbyterian Villages | 0 Default | | Default | MI | 48226 |
| Pricisilia Orellana | 7914 South St | | Detroit | MI | 48209 |
| Pricisilia Orellana | 7914 South St | | Detroit | MI | 48209 |
| Pricisilia Orellana | 7914 South St | | Detroit | MI | 48209 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule H - Deposits** | | | | | |
| Pricisilia Orellana | 7914 South St | | Detroit | MI | 48209 |
| Pricisilia Orellana | 7914 South St | | Detroit | MI | 48209 |
| Pricsilia Orellana Velasco | 7914 South | | Detroit | MI | 48209 |
| Pricsilia Orellana Velasco | 7914 South | | Detroit | MI | 48209 |
| Pricsilia Orellana Velasco | 7914 South | | Detroit | MI | 48209 |
| Pricsilia Orellana Velasco | 7914 South | | Detroit | MI | 48209 |
| Pricsilia Orellana Velasco | 7914 South Street | | Detroit | MI | 48209 |
| Quantai and Tyisha Marshall | 21478 Curie | | Warren | MI | 48091 |
| Quantai and Tyisha Marshall | 21478 Curie | | Warren | MI | 48091 |
| Quantai and Tyisha Marshall | 21478 Curie | | Warren | MI | 48091 |
| Queen Boyer | 3042 Deacon | | Detroit | MI | 48217 |
| R H Holding LLC | 9309 Hubbell | | Detroit | MI | 48228 |
| R H Holding LLC | 9309 Hubbell | | Detroit | MI | 48228 |
| Rafael Guajardo | 2131 Clark | | Detroit | MI | 48209 |
| Rafal Rogalski | 6750 East Davison | | Detroit | MI | 48221 |
| Ralph Bland | 1903 Wilkins | | Detroit | MI | 48207 |
| Ramon Avina | 1223 Lewerenz | | Detroit | MI | 48209 |
| Ramon Jimenez | 4757 Lumley | | Detroit | MI | 48210 |
| Ramzi Najor | 1567 Delta Drive | | Troy | MI | 48098 |
| Randy  Lewarchik | 484 Brainard | | Detroit | MI | 48201 |
| Reyes Deneen | 8762 Witt | | Detroit | MI | 48209 |
| Ricardo Rangel Jr | 8098 Gartner | | Detroit | MI | 48209 |
| Richard Aaron Robertson Jr | 25770 Peppertree Lane | | Warren | MI | 48091 |
| Richard G Medel | 1709 Military | | Detroit | MI | 48209 |
| Richard James Bynog | 8345 Sirron | | Detroit | MI | 48234 |
| Richard James Bynog | 8345 Sirron | | Detroit | MI | 48234 |
| Richard Vitali | 555 E Lafayette | | Detroit | MI | 48226 |
| Richard Williams | 14044 Fenkell | | Detroit | MI | 48227 |
| Richard Williams | 14044 Fenkell | | Detroit | MI | 48227 |
| Richard Williams | 14044 Fenkell | | Detroit | MI | 48227 |
| Richard Williams | 14044 Fenkell | | Detroit | MI | 48227 |
| Richard Williams | 14044 Fenkell | | Detroit | MI | 48227 |
| Richard Williams | 14044 Fenkell | | Detroit | MI | 48227 |
| Richard Williams | 14044 Fenkell | | Detroit | MI | 48227 |
| Richard Williams | 14044 Fenkell | | Detroit | MI | 48227 |
| Richard Williams | 14044 Fenkell | | Detroit | MI | 48227 |
| Ricky Chessow | 11844 Gable | | Detroit | MI | 48212 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| | | | | | |
| Rita Hopes | 3564 Roosevelt | | Detroit | MI | 48208 |
| Robert Crooms | 2740 Vinewood | | Detroit | MI | 48216 |
| Robert Garcia | 1623 Waterman | | Detroit | MI | 48209 |
| Robert Giles | 15368 Woodingham | | Detroit | MI | 48238 |
| Robert Heide | 3434 Russell | | Detroit | MI | 48207 |
| Robert Jones | 10601 Outer Drive | | Detroit | MI | 48224 |
| Robert Jones | 10601 Outer Drive | | Detroit | MI | 48224 |
| ROBERT K  STERMER | 65 Cadillac Tower | | Detroit | MI | 48226 |
| Robert L Jones | 14945 Harper | | Detroit | MI | 48224 |
| Robert Sestok | 927 West Willis | | Detroit | MI | 48201 |
| Roberto Camarena | 7686 Cari | | Canton | MI | 48187 |
| Roberto Santos | 29011 Denison | | Gibraltoar | MI | 48173 |
| Roberto Zuniga | 797 Distel | | Detroit | MI | 48209 |
| Robin Scovill | 3430 East Jefferson Ave 543 | | Detroit | MI | 48207 |
| Rodney Williams | 151 Fisher | | Detroit | MI | 48201 |
| Rodrigo Padilla | 1026 Pagel | | Lincoln Park | MI | 48146 |
| Roger Headen | 1666 Longfellow | | Detroit | MI | 48206 |
| Roger Headen | 1666 Longfellow | | Detroit | MI | 48206 |
| Roger Headen | 1666 Longfellow | | Detroit | MI | 48206 |
| Roger Headen | 1666 Longfellow | | Detroit | MI | 48206 |
| Ronald Bailey | 3401 23rd Street | | Detroit | MI | 48208 |
| Ronald Hollowell | 6142 Norwalk | | Detroit | MI | 48211 |
| Ronald Latta | 5236 Newport | | Detroit | MI | 48213 |
| Ronald Palmerlee | 24251 Pembroke | | Detroit | MI | 48219 |
| Ronald W Cooley | 2138 Michigan Avenue | | Detroit | MI | 48216 |
| Ronnie L Parker | 4022 Seyburn | | Detroit | MI | 48214 |
| Rosa Alvarez | 4636 Westland | | Dearborn | MI | 48126 |
| Rowena Flonoury | 15739 Fairfield | | Detroit | MI | 48238 |
| Ruben and Jaclyn Navarro | 4190 Wesson | | Detroit | MI | 48210 |
| Ruby Dorris | 11415 Woodmont | | Detroit | MI | 48227 |
| Ruth Evans | 6530 Canton | | Detroit | MI | 48211 |
| Sabionne Gibson | 9161 Norcross | | Detroit | MI | 48213 |
| Sadir Abro | 13555 West Chicago | | Detroit | MI | 48228 |
| Salvador Martinez Garcia | 843 North Green | | Detroit | MI | 48209 |
| Sam Zammit | 2035 Michigan | | Detroit | MI | 48216 |
| Samantha E Knight | P O Box 13574 | | Detroit | MI | 48213 |
| Sandra Garcia | 8350 Longworth | | Detroit | MI | 48209 |
| Sandra Williams | 2615 McDougall | | Detroit | MI | 48207 |

**Schedule H - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|----------|-----------|-----------|------|-------|-----|
| **Schedule H - Deposits** | | | | | |
| Sara Swor | 2526 Newport | | Detroit | MI | 48215 |
| Sara Swor | 2526 Newport | | Detroit | MI | 48215 |
| Sara Swor | 2526 Newport | | Detroit | MI | 48215 |
| Schaefer Investment Corporation | 2138 Marlborough | | Detroit | MI | 48215 |
| Scott Law Offices | Attn: Mr. Roland Scott | 1460 E. Jefferson Ave | Detroit | MI | 48207 |
| Scott Lowell | 4268 Second | | Detroit | MI | 48201 |
| Sean Martin | 3341 Outer Drive | | Detroit | MI | 48221 |
| Sean Martin | 3341 Outer Drive | | Detroit | MI | 48221 |
| Sean Martin | 3341 Outer Drive | | Detroit | MI | 48221 |
| Segismundo Salvador Perez | 2332 Springwells | | Detroit | MI | 48209 |
| Sergio G Huerta | 1267 West Grand Blvd | | Detroit | MI | 48208 |
| Shalena Garrett | 312 Hague | | Detroit | MI | 48202 |
| Shalena Garrett | 312 Hague | | Detroit | MI | 48202 |
| Shalena Garrett | 312 Hague | | Detroit | MI | 48202 |
| Shane Burgess | 3771 Concord | | Detroit | MI | 48207 |
| Shar Academy | Attn: David Hodges | 1852 W. Grand Boulevard | Detroit | MI | 48208 |
| Sharon Jenkins | 19170 Russell | | Detroit | MI | 48203 |
| Sharon M Skibbe | 5671 Romeyn | | Detroit | MI | 48209 |
| Shawn Davis | 9616 Graham | | Detroit | MI | 48209 |
| Sheilah Johnson | 277 King | | Detroit | MI | 48202 |
| Sheilah Johnson | 277 King | | Detroit | MI | 48202 |
| Shel Kimen | 14400 harbor Island | | Detroit | MI | 48215 |
| Shelia G Carter | 14205 Chandler Park | | Detroit | MI | 48213 |
| Silvano Maldonado | 8046 Vanderbilt | | Detroit | MI | 48209 |
| Sonja Shivers | 347 Grand Blvd | | Detroit | MI | 48216 |
| Southwest Housing | 1920 25th | | Detroit | MI | 48216 |
| Spectrasite Corporation | Spectrasite Corporation | 100 Regency Forest Drive, Suite#100 | Cary | NC | 27511 |
| Stacey Goodman | 5338 Seminole | | Detroit | MI | 48213 |
| Stanley Saunders | 5944 Courville | | Detroit | MI | 48224 |
| Stanley Saunders | 5944 Courville | | Detroit | MI | 48224 |
| Stephen R Garcia | 2245 Latham Street apt 23 | | Mountain View | CA | 94040 |
| Steven and Karen D Davis | 3535 Dickerson | | Detroit | MI | 48215 |
| Subhash Chand Marwha | 901 Ridgewood Road | | Bloomfied Hills | MI | 48302 |
| Sylester and Vicki Lynn Chavez | 1531 North Rademacher | | Detroit | MI | 48209 |
| Tef-Three, Llc | 10225 Third Street | | Detroit | MI | 48202 |
| Tenisha Hodges | 6532 Scotten | | Detroit | MI | 48210 |
| Teresa Burns | 13963 Vaughan | | Detroit | MI | 48223 |
| Teresa C Gordillo | 8409 Cahalan | | Detroit | MI | 48209 |

| Schedule H - Deposits | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Teresa Gordillo | 8409 Cahalan | | Detroit | MI | 48209 |
| Terrence Crockett | 3551 South Edsel | | Detroit | MI | 48217 |
| Terry Sanders | 15838 Ohio | | Detroit | MI | 48238 |
| Thaddeus Shakoor | 23827 Clarkson | | Southfield | MI | 48033 |
| The Greening of  Detroit | 1418 Michigan Avenue | | Detroit | MI | 48216 |
| Thelma B Hall | 2579 Lakewood | | Detroit | MI | 48215 |
| Thelma K Haight | 15021 Woodmont | | Detroit | MI | 48227 |
| Theresa Lindsey | 3301 Harrison | | Detroit | MI | |
| Theresa Matthews | 12604 Filbert | | Detroit | MI | 48205 |
| Theresa Parker Dyer | 5043 Newport | | Detroit | MI | 48213 |
| Thomas G | 768 South Dumfries | | Detroit | MI | 48217 |
| Thomas G | 768 South Dumfries | | Detroit | MI | 48217 |
| Thomas McCracken Jr | 845 Atkinson | | Detroit | MI | 48202 |
| Timbuktu Academy Of Science & Tech | Attn: Lydia C. Clark | 10800 East Canfield | Detroit | MI | 48214 |
| Timothy G Nutt | 2144 Garfield | | Detroit | MI | 48207 |
| Timothy Hooten | 23822 Village House Dr | | Southgate | MI | 48033 |
| Timothy Hooten | 23822 Village House Dr | | Southgate | MI | 48033 |
| Timothy Williams | 16719 Biltmore | | Detroit | MI | 48235 |
| Timothy Williams | 16719 Biltmore | | Detroit | MI | 48235 |
| Timothy Williams | 16719 Biltmore | | Detroit | MI | 48235 |
| Timothy Williams | 4327 Lakewood | | Detroit | MI | 48215 |
| Timothy Williams | 4327 Lakewood | | Detroit | MI | 48215 |
| Tina Powell | 4709 Algonquin | | Detroit | MI | 48215 |
| Titus Jones | 1203 Euclid | | Detroit | MI | 48202 |
| Todd Wenzel | 78 Watson | | Detroit | MI | 48201 |
| Tom Carlton | 1250 Library | | Detroit | MI | 48226 |
| Tonnato Tutt | 13325 Corbett | | Detroit | MI | 48213 |
| Tony Williams | 1851 Oakman Blvd | | Detroit | MI | 48238 |
| Tony Williams | 1851 Oakman Blvd | | Detroit | MI | 48238 |
| Tree Of Life Center | 13000 Dequindre | | Detroit | MI | 48212 |
| Tyree D Smith | 5058 Ridgewood | | Detroit | MI | 48204 |
| Tyree D Smith | 5058 Ridgewood | | Detroit | MI | 48204 |
| Tyrone Smith | 7536 Dunedin Apt 8 | | Detroit | MI | 48206 |
| Undrea Stephens | 12772 Mark Twain | | Detroit | MI | 48227 |
| Varee Rhode Crews | 1967 Pembridge P1 | | Detroit | MI | 48207 |
| Varncil Carter | 3741 Philip | | Detroit | MI | 48215 |
| Vera Bennettcox | 3421 Baldwin | | Detroit | MI | 48214 |
| Veronica E Pentecost | 1948 25th Street | | Detroit | MI | 48216 |

| Schedule H - Deposits | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Vickie Hinton | 5512 Helen | | Detroit | MI | 48211 |
| Virgina Luperena | 1786 Infantry | | Detroit | MI | 48209 |
| Warren  Slappy | P O Box 7243 | | Detroit | MI | 48207 |
| Waterfront Petroluem | 18505 W. Eight Mile Rd | #101 | Detroit | MI | 48219 |
| Wayne and Myrtle Curtis | 866 Mainstique | | Detroit | MI | 48215 |
| William  R Aro | 4705 Avery | | Detroit | MI | 48208 |
| William Adams | 20515 Yacama | | Detroit | MI | 48203 |
| William Curry | 8821 Fenkell | | Detroit | MI | 48238 |
| William Curtis Branch | 3648 Frederick | | Ann Arbor | MI | 48105 |
| William E Phillips Sr | 10505 Duprey | | Detroit | MI | 48224 |
| William Matthews | 2918 Hendrie | | Detroit | MI | 48211 |
| William R Palmer | 12922 Buffalo | | Detroit | MI | 48212 |
| William Vansjingerlandt | 2159 Babcock Drive | | Troy | MI | 48084 |
| Willie Bonner | P O Box 37722 | | Detroit | MI | 48237 |
| Willie Manassa | 3582 Maryland | | Detroit | MI | 48224 |
| Woodbridge Pub | 3939 Woodward Ave | | Detroit | MI | 48201 |
| Woodbridge Pub | 3939 Woodward Ave | | Detriot | MI | 48201 |
| Wylma Anderson | 5378 Vancouver | | Detroit | MI | 48204 |
| Yahdira Silva | 332 South Luther | | Detroit | MI | 48217 |
| Yolanda Acosta | 831 Solvay | | Detroit | MI | 48209 |
| Zoraida Berrios | 4000 North Campbell | | Detroit | MI | 48210 |

| Schedule I - Pass Through Obligations | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Phone** |
| Detroit Library | Attn: Finance Department | 5201 Woodward Ave | Detroit | MI | 48226 | |
| Detroit Public Schools | 3011 West Grand Blvd | | Detroit | MI | 48202 | (313) 870-3772 |
| Downtown Development Authority | Attn: Downtown Development Authority | 500 Griswold St. | Detroit | MI | 48226 | (313)963-2940 |
| Local Development Finance Authority | 500 Griswold, Suite 2200 | | Detroit | MI | 48226 | (313) 237-4616 |
| Wayne County Tax | 5th Floor Attn: Treasurer | 400 Monroe | Detroit | MI | 48226 | (313)224-5990 |

| Schedule J - Real Estate Leases | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Bishop Realty Est./ Vincent Bronnen | Bishop Realty | 30078 Schoenherr | Warren | MI | 48093 |
| CFSB Woodward Office LLC | Dan Gilbert Bedrock | | | | |
| Clark St. Properties | 17108 Mack | | Grosse Pointe | MI | 48230 |
| Clark St. Properties | 17108 Mack | | Grosse Pointe | MI | 48230 |
| DTWR LLC/ Alexander Dembitlzer | Michael Kalil Farbman Group | 28400 Northwestern Hwy., 4th Floor | Southfield | MI | 48034 |
| Farbman FK Park | 3031 W. Grand Blvd. | Suite 400 | Detroit | MI | 48202 |
| Michigan Center for High Tech | 2727 Second Ave | | Detroit | MI | 48202 |
| Sky Group/Tom Hardiman | 7310 Woodward Ave | | Detroit | MI | 48202 |
| The Realty Co./ Joan Fiore | 2411 Vinewood St | | Detroit | MI | 48216 |
| The Realty Co./ Joan Fiore | 2411 Vinewood St | | Detroit | MI | 48216 |