**Schedule K - Retirees**

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| A-Alkebu-Lan, R I Mutope | 14901 Ardmore St | | Detroit | MI | 48227 |
| Aaron, Mattie | 19994 Hull St | | Detroit | MI | 48203 |
| Aaron, Nancy | Po Box 374 | | Munising | MI | 49862 |
| Aazaad, Ameer | Po Box 2125 | | Southfield | MI | 48037 |
| Abad, John | 801 83Rd Ave N Apt 229 | | Saint Petersburg | FL | 33702 |
| Abair, Edward W | 4650 Suffolk Ln | | Jackson | MI | 49201 |
| Abair, Gary M | 101 S Railroad St | | Turner | MI | 48765 |
| Abate, Philip C | 53345 Rebecca Dr | | Macomb | MI | 48042 |
| Abbo, John M | 15301 Yale Dr | | Clinton Twp | MI | 48038 |
| Abbott, Michael J | Po Box 35407 | | Detroit | MI | 48235 |
| Abdelnour, Samuel D | 32917 Check Dr | | Warren | MI | 48093 |
| Abdenour, Joann M | 13089 E Outer Dr | | Detroit | MI | 48224 |
| Abdoo, Ann R | 17423 Francavilla Dr | | Livonia | MI | 48152 |
| Abdul, G Ali | 8041 Elgin St | | Detroit | MI | 48234 |
| Abdul-Ghani, Mustafaa Amir | 421 Galesburg Dr | | Monroe | NC | 28110 |
| Abdul-Ghani, Rashid | 924 Coley Dr | | Mountain Home | AR | 72653 |
| Abdul-Ghani, Wanda | 13204 S Norfolk | | Detroit | MI | 48235 |
| Abdullah, Aleem S | 2844 4Th St | | Detroit | MI | 48201 |
| Abdullah, Hasan | 4257 Holcomb St | | Detroit | MI | 48214 |
| Abdullah, Meekaaeel A | 15800 Holmur St | | Detroit | MI | 48238 |
| Abdullah, Rahsaan | 13975 Archdale St | | Detroit | MI | 48227 |
| Abdur-Rahman, Mustafa A | 48077 Belmont Ct | | Macomb | MI | 48044 |
| Abele, Gilbert F | 8627 Cooley Lake Rd Apt 306 | | Commerce Township | MI | 48382 |
| Aben, Craig M | 8355 Huckle Berry Trl | | Vanderbilt | MI | 49795 |
| Abick, Walter | 4069 Clippert St | | Detroit | MI | 48210 |
| Abisch, Lee M | 30023 Elmgrove St | | Saint Clair Shores | MI | 48082 |
| Abney, Carolyn B | 21223 Seminole St | | Southfield | MI | 48033 |
| Abraham, Elmer R | 265 N Milford Rd | | Highland | MI | 48357 |
| Abram, Eloise | 2433 Sheridan St | | Detroit | MI | 48214-1722 |
| Abram, Frank H | 18949 Mccormick St | | Detroit | MI | 48224 |
| Abrams Jr., Conley C | 11 Lodge Dr | | Thomasville | NC | 27360 |
| Abrams, Darren Y | 5729 Fordham Cir Apt 3A | | Canton | MI | 48187 |
| Abrams, Duane E | 7771 Memorial St | | Detroit | MI | 48228 |
| Abrams, Sammie D | 4212 Leslie St | | Detroit | MI | 48238 |
| Abrams, William R | 1087 W Shelby Rd | | Shelby | MI | 49455 |
| Abramson, Michael H | 47077 S Fork Dr | | Macomb | MI | 48044 |
| Abrou, Salman D | 1044 Rochelle Park Dr | | Rochester Hills | MI | 48309 |
| Aceti Jr., Louie A | 13715 Ironwood Dr | | Shelby Township | MI | 48315 |
| Achille, Angeline | 13624 Racine Ct | | Warren | MI | 48088 |
| Achs, Richard | 11245 Capri Dr | | Warren | MI | 48093 |
| Ackerman, Alfred H | 46155 7 Mile Rd | | Northville | MI | 48167 |
| Ackerman, Wade T | 15308 Bringard Dr | | Detroit | MI | 48205 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Ackley, Alice J | 8339 Us Highway 23 S | | Ossineke | MI | 49766-9560 |
| Acquaviva, David T | 2073 Edward Ln W | | Kimball | MI | 48074 |
| Acquaviva, Lawerence W | 24320 Michigan Ave Apt 203 | | Dearborn | MI | 48124 |
| Adamczyk, Dennis W | Po Box 1715 | | Clarkston | MI | 48347 |
| Adamczyk, Stephen A | 84 N Engle Rd | | Imlay City | MI | 48444 |
| Adamek, Diane | 5557 Fox Hill Dr | | Sterling Heights | MI | 48310 |
| Adamek, Gary E | 16152 Terra Bella St | | Clinton Township | MI | 48038 |
| Adams Sr., Patrick R | 625 Highland Dr | | Saint Clair | MI | 48079 |
| Adams, Alice | 7828 Rosemont Ave | | Detroit | MI | 48228 |
| Adams, Alice | Po Box 14790 | | Detroit | MI | 48214 |
| Adams, Archie | 29250 Heritage Pkwy Apt 114 | | Warren | MI | 48092 |
| Adams, Bobbye J | 49016 Dunhill Dr | | Macomb | MI | 48044 |
| Adams, Bridgette | 15102 Rosemont Ave | | Detroit | MI | 48223 |
| Adams, Bruce | 2770 Park Ave | | Detroit | MI | 48201 |
| Adams, Carol A | 389 Woodlake Dr | | Brighton | MI | 48116 |
| Adams, Cathy L | 13953 Basswood Cir | | Belleville | MI | 48111 |
| Adams, Chester L | 15357 Griggs St | | Detroit | MI | 48238 |
| Adams, David W | 278 Ne 59Th St | | Ocala | FL | 34479 |
| Adams, Davie D | 16850 Wyoming St Apt 309 | | Detroit | MI | 48221 |
| Adams, Deanna | 529 Alfred Ct | | Ortonville | MI | 48462 |
| Adams, Eugenia Ann | 1057 Davidson Ln | | Shreveport | LA | 71107 |
| Adams, Eva I | 250 W Whitworth St | | Hazlehurst | MS | 39083 |
| Adams, Frazer L | 2413 Barns Dr | | Westland | MI | 48186 |
| Adams, Helen | 26081 Florence St | | Inkster | MI | 48141 |
| Adams, Helen K | Po Box 32215 | | Detroit | MI | 48232 |
| Adams, Jerome S | 7370 Drew Cir Apt 5 | | Westland | MI | 48185 |
| Adams, Jerome S | 7370 Drew Cir Apt 5 | | Westland | MI | 48185 |
| Adams, John P | 507 W Hazelhurst St | | Ferndale | MI | 48220 |
| Adams, John T | 19381 Stony Pointe | | Macomb | MI | 48044 |
| Adams, John W | 9180 Se 121St Loop | | Summerfield | FL | 34491 |
| Adams, Joseph E | 24250 Pembroke Ave | | Detroit | MI | 48219 |
| Adams, Larry A | 17341 Strasburg St | | Detroit | MI | 48205 |
| Adams, Lawrence J | 19131 Grandview St | | Detroit | MI | 48219 |
| Adams, Lee C | 17810 Hoover St | | Detroit | MI | 48205 |
| Adams, Lillian | 41150 Fox Run Apt 318 | | Novi | MI | 48377 |
| Adams, Louise | 16255 Wildemere St | | Detroit | MI | 48221 |
| Adams, Marie R | 44642 Bayview Ave Apt 11215 | | Clinton Township | MI | 48038 |
| Adams, Maxine | 10201 E Outer Dr | | Detroit | MI | 48224 |
| Adams, Maxine B | 26280 Linwood St | | Roseville | MI | 48066 |
| Adams, Maxine B | 26280 Linwood St | | Roseville | MI | 48066 |
| Adams, Michael A | 23247 S Riverdale Dr | | Detroit | MI | 48219 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Adams, Noble | 21550 Cambridge Ave | | Detroit | MI | 48219 |
| Adams, Patricia E | 479 Simmons Cemetery Rd | | Herndon | KY | 42236 |
| Adams, Paulette | 3727 Russell St | | Detroit | MI | 48207 |
| Adams, Robert J | 23214 Firwood Ave | | Eastpointe | MI | 48021 |
| Adams, Robert L | 16548 Lawton St | | Detroit | MI | 48221 |
| Adams, Robert L | 27200 Franklin Rd Apt 107 | | Southfield | MI | 48034 |
| Adams, Sharon | 9563 Prairie St | | Detroit | MI | 48204 |
| Adams, Stanley Alfred | 18120 Cheval Dr | | Clinton Township | MI | 48038 |
| Adams, Wilbert | 7674 Cherrywood Dr | | Westland | MI | 48185 |
| Adams, Woodruff D | 15064 Piedmont St | | Detroit | MI | 48223 |
| Adams-Charley, Carol A | 22400 Hessel Ave | | Detroit | MI | 48219 |
| Adamski, Helen | 41340 Fortuna Dr E | | Clinton Township | MI | 48038 |
| Adamson, Duane | 8761 Kinmore St | | Dearborn Heights | MI | 48127 |
| Addison, Dempsey | 265 E Ferry St | | Detroit | MI | 48202 |
| Addo, Stephen K | 8267 Hartwell St | | Detroit | MI | 48228 |
| Adebayo, Michael O | 16534 Shaftsbury Ave | | Detroit | MI | 48219 |
| Adelakun, Anthony | 18528 Hilton Dr | | Southfield | MI | 48075 |
| Adell, Curtiss | 25350 Fountain Park Dr W Apt 171 | | Novi | MI | 48375 |
| Adkins, Brenda | 9142 Appleton | | Redford | MI | 48239 |
| Adkins, Warren E | 23562 Andrew Blvd | | Brownstown | MI | 48134 |
| Adolphus, Roy | 901 Pallister St Apt 111 | | Detroit | MI | 48202 |
| Adolphus, Virginia | Po Box 03073 | | Highland Park | MI | 48203 |
| Affelt, Clarence O | 27601 Riverdale Ln | | Bonita Springs | FL | 34134 |
| Affelt, Elmira E | 7336 Dacosta | | Redford | MI | 48239 |
| Agens Jr., Donald F | Po Box 46940 | | Mount Clemens | MI | 48046 |
| Agett, Leota | 111 Lakes At Litchfield Dr | | Pawleys Island | SC | 29585 |
| Aggarwal, Gian | 2009 Silvercrest Dr | | Fairfield | CA | 94534 |
| Agius, Anita | 39787 Village Wood Ln | | Novi | MI | 48375 |
| Aglamishian, Sylvia M | 34623 Lakehurst Dr | | Farmington Hills | MI | 48331 |
| Agnew, Ben F | 13517 Pembroke Ave | | Detroit | MI | 48235 |
| Agnew, Michael | 730 Clairpointe Woods Dr | | Detroit | MI | 48215 |
| Agostino, Sam M | 16160 Vista Woods Ct | | Clinton Township | MI | 48038 |
| Aguilar, Elena F | 6807 Bailey St | | Taylor | MI | 48180 |
| Aguilar, Linda | 16333 Allen Rd Apt 210 | | Southgate | MI | 48195 |
| Aguilar, Oscar C | 1828 N Whipple St | | Chicago | IL | 60647 |
| Ahmad, Anis | 3628 Riverside Dr | | Canton | MI | 48188 |
| Ahmad, Joshlyn R | 5051 Yorkshire Rd | | Detroit | MI | 48224 |
| Ahmad, Laverne | 15861 Washburn St | | Detroit | MI | 48238 |
| Ahmad, Muna I | 7655 Stout St | | Detroit | MI | 48228 |
| Ahmad, Qadir S | 675 Seward St Apt 405 | | Detroit | MI | 48202 |
| Ahmed, Yousuf S | 17 Whitetail Ct | | Troy | MI | 48085 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Aikens, Laverne A | 19723 Lesure St | | Detroit | MI | 48235 |
| Ailster, Willie | 8033 E 10 Mile Rd Apt 816 | | Center Line | MI | 48015 |
| Ainsworth, Calvin | 411 Highway 541 S | | Mount Olive | MS | 39119 |
| Akbal El Bey, Alexix Denitra | 2628 Harvest Ln | | Fort Worth | TX | 76133 |
| Akbar, Lawrence | 5521 W Outer Dr | | Detroit | MI | 48235 |
| Akers, Robert L | 23288 Harvard Shore Dr | | Clinton Township | MI | 48035 |
| Akkam, Najah | 5495 Kingsway Ct | | West Bloomfield | MI | 48322 |
| Akra, Dwayne | 745 Philip St | | Detroit | MI | 48215-2935 |
| Ala, Michael J | 22332 Avon St | | Saint Clair Shores | MI | 48082 |
| Alarie, Dennis L | 19800 Scarsdale St | | Saint Clair Shores | MI | 48081 |
| Albanna, Riyadh | 485 Cherry Grove Ln | | Commerce Twp | MI | 48390 |
| Alberts, Nila | 23145 Haynes St | | Farmington Hills | MI | 48336 |
| Alberty, Eddie L | 6291 Wayne Rd | | Romulus | MI | 48174 |
| Albrecht, Mabel A | 30255 N Meadowridge | | Farmington Hills | MI | 48334 |
| Albright, Charles D | 45297 Klingkammer St | | Utica | MI | 48317 |
| Alcala III, Frank | 14832 White Ave | | Allen Park | MI | 48101 |
| Alcala, Gregory | 33845 Trillium Ct | | Livonia | MI | 48150 |
| Alcorn, Mark | 39652 Muirfield Ln | | Northville | MI | 48168 |
| Alderman, Edward C | 363 Cheestana Way | | Loudon | TN | 37774 |
| Aldridge Jr., Daniel W | 3729 Iroquois St | | Detroit | MI | 48214 |
| Aleem, Hassan A | 2440 Taylor St | | Detroit | MI | 48206 |
| Alef, Robert D | 19140 Morningside Ave | | Eastpointe | MI | 48021 |
| Alessi, Frank S | 1462 Se Berwick Ct | | Port Saint Lucie | FL | 34952 |
| Alessi, Pasquale | 13254 Sumac Rd | | South Lyon | MI | 48178 |
| Alessi, Robert | 1102 Se Mitchell Ave Apt 104 | | Port Saint Lucie | FL | 34952 |
| Alex, Joseph A | 554 Woodcrest Dr | | Dearborn | MI | 48124 |
| Alexander II, Wm B | 18548 W Mission Ln | | Waddell | AZ | 85355 |
| Alexander Jr., Esper | 18960 Moon St | | Detroit | MI | 48236 |
| Alexander Jr., James A | 16566 Oakfield St | | Detroit | MI | 48235 |
| Alexander Jr., John C | 551 Reed St | | Northville | MI | 48167 |
| Alexander, Brenda T | 20066 Cameron St | | Highland Park | MI | 48203 |
| Alexander, Cedric D | 333 Ossabaw Dr | | Murfreesboro | TN | 37128 |
| Alexander, Deborah | 5905 Misty Gln | | San Antonio | TX | 78247 |
| Alexander, Eddie Mae | 13499 Hazelridge St | | Detroit | MI | 48205 |
| Alexander, Emma | Po Box 171 | | Warren | MI | 48090 |
| Alexander, Gail Ann | 10571 Somerset Ave | | Detroit | MI | 48224 |
| Alexander, Glynda M | 333 Ossabaw Dr | | Murfreesboro | TN | 37128 |
| Alexander, Gwendolyn | 4641 Laurel Club Cir | | West Bloomfield | MI | 48323 |
| Alexander, Henry D | 5709 Sw 88Th Pl | | Ocala | FL | 34476 |
| Alexander, Hubert | 23831 Fullerton St Apt B13 | | Detroit | MI | 48223 |
| Alexander, James C | 12900 W Outer Dr Apt 206 | | Detroit | MI | 48223 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Alexander, John C | 1148 Hackman Dr | | Temperance | MI | 48182 |
| Alexander, John Q | 18922 Riopelle St | | Detroit | MI | 48203 |
| Alexander, Lee A | 8202 House St | | Detroit | MI | 48234 |
| Alexander, Marilyn | 12865 Longacre St | | Detroit | MI | 48227 |
| Alexander, Mattie M | 20124 Spencer St | | Detroit | MI | 48234 |
| Alexander, Naomi | 24200 Wildbrook Ct Apt 104 | | Southfield | MI | 48034 |
| Alexander, Patricia | 555 E Grand Blvd | | Detroit | MI | 48207 |
| Alexander, Robert G | 30045 Wildbrook Dr Apt 101 | | Southfield | MI | 48034 |
| Alexander, Ronald | 16831 Fielding St | | Detroit | MI | 48219 |
| Alexander, Rosa M | 23420 Coolidge Hwy Unit 33 | | Oak Park | MI | 48237 |
| Alexander, Rwanda P | 23609 Sutton Dr Apt 1452 | | Southfield | MI | 48033 |
| Alexander, Susan Kay | 30714 Underwood Dr | | Roseville | MI | 48066 |
| Alexander, Troy R | 21227 Huntington Ave | | Harper Woods | MI | 48225 |
| Alexander, Verlendia | 18441 Ilene St | | Detroit | MI | 48221 |
| Alexander, William F | 19961 Trinity St | | Detroit | MI | 48219 |
| Alexander-Baker, Joy W | 20940 Andover Rd | | Southfield | MI | 48076 |
| Alexander-Huff, Blair | 25768 Maritime Cir N | | Harrison Twp | MI | 48045 |
| Alexander-Huff, Melissa | 4450 Urbana Dr Apt 323 | | Orlando | FL | 32837 |
| Alfaro, Gabriel A | 720 Harrison Blvd Apt 22 | | Lincoln Park | MI | 48146 |
| Alfaro, Ilona A | 14535 Lamphere St | | Detroit | MI | 48223 |
| Alfaro, Ilona A | 14535 Lamphere St | | Detroit | MI | 48223 |
| Alfaro, Joseph F | 137 Meadow Springs Ln | | Mount Carmel | TN | 37645 |
| Alfaro, Megan A | 243 W Congress St Ste 350 | | Detroit | MI | 48226 |
| Alfastsen, Elizabeth H | 8893 Alwardt Dr | | Sterling Hts | MI | 48313 |
| Alford Jr., Samuel J | 5566 Stoney Pl S Apt 4-102 | Box 1253-9 | Shelby Township | MI | 48316 |
| Alford, Phyllis A | 20300 Forrer St | | Detroit | MI | 48235 |
| Alford, Sheddrie | 11491 Faust Ave | | Detroit | MI | 48228 |
| Alford, Wilfred E | 19132 Washburn St | | Detroit | MI | 48221 |
| Alford-Winston, Ann L | 18022 Wildemere St | | Detroit | MI | 48221 |
| Alger , Maryel | 2261 Piazza Dr | | Sarasota | FL | 34238 |
| Alger, Robert G | 3308 Church Rd | | Casco | MI | 48064 |
| Alhakim, Jennifer | 39020 Shoreline Dr | | Harrison Township | MI | 48045 |
| Al-Hourani, Samir Z | 15770 Riverside St | | Livonia | MI | 48154 |
| Ali, Alanna | 22859 Coachlight Cir | | Taylor | MI | 48180 |
| Ali, Alfred | 21750 Winchester St | | Southfield | MI | 48076 |
| Ali, Ammar | 12614 Moran St | | Detroit | MI | 48212 |
| Ali, Ghazanfer | 3880 Golfside Dr | | Ypsilanti | MI | 48197 |
| Ali, Louis N | 210 N Highland St | | Dearborn | MI | 48128 |
| Ali, Murtuza | 23154 Woodhaven Ct | | Farmington Hills | MI | 48335 |
| Ali, Mushtaq | 6471 Oakman Blvd | | Detroit | MI | 48228 |
| Ali, Niaz | 26315 Oakley Ct | | Brownstown | MI | 48174 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Ali, Victor | 22182 Sunrise Blvd | | Novi | MI | 48375 |
| Aliotta, Jack J | 15627 Jennifer Dr | | Macomb | MI | 48044 |
| Alix, Ernest C | 12754 Kilbourne St | | Detroit | MI | 48213 |
| Aljawad, Layla S | 7900 Neckel St | | Dearborn | MI | 48126 |
| Alkema, Richard | 1080 Round Lake Hwy | | Manitou Beach | MI | 49253 |
| Allam, Mark N | 44484 Manitou Dr | | Clinton Township | MI | 48038 |
| Allan, Jeffery S | 9887 N Rolland Rd | | Lake | MI | 48632 |
| Allay, Joyce | 15891 Forrer St | | Detroit | MI | 48227 |
| Allegrina, Robert F | 43140 Pointe Dr | | Clinton Township | MI | 48038 |
| Allen , Ursula | 23040 Bluegrass Dr | | Brownstown Twp | MI | 48183 |
| Allen Jr., Matthew | 22800 Civic Center Dr Apt 216-A | | Southfield | MI | 48033 |
| Allen, Alberta | 3604 Dove Creek Rd | | Antioch | TN | 37013 |
| Allen, Alex J | 27633 Lahser Rd Apt 111 | | Southfield | MI | 48034 |
| Allen, Amelie J | 9009 Roselawn St | | Detroit | MI | 48204 |
| Allen, Antoine D | 18494 Hartwell St | | Detroit | MI | 48235 |
| Allen, Arnold D | 28584 Lorraine Dr | | Farmington Hills | MI | 48336 |
| Allen, Barbara J | 25225 Greenfield Rd Apt 302 | | Southfield | MI | 48075 |
| Allen, Betty J | 2761 Sw 146Th St | | Ocala | FL | 34473 |
| Allen, Carl A | 4741 Heather Pl | | Wayne | MI | 48184 |
| Allen, Carol Jean | 18494 Hartwell St | | Detroit | MI | 48235 |
| Allen, Chester V | 9352 Prest St | | Detroit | MI | 48228 |
| Allen, Clarence | 18 St Simons Dr | | Bluffton | SC | 29910 |
| Allen, Clarence | 20500 Blackstone Ct | | Detroit | MI | 48219 |
| Allen, Daniel L | 175 Mckinley Ave | | Grosse Pointe Farms | MI | 48236 |
| Allen, Dawn M | 11114 Saar Dr | | Sterling Heights | MI | 48314 |
| Allen, Deborah A | 16135 Stratford Dr | | Southfield | MI | 48075 |
| Allen, Deborah L | 10910 Worden St | | Detroit | MI | 48224 |
| Allen, Delores | 16821 Winthrop St | | Detroit | MI | 48235 |
| Allen, Dennis L | 15775 Washburn St | | Detroit | MI | 48238 |
| Allen, Diane | 5537 Lodewyck St | | Detroit | MI | 48224 |
| Allen, Doris J | 8157 Lake Crest Dr | | Ypsilanti | MI | 48197 |
| Allen, Elizabeth L | 14964 Carlisle St | | Detroit | MI | 48205 |
| Allen, Eugene | 11650 Sussex St | | Detroit | MI | 48227-2028 |
| Allen, Francis C | 7 Devonshire Rd | | Pleasant Ridge | MI | 48069 |
| Allen, Gene | 40920 Knightsford Rd | | Northville | MI | 48168 |
| Allen, George W | 31947 Hayes Rd | | Warren | MI | 48088 |
| Allen, Gilbert L | 36738 Cherry Oak Dr | | Westland | MI | 48186 |
| Allen, Gregory | 43057 Mirabile Trl | | Clinton Township | MI | 48038 |
| Allen, Gwendolyn | 14456 Grandmont Ave | | Detroit | MI | 48227 |
| Allen, Helen | 11750 Engleside St | | Detroit | MI | 48205 |
| Allen, Helen L | 2565 Concord St | | Detroit | MI | 48207 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Allen, Howard G | 19200 Redfern St | | Detroit | MI | 48219 |
| Allen, Jacqueline | 9967 Riverdale | | Redford | MI | 48239 |
| Allen, James E | 11449 N Woods Dr | | Shelby Township | MI | 48317 |
| Allen, Jessica J | 9268 Sorrento St | | Detroit | MI | 48228 |
| Allen, Joel A | 10817 Buckingham Ct | | Allen Park | MI | 48101 |
| Allen, John C | 2457 Fischer St | | Detroit | MI | 48214 |
| Allen, Kalin | 11650 Sussex St | | Detroit | MI | 48227 |
| Allen, Leslie W | Po Box 282 | | Waters | MI | 49797 |
| Allen, Linda | 521 E 6Th St | | Royal Oak | MI | 48067 |
| Allen, Lois | 4840 Sheridan St | | Detroit | MI | 48214-5301 |
| Allen, Lonnie M | 18497 Wisconsin St | | Detroit | MI | 48221 |
| Allen, Marsha L | 120 N Brooke St | | Alpena | MI | 49707 |
| Allen, Mattie L | 23300 Providence Dr Apt 409 | | Southfield | MI | 48075 |
| Allen, Nancy A | 1943 Hyde Park Rd | | Detroit | MI | 48207 |
| Allen, Norbert J | 37764 Brookwood Dr | | Sterling Heights | MI | 48312 |
| Allen, Patricia | 17194 Mansfield St | | Detroit | MI | 48235 |
| Allen, Phyllis | 2423 Bendway Dr | | Port Charlotte | FL | 33948 |
| Allen, Rodney E | 14037 Hogan Rd | | Linden | MI | 48451 |
| Allen, Ronald D | 18081 Archdale St | | Detroit | MI | 48235 |
| Allen, Russell C | 20239 Griggs St | | Detroit | MI | 48221 |
| Allen, Ruth | 12750 Mettetal St | | Detroit | MI | 48227 |
| Allen, Shirley | 16422 Benmar Ct | | Roseville | MI | 48066 |
| Allen, Stephen | 19691 Goldwin St | | Southfield | MI | 48075 |
| Allen, Stephen Joseph | 9657 Artesian St | | Detroit | MI | 48228 |
| Allen, Steven R | 23040 Bluegrass Dr | | Brownstown Twp | MI | 48183 |
| Allen, Theodore R | 1545 Cherboneau Pl Apt 25C | | Detroit | MI | 48207 |
| Allen, Vernon C | 700 Fairview St | | Detroit | MI | 48214 |
| Allen, Willie D | 18494 Hartwell St | | Detroit | MI | 48235 |
| Allen, Wilson | 12219 Gratiot Ave | | Detroit | MI | 48205 |
| Allen-Cross, Carolyn | 19780 Beaconsfield St | | Harper Woods | MI | 48225 |
| Allgood, Fred H | 4430 Highway 492 | | Conehatta | MS | 39057 |
| Allie, Helen | 15012 Oakfield St | | Detroit | MI | 48227 |
| Allison, Allen | 33911 Mulvey | | Fraser | MI | 48026 |
| Allison, Hugh | 691 W Canfield St | | Detroit | MI | 48201 |
| Allison, Richard C | 4413 Bishop St | | Detroit | MI | 48224 |
| Allison, Vivian L | 20159 Warrington Dr | | Detroit | MI | 48221 |
| Allison, William | 13531 Turner St | | Detroit | MI | 48238 |
| Allport, Eva P | 2734 Sandusky Ave E | | Jacksonville | FL | 32216 |
| Almblad, Carl W | 204 Hanover Pl | | Cary | NC | 27511 |
| Almeranti, Carol A | 33870 Quaker Valley Rd | | Farmington Hills | MI | 48331 |
| Almon III, Lanny | 26540 Berg Rd Apt 511 | | Southfield | MI | 48033 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Alsobrooks, Grady | 3321 Woodcrest Dr | | Lewiston | MI | 49756 |
| Alston, A B | 19797 Whitcomb St | | Detroit | MI | 48235 |
| Alston, Anthony T | 21333 Dartmouth Dr | | Southfield | MI | 48076 |
| Alston, Ella | 24470 Mulberry Dr | | Southfield | MI | 48033 |
| Alston, Janice | 11709 Forrer St | | Detroit | MI | 48227 |
| Alston, Martha Arnold | 1346 Nicolet Pl | | Detroit | MI | 48207 |
| Alston, Tommy R | 48498 Greenwich Ln | | Canton | MI | 48188 |
| Alsup, Henry | 16803 Winthrop St | | Detroit | MI | 48235 |
| Alt, Sylvia Ann | 335 S Silvery Ln | | Dearborn | MI | 48124 |
| Alter, Donald J | 160 Big Stone Lake Rd | | Lake | MI | 48632 |
| Alvarez, Alfred | 8114 Winona Ave | | Allen Park | MI | 48101 |
| Alverson, Raymond T | 19595 Fry Rd | | Northville | MI | 48167 |
| Amato, Joseph | 1195 S River Pointe Ln | | Saint Clair | MI | 48079 |
| Ambabo, Jason C | 20489 Denby | | Redford | MI | 48240 |
| Ambers, Kelvin L | 198 Louise St | | Highland Park | MI | 48203 |
| Ambrogio, Dorothy | 20018 Salisbury St | | Saint Clair Shores | MI | 48080 |
| Ambrose, David D | 5339 Beachview Dr | | Gaylord | MI | 49735 |
| Ambrous, Dwight F | 2370 King Edward Dr | | Charleston | SC | 29414 |
| Amejka, Susan | 9816 Dequindre St | | Hamtramck | MI | 48212 |
| Ament, Raymond M | Po Box 44969 | | Rio Rancho | NM | 87174-4969 |
| Amerson, Richard Earl | 19176 Burt Rd | | Detroit | MI | 48219 |
| Ames, Dolores | 4600 Allen Rd | | Allen Park | MI | 48101 |
| Ameye, Steven O | 28967 Jane St | | Saint Clair Shores | MI | 48081 |
| Amoe, Robert | 18010 Redwood Dr | | Macomb | MI | 48042 |
| Amon, Virginia | 6415 Terrie Dr | | Caseville | MI | 48725 |
| Amos , Mark | 20854 Revere St | | Saint Clair Shores | MI | 48080 |
| Amos, Reginald D | 1310 Joliet Pl | | Detroit | MI | 48207 |
| Amos-Hambrick, Linda | 14439 Kent St | | Detroit | MI | 48213 |
| Amy, Debra J | 37418 Spring Ln | | Farmington Hills | MI | 48331 |
| Amy, Ruby | 3416 E Canfield St | | Detroit | MI | 48207 |
| Amyot, Madeline M | 40751 Regency Dr | | Sterling Heights | MI | 48313 |
| Analil, Kuriacko | 4729 Timberline Dr | | Canton | MI | 48188 |
| Ancheta, Doris I | 106 Britton Ln | | Crossville | TN | 38558 |
| Anchor Jr., Frank C | 24545 Cunningham Ave | | Warren | MI | 48091 |
| Ancona, Joseph | 260 W Wheelright Pl | | Tucson | AZ | 85755 |
| Andary, Oscar A | 2459 Antler Point Dr | | Henderson | NV | 89074 |
| Anderegg, Marion | 1623 Beacon Hill Ct | | Rock Hill | SC | 29730 |
| Andersen, Joe C | 2243 E Lakecrest Dr | | Gilbert | AZ | 85234 |
| Andersen, Larry R | 8605 Schaawe Lake 24Th Ln | | Rapid River | MI | 49878 |
| Andersen, Lawrence | 13357 Diena Dr | | Warren | MI | 48088 |
| Andersen, Neil H | 33351 Broadmoor Ct | | Livonia | MI | 48154 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Anderson , Derrick | 5660 Lincoln Blvd | | Dearborn Heights | MI | 48125 |
| Anderson , Henry A | 48553 Sugarbush Rd | | Chesterfield | MI | 48047 |
| Anderson , Nathan J | Po Box 771 | | Dowagiac | MI | 49047 |
| Anderson II, William A | 304 E Middle St | | Chelsea | MI | 48118 |
| Anderson III, William J | 2446 Virginia Park St | | Detroit | MI | 48206 |
| Anderson Jr., Felton | 45613 Burgundy Dr | | Macomb | MI | 48044 |
| Anderson Jr., Henry L | 15840 Stout St | | Detroit | MI | 48223-1255 |
| Anderson Jr., Willie H | 20045 Eastwood Dr | | Harper Woods | MI | 48225 |
| Anderson Sr., Donald C | 26123 S River Park Dr | | Inkster | MI | 48141-1973 |
| Anderson, Alberta | 10425 Sterritt St | | Detroit | MI | 48213 |
| Anderson, Arthur T | 13601 Indiana St | | Detroit | MI | 48238 |
| Anderson, Bette K | 19526 Cranbrook Dr Apt D | | Detroit | MI | 48221 |
| Anderson, Billie | 20277 Alderton St | | Detroit | MI | 48219 |
| Anderson, Carl | 12544 Cedar Ct | | Shelby Township | MI | 48315 |
| Anderson, Charles | 2800 Auten Rd | | Ortonville | MI | 48462 |
| Anderson, Cheryl | 13603 Woodmont Ave | | Detroit | MI | 48227 |
| Anderson, Clariece | 20534 Grandville Ave | | Detroit | MI | 48219 |
| Anderson, David A | 1334 Bishops Ter | | Wixom | MI | 48393 |
| Anderson, David W | 47861 Cardiff Ave | | Canton | MI | 48188 |
| Anderson, Deborah M | 47861 Cardiff Ave | | Canton | MI | 48188 |
| Anderson, Dennis B | 12700 Pinehurst St | | Detroit | MI | 48238 |
| Anderson, Doris L | 52 W 105Th St Apt 5C | | New York | NY | 10025-4059 |
| Anderson, Dorothy | 6274 Walker Dr | | Troy | MI | 48085-1349 |
| Anderson, Dorothy F | 14536 Bramell St | | Detroit | MI | 48223 |
| Anderson, Dwight | 14300 Greenview Rd | | Detroit | MI | 48223 |
| Anderson, Edgar E | 732 E Golden Gate | | Detroit | MI | 48203 |
| Anderson, Edward | 4537 Tireman St | | Detroit | MI | 48204 |
| Anderson, Eileen | 3755 Medical Park Dr Apt 1221 | | Austell | GA | 30106 |
| Anderson, Emogene | 26123 S River Park Dr | | Inkster | MI | 48141 |
| Anderson, Eugene | 12873 Longacre St | | Detroit | MI | 48227 |
| Anderson, Jacqueline Moody | 24561 Mulberry Dr | | Southfield | MI | 48033 |
| Anderson, James | 215 Newman Rd | | Okemos | MI | 48864 |
| Anderson, James A | 5511 Yorkshire Rd | | Detroit | MI | 48224 |
| Anderson, James C | 18445 Pennington Dr | | Detroit | MI | 48221 |
| Anderson, James D | 4065 E Rosebush Rd | | Rosebush | MI | 48878 |
| Anderson, Jason E | 11807 Hunters Park Ct | | Livonia | MI | 48150 |
| Anderson, Joan | 47107 Sugarbush Rd | | Chesterfield | MI | 48047-5005 |
| Anderson, John F | 9758 Silverside | | South Lyon | MI | 48178 |
| Anderson, John M | 18501 Sorrento St | | Detroit | MI | 48235 |
| Anderson, John W | 16242 Mendota St | | Detroit | MI | 48221 |
| Anderson, Lawrence | 8874 Stahelin Ave | | Detroit | MI | 48228 |

**Schedule K - Retirees**

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Anderson, Leitha | 2991 E Outer Dr | | Detroit | MI | 48234 |
| Anderson, Louis | 9110 Beverly Ct | | Detroit | MI | 48204 |
| Anderson, Louise E | 812 Palo Alto Ct | | San Marcos | CA | 92069 |
| Anderson, Mabel B | 8330 E Jefferson Ave Apt 1701 | | Detroit | MI | 48214 |
| Anderson, Mae | 17368 Village Dr Apt 368 | | Redford | MI | 48240 |
| Anderson, Magnolia | 27633 Lahser Rd Apt 115 | | Southfield | MI | 48034 |
| Anderson, Michael K | 15710 Prevost St | | Detroit | MI | 48227 |
| Anderson, Patricia | 9608 Fielding St | | Detroit | MI | 48228 |
| Anderson, Paul C | 4612 W Salisbury Dr | | Gladwin | MI | 48624 |
| Anderson, Pauline | 15644 Se 24Th St | | Bellevue | WA | 98008-5402 |
| Anderson, Pearl | 122 Lakeshore Dr | | Lachine | MI | 49753-9431 |
| Anderson, Pearl E | 99 E Forest Ave Apt 310 | | Detroit | MI | 48201 |
| Anderson, Ray Anthony | 3427 Holcomb St | | Detroit | MI | 48214 |
| Anderson, Robbie C | 24369 Rosewood Ave | | Taylor | MI | 48180 |
| Anderson, Robert | 18935 Rockport St | | Roseville | MI | 48066 |
| Anderson, Robert J | 18980 Prest St | | Detroit | MI | 48235-2852 |
| Anderson, Rosa M | 8832 Treadway Pl | | Detroit | MI | 48214 |
| Anderson, Rufus S | 37689 Bristol Ct | | Livonia | MI | 48154 |
| Anderson, Samuel | 2991 E Outer Dr | | Detroit | MI | 48234 |
| Anderson, Sherwood H | 17517 Shubert Hwy | | Alpena | MI | 49707 |
| Anderson, Stephan J | 11820 Morang Dr Apt 7 | | Detroit | MI | 48224 |
| Anderson, Theodore | 19510 Plainview Ave | | Detroit | MI | 48219 |
| Anderson, Timothy T | 14719 Collingham Dr | | Detroit | MI | 48205 |
| Anderson, Torleice A | 18980 Prest St | | Detroit | MI | 48235 |
| Anderson, Verdell | Po Box 34907 | | Detroit | MI | 48234 |
| Anderson-Andrews, Veda N | 317 Mulberry Ln | | Mc Cormick | SC | 29835 |
| Anderson-Cobb, Angela | 19380 Frazho Rd | | Roseville | MI | 48066 |
| Anderson-Hutchings, Jacquline M | 2530 Woodrow Wilson Blvd Apt 1 | | West Bloomfield | MI | 48324 |
| Andre, May | 4354 Mount Hope Rd Apt 313 | | Williamsburg | MI | 49690 |
| Andre, Theodore | 14444 Towering Oaks Dr | | Shelby Township | MI | 48315 |
| Andre, Thomas | 14444 Towering Oaks Dr | | Shelby Township | MI | 48315 |
| Andrews , Nathan E | 317 Mulberry Ln | | Mc Cormick | SC | 29835 |
| Andrews Jr., James | 4349 Leslie St | | Detroit | MI | 48238 |
| Andrews, Abram I | 17454 Five Points St | | Redford | MI | 48240 |
| Andrews, Albert L | 3750 Rivard St | | Detroit | MI | 48207 |
| Andrews, Brenda | 18965 Muirland St | | Detroit | MI | 48221 |
| Andrews, Donald | 201 Cannondale Cir | | Cowarts | AL | 36321 |
| Andrews, Dorothy Lee | 920 John R Rd Apt 702 | | Troy | MI | 48083 |
| Andrews, Eleanor | 2021 Blaine St Apt 229 | | Detroit | MI | 48206 |
| Andrews, Florence Erma Lee | 7390 Finnegan Dr | | West Bloomfield | MI | 48322 |
| Andrews, Joann | 6355 Heron Park Way | | Clarkston | MI | 48346 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Andrews, Kathleen | 21621 Oconnor St | | Saint Clair Shores | MI | 48080 |
| Andrews, Marian | 20215 Sheffield Rd | | Detroit | MI | 48221 |
| Andrews, Marie | 8600 Scholar Ln Apt 2110 | | Las Vegas | NV | 89128 |
| Andrews, Mary | 13099 Doubletree Cir | | West Palm Beach | FL | 33414-4038 |
| Andrews, Nancy | 23855 Norcrest Dr | | Southfield | MI | 48033 |
| Andrews, Robbin | 3407 W Outer Dr | | Detroit | MI | 48221 |
| Andrews, Robert R | 2177 London Bridge Dr | | Rochester Hills | MI | 48307 |
| Andrews, Rosetta | 19928 Rosemont Ave | | Detroit | MI | 48219 |
| Andrews, Ruth | 27182 Spring Arbor Dr | | Southfield | MI | 48076 |
| Andrews, Sharon V | 201 Cannondale Cir | | Cowarts | AL | 36321 |
| Andrews, Ursula | 1815 Lamerson Ln | | Interlochen | MI | 49643 |
| Andrion, Antonio E | 3216 Dawson Dr | | Warren | MI | 48092 |
| Andrizzi, Donna | 3900 W Allen Rd | | Howell | MI | 48855 |
| Andrus, Florence | 20384 Millville Dr | | Macomb | MI | 48044 |
| Andrus, Joseph F | 6920 Asbury Park | | Detroit | MI | 48228 |
| Andrzejak , Jeanne M | 1345 Mayer Rd | | Saint Clair | MI | 48079 |
| Angeleri, David A | 30907 Roselawn Dr | | Warren | MI | 48088 |
| Angelo, Anna M | 11135 Mandale Dr | | Sterling Heights | MI | 48312 |
| Angelucci, Andrew | 48360 Romeo Plank Rd | | Macomb | MI | 48044 |
| Angeluski, Michael E | Po Box 100709 | | Cape Coral | FL | 33910 |
| Angeluski, R E | 881 Amber Dr | | Bad Axe | MI | 48413 |
| Angeluski, Robert R | 8556 Larned Rd | | Port Austin | MI | 48467 |
| Angove, Lillian R | 4980 Opal St Apt 224 | | Detroit | MI | 48236 |
| Aniol, E | 91 N Lake George Rd | | Attica | MI | 48412 |
| Annas Jr., Herbert C | 1290 Gulf Blvd Apt 506 | | Clearwater | FL | 33767 |
| Anonick, Henry T | 29108 Aline Dr | | Warren | MI | 48093 |
| Ansari, Anwarul B | 9318 Kenneth Ave | | Skokie | IL | 60076 |
| Ansari, Ishteyaque A | 349 Leclaire Ave | | Wilmette | IL | 60091 |
| Anschultz, Thelma M | 9109 Sw 1St Pl | | Gainesville | FL | 32607 |
| Ansell, Bernadette | 1151 Hemingway Ln | | Traverse City | MI | 49686 |
| Ansley, Willie D | 80 W Hildale | | Detroit | MI | 48203 |
| Anstiss, Giacinta | 901 Village Way | | South Lyon | MI | 48178 |
| Answorth, Lucille E | 18415 Burt Rd | | Detroit | MI | 48219 |
| Anthony, Doris | 8138 Knodell St | | Detroit | MI | 48213 |
| Anthony, Emma | 18267 Rosemont Ave | | Detroit | MI | 48219 |
| Anthony, Roger L | Po Box 71 | | Milan | MI | 48160 |
| Anthony, Thelma | 4819 Garland St | | Detroit | MI | 48214 |
| Antinoja, Dennis A | 16223 Whitlock St | | Detroit | MI | 48228-3764 |
| Antonelli, Pat J | 8454 E Sommer Dr | | Prescott Valley | AZ | 86314 |
| Antoniotti, J N | 3950 N Harrison Rd | | Tucson | AZ | 85749 |
| Antrikin, Betty | 26834 Miela Dr | | Chesterfield | MI | 48051 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Antrikin, Terry L | 27856 Santa Ana Dr | | Warren | MI | 48093 |
| Anyanonu, Andrew | Po Box 676 | | Grosse Ile | MI | 48138 |
| Anyim, Joel C | 30154 Dell Ln | | Warren | MI | 48092 |
| Apel, Charlotte | 4620 Socrum Loop Rd Rm 317 | Grace Manor Suites | Lakeland | FL | 33809 |
| Apel, Jerrold R | 45297 Plum Grove Dr | | Macomb | MI | 48044 |
| Apfel, Carl | 37466 Tall Oak Dr | | Clinton Township | MI | 48036 |
| Apfel, Joanne | 1005 Par Dr | | Weidman | MI | 48893 |
| Apgar, Geraldine | 520 Crowne Loop Apt 216 | | Ormond Beach | FL | 32174-0639 |
| Aponte, Edgardo | 9710 Rose St | | Taylor | MI | 48180 |
| Apostol, Saturnina | 324 Clearpointe Dr | | Vallejo | CA | 94591 |
| Apostolos, Millicent | 3818 Canyon Lake Dr Apt 4 | | Rapid City | SD | 57702 |
| Appel, Louis A | 12111 Cartwright Dr | | Hudson | FL | 34667 |
| Applebaum, Doris | 13680 Winchester St | | Oak Park | MI | 48237 |
| Appling Jr., Claude | 4235 Mitchell St | | Detroit | MI | 48207 |
| Appling, Linda S | 15704 Sprenger Ave | | Eastpointe | MI | 48021 |
| Aquil, Abdul-Musawwir | 22101 Ridgedale St | | Oak Park | MI | 48237 |
| Aquilina, Michael | 7350 N Inkster Rd Apt 104 | | Dearborn Heights | MI | 48127 |
| Arambasich, A E | 29390 Cahill Rd | | Flat Rock | MI | 48134 |
| Arambula, Ronald S | 2020 Palmer Dr | | Wixom | MI | 48393 |
| Arasim, John S | 47526 Adriana Ct | | Canton | MI | 48187 |
| Arble, Michael P | 27392 Oakcrest Dr | | Brownstown Twp | MI | 48183 |
| Arbuckle, Russell L | 29807 Oakgrove St | | Saint Clair Shores | MI | 48082 |
| Archer, Patricia | 17401 Indiana St | | Detroit | MI | 48221 |
| Archer, William T | 2968 Baldwin St | | Detroit | MI | 48214 |
| Archibald , James A | 111 Burnham Ct | | Aiken | SC | 29803 |
| Archibald, Charles A | 13356 Birch Ln | | Taylor | MI | 48180 |
| Archie, Brenda D | 1033 E Grand Blvd | | Detroit | MI | 48207 |
| Archie, Evelyn | 19450 Canterbury Rd | | Detroit | MI | 48221 |
| Archie, Franklin T | 19450 Canterbury Rd | | Detroit | MI | 48221 |
| Ardelean, Janice | 30669 Moulin Ave | | Warren | MI | 48088 |
| Ardis Jr., Stephen | 4653 W Pitch Pine Ln Apt 3C | | Ypsilanti | MI | 48197 |
| Areeda, Anna A | 450 Oak Ave Apt 201 | | Birmingham | MI | 48009 |
| Arena Jr., Ross | 14020 N Forest Beach Shores Rd | | Northport | MI | 49670 |
| Arena, Margaret A | 14020 N Forest Beach Shores Rd | | Northport | MI | 49670 |
| Arendash, Felix | 14334 Moravian Manor Cir | | Sterling Heights | MI | 48312 |
| Arevalo, Andres | 11400 Pierson St | | Detroit | MI | 48228 |
| Argalas, Ernesta | 2723 S State St Ste 150 | | Ann Arbor | MI | 48104 |
| Arlee, Hiwatha A | 15409 Northgate Blvd Apt 301 | | Oak Park | MI | 48237 |
| Arman, Linda Kay | 3111 Marta St Sw | | Massillon | OH | 44646 |
| Armour, Denise | 3746 Vicksburg St | | Detroit | MI | 48206 |
| Armour, James | 44644 Aspen Ridge Dr | | Northville | MI | 48168-4433 |

**Schedule K - Retirees**

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Armour, Kennedy | 25570 W 12 Mile Rd Apt 103 | | Southfield | MI | 48034 |
| Armstead, Timothy D | 6838 W St Charles Ave | | Laveen | AZ | 85339 |
| Armstrong , Emmett C | 19690 Anglin St | | Detroit | MI | 48234 |
| Armstrong, Anthony | 18034 Oak Dr | | Detroit | MI | 48221 |
| Armstrong, Delorse | 16500 Schaefer Hwy Apt 7 | | Detroit | MI | 48235 |
| Armstrong, Huey | 11731 Duchess St | | Detroit | MI | 48224 |
| Armstrong, Walter E | 777 E Woodward Heights Blvd | Apt 335 | Hazel Park | MI | 48030 |
| Armstrong, William H | 3 Cabeza Way | | Hot Springs Village | AR | 71909 |
| Army, Catherine A | 11690 Ashton Ave | | Detroit | MI | 48228 |
| Arn , Pamela | 34 Chateau Cres | Cambridge On N3H 5S2 | Canada | | |
| Arnett, Margarett | 31430 John R Rd Apt 221 | | Madison Heights | MI | 48071 |
| Arnold, Bernadine | 5307 Firelight Ln Unit D | | Charlotte | NC | 28212 |
| Arnold, Bernard | 13535 La Salle Blvd Apt 206 | | Detroit | MI | 48238 |
| Arnold, Gary J | 2039 Mcdivitt Ct | | Milford | MI | 48381 |
| Arnold, Geraldine | 8106 E Jefferson Ave Apt D605 | | Detroit | MI | 48214 |
| Arnold, Luther B | 1348 Pine Needle Rd | | Venice | FL | 34285 |
| Arnold, Mamie L | 12239 Mansfield St | | Detroit | MI | 48227 |
| Arnold, Maxine | 50 Church St Apt 407 | | Mount Clemens | MI | 48043 |
| Arnold, Susan M | 50623 Van Buren Dr | | Plymouth | MI | 48170 |
| Arnold, Thomas W | 16708 Dover Dr | | Northville | MI | 48168 |
| Arnold, Wade M | 4781 Tillman St | | Detroit | MI | 48208 |
| Arnold-Nael, Marvles D | 2043 Glynn Ct | | Detroit | MI | 48206 |
| Arp , Archie L | 25148 Potomac Dr | | South Lyon | MI | 48178 |
| Arreola, George M | 7576 132Nd Way | | Seminole | FL | 33776 |
| Arreola, Paul M | 3111 Megan Way | | Berthoud | CO | 80513 |
| Arreola, Philip | 2322 S Leyden St | | Denver | CO | 80222 |
| Arrington, Charles R | 8330 E Jefferson Ave Apt 1105 | | Detroit | MI | 48214 |
| Arrington, George | 15496 Ward St | | Detroit | MI | 48227 |
| Arrington, R | 7316 Hihenge Ct Apt 1 | | Raleigh | NC | 27615 |
| Arrington, Shirley A | 4444 Mannington Blvd | | Stow | OH | 44224 |
| Arslanian, Ralph | 10063 Ridge Run St | | Howell | MI | 48855 |
| Artes, Betty M | 22942 Glenbrook St | | Saint Clair Shores | MI | 48082 |
| Arthur, Glenn | 33451 Mulvey | | Fraser | MI | 48026 |
| Arthurs, James D | 5202 Sterling Dr | | Anacortes | WA | 98221 |
| Artman, John | 22951 Englehardt St | | Saint Clair Shores | MI | 48080 |
| Arutoff, Alice M | Po Box 352 | | Pikeville | TN | 37367 |
| Arya, Indira Dasari | 8001 Parkland | | Detroit | MI | 48239 |
| Asaka, Charllotte | 8925 E Jefferson Ave Apt 6W | | Detroit | MI | 48214 |
| Asare, Vida | 4450 Harvard Rd | | Detroit | MI | 48224 |
| Asbell, Michael | 1516 Cheltenham Ln | | Columbia | SC | 29223 |
| Asbill, Donald E | 509 Willow Dr | | South Lyon | MI | 48178 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Asbill, Mary E | 19296 Anglin St | | Detroit | MI | 48234 |
| Ash , Paul D | 1053 Willow Ln | | Howell | MI | 48843 |
| Ashby, Kathleen | 35234 Lancashire Rd | | Livonia | MI | 48152 |
| Ashe Jr., Ellison | 3170 Fallen Oaks Ct Apt 713 | | Rochester Hills | MI | 48309 |
| Ashford Jr., John L | 14240 Asbury Park | | Detroit | MI | 48227 |
| Ashford, Clifford M | 8401 Pembroke Ave | | Detroit | MI | 48221 |
| Ashford, Harold Martin | 23060 Halsted Rd Apt 123 | | Farmington Hills | MI | 48335 |
| Ashford, Louise | 28103 Imperial Dr Apt 324 | | Warren | MI | 48093 |
| Ashford, William B | 18839 Bretton Dr | | Detroit | MI | 48223 |
| Ashley, Alvin P | 12060 N Martindale St | | Detroit | MI | 48204 |
| Ashley, Ruby Mae | 650 Chrysler Dr Apt 204 | | Detroit | MI | 48207 |
| Ashman, Elizabeth | 23016 Pembroke Ave | | Detroit | MI | 48219 |
| Ashman, Harold | 1547 Chateaufort Pl | | Detroit | MI | 48207 |
| Ashman, Mitchell L | 10724 Judy Creek Dr | | Riverview | FL | 33578 |
| Ashor, Jacob | 2307 Dixie Hwy | | Waterford | MI | 48328 |
| Asiedu, Kwame | 700 Seward St Apt 319 | | Detroit | MI | 48202 |
| Asselin, David | 3377 N Wild Mustang Way | | Kingman | AZ | 86409 |
| Asselin-Arthur, Ilene | 5572 Port Austin Rd | | Caseville | MI | 48725 |
| Astorga, Aurora J | 2216 Camelot Dr | | Troy | MI | 48083 |
| Atara, Kwaku B | 8200 E Jefferson Ave Apt 1910 | | Detroit | MI | 48214 |
| Atchison-Jorgan, Aleta R | 7412 Saint Paul St | | Detroit | MI | 48214 |
| Atkins, James | 14024 Rosemont Ave | | Detroit | MI | 48223 |
| Atkins, Jimmie L | 2711 Hooker St | | Detroit | MI | 48208 |
| Atkins, Joyce A | 14655 Rosemont Ave | | Detroit | MI | 48223 |
| Atkins, Pearline | 9125 Whitcomb St | | Detroit | MI | 48228 |
| Atkins, Pearline | Po Box 223 | | Taylor | MI | 48180 |
| Atkins, Philip | 401 Plamondon Dr | | Simpsonville | SC | 29680 |
| Atkinson, Anjanette | 52118 Laurel Oak Ln | | Chesterfield | MI | 48047 |
| Atkinson, Brent | 14017 Crosley | | Redford | MI | 48239 |
| Atkinson, Geraldine | 13160 W Outer Dr Apt 402 | | Detroit | MI | 48223 |
| Atkinson, Philip E | 1505 Robindale Ave | | Dearborn | MI | 48128 |
| Atkinson, Ronald D | 2512 Birchwood Dr Apt 303 | | Howell | MI | 48855 |
| Atkinson, Susie A | 19445 Ferguson St | | Detroit | MI | 48235 |
| Atmore Jr., Edward | 309 Carolina Ave | | York | AL | 36925 |
| Atrasz, Raymond A | 1589 Prestwick Rd | | Grosse Pointe Woods | MI | 48236 |
| Attar, Victor M | 75 Moorland Dr | | Grosse Pointe | MI | 48236-1111 |
| Attard, Paul J | 19998 Breezeway Dr | | Macomb | MI | 48044 |
| Attwell, George R | 8225 Modena Ave | | Brooksville | FL | 34613 |
| Aubel, Josephine | 50314 Vinecrest Ln | | Chesterfield | MI | 48047 |
| Aubrey, George | 22711 Overlake St | | Saint Clair Shores | MI | 48080 |
| Audet Jr., Edward C | 11334 Oakwood Dr | | Jerome | MI | 49249 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Audette, Robert | 50846 Nature Dr | | Chesterfield | MI | 48047 |
| Audia, Marie C | 23028 Gary Ln | | Saint Clair Shores | MI | 48080 |
| Auer, Dorothy L | 2640 Devonshire | | Leonard | MI | 48367 |
| Augenstein, John W | 15220 Prevost St | | Detroit | MI | 48227 |
| Augst Jr., Edward F | 13875 N Big Wash Overlook Pl | | Tucson | AZ | 85739 |
| Augusta, Julia Marie | 275 W Grand Blvd Apt 207 | | Detroit | MI | 48216 |
| Augustine, Patricia | 6706 Westminister St | | Fenton | MI | 48430 |
| Augustus, Bobbie | Po Box 25 | | Taylor | MI | 48180 |
| Augustyn , Raymond F | 13253 Boca Grande Dr | | Sterling Heights | MI | 48312 |
| Augustyn, John L | Po Box 3300 | | Melvindale | MI | 48122 |
| Aul, Frank | 17930 29 Mile Rd | | Ray | MI | 48096 |
| Auld, Ethel M | 19740 Canterbury Rd | | Detroit | MI | 48221 |
| Auner, Frederick W | 42501 Amherst Ct | | Canton | MI | 48187 |
| Ausberry, Michael D | 22482 Malta St | | Detroit | MI | 48223 |
| Aust, Patricia K | 21916 Edgewood St | | Saint Clair Shores | MI | 48080 |
| Aust, Patricia K | 21916 Edgewood St | | Saint Clair Shores | MI | 48080 |
| Austgen, John P | 9955 Curie Ln | | Pinckney | MI | 48169 |
| Austin, Beverly A | 1546 Lee Pl Apt 1E | | Detroit | MI | 48206 |
| Austin, Elizabeth M | Po Box 613 | | Pinckney | MI | 48169 |
| Austin, Ellis C | 5225 Mitchell St | | Detroit | MI | 48211 |
| Austin, Hazel | 3320 Spinnaker Ln Apt 11A | | Detroit | MI | 48207 |
| Austin, Larry | 19938 Cherrylawn St | | Detroit | MI | 48221 |
| Austin, Leonard | 15284 E State Fair St | | Detroit | MI | 48205 |
| Austin, Margaret | 13066 Kilbourne St | | Detroit | MI | 48213 |
| Austin, Reginald J | 28965 Willow Ct Apt 106 | | Southfield | MI | 48034 |
| Austin, Sherman | 19674 Eastland Village Dr Apt 1 | | Harper Woods | MI | 48225 |
| Austin, Sylvester O | 5581 Yorkshire Rd | | Detroit | MI | 48224 |
| Austin, Vernice | 4138 Supremes Dr Unit 30 | | Detroit | MI | 48201 |
| Austin-Wright, Sandra P | 7570 E Speedway Blvd Unit 342 | | Tucson | AZ | 85710 |
| Authier, Dorthy M | 11824 N Walrond Ave | | Kansas City | MO | 64156 |
| Autrey, John H | 17315 Wildemere St | | Detroit | MI | 48221 |
| Avecilla , Armando M | 2554 Stardust Valley Dr | | Henderson | NV | 89044 |
| Averette, Derrick E | 18725 Webster Ave | | Southfield | MI | 48076 |
| Averhart, Wendolyn A | 23041 Marlow St | | Oak Park | MI | 48237 |
| Averitte, Willie | Po Box 05246 | | Detroit | MI | 48205 |
| Avery Jr., Henry | 3699 Chatsworth St | | Detroit | MI | 48224 |
| Avery Jr., Timothy | 5067 E Outer Dr Apt F101 | | Detroit | MI | 48234 |
| Avery, Barbara A | 20266 Alcoy St | | Detroit | MI | 48205 |
| Avery, Deborah | 2830 Lower Ridge Dr Apt 14 | | Rochester Hills | MI | 48307 |
| Avery, Dorothy A | 11397 Westwood St | | Detroit | MI | 48228 |
| Avery, Gary C | 30214 Julius Blvd | | Westland | MI | 48186 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Avery, Raquel D | 1272 W Arrow Hwy Apt 56 | | Upland | CA | 91786 |
| Avery-Perry, Terry | 24664 Petersburg Ave | | Eastpointe | MI | 48021 |
| Avey, Doris M | 5780 Glen Echo Dr | | Howell | MI | 48843 |
| Avington-Johnson, Bobbie | 9911 Plainview Ave | | Detroit | MI | 48228 |
| Avolio, Dagmar A | 4884 Kensington Ave | | Detroit | MI | 48224 |
| Awe, Royden W | 3760 W Gulf Dr | | Sanibel | FL | 33957 |
| Ayala, Robert | 4499 Larme Ave | | Allen Park | MI | 48101 |
| Ayers, Barbara | 11848 Saint Patrick St | | Detroit | MI | 48205 |
| Ayers, Rochelle | 14292 Corbett St | | Detroit | MI | 48213 |
| Ayotte, Barbara | 11750 Katherine St | | Taylor | MI | 48180-4288 |
| Ayres Jr., James E | 16741 Quakertown Ln | | Livonia | MI | 48154 |
| Aysola, Rao N | 30129 Deer Run | | Farmington Hills | MI | 48331 |
| Azar Jr., Daniel J | Po Box 701224 | | Plymouth | MI | 48170 |
| Azar, Rajai | 45905 Tournament Dr | | Northville | MI | 48168 |
| Azeda, Seville S | 111 Cadillac Sq Apt 12G | | Detroit | MI | 48226 |
| Azzouz, Isa K | 20681 Ellen Ct | | Livonia | MI | 48152 |
| Baaki, Patricia | 9556 Roundlake Blvd | | White Lake | MI | 48386 |
| Baan, John P | 13401 Sutton Park Dr S Apt 1237 | | Jacksonville | FL | 32224 |
| Baas, Valerie | 306 Oak St | | Ypsilanti | MI | 48198 |
| Babb, Charlotte | Po Box 1313 | | Brighton | MI | 48116 |
| Babb, Debra A | 18574 Homer Rd | | Marshall | MI | 49068 |
| Babcock , Ralph E | 20871 Norwood Dr | | Harper Woods | MI | 48225 |
| Babcock, David W | 3910 Grayton St | | Detroit | MI | 48224 |
| Babcock, Isaac | 25880 Beech Ct | | Southfield | MI | 48033 |
| Babcock, Mary G | 2511 Tait Ct | | Norfolk | VA | 23509 |
| Babicz, Robert J | 6809 East Ct | | Clarkston | MI | 48346 |
| Babicz, Yvonne M | 419 Northcrest Rd | | Angola | IN | 46703 |
| Babinski, Leonard D | 513 Country Club Dr | | Saint Clair Shores | MI | 48082 |
| Babiuk, Dorothy | 2492 Katsura Ln | | Howell | MI | 48855 |
| Bach , Gail C | 609 S Minerva Ave | | Royal Oak | MI | 48067 |
| Bach, Ann M | 40166 Riverbend Dr | | Sterling Heights | MI | 48310 |
| Bach, Garry | 40166 Riverbend Dr | | Sterling Heights | MI | 48310 |
| Bach, Robert J | 35960 Orangelawn St | | Livonia | MI | 48150 |
| Bacon, Donna | 8040 Washington St | | Melvin | MI | 48454 |
| Badaczewski, Ronald R | 31770 Joseph Dr | | Chesterfield | MI | 48047 |
| Bade, Linda M | 4984 Wildwinds Dr | | Petoskey | MI | 49770 |
| Badger, Robert C | 18118 Red Oaks Dr | | Macomb | MI | 48044 |
| Badynee, Dorothy H | 3328 Heritage Pkwy | | Dearborn | MI | 48124 |
| Baeckeroot, M | 12425 Chicago Ave | | Hudson | FL | 34669 |
| Baez, Dona M | 31849 Breezeway | | New Baltimore | MI | 48047 |
| Bagby Jr., Lloyd R | 12100 Forrer St | | Detroit | MI | 48227 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Baggot, Ann Marie | 50175 Bronte Dr E | | Shelby Township | MI | 48315-3210 |
| Baginski, Henry J | 41835 Riverwood Ct | | Canton | MI | 48187 |
| Bagnasco, Thomas J | 6104 Urban Dr | | East China | MI | 48054 |
| Bagnasco, William T | 15746 Powell Dr | | Clinton Township | MI | 48038 |
| Bagozzi, Dennis J | 7227 Stonebrook Dr | | Canton | MI | 48187 |
| Bahadu, Doyle L | 14411 Harbor Is | | Detroit | MI | 48215 |
| Baharozian, Harry | 33685 Grove St | | Livonia | MI | 48154 |
| Baig, Mirza M | 2094 Lagoon Dr | | Rochester Hills | MI | 48309 |
| Bailey III, Sidney H | 17606 Muirland St | | Detroit | MI | 48221 |
| Bailey, Barbara H | 1705 Orleans St | | Detroit | MI | 48207 |
| Bailey, Belvin | 18975 Sussex St | | Detroit | MI | 48235 |
| Bailey, Gerald E | 24267 Fargo St | | Detroit | MI | 48219 |
| Bailey, Gregory B | 2008 Catalpa Dr | | Berkley | MI | 48072 |
| Bailey, Joyce | 24267 Fargo St | | Detroit | MI | 48219-1006 |
| Bailey, June | 6630 Spring Flower Dr Apt 12 | Bldg 41 | New Port Richey | FL | 34653 |
| Bailey, Leon H | 9380 Pierson St | | Detroit | MI | 48228 |
| Bailey, Mark A | 26800 Hawthorne Blvd | | Flat Rock | MI | 48134 |
| Bailey, Minnie L | 19441 Sunderland Rd | | Detroit | MI | 48219 |
| Bailey, Thomas W | 12770 Chatham St | | Detroit | MI | 48223-3104 |
| Bailey, Toni Y | 9000 Dawes St | | Detroit | MI | 48204 |
| Bailey, Trallis P | Po Box 1871 | | Detroit | MI | 48231 |
| Bailey, Tyrone | 9220 Grandville Ave | | Detroit | MI | 48228 |
| Bailey, Walter V | 7700 Nemco Way Apt 111 | | Brighton | MI | 48116 |
| Bajercius, Arvidas | 38826 Arlingdale Dr | | Sterling Heights | MI | 48310 |
| Bak, Eunice | 5419 Sheridan St | | Detroit | MI | 48213 |
| Baker Jr., Clarence L | 9075 Countrywood Dr | | Plymouth | MI | 48170 |
| Baker Jr., Rayo B | 288 Ed Peevy Rd | | Jonesboro | LA | 71251 |
| Baker Jr., William J | 6714 Beechnut Ct | | Stanwood | MI | 49346 |
| Baker Jr., William O | 37931 Elmite St | | Harrison Township | MI | 48045 |
| Baker, Alessia C | 49254 Proust Dr | | Macomb | MI | 48044 |
| Baker, Allen M | 16934 Delaware Ave | | Redford | MI | 48240 |
| Baker, Anthony | 18510 Sunset St | | Detroit | MI | 48234 |
| Baker, Barbara | 19452 Pierson St | | Detroit | MI | 48219 |
| Baker, Cora | 3192 Woods Cir | | Detroit | MI | 48207 |
| Baker, Doris F | 12500 E Outer Dr | | Detroit | MI | 48224 |
| Baker, Doris F | 12500 E Outer Dr | | Detroit | MI | 48224 |
| Baker, Dorothy | 18959 Roselawn St | | Detroit | MI | 48221 |
| Baker, Dorothy M W | 22406 Rio Vista St | | Saint Clair Shores | MI | 48081 |
| Baker, Elaine Bertha | 1451 Lakepointe St | | Grosse Pointe Park | MI | 48230 |
| Baker, Fred D | 607 Shelby St Ste 801 | | Detroit | MI | 48226 |
| Baker, George W | 28301 Franklin Rd Apt A214 | | Southfield | MI | 48034 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| | | | | | |
| Baker, Jacquline | 5977 Grayton St | | Detroit | MI | 48224 |
| Baker, Keith E | 28620 Summit Ct | | Novi | MI | 48377 |
| Baker, Kenneth R | 13900 Indiana St | | Detroit | MI | 48238 |
| Baker, Linda D | 36245 Briarcliff Rd | | Sterling Heights | MI | 48312 |
| Baker, Louise H | 14597 Greenlawn St | | Detroit | MI | 48238 |
| Baker, Michael | 8460 E Outer Dr | | Detroit | MI | 48213 |
| Baker, Michele L | 12313 County Road 10 | | Ranburne | AL | 36273 |
| Baker, Patricia | 29141 Evergreen Rd | | Southfield | MI | 48076 |
| Baker, Renee Y | 4407 Harvard Rd | | Detroit | MI | 48224 |
| Baker, Richard | 18090 Greenlawn St | | Detroit | MI | 48221 |
| Baker, Roberson | 10047 Virgil | | Redford | MI | 48239 |
| Baker, Roddie | 19318 Mark Twain St | | Detroit | MI | 48235 |
| Baker, Russell | 97 Willow Ave | | Hempstead | NY | 11550 |
| Baker, Sheila E | Po Box 442330 | | Detroit | MI | 48244 |
| Bakkar, Imad | 42345 Trent Dr | | Canton | MI | 48188 |
| Baksh, Fareed | 7280 Senator St | | Detroit | MI | 48209 |
| Balamucki, James W | 1513 Hollywood St | | Dearborn | MI | 48124 |
| Balancio, Efren | 15262 Bringard Dr | | Detroit | MI | 48205 |
| Balasco-Taylor, Rachel V | 7027 Kittridge Dr | | Fayetteville | NC | 28314 |
| Balde, Leonila | 1035 David Dr Apt 1W | | Bensenville | IL | 60106 |
| Baldwin Sr., Clinton L | Po Box 19677 | | Detroit | MI | 48219 |
| Baldwin, Moses | 4500 Seminole St | | Detroit | MI | 48214 |
| Baldwin, Olivia | 425 Ben Ivey Rd | | Webb | AL | 36376 |
| Baldwin, Ray | 16772 Murray Hill St | | Detroit | MI | 48235 |
| Baldwin, Tommie L | 20021 Stout St | | Detroit | MI | 48219 |
| Baldwin, Van T | 8322 W Earl Loop | | Homosassa | FL | 34446 |
| Baley, Ricky | 29451 Marimoor Dr | | Southfield | MI | 48076 |
| Balhorn, Barbara | 4840 Abbe Rd | | Comins | MI | 48619 |
| Balinski, Denise L | 13734 Austin Rd | | Brooklyn | MI | 49230 |
| Balinski, Kenneth A | 20113 Newcastle Ct | | Macomb | MI | 48044 |
| Balkwill, Margo C | 20038 S Great Oaks Cir | | Clinton Township | MI | 48036 |
| Ball , Kenneth D | 34084 Agaliya Ct | | Lake Elsinore | CA | 92532 |
| Ball, Corsita L | 25670 Fountain Park Dr W Apt 286 | | Novi | MI | 48375 |
| Ball, Corsita L | 25670 Fountain Park Dr W Apt 286 | | Novi | MI | 48375 |
| Ball, Estella L | 751 W Bethune St | | Detroit | MI | 48202 |
| Ball, Joan | 28666 Blackstone Dr | | Lathrup Village | MI | 48076 |
| Ball, Karen A | 25867 Village Ln | | Warren | MI | 48089 |
| Ball, Marcellus A | 22579 Glastonbury Gate St | | Southfield | MI | 48034 |
| Ball, Mary E | 8198 Randy Dr | | Westland | MI | 48185 |
| Ballard, Cynthia L | 660 Finch Ct | | Walled Lake | MI | 48390 |
| Ballard, Jannie | 3765 Calvert St | | Detroit | MI | 48206 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Ballard, Jesse | 6001 Crane St | | Detroit | MI | 48213 |
| Ballard, Sophronia | 18901 Wisconsin St | | Detroit | MI | 48221 |
| Ballenger, Judy | 3542 Cooper Creek Rd | | Woodlawn | TN | 37191 |
| Ballinger, Kenneth P | 14145 Talbot Dr | | Warren | MI | 48088 |
| Balogh, Albert Z | 3570 Ne Linda Dr | | Jensen Beach | FL | 34957 |
| Balogh, James R | 3828 Sw 8Th Ct Apt 110 | | Cape Coral | FL | 33914 |
| Balogh, John D | 1654 Tennyson Ct | | Heathrow | FL | 32746 |
| Balone , Thomas A | 8140 Casa Mia St | | White Lake | MI | 48386 |
| Balow, Craig G | 536 Ashland St | | Detroit | MI | 48215 |
| Balow, Daniel C | 207 Eastlawn St | | Detroit | MI | 48215 |
| Balow, Edward C | 1368 Ravenswood Way | | Howell | MI | 48843 |
| Balow, Frances C | 24761 Meadow Creek Dr | | Harrison Township | MI | 48045 |
| Balow, Ronald M | 24761 Meadow Creek Dr | | Harrison Township | MI | 48045 |
| Banach, Ted H | 53176 Cripple Creek Dr | | Chesterfield | MI | 48047 |
| Banaszak, James | 27286 Roan Dr | | Warren | MI | 48093 |
| Banat, Rudolph C | 68101 Dequindre Rd | | Oakland | MI | 48363 |
| Bandemer, Martin G | 18458 Sabine Dr | | Macomb | MI | 48042 |
| Bando, Mark A | 30805 Country Ridge Cir | | Farmington Hills | MI | 48331 |
| Bandy Jr., Ernest L | 18445 Hubbell St | | Detroit | MI | 48235 |
| Bandy Jr., Max R | 9838 Spencer Rd | | South Lyon | MI | 48178 |
| Banfield, Ernst E | 833 E Grand River Ave Apt 40 | | Brighton | MI | 48116 |
| Bania, Kenneth J | 31504 Saint Margaret St | | Saint Clair Shores | MI | 48082 |
| Bankhead, Susie M | 6632 Kirby Oaks Ln | | Memphis | TN | 38119 |
| Banks Jr., Jesse L | 8855 Villa View Cir Apt 201 | | Orlando | FL | 32821 |
| Banks Jr., Leo | 13533 Rutherford St | | Detroit | MI | 48227 |
| Banks, Alfreda | 24517 Westgate Dr | | Redford | MI | 48239 |
| Banks, Alma | 924 Leland St | | Detroit | MI | 48207 |
| Banks, Alvin D | 17116 Wildemere St | | Detroit | MI | 48221 |
| Banks, Anita E | 18282 Pennington Dr | | Detroit | MI | 48221 |
| Banks, Bernard | 1427 S Deacon St | | Detroit | MI | 48217 |
| Banks, Charles | 20440 Vernier Rd Apt 1A | | Harper Woods | MI | 48225 |
| Banks, Dorothy | 19170 Winthrop St | | Detroit | MI | 48235 |
| Banks, Jeffrey | 29718 Nova Woods Dr | | Farmington Hills | MI | 48331 |
| Banks, Joyce A | 8112 Minock St | | Detroit | MI | 48228 |
| Banks, Lenardo | 10921 Edlie Cir | | Detroit | MI | 48214 |
| Banks, Lloyd | 12055 Ashton Ave | | Detroit | MI | 48228 |
| Banks, Mary A | 11826 Roxbury St | | Detroit | MI | 48224 |
| Banks, Mildred L | 32401 W 13 Mile Rd | | Farmington Hills | MI | 48334 |
| Banks, Norman | 26635 W Carnegie Park Dr | | Southfield | MI | 48034 |
| Banks, Roslyn | 2003 Hyde Park Rd | | Detroit | MI | 48207 |
| Banks, Shirley | 394 Double Branches Ln | | Dallas | GA | 30132 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Banks, Steven M | 20444 Marlowe St | | Detroit | MI | 48235 |
| Banks-Donaldson, Ruth | 4575 Pickering Rd | | Bloomfield Hills | MI | 48301 |
| Bannigan, Joseph | 35148 Dumbarton St | | Harrison Township | MI | 48045 |
| Bannon, Timothy J | 20071 Rockycrest Ct | | Clinton Township | MI | 48038 |
| Bantom, David C | 530 New Town St W | | Detroit | MI | 48215 |
| Banyai, Robert | 25347 Franklin Ter | | South Lyon | MI | 48178 |
| Bar, Timothy L | 7825 Sailboat Ln | | Las Vegas | NV | 89145 |
| Baran, R M | 6375 E Morgan Cir | | Westland | MI | 48185 |
| Barath, Carole | 39490 Clearview St | | Harrison Township | MI | 48045 |
| Barath, Joseph J | 11755 Leighwood Dr | | Plymouth | MI | 48170 |
| Barba, Donald | 23545 Suttons Bay Dr | | Clinton Township | MI | 48036 |
| Barba, Mark W | 3027 W 13 Mile Rd Apt 347 | | Royal Oak | MI | 48073 |
| Barbarich, Edward J | 3508 Patterson Lake Rd | | Pinckney | MI | 48169 |
| Barbarich, Elizabeth | 40370 Newport Dr | | Plymouth | MI | 48170 |
| Barbarich, Frank | 14320 Alexander St | | Livonia | MI | 48154 |
| Barbarich, James J | 31618 San Juan St | | Harrison Township | MI | 48045 |
| Barbee, John R | 29641 Trail Creek Dr | | New Boston | MI | 48164 |
| Barbee, Linda D | 21530 River Ridge Ct Unit 212 | | Farmington Hills | MI | 48335 |
| Barber, Britni C | 6419 Paulson Pl Ne | | Atlanta | GA | 30328 |
| Barber, Calvin L | 31948 Nardelli Ln | | Roseville | MI | 48066 |
| Barber, Charles L | 18367 N 88Th Ave | | Peoria | AZ | 85382 |
| Barber, Deljeana | 20117 Annott St | | Detroit | MI | 48205 |
| Barber, Doyle C | 17175 Pennington Dr | | Detroit | MI | 48221 |
| Barber, Gary W | 1623 Highway 128 | | Linden | TN | 37096 |
| Barber, Lola M | 2220 Richton St | | Detroit | MI | 48206 |
| Barber, Victor | 521 4Th Ave Nw Unit 1 | | Rochester | MN | 55901 |
| Barber, Wilma | 25732 W 12 Mile Rd Apt 306 | | Southfield | MI | 48034 |
| Barbieri , Charles J | 218 Beaver Shores Dr | | Lachine | MI | 49753 |
| Barbre, Charlotte | 17 Quails Run Blvd Unit 2 | | Englewood | FL | 34223 |
| Barbre, Dennis E | 3065 Ben Dr | | Highland | MI | 48357 |
| Barbret, Nadene | 161 Country Bay Dr Apt 209 | | Pigeon | MI | 48755-9580 |
| Bardel, Gerald | 700 W Bangalor Dr | | Oro Valley | AZ | 85737 |
| Bardel, Patricia | 19574 Stamford Dr | | Livonia | MI | 48152 |
| Barden, Alton Charles | 24156 Saint Mary Ct | | Farmington | MI | 48336 |
| Barden, Leslie | Po Box 2858 | | Southfield | MI | 48037 |
| Barden-Jackson, Claudia | 20177 Briarcliff Rd | | Detroit | MI | 48221 |
| Bardon, Charles W | 15261 Riverside St | | Livonia | MI | 48154 |
| Barduca, Larry | 21830 Dowsett Trl | | Atlanta | MI | 49709 |
| Barduca, Ronald | 8130 Lamphere | | Detroit | MI | 48239 |
| Bardy, Donald R | 552 Fox Hollow Ln | | St Augustine | FL | 32086 |
| Barela, Ralph M | 23023 Cushing Ave | | Eastpointe | MI | 48021 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Barge, Anita K | 11672 Bramell | | Detroit | MI | 48239 |
| Barge, Helen | 35522 Dove Trl | | Westland | MI | 48185 |
| Bargowski, Arthur | 3929 Gertrude St | | Dearborn Heights | MI | 48125 |
| Bargowski, John F | 30630 Martindale Rd | | New Hudson | MI | 48165 |
| Bargowski, Patricia J | 836 University Pl | | Grosse Pointe | MI | 48230 |
| Barham, Marvella | 8327 Marlowe St | | Detroit | MI | 48228 |
| Barie, Michael J | Po Box 311445 | | Detroit | MI | 48231 |
| Barkell, William M | Po Box 182333 | | Shelby Township | MI | 48318 |
| Barker , Terry H | 4036 Chablis St | | West Bloomfield | MI | 48323 |
| Barker, George J | 1062 Sw Alcantarra Blvd | | Port Saint Lucie | FL | 34953 |
| Barker, Sun C | 121 E Walled Lake Dr | | Walled Lake | MI | 48390 |
| Barkley , Philip B | 12384 Whitehill St | | Detroit | MI | 48224 |
| Barkley, Margaret | 9171 E Outer Dr | | Detroit | MI | 48213 |
| Barkley, Mildred | 9284 Broadstreet Ave | | Detroit | MI | 48204 |
| Barkovic, Victor | 5987 Campus Dr | | Dearborn Heights | MI | 48127 |
| Barks, Deloise | 23161 Cushing Ave | | Eastpointe | MI | 48021 |
| Barksdale Jr., Allen W | 2102 N Comanche Dr | | Chandler | AZ | 85224 |
| Barksdale, Janice H | 18230 Kentucky St | | Detroit | MI | 48221 |
| Barksdale, Sharon | 5260 Buell Dr | | Commerce Township | MI | 48382 |
| Barley, Willodean | 1011 Airport Rd | | Haleyville | AL | 35565 |
| Barlow, Billy | 3064 Palm Hill Dr | | Vista | CA | 92084 |
| Barlow, Ghidei | 29375 Heritage Ln | | Southfield | MI | 48076 |
| Barna, Dennis E | 51851 N Adele Cir | | Chesterfield | MI | 48047 |
| Barna, Dorothy | 2999 Saratoga Dr | | Troy | MI | 48083 |
| Barna, Robert W | 8656 Farmbrook St | | Detroit | MI | 48224 |
| Barna, Stella | 26731 Dover Ct | | Warren | MI | 48089-4519 |
| Barnaby, Victor | 23 Tower Dr | | Saline | MI | 48176 |
| Barnauskas , Vincent | 14296 Pointe Rd | | Atlanta | MI | 49709 |
| Barner Jr., William | 15752 Rutherford St | | Detroit | MI | 48227 |
| Barnes Jr., Edward | 18967 Roselawn St | | Detroit | MI | 48221 |
| Barnes, Bessie C | 22077 Beech St Apt 210 | | Dearborn | MI | 48124 |
| Barnes, Cheryelle L | 164 Revolutionary Dr | | Hampton | GA | 30228 |
| Barnes, Dennis R | 37245 Clubhouse Dr | | Sterling Heights | MI | 48312 |
| Barnes, Donald K | 4492 Seminole St | | Detroit | MI | 48214 |
| Barnes, Edith A | 15003 Stahelin Ave | | Detroit | MI | 48223 |
| Barnes, Harold H | 29253 Red Maple Dr | | Chesterfield | MI | 48051 |
| Barnes, Harold L | 8910 Mendota St | | Detroit | MI | 48204 |
| Barnes, Jacqueline C | 19700 Villa Ct E | | Southfield | MI | 48076 |
| Barnes, John E | 2814 Eledge View Ln | | Sevierville | TN | 37876 |
| Barnes, Johnny G | 925 County Road 750 | | Athens | TN | 37303 |
| Barnes, Larry | 24731 Michigan Ave | | Dearborn | MI | 48124 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Barnes, Michael C | 28796 Stonehenge Dr | | New Baltimore | MI | 48047 |
| Barnes, Reginald F | 18447 Harlow St | | Detroit | MI | 48235 |
| Barnes, Rosetta T | 4306 Fullerton St | | Detroit | MI | 48238 |
| Barnes, Shirley | Po Box 391 | | Morehead | KY | 40351 |
| Barnes, Tinney B | 18686 Wildemere St | | Detroit | MI | 48221 |
| Barnes, Vincent | 24340 Westhampton St | | Oak Park | MI | 48237 |
| Barnett II, Clifton | 3732 Pecos Park Ave | | North Las Vegas | NV | 89081 |
| Barnett, Beatrice | 12881 Woodmont Ave | | Detroit | MI | 48227 |
| Barnett, Carolyn | 6978 Lakeview Blvd Apt 21104 | | Westland | MI | 48185 |
| Barnett, Leon | 9874 Ponderosa Dr | | South Lyon | MI | 48178 |
| Barnett, Ronald R | 8088 W Parkway St | | Detroit | MI | 48239 |
| Barney, Carol M | 30309 Lorraine Ave | | Warren | MI | 48093 |
| Barnosky, Virginia C | 6171 Adamson Dr | | Waterford | MI | 48329 |
| Baron, Helen E | 14451 Kerner Dr | | Sterling Heights | MI | 48313 |
| Baron, Lillian C | 49424 Kirkland Ct | | Shelby Twp | MI | 48315 |
| Barr, John T | 995 Briston Dr | | Rochester Hills | MI | 48307 |
| Barr, Raymond C | 26774 Gena Dr | | Chesterfield | MI | 48051 |
| Barr, Raymond G | 24672 Manila St | | Harrison Township | MI | 48045 |
| Barr, Virginia E | 1777 Golf Ridge Dr S | | Bloomfield Hills | MI | 48302 |
| Barren, James R | 20301 Winthrop St | | Detroit | MI | 48235 |
| Barrera, Roy | 10490 Weber Rd | | Columbus | MI | 48063 |
| Barrett, Emily | 9612 Centerway Dr | | Glen Allen | VA | 23059 |
| Barrett, Jessie M | 17601 Santa Barbara Dr | | Detroit | MI | 48221 |
| Barrick, David G | 6575 Paul Revere Ln | | Canton | MI | 48187 |
| Barrios Jr., Louis G | 5337 Gina Dr | | Warren | MI | 48091 |
| Barrow, Elizabeth | 15965 Clinton Ave | | Macomb | MI | 48042 |
| Barry, Ethel L | 13947 Oxnard St Apt 109 | | Van Nuys | CA | 91401 |
| Barry, Rozena | 22800 Civic Center Dr Apt 258-B | | Southfield | MI | 48033 |
| Barsenas, Arturo | 115 S Dey St | | Detroit | MI | 48209 |
| Barszcz, Leonard J | 459 Toll St | | Monroe | MI | 48162 |
| Bartell, Douglas | 20910 Deerfield | | Farmington Hills | MI | 48335 |
| Bartell, Hazel | 15240 Oakwood Dr | | Oak Park | MI | 48237 |
| Bartell, Phillip | 12940 Saint Marys St | | Detroit | MI | 48227 |
| Barterian, Eric V | 26104 Winton St | | Saint Clair Shores | MI | 48081 |
| Barthlow, Rita | 3772 Deer Ridge Run | | Metamora | MI | 48455 |
| Bartle, Wm H | 24 Inwood Dr | | Naugatuck | CT | 06770 |
| Bartlett, Mary | 609 Highway 466 | #577-1161 | Lady Lake | FL | 32159 |
| Bartlett, Stanley G | 1130 Holmes Rd | | Allenton | MI | 48002 |
| Bartley, Glenn E | 5080 Hickory Pointe Dr | | Orchard Lake | MI | 48323 |
| Bartley, Mary | 11360 Westwood St | | Detroit | MI | 48228 |
| Bartniczak , Arthur | 7706 Countryside Rd | | Lexington | MI | 48450 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Bartnik, Eugenia | 16997 Kari Ct | | Clinton Township | MI | 48038 |
| Bartolomei, Raymond F | 15217 Carlisle St | | Detroit | MI | 48205 |
| Barton , Bernice | 169 Clubview Dr | | Safety Harbor | FL | 34695 |
| Barton, Dennis P | Po Box 173 | | Caseville | MI | 48725 |
| Barton, Eric | 3949 Pardee Ave | | Dearborn Heights | MI | 48125 |
| Barton, Irene E | 17810 Bonstelle Ave | | Southfield | MI | 48075 |
| Barton, John H | 2298 Clairmount St | | Detroit | MI | 48206 |
| Barton, Ruth M | 16503 Northlawn St | | Detroit | MI | 48221 |
| Bartzack, Charlotte | 571 Cardinal Cir E | | Saint Marys | GA | 31558 |
| Barzyk, Gerald R | 14394 Alexander St | | Livonia | MI | 48154 |
| Bascomb, Lawrence H | 18719 Greenview Ave | | Detroit | MI | 48219 |
| Basemore, Diane | 18666 Ilene St | | Detroit | MI | 48221 |
| Bashur, David C | 337 Sherrie Ln | | Northville | MI | 48167 |
| Bashur, Robert E | 4291 West St | | Cass City | MI | 48726 |
| Baskin Jr., Walter D | 7304 Balsam Ct | | West Bloomfield | MI | 48322 |
| Basmadjian, Alvin | 6512 Denton Dr | | Troy | MI | 48098 |
| Basmadjian, Irene D | 34082 Shearing Dr | | Sterling Heights | MI | 48312 |
| Bass , Jack | 2608 Sadler Dr | | Warren | MI | 48092 |
| Bass, Barbara J | 415 Burns Dr Apt N407 | | Detroit | MI | 48214 |
| Bass, Cynthia D | 2530 Fullerton St | | Detroit | MI | 48238 |
| Bass, Dolores | 33864 Michigamme Dr | | Chesterfield | MI | 48047 |
| Bass, Kevin T | 1421 Cadieux Rd | | Grosse Pointe Park | MI | 48230 |
| Bass, M Lewis | 675 Seward St Apt 110 | | Detroit | MI | 48202 |
| Bass, Robert E | 20222 Lesure St | | Detroit | MI | 48235 |
| Bass, Sidney V | 1041 Clifton Cir Se | | Smyrna | GA | 30080 |
| Bass, Thomas J | 9111 N River Chase Ln | | Mc Cordsville | IN | 46055 |
| Bass, Willie L | 2530 Fullerton St | | Detroit | MI | 48238 |
| Bassett, Cecil | 4 E Alexandrine St Apt 1123 | | Detroit | MI | 48201 |
| Bassett, James | 6822 Abington Ave | | Detroit | MI | 48228 |
| Bassett, James J | 706 White Pine Tree Rd | | Venice | FL | 34285 |
| Bassett, Santee W | 2767 Lakeside Dr Sw | | Conyers | GA | 30094 |
| Bassett, Tina | 30751 Cedar Creek Dr | | Farmington Hills | MI | 48336 |
| Bassin, Marshall O | 21220 W Glen Haven Cir | | Northville | MI | 48167 |
| Bastien, John H | 15061 Ford Rd Apt 113 | | Dearborn | MI | 48126 |
| Baszewski, Mary | 4741 Babcock Rd | | Lexington | MI | 48450 |
| Bateman, Leon V | 712 Main St | | Rockwell City | IA | 50579 |
| Bateman, Lizzet | 19392 Helen St | | Detroit | MI | 48234 |
| Bates, Alonzo W | 14320 Camden St | | Detroit | MI | 48213 |
| Bates, Comer Junior | 12891 Mettetal St | | Detroit | MI | 48227 |
| Bates, Eula P | 3 Eastbury Ct | | Ann Arbor | MI | 48105 |
| Bates, James E | 1255 Bagley St | | Detroit | MI | 48226 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Bates, Walter J | 19946 Kentucky St | | Detroit | MI | 48221 |
| Bateson, James M | 3629 Whistle Stop Ln | | Valrico | FL | 33594 |
| Bateson, Meta C | 1291 Shoemaker Dr | | Westland | MI | 48185 |
| Batie Jr., Arnold E | 2010 Chicago Blvd | | Detroit | MI | 48206 |
| Batie, Mary | 16773 Warwick St | | Detroit | MI | 48219-4016 |
| Batra, Sushil | 5520 Westcott Cir | | Frederick | MD | 21703 |
| Battah, Haifa | 20200 Fenton St | | Detroit | MI | 48219 |
| Battishill, Shirley | 35344 Garret Dr | | Clinton Twp | MI | 48035 |
| Battle, Darin P | 11791 Beaconsfield St | | Detroit | MI | 48224 |
| Battle, Ester M | 1080 Chene St Apt 3 | | Detroit | MI | 48207 |
| Battle, Ester M | 1080 Chene St Apt 3 | | Detroit | MI | 48207 |
| Battle, Keith C | 18550 Burt Rd | | Detroit | MI | 48219 |
| Battle, Rose | 7495 Bethel View Ct | | Oak Ridge | NC | 27310 |
| Battle, Shawn F | 1444 Bewick St | | Detroit | MI | 48214 |
| Battle, Thomas | 24741 Radclift St | | Oak Park | MI | 48237 |
| Battle, Willie Mae | 14262 Cloverlawn St | | Detroit | MI | 48238 |
| Bauer , Joseph T | Po Box 51774 | | Livonia | MI | 48151 |
| Bauer, Arnold G | 8573 New Haven Way | | Canton | MI | 48187 |
| Bauer, Eilene | 378 Serenity Ct | | Troy | MI | 48098 |
| Bauer, William J | 12404 Woodgate Dr | | Plymouth | MI | 48170 |
| Bauer-McKinnon, Patrice | 1324 Nicolet Pl | | Detroit | MI | 48207 |
| Baugh, Debra A | 500 W Cartwright Rd Apt 1023 | | Balch Springs | TX | 75180 |
| Baugus, Kathy | 7010 N Guthrie Rd | | Tucson | AZ | 85743 |
| Baumann , Richard W | 35695 Stillmeadow Ln | | Clinton Twp | MI | 48035 |
| Baumann, Ross M | 54179 Katherine Wood Dr | | Macomb | MI | 48042 |
| Baumgart, Beverly | Po Box 177 | | Alger | MI | 48610 |
| Baumgart, Robert | 20511 Pine Meadow Dr | | Clinton Township | MI | 48036 |
| Baumgartner, Gordon D | 12522 Pinecrest Dr | | Plymouth | MI | 48170 |
| Bauser, Michael J | 50435 Anders St | | Chesterfield | MI | 48047 |
| Bautista, Leonardo B | 41309 Vancouver Dr | | Sterling Heights | MI | 48314 |
| Baux, Karen L | 15073 Stahelin Ave | | Detroit | MI | 48223 |
| Bavol Jr., Joseph J | 3804 Abbottsford Rd | | North Street | MI | 48049 |
| Bavol, Judith A | 3804 Abbottsford Rd | | Clyde | MI | 48049 |
| Baxendale, Daniel | 9296 Virginia St | | Livonia | MI | 48150 |
| Baxendale, Gerald | 2946 Parkside Dr | | Jenison | MI | 49428 |
| Baxter, Gerald M | 1408 Wenniway Dr | | Mackinaw City | MI | 49701 |
| Baxter, Gloria | 28730 Somerset Pl | | Lathrup Village | MI | 48076 |
| Baxter, Phyllis | 15860 Tuller St | | Detroit | MI | 48238 |
| Bayless, Bryan K | 11 Gratiot Ct Apt 9 | | Mount Clemens | MI | 48043 |
| Bayless, Stella L | 16200 Wildemere St | | Detroit | MI | 48221 |
| Bayliss , John L | 20077 Burgess | | Detroit | MI | 48219 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Baylor Jr., Emmett R | 4815 W Siesta Way | | Laveen | AZ | 85339 |
| Baylor, Steven G | 16763 W Taylor St | | Goodyear | AZ | 85338 |
| Bayma, Ronald J | 272 Egret Dr | | Haines City | FL | 33844 |
| Baynes, Helen | 13389 Wingate Ln | | Brighton | MI | 48116 |
| Bays, Charles E | 5939 Cliffside Dr | | Troy | MI | 48085 |
| Beach, Charles F | 10399 Skeman Rd | | Brighton | MI | 48114 |
| Beacham, Azerine | 30135 Summit Dr Apt 207 | | Farmington Hills | MI | 48334 |
| Beacham, Brenda | 21280 Lahser Rd Apt 103 | | Southfield | MI | 48033 |
| Beag, Latif | 29744 Hiveley St | | Inkster | MI | 48141 |
| Beal, Janice C | 13280 Lauder St | | Detroit | MI | 48227 |
| Beale, Frances L | 21300 Wallace Dr | | Southfield | MI | 48075 |
| Beale, Gwendolyn | 118 Hampton Cir | | Jupiter | FL | 33458 |
| Beals, Doris | 33930 Playview Ct | | Farmington Hills | MI | 48331 |
| Beamon, John E | 5314 Highway 43 | | Camden | MS | 39045 |
| Beamon, Patricia A | 5314 Highway 43 | | Camden | MS | 39045 |
| Bean , Dolores | Po Box 144 | | Houghton Lake | MI | 48629 |
| Bean, Angela D | 15250 Park St | | Oak Park | MI | 48237 |
| Bean, John H | 5404 Seminole St | | Detroit | MI | 48213 |
| Bean, Kenneth | 20101 Burgess | | Detroit | MI | 48219 |
| Bean, Marjorie | 5404 Seminole St | | Detroit | MI | 48213 |
| Bean, Mary M | 30696 Nelson Cir | | Westland | MI | 48186 |
| Bean, Tracy M | 18695 Cambridge Blvd | | Lathrup Village | MI | 48076 |
| Bean-Edwards, Yolanda | Po Box 102 | | Shannon | AL | 35142 |
| Beard , Leonard | 28016 E Duluth St | | Harrison Township | MI | 48045 |
| Beard III, Ernest A | 2114 Shreveport Hwy Apt 139 | | Pineville | LA | 71360 |
| Beard, Deborah A | 28532 Franklin River Dr Apt 308 | | Southfield | MI | 48034 |
| Beard, Earline | 718 Rusty Spur Dr | | Henderson | NV | 89014 |
| Beard, Elizabeth | 12490 Loretto St | | Detroit | MI | 48205 |
| Beard, Willie F | 15400 W 7 Mile Rd Apt 1001 | | Detroit | MI | 48235 |
| Beasinger, Albert | 20720 Damman St | | Harper Woods | MI | 48225-1772 |
| Beasley, Addie | 117 Barrington Rd | | Pooler | GA | 31322 |
| Beasley, B | 18090 Tracey St | | Detroit | MI | 48235 |
| Beasley, Gloria D | 19974 Indiana St | | Detroit | MI | 48221 |
| Beasley, Gwendolyn | 16136 Stansbury St | | Detroit | MI | 48235 |
| Beasley, Katherine | 1571 W Buena Vista St | | Detroit | MI | 48238 |
| Beasley, Keith D | 1961 Chicago Blvd | | Detroit | MI | 48206 |
| Beasley, Leo E | 2017 Anita Ave | | Grosse Pointe Woods | MI | 48236 |
| Beasley, Vivian | 13731 Wadsworth St | | Detroit | MI | 48227 |
| Beasley, Willie | 16510 Marlowe St | | Detroit | MI | 48235 |
| Beasley-Wilkes, Angela | 3314 Elmhurst St | | Detroit | MI | 48206 |
| Beaton, Bernard | 1532 Clark Lake Rd | | Brighton | MI | 48114 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Beaton, Eleanor G | 15479 S Plaza Dr | | Taylor | MI | 48180-5265 |
| Beattie, Margaret | 9420 Se 169Th Viewmont Ln | | The Villages | FL | 32162-1835 |
| Beatty, Marvin W | 1220 W Mcnichols Rd | | Detroit | MI | 48203 |
| Beaty-Heath, Sharon | 4102 Gray St | | Detroit | MI | 48215 |
| Beauchamp, Wm | 7732 Goetze Rd | | Palms | MI | 48465 |
| Beaufait, Marion C | Po Box 72 | | Richmond | MI | 48062 |
| Beaune, Darlene L | 22600 Middlebelt Rd Trlr D14 | | Farmington Hills | MI | 48336 |
| Beauregard, Guy R | 37948 W Bonkay Dr | | Clinton Township | MI | 48036 |
| Bechtel, Beverly | 3924 Kensington Ave | | Detroit | MI | 48224-2768 |
| Bechtel, Glen B | 3924 Kensington Ave | | Detroit | MI | 48224 |
| Becigneul, Francis P | 6148 Gibbons Rd | | Grant Township | MI | 48032 |
| Beck, Sheryl | 181 E Chesterfield St | | Ferndale | MI | 48220 |
| Becker, Linda C | 2159 W Dolphin Dr | | Citrus Springs | FL | 34434 |
| Becker, Patricia C | 28962 Walnut Grove Ln | | Southfield | MI | 48034 |
| Beckham, Charles | 1278 Navarre Pl | | Detroit | MI | 48207 |
| Beckham, Clifford | 10916 Whitehill St | | Detroit | MI | 48224-2457 |
| Beckwith, Eldon G | 4514 E Glenhaven Dr | | Phoenix | AZ | 85048 |
| Beden, Lamarr R | 3380 Riverside Dr | | Canton | MI | 48188 |
| Bedeski, Mary | 38936 Sahr Ct | | Clinton Township | MI | 48038 |
| Bedford, Linda | 22371 Chelsea Ln | | Novi | MI | 48375 |
| Bedient Jr., Fred A | 5100 Elm Grove Dr | | Las Vegas | NV | 89130 |
| Bednarczyk, Joseph E | 10058 Wexford Ct | | South Lyon | MI | 48178 |
| Bednarski , James | 3988 N Us Highway 23 | | Oscoda | MI | 48750 |
| Bednarski, John | 35338 Edmunds Grv | | New Baltimore | MI | 48047 |
| Bedwell, Sandra | 35091 Rhonswood St | | Farmington Hills | MI | 48335 |
| Beebe , Robt L | 181 Tailers Trl | | Leesville | SC | 29070 |
| Beebe, Lillian | 12966 Morris Bridge Rd Lot 18 | | Thonotosassa | FL | 33592 |
| Beeks, Alan D | 15440 Linnhurst St | | Detroit | MI | 48205 |
| Beels, Daniel | 295 Riverside Dr | | Detroit | MI | 48215 |
| Beeman, Bernard N | 8104 Cedar Creek Dr | | New Port Richey | FL | 34653 |
| Begin Jr., Louis | 1274 Masonic Ct | | Alma | MI | 48801 |
| Begin, James | 1276 Parks Rd | | Goodells | MI | 48027 |
| Beglin Jr., Samuel G | 2600 Lansing Rd Lot 21 | | Charlotte | MI | 48813 |
| Begue, Francis J | 41360 Fox Run Apt 402 | | Novi | MI | 48377 |
| Behling, Elaine | 7831 E Baker St | | Tucson | AZ | 85710 |
| Bekkala, Ronald | 4873 Shoreline Blvd | | Waterford | MI | 48329 |
| Belanger, Adele | 2550 Santa Rosa Dr | | Lillian | AL | 36549 |
| Belanger, James J | 22011 Springbrook Ave Apt 6 | | Farmington Hills | MI | 48336 |
| Belcastro, David A | 11367 Warren Blvd | | Warren | MI | 48089 |
| Belcastro, Mark P | 33333 Groth Dr | | Sterling Heights | MI | 48312 |
| Belcher, Bradley L | 2776 Crooked Lake Rd | | Howell | MI | 48843 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Belcher, David C | Po Box 26231 | | Fraser | MI | 48026 |
| Belcher, Marion | 9220 Clinton Anderson Dr Nw | | Albuquerque | NM | 87114 |
| Belfy, Emma | Po Box 75 | | Beaver Island | MI | 49782 |
| Belisle, Kelly | 24378 Meadowbridge Dr | | Clinton Township | MI | 48035 |
| Belk Sr., Bennie | 18717 Whitcomb St | | Detroit | MI | 48235 |
| Belk, Christopher D | 8865 Burt Rd | | Detroit | MI | 48228 |
| Belk, Gene A | 18223 Strathmoor St | | Detroit | MI | 48235 |
| Belknap, Bennie | 16962 Farmington Rd | | Livonia | MI | 48154 |
| Bell , Karen | 3302 Erick Lake Dr | | Naples | FL | 34109 |
| Bell , William A | 8 Carl Brandt Dr | | Shalimar | FL | 32579 |
| Bell Jr., Lucius | 3430 Independence Ln | | Lansing | MI | 48911 |
| Bell Jr., Solomon | 17467 Arlington St | | Detroit | MI | 48212 |
| Bell Jr., Tommy L | 47493 Rail Dr | | Shelby Twp | MI | 48315 |
| Bell Sr., John W | 5544 Ada Johnson Rd | | Jacksonville | FL | 32218 |
| Bell, Andre | 19180 Westmoreland Rd | | Detroit | MI | 48219 |
| Bell, Anthony E | 20504 Charlton Sq Apt 109 | | Southfield | MI | 48076 |
| Bell, Charlotte A | 37522 Fountain Pkwy Apt 280 | | Westland | MI | 48185 |
| Bell, Constance L | 24637 Pembrooke Dr | | Southfield | MI | 48033 |
| Bell, Curtis F | 813 Cornett Rd | | East Tawas | MI | 48730 |
| Bell, Cynthia A | 15368 Stahelin Ave | | Detroit | MI | 48223 |
| Bell, Darron E | 20266 Mccormick St | | Detroit | MI | 48224 |
| Bell, Donella R | 16820 Archdale St | | Detroit | MI | 48235 |
| Bell, Ernest | 21501 E 10 Mile Rd Apt A15 | | Saint Clair Shores | MI | 48080 |
| Bell, Frank | 17520 Greenlawn St | | Detroit | MI | 48221 |
| Bell, Fred D | 18600 Washburn St | | Detroit | MI | 48221 |
| Bell, George M | 10956 Winterberry Ln | | Brighton | MI | 48114 |
| Bell, Gloria A | 9000 E Jefferson Ave Apt 23-12 | | Detroit | MI | 48214 |
| Bell, Harold F | 33431 Vargo Dr | | Livonia | MI | 48152 |
| Bell, Henry | 2540 Monterey St Apt 1W | | Detroit | MI | 48206 |
| Bell, John | 5700 Black Lake Blvd Sw Unit 11 | | Olympia | WA | 98512 |
| Bell, Keith A | 12030 Moenart St | | Detroit | MI | 48212 |
| Bell, Lorraine I | 15051 Taylor Blvd | | Livonia | MI | 48154 |
| Bell, Lynette H | Po Box 94575 | | North Little Rock | AR | 72190 |
| Bell, Mae J | 8781 Meadowcreek Dr | | Centerville | OH | 45458 |
| Bell, Mary Ellen | 4236 Breckenridge Dr | | West Bloomfield | MI | 48322 |
| Bell, Nathan | 2224 Edison St | | Detroit | MI | 48206 |
| Bell, Ollie | 180 Brittany Ct | | Wetumpka | AL | 36093 |
| Bell, Patricia May | 27233 Clairview Dr | | Dearborn Heights | MI | 48127 |
| Bell, Patti L | 17585 Oak Dr | | Detroit | MI | 48221 |
| Bell, Patti L | 17585 Oak Dr | | Detroit | MI | 48221 |
| Bell, Ricky L | 11313 Grandville Ave | | Detroit | MI | 48228 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Bell, Ronald | 17585 Oak Dr | | Detroit | MI | 48221 |
| Bell, Ronald R | 14600 Grandmont Ave | | Detroit | MI | 48227 |
| Bell, Sherita L | 19491 Pierson St | | Detroit | MI | 48219 |
| Bell, Simone C | 47493 Rail Dr | | Shelby Twp | MI | 48315 |
| Bell, Stephanie | 1915 Clifton Ave | | Royal Oak | MI | 48073 |
| Bell, Talford J | 342 S Rochester Rd Apt 10 | | Clawson | MI | 48017 |
| Bell, Terence | 46161 Hollowoode Ln | | Macomb | MI | 48044 |
| Bell, Theodore M | 15060 Auburn St | | Detroit | MI | 48223 |
| Bell, Thomas | 12373 Wade St | | Detroit | MI | 48213 |
| Bell, William | 7212 S Nc 41 Hwy | | Wallace | NC | 28466 |
| Bell, William H | 594 Ninebark | | Wixom | MI | 48393 |
| Bell, Willie E | 4243 Kensington Ave | | Detroit | MI | 48224 |
| Bell-Abbott, Karen | 21400 Archwood Cir Apt 215 | | Farmington Hills | MI | 48336 |
| Bellamy, Elliot | 3017 Oakman Blvd | | Detroit | MI | 48238 |
| Bellant, Russell | 19619 Helen St | | Detroit | MI | 48234 |
| Belleville, Marie L | 26505 Powers Ave | | Dearborn Heights | MI | 48125 |
| Bell-Garland, Janice | 13764 Mecca St | | Detroit | MI | 48227 |
| Bellinger, Betty A | 103 Barnyard Way | | Simpsonville | SC | 29681 |
| Bellman, Michael A | 22101 Gratiot Ave Apt 202 | | Eastpointe | MI | 48021 |
| Belloli, Susan M | 8445 Dandron | | Harsens Island | MI | 48028 |
| Bells, Beatrice | 843 Lexington Rd | | Washington | GA | 30673 |
| Belteky , James E | 9945 Carter Ave | | Allen Park | MI | 48101 |
| Bemben, Leon | 32400 Sutton Rd | | New Baltimore | MI | 48047 |
| Bembry, Benjamin F | 6011 Pennsylvania St | | Detroit | MI | 48213 |
| Bemke, Joseph F | 247 Tanglewood Dr | | Rochester Hills | MI | 48309 |
| Benberry, Valerie K | 3711 S Bassett St | | Detroit | MI | 48217 |
| Benci, James A | 5599 N Rogers Hwy | | Tecumseh | MI | 49286 |
| Bendelow, Eleanor | 29451 Halsted Rd Apt 200 | | Farmington Hills | MI | 48331 |
| Bender, Carol A | 18648 Morang Dr | | Detroit | MI | 48205 |
| Bender, Dale E | 28616 Wales Dr | | Chesterfield | MI | 48047 |
| Bendily, Patsy Jo | 5120 N Reserve Rd | | Roscommon | MI | 48653 |
| Benedict, Peter H | 57634 Hidden Timbers Dr | | South Lyon | MI | 48178 |
| Benenati, Pete | 9224 N 126Th St | | Scottsdale | AZ | 85259 |
| Benford, Jimmie | 900 Whitmore Rd Apt 102 | | Detroit | MI | 48203 |
| Benion, Hazel | 19920 Saint Marys St | | Detroit | MI | 48235 |
| Benitez, Joachim | 1615 N Denwood St | | Dearborn | MI | 48128 |
| Benjamin, Charles A | 1150 Collier Rd Nw Apt C18 | | Atlanta | GA | 30318 |
| Benjamin, Rosemary | 3006 Leslie St | | Detroit | MI | 48238 |
| Benjamin, Yvonne | 2968 Cortland St | | Detroit | MI | 48206-1133 |
| Benners, Diane | 5926 Harvard Rd | | Detroit | MI | 48224 |
| Bennett Jr., Joe | 19250 Afton Rd | | Detroit | MI | 48203 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Bennett Jr., Willie | 5041 Upton Ave N | | Minneapolis | MN | 55430 |
| Bennett Sr., Spaniel E | 5565 Ford Rd | | Commerce Township | MI | 48382 |
| Bennett, Betty J | 4020 Lavista Cir Apt 208 | Villages Of San Jose | Jacksonville | FL | 32217 |
| Bennett, Charles W | 16660 Five Points St | | Detroit | MI | 48240 |
| Bennett, Clarence L | 16536 Cherrylawn St | | Detroit | MI | 48221 |
| Bennett, Darryl A | 43708 Cherrywood Ln | | Canton | MI | 48188 |
| Bennett, Darryl A | 43708 Cherrywood Ln | | Canton | MI | 48188 |
| Bennett, Delores | 111 King St | | Detroit | MI | 48202 |
| Bennett, Eleanor | 24121 Oneida St | | Oak Park | MI | 48237 |
| Bennett, Gloria | 5660 E River Rd Apt 102 | | Minneapolis | MN | 55432 |
| Bennett, Hallie | 1300 E Lafayette St Apt 2206 | | Detroit | MI | 48207-2923 |
| Bennett, Laura A | 2019 Guthrie Ave | | Royal Oak | MI | 48067 |
| Bennett, Leslie R | 2201 Cobblestone Creek Dr | | Pinckney | MI | 48169 |
| Bennett, Louis F | 23563 Harvard Shore Dr | | Clinton Twp | MI | 48035 |
| Bennett, Marvin | 9232 Artesian St | | Detroit | MI | 48228 |
| Bennett, Mertis S | 26525 Monticello St | | Inkster | MI | 48141 |
| Bennett, Norma | 10241 Albany St | | Oak Park | MI | 48237 |
| Bennett, Priscilla | 10050 Newfound Gap | | Brighton | MI | 48114 |
| Bennett, Ramona | 16535 Vaughan St | | Detroit | MI | 48219 |
| Bennett, Robin C | 8098 Appoline St | | Detroit | MI | 48228 |
| Bennett, Roland | 11533 Grandview Dr | | Montgomery | TX | 77356 |
| Bensett, Gregory A | 45935 Eden Dr | | Macomb | MI | 48044 |
| Benskey, Peter P | 1720 Boxford St | | Trenton | MI | 48183 |
| Bensmiller, Alfred R | 4551 Gulf Shore Blvd N Apt 600 | | Naples | FL | 34103 |
| Benson III, Dave | 8120 E Jefferson Ave Apt 3M | | Detroit | MI | 48214 |
| Benson, Donald L | 19626 Stotter St | | Detroit | MI | 48234 |
| Benson, Elizabeth A | 8120 E Jefferson Ave Apt 3M | | Detroit | MI | 48214 |
| Benson, Joan | 18450 Snowden St | | Detroit | MI | 48235 |
| Benson, John | 11719 Beaconsfield St | | Detroit | MI | 48224 |
| Benson, John F | 9090 Dawes St | | Detroit | MI | 48204 |
| Benson, Mary L | 10014 Bennington Dr | | Tampa | FL | 33626 |
| Benson, Michael Glenn | 19395 Parkside St | | Detroit | MI | 48221 |
| Benson, Richard L | 2548 Van Dyke St | | Detroit | MI | 48214 |
| Benson, Shirley A | 22378 Fairway Dr | | Southfield | MI | 48033 |
| Benson, Thomas R | 22378 Fairway Dr | | Southfield | MI | 48033 |
| Benson-Williams, Toni | 19954 Woodcrest St | | Harper Woods | MI | 48225 |
| Benstead, Delores J | 8181 N Wayne Rd Apt 1129 | | Westland | MI | 48185 |
| Bentley, David A | 17 Willow Tree Pl | | Grosse Pointe | MI | 48236 |
| Bentley, Irene C | Po Box 692 | | Grayling | MI | 49738 |
| Bentley, Patricia N | 17 Willow Tree Pl | | Grosse Pointe Shor | MI | 48236 |
| Bentley, William M | Po Box 692 | | Grayling | MI | 49738 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Benton, Dennis | 120 Gleneagles Blvd | | Richmond | KY | 40475 |
| Benton, Patricia A | 17622 W Wind Song Ave | | Goodyear | AZ | 85338-5806 |
| Bentson, Mary | 34312 Manor Run Cir | | Sterling Heights | MI | 48312 |
| Bentz, Daniel P | 4940 Braden St | | Detroit | MI | 48210 |
| Benvenuti, Nancy | 18379 N Nunneley Rd | C/O Lisa Mattei | Clinton Township | MI | 48036 |
| Benvenutti, Jose | 20050 Concord St | | Detroit | MI | 48234 |
| Benyard, Johnny C | 2737 E Larned St | | Detroit | MI | 48207 |
| Berchem, Robert L | 25351 Winding Creek Dr | | New Boston | MI | 48164 |
| Berends, Frank P | 30214 Northgate Dr | | Southfield | MI | 48076 |
| Berendt, Raymond D | 3918 N Cemetery Rd | | Cass City | MI | 48726 |
| Berezik Jr., Philip A | 64 White Birch Ln | | Balsam Grove | NC | 28708 |
| Berg, Carole | 2468 Somerset Blvd Apt 201 | | Troy | MI | 48084-4209 |
| Berg, Robert Charles | 3011 W Grand Blvd Ste 311 | | Detroit | MI | 48202 |
| Berger, Bruce C | 1691 Aline Dr | | Grosse Pointe | MI | 48236 |
| Berger, John C | 411 Lost Creek Dr | | Marquette | MI | 49855 |
| Berger, Rosemary | 15945 Auburndale St | | Livonia | MI | 48154 |
| Berger, Shirley Ann | 2136 Hyde Park Rd | | Detroit | MI | 48207 |
| Bergers, Barbara L | 1550 Blythe Dr Nw | | Grand Rapids | MI | 49504 |
| Bergin, Debra M | 20500 Lawndale St | | Saint Clair Shores | MI | 48080 |
| Bergin, Mary | 31234 Louise Dr | | Chesterfield | MI | 48047-3068 |
| Beri, Parvesh | 17062 Algonquin Dr | | Northville | MI | 48168 |
| Beri, Shashi | 16621 Sherwood Ln | | Northville | MI | 48168 |
| Beri, Subhash C | 16621 Sherwood Ln | | Northville | MI | 48168 |
| Beri, Vidya Rattan | 17062 Algonquin Dr | | Northville | MI | 48168 |
| Berjeski, Laura | 2050 Huntcliff Dr | | Lawrenceville | GA | 30043 |
| Berkley-McClain, Carol J | 20006 Woodcrest St | | Harper Woods | MI | 48225 |
| Berkower, Lary R | 17030 Cedarcroft Pl | | Southfield | MI | 48076 |
| Berlin, Evelyn | 13800 Sloan St | | Rockville | MD | 20853 |
| Bernard, Erma | 8605 Appoline St | | Detroit | MI | 48228 |
| Bernard, Peter P | 5259 Pacific St | | Detroit | MI | 48204 |
| Bernardi, Fred S | 38586 Red Oak St | | Westland | MI | 48185 |
| Bernardon, Domenico C | 35503 Marina Dr | | Sterling Heights | MI | 48312 |
| Bernert, Carol A | 53254 Forestglade Dr | | Chesterfield | MI | 48047 |
| Bernert, Gerald A | 34466 Gillies Rd | | Chesterfield | MI | 48047 |
| Bernhard , August T | 13472 Chateau Cove Dr | | Holly | MI | 48442 |
| Bernier, George J | 35637 Hermitage Ct | | New Baltimore | MI | 48047 |
| Bernock , Frank J | 18077 Outer Dr | | Dearborn | MI | 48128 |
| Bernstein, Dolores | 35213 Knollwood Ln | | Farmington Hills | MI | 48335 |
| Bernstein, Jon E | 14028 Beech Daly Rd | | Redford | MI | 48239 |
| Berrelez, David M | 1119 Lawndale St | | Detroit | MI | 48209 |
| Berrien, Leon | 12777 Mercedes | | Redford | MI | 48239 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Berriman, Diane | 5077 Croton Dr | | Newaygo | MI | 49337 |
| Berriman, Harold J | 8965 Houghton St | | Livonia | MI | 48150 |
| Berriman, Thomas P | 7545 Hillsboro Dr | | Canton | MI | 48187 |
| Berry , Melvin | 270 Riverside Dr | | Detroit | MI | 48215 |
| Berry, Adrian F | 406 W End Ave | | Mount Olivet | KY | 41064 |
| Berry, Alvin B | 16900 Littlefield St | | Detroit | MI | 48235-4228 |
| Berry, Carolyn | 300 Riverfront Dr Apt 5G | | Detroit | MI | 48226 |
| Berry, Charles E | 4330 Ann St | | Pigeon | MI | 48755 |
| Berry, Dolores | 16804 Ego Ave | | Eastpointe | MI | 48021 |
| Berry, Edward T | 11126 Sw 73Rd Cir | | Ocala | FL | 34476 |
| Berry, Harold L | 16834 Ilene St | | Detroit | MI | 48221 |
| Berry, Henry D | 1578 Us Highway 19 S Apt 1801 | | Leesburg | GA | 31763 |
| Berry, Judith C | 1129 Lake Ave | | North Augusta | SC | 29841 |
| Berry, Judith C | 1129 Lake Ave | | North Augusta | SC | 29841 |
| Berry, Lucille | Po Box 26 | 4459 Lois Lane | Genesee | MI | 48437 |
| Berry, Muriel J | 17319 Trinity St | | Detroit | MI | 48219 |
| Berry, Muriel J | 17319 Trinity St | | Detroit | MI | 48219 |
| Berry, Paul J | 37506 Sky Ridge Cir | | Dade City | FL | 33525 |
| Berry, Renee | 1717 E Union Hills Dr Unit 1035 | | Phoenix | AZ | 85024 |
| Berry, Thomas C | 9971 Hambleton St | | Livonia | MI | 48150 |
| Berry, Vivian W | 14435 Woodmont Ave | | Detroit | MI | 48227 |
| Berry, Warren | 4660 Midland Dr | | Pinckney | MI | 48169 |
| Berry, Wilfred | 3250 Parkway Pl | | Palm Harbor | FL | 34684 |
| Berry-Hughes, Brenda P | 18803 Gainsborough Rd | | Detroit | MI | 48223 |
| Berryman, Dorothy | 1147 Lakeview Dr | | Wolverine Lake | MI | 48390-2230 |
| Berryman, John M | 34111 Grove Dr | | Livonia | MI | 48154 |
| Bertich, John | 6161 Scenic View St | | Lakeland | FL | 33810 |
| Bertoni, Anthony | 52040 Southview Rdg | | Macomb | MI | 48042 |
| Beski, Thomas R | 52669 Stag Ridge Dr | | Macomb | MI | 48042 |
| Bessinger , Gary R | 360 Blackberry Ln | | Myrtle Beach | SC | 29579 |
| Best, Dolores | 27633 Lahser Rd Apt 316 | | Southfield | MI | 48034 |
| Best, Gregory J | 3740 Kingsway Dr | | Highland | MI | 48356 |
| Best, Lottie | 5157 Mcclellan St | | Detroit | MI | 48213 |
| Bethune, Janie | 16185 Sw 14Th Avenue Rd | | Ocala | FL | 34473 |
| Bethune, Leon | 20551 Motor Dr Apt C2 | | Detroit | MI | 48235 |
| Bettin, Dale | 4564 Timber Ridge Dr | | Bruce Twp | MI | 48065 |
| Bettin, Gary G | 14973 Fordham Dr | | Sterling Heights | MI | 48313 |
| Bettis, Delores G | 19340 Santa Clara | | Detroit | MI | 48219 |
| Bettis, Gladys | 17600 Fairway Dr | | Detroit | MI | 48221 |
| Betts Jr., Ricky J | 38011 Eric Ct | | Farmington Hills | MI | 48335 |
| Beuford, Denise | Po Box 756 | | Eastpointe | MI | 48021 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Bevelle, Ernest | 9616 Artesian St | | Detroit | MI | 48228 |
| Beverly, Marian L | 14437 Vassar Ave | | Detroit | MI | 48235 |
| Beverly, Ruth | 14325 Prevost St | | Detroit | MI | 48227 |
| Beville Jr., William H | Po Box 21697 | | Detroit | MI | 48221 |
| Bey, Leta M | 20134 Lesure St | | Detroit | MI | 48235 |
| Beyer, Ellen M | 7321 Flamingo St | | Clay | MI | 48001 |
| Beyer, John H | 3627 S Gladwin Rd | | Prudenville | MI | 48651 |
| Beyersdorf, Ervin | 1509 Hollywood Ave | | Grosse Pointe Woods | MI | 48236 |
| Bezesky, John M | 8640 Bayview Rd | | Onekama | MI | 49675 |
| Bezian, George | 764 Tam O Shanter | | Las Vegas | NV | 89109 |
| Bhatia, Ranjit | 3097 Ivy Hill Dr | | Commerce Township | MI | 48382 |
| Bialas, Fred | 19963 Mitchell St | | Detroit | MI | 48234 |
| Bialeki, Sophia | 18618 Woodbine | | Fraser | MI | 48026 |
| Bias, Betty | 24120 Foxmoor Blvd | | Woodhaven | MI | 48183 |
| Bias, Norman | 18136 Onyx St | | Southfield | MI | 48075 |
| Bibb-Ciers, Rita | 1150 N Buffalo Dr Apt 1098 | | Las Vegas | NV | 89128 |
| Bibbs, Edna | 6720 W Outer Dr Apt 202 | | Detroit | MI | 48235 |
| Bica, Vito | 689 Meisner Rd | | East China | MI | 48054 |
| Bice, Alton E | 8676 Sw 95Th Ln Unit A | | Ocala | FL | 34481 |
| Bice, Buford | 12454 Japonica St | | Fairhope | AL | 36532 |
| Bicego, Alfredo R | 2703 Downey Dr | | Troy | MI | 48083 |
| Bickford, Allan D | 2675 Mishler Rd | | Mio | MI | 48647 |
| Bickford, Chong C | 41008 Northwind Dr | | Canton | MI | 48188 |
| Bickley, Gary B | 36814 Aspen Dr | | Farmington Hills | MI | 48335 |
| Biddles, Darlene | 19141 Fenmore St | | Detroit | MI | 48235 |
| Biebel , Lenore I | 14349 Lyons St | | Livonia | MI | 48154 |
| Biel, John P | 32001 Cherry Hill Rd Apt 701 | | Westland | MI | 48186 |
| Bielaczyc , C | 6503 W Loop Rd | | Caseville | MI | 48725 |
| Bielich, Donna M | 4355 Reflections Dr | | Sterling Heights | MI | 48314 |
| Bielskis, Dennis P | 57415 Spaulding Rd | | New Hudson | MI | 48165 |
| Bierig, Harry W | 9627 Buckingham St | | White Lake | MI | 48386 |
| Bierkamp, John J | 21326 Gentry Dr | | Macomb | MI | 48044 |
| Biernacki, Camille J | 14005 E 13 Mile Rd Apt 4 | | Warren | MI | 48088 |
| Biernacki, Tillie | 5990 Barclay Ave | | Onaway | MI | 49765 |
| Biernat, Kenneth S | 9093 Ambergrove Dr | | Howell | MI | 48843 |
| Bieszki, Catherine | 1825 Iris Dr | | East Tawas | MI | 48730 |
| Biles Jr., Robert L | 6436 Za Zu Pitts Ave Unit 102 | | Las Vegas | NV | 89122 |
| Biles, Carolyn | 15886 Lappin St | | Detroit | MI | 48205 |
| Biles, Nathaniel | 9931 Bramell | | Detroit | MI | 48239 |
| Biliti, Salvatore | 44797 W Paraiso Ln | | Maricopa | AZ | 85139 |
| Billing Jr., Grady | 24 Winona St | | Highland Park | MI | 48203 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Billings Jr., William T | 8274 Sorrento St | | Detroit | MI | 48228 |
| Billings, Jerry W | 44396 Highgate Dr | | Clinton Township | MI | 48038 |
| Billings, Richard A | 27599 Lahser Rd Apt 226 | | Southfield | MI | 48034 |
| Billings, Tommie L | 8100 Bingham St | | Detroit | MI | 48228 |
| Billingslea, Harriett | 12226 Laing St | | Detroit | MI | 48224 |
| Bills Sr., Melvin | 18968 Steel St | | Detroit | MI | 48235 |
| Bills, Margaret | 15393 15 Mile Rd Apt 222 | | Clinton Township | MI | 48035 |
| Bills, Solomon | 3061 Maxwell St | | Detroit | MI | 48214 |
| Billups, Angeline | 16184 Whitcomb St | | Detroit | MI | 48235 |
| Billups, Janette | 14426 Rosemont Ave | | Detroit | MI | 48223 |
| Bilyk, Florence | 2616 Pebble Beach Dr | | Oakland | MI | 48363 |
| Bilyk, Walter | 32536 Merritt Dr | | Westland | MI | 48185 |
| Binder, Darryl A | 4798 Middle Channel Dr | | Harsens Island | MI | 48028 |
| Binford , Regina L | 6250 Village Park Dr Apt 206 | | West Bloomfield | MI | 48322 |
| Binge, Francis T | 24246 Fargo St | | Detroit | MI | 48219 |
| Binge, Michaelee | 701 Northshore Dr | | Saint Clair Shores | MI | 48080 |
| Bingham, Larry E | 11324 Stonebridge Dr | | Charlevoix | MI | 49720 |
| Bingham, Margaret M | 20130 Fairway Dr | | Grosse Pointe | MI | 48236 |
| Bingham, Stella | 300 S Washington Ave Lot 21 | | Fort Meade | FL | 33841 |
| Binion, Albert | 2491 Pingree St | | Detroit | MI | 48206 |
| Binion, John Al | 18975 Muirland St | | Detroit | MI | 48221 |
| Binyard, Milton | 20501 Monte Vista St | | Detroit | MI | 48221 |
| Biolchini, Peter R | 13760 Heatherwood Dr | | Sterling Hts | MI | 48313 |
| Biondo, Eugene V | 41816 Coulon Dr | | Clinton Twp | MI | 48038 |
| Biondo, Robert | 14051 Peterboro Dr | | Sterling Heights | MI | 48313 |
| Birch, Arlene | 37675 Vital Dr | | Clinton Township | MI | 48036 |
| Birkett, Terry R | 29884 Richland St | | Livonia | MI | 48150 |
| Birmingham, Raymond | 104 N Indian Tank Ln | | Sahuarita | AZ | 85629 |
| Biro, Pierina | 17182 Henry St | | Melvindale | MI | 48122 |
| Bis, Wanda | 7250 N Farmington Rd | | Westland | MI | 48185 |
| Bischak, John | 18607 Jamestown Cir | | Northville | MI | 48168-1834 |
| Biscup, Gerald | 1139 Hallie Dr | | Florence | SC | 29505 |
| Bishaw, Kent R | 7920 South St | | Detroit | MI | 48209 |
| Bishop, Glen R | 16560 W Parkway St | | Detroit | MI | 48219 |
| Bishop, Harry | Po Box 14682 | | Detroit | MI | 48214 |
| Bishop, Howard L | 5243 Riverside Dr Apt 2001 | | Macon | GA | 31210 |
| Bishop, Isaac | 18033 Forrer St | | Detroit | MI | 48235 |
| Bishop, Thomas A | 45 Inverness Way | | Newnan | GA | 30265 |
| Bishop, Willamodica | 8545 Stawell St | | Detroit | MI | 48204 |
| Bist, Conrad L | 6328 High Valley Dr | | White Lake | MI | 48383 |
| Bitgood, Sean W | 25675 Overlook Pkwy Apt 2903 | | San Antonio | TX | 78260 |

Schedule K - Retirees

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Bitonti, Catherine | 1335 Bedford Rd | | Grosse Pointe Park | MI | 48230 |
| Bitta, Swatantra | 39130 Hayward Dr | | Westland | MI | 48185 |
| Bitten, Louis M | 3868 Cornett Rd | | East Tawas | MI | 48730 |
| Bitzarakis, Dimitris | 14950 Stahelin Ave | | Detroit | MI | 48223 |
| Bivens Jr., James A | 29054 Aline Dr | | Warren | MI | 48093 |
| Bivens, Walter T | 6062 Silverbrook W | | West Bloomfield | MI | 48322 |
| Bizzell, Bonnie S | 1927 Parmenter Blvd Apt 204 | | Royal Oak | MI | 48073 |
| Blacha, Chester | 100 Flamingo Rd | | Venice | FL | 34293 |
| Black, Ada P | 501 Clinton Ave | | Bristol | VA | 24201 |
| Black, Amy | 38512 Chestnut Ln | | Westland | MI | 48185 |
| Black, Ann | 24111 Civic Center Dr Apt 322 | | Southfield | MI | 48033 |
| Black, Arthur F | 15815 Ohio St | | Detroit | MI | 48238 |
| Black, Brenda | 19195 Lancashire St | | Detroit | MI | 48223 |
| Black, Carolyn | 11001 Mount Charron Rd Nw | | Huntsville | AL | 35810 |
| Black, Charles A | 50870 Jefferson Ave | | New Baltimore | MI | 48047-2380 |
| Black, Clarence | Po Box 760564 | | Lathrup Village | MI | 48076 |
| Black, Clarice | 12428 Riad St | | Detroit | MI | 48224 |
| Black, Delois | 20030 Hubbell St | | Detroit | MI | 48235 |
| Black, Donald L | 1282 Green Valley Rd | | Lebanon | VA | 24266 |
| Black, James | 15700 Providence Dr Apt 600 | | Southfield | MI | 48075-3128 |
| Black, James E | 18946 Snowden St | | Detroit | MI | 48235 |
| Black, John V | 17640 Redwood Ave | | Lathrup Village | MI | 48076 |
| Black, Mary Jane | 4718 Hunts Ct | | Plant City | FL | 33566 |
| Black, Regina | 15301 Mansfield St | | Detroit | MI | 48227 |
| Black, Robert J | 18081 Barlow St | | Detroit | MI | 48205 |
| Blackard, Randall K | 640 Cliffs Dr Apt 101B | | Ypsilanti | MI | 48198 |
| Blackburn, Brian D | 36818 Weber Dr | | Sterling Hts | MI | 48310-4656 |
| Blackburn, Leslie F | 18675 Wexford St | | Detroit | MI | 48234 |
| Blackburn, Thomas E | 20917 Roche Rd | | Brownstown Twp | MI | 48183 |
| Blackman, Roy A | 7467 Fox Trce | | Southaven | MS | 38671 |
| Blackmer, Mary H | Po Box 260 | | Grayling | MI | 49738-0260 |
| Blackmer, Shirley M | 2817 N Michael Pl | | Traverse City | MI | 49686-4922 |
| Blackmon Jr., George | 16661 Princeton St | | Detroit | MI | 48221 |
| Blackmon, Darryell | 18407 Fenmore St | | Detroit | MI | 48235 |
| Blackmon, Dwane | 3760 Helen St | | Detroit | MI | 48207 |
| Blackmon, John R | 22503 Silver Creek Ln | | Rockwood | MI | 48173 |
| Blackmon, Mark A | 16570 Ashton Ave | | Detroit | MI | 48219 |
| Blackmon, Rheuben M | 1455 Oak Valley Dr Apt 101 | | Ann Arbor | MI | 48108 |
| Blackmon, Roy J | 711 Montecito Dr | | Pahrump | NV | 89048 |
| Black-Stafford, Elvie Le | 11366 Grandville Ave | | Detroit | MI | 48228 |
| Blackstone, Thomas P | 435 Hillview St | | Rochester Hills | MI | 48306 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Blackwell, James R | 2668 Calvert St | | Detroit | MI | 48206 |
| Blackwell, Verna | 12117 Monica St | | Detroit | MI | 48204 |
| Blackwell-Brown, Lynetta | 1915 W Fort St Apt 204 | | Detroit | MI | 48216 |
| Blaim Jr., Leland C | 9527 Columbia | | Redford | MI | 48239 |
| Blaim, Leland C | 18164 Jamestown Cir | | Northville | MI | 48168 |
| Blain, Constance C | 1760 Mckenzie Dr | | Decatur | GA | 30032 |
| Blain, Daniel | 41951 Echo Forest Dr | | Canton | MI | 48188 |
| Blaine, Cynthia A | 11871 Appletree Dr | | Plymouth | MI | 48170 |
| Blair, Cynthia | 8865 Esper St | | Detroit | MI | 48204 |
| Blair, Darlene | 19941 Old Homestead Dr | | Harper Woods | MI | 48225 |
| Blair, Eva Mae | 12920 Archdale St | | Detroit | MI | 48227 |
| Blair, Ostrander | 3407 Kay St | | Mobile | AL | 36612 |
| Blair, Tilman | 12920 Archdale St | | Detroit | MI | 48227 |
| Blake, Anicia | 24503 Pierce St | | Southfield | MI | 48075 |
| Blake, Dianne E | 8900 E Jefferson Ave Apt 210 | | Detroit | MI | 48214 |
| Blake, Donald A | 20402 Huntington Ave | | Harper Woods | MI | 48225 |
| Blake, Raymond | Po Box 28135 | | Detroit | MI | 48228 |
| Blakely, Alfred J | 22334 Frisbee St | | Detroit | MI | 48219 |
| Blakely, Beverly | 15817 Muirfield Dr | | Odessa | FL | 33556 |
| Blakely, Deborah Kay | 3003 Waverly St | | Detroit | MI | 48238 |
| Blakely, Ira D | 45417 Glengarry Blvd | | Canton | MI | 48188 |
| Blakely, Leo M | Po Box 24817 | | Detroit | MI | 48224 |
| Blakemore, Theodore | 18682 Griggs St | | Detroit | MI | 48221 |
| Blakey, George E | 433 Mimosa Grove Xing | | Tucker | GA | 30084 |
| Blakey, Mildred | 16531 Littlefield St | | Detroit | MI | 48235 |
| Blanchard, Dolores | 18141 Jamestown Cir | | Northville | MI | 48168-3513 |
| Blanchard, George E | 6921 Rink Dr | | Brighton | MI | 48114 |
| Blanchard, William A | 2951 E Larned St | | Detroit | MI | 48207 |
| Blanck, Albert G | 41803 Cherry Hill Rd | | Novi | MI | 48375 |
| Blanck, Joyce | 41133 Park Forest Ct | | Novi | MI | 48375 |
| Bland, Frank | 24624 Cushing Ave | | Eastpointe | MI | 48021 |
| Bland, George | 20135 Orleans St | | Detroit | MI | 48203 |
| Bland, Gregory A | 4880 E Baseline Rd | | White Cloud | MI | 49349 |
| Bland, James E | 10286 E Outer Dr | | Detroit | MI | 48224 |
| Blandina, Anna | 34567 Elmwood St Apt 316 | | Westland | MI | 48185 |
| Blaney, Walter S | 3296 Collingwood St | | Detroit | MI | 48206 |
| Blank, Glenn M | 32406 Lyndon St | | Livonia | MI | 48154 |
| Blankenship, Gurlene L | 29525 Bermuda Ln | | Southfield | MI | 48076 |
| Blankenship, Joseph A | 29525 Bermuda Ln | | Southfield | MI | 48076 |
| Blankenship, Joseph T | 152 Cannelle Ct | | Canton | MI | 48187 |
| Blankinship, Lynda | 413 N Gaylord Ave | | Ludington | MI | 49431 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| | | | | | |
| Blanks, James C | 300 Promenade Blvd Apt 2077 | | Las Vegas | NV | 89107 |
| Blanks, Karen | 3982 Chatsworth St | | Detroit | MI | 48224 |
| Blanton, Alice J | 2702 Club Forest Dr Se | | Conyers | GA | 30013 |
| Blanton, James E | 6580 Center Line Rd | | Kingston | MI | 48741 |
| Blanzy, Dorothy | 1928 Battle Creek Rd | | Charlotte | MI | 48813 |
| Blassingame, Denise | 20239 Strasburg St | | Detroit | MI | 48205 |
| Blaszczyk, Dorothy | 11642 Mitchell St | | Hamtramck | MI | 48212 |
| Blaszkowski, James J | 913 Country Club Dr Se Apt E | | Rio Rancho | NM | 87124 |
| Blaszkowski, Robert F | 54141 Pocahontas Dr | | Shelby Twp | MI | 48315 |
| Blaylock, Heather | Po Box 442357 | | Detroit | MI | 48244 |
| Blazejewski, Anthony R | 17055 E Calle Del Oro | | Fountain Hills | AZ | 85268 |
| Blazs, Dennis C | 2415 Frazho Rd | | Warren | MI | 48091 |
| Bledsoe, Chester | 17531 Keeler St | | Detroit | MI | 48227 |
| Bledsoe, Evelyn | 37694 Colonial Dr | | Westland | MI | 48185 |
| Bledsoe, Harold E | 3531 Innisbrook Dr | | Lakeland | FL | 33810 |
| Bledsoe, James E | 16200 Manor St | | Detroit | MI | 48221 |
| Bledsoe, Linda | 16200 Manor St | | Detroit | MI | 48221 |
| Bledsoe, Otha Nell | 1646 Glendale St | | Detroit | MI | 48238 |
| Bledsoe, Sherley Jean | 15308 Lindsay St | | Detroit | MI | 48227 |
| Blessman, Evelyn | 3215 Lenox St | | Detroit | MI | 48215 |
| Bletch, John W | 7857 Allison Dr | | Almont | MI | 48003 |
| Blevins, Kimberly D | 6330 Eastbrooke | | West Bloomfield | MI | 48322 |
| Blevins, Shirley | 1199 S Sheldon Rd Apt 100N | | Plymouth | MI | 48170 |
| Blickenstaff, Rose D | 8850 Woodbridge Dr | | Saint Helen | MI | 48656 |
| Blinn Jr., Ray A | 4291 State Rd | | Glennie | MI | 48737 |
| Block, Mary | 49843 Jefferson Ct | | Shelby Township | MI | 48315 |
| Blocker, David G | 6087 Nicholas Dr | | West Bloomfield | MI | 48322 |
| Blodick, Kenneth A | 3764 S Lee Point Rd | | Suttons Bay | MI | 49682 |
| Blondale, Allan F | 36765 6 Mile Rd | | Livonia | MI | 48152 |
| Blondeel, Kamiel | 1897 Tilburg Ave | | Deltona | FL | 32725 |
| Bloom , Don E | 16813 Park St | | Livonia | MI | 48154 |
| Bloom, Ethel | 7269 Westbury Blvd | | West Bloomfield | MI | 48322 |
| Bloom, Margaret | 5293 Jonathon St | | Dearborn | MI | 48126 |
| Bloom, Robert F | 39098 Dover St | | Livonia | MI | 48150 |
| Bloomfield, Julie | 2448 Quarterback Ct Unit 2 | | Ypsilanti | MI | 48197 |
| Bloomfield, Marcia J | 50173 Wheaton Ct | | Macomb | MI | 48044 |
| Bloomfield, Marcia J | 50173 Wheaton Ct | | Macomb | MI | 48044 |
| Blount Sr., James H | 18436 Ardmore St | | Detroit | MI | 48235 |
| Blount, Cara J | 10306 Carolina Willow Dr | | Fort Myers | FL | 33913 |
| Blount, Eunice W | 19955 Stratford Rd | | Detroit | MI | 48221 |
| Blount, Harold | 3113 Marlborough St | | Detroit | MI | 48215 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Blount, Joan G | 1300 E Lafayette St Apt 1306 | | Detroit | MI | 48207 |
| Blount, John L | 19379 Warrington Dr | | Detroit | MI | 48221 |
| Blount, Michael S | 10306 Carolina Willow Dr | | Fort Myers | FL | 33913 |
| Blouse, Stanley R | 535 High Hawk Cir | | Vero Beach | FL | 32962 |
| Blow, Harris | 1900 Longfellow St | | Detroit | MI | 48206 |
| Blue, Joann L | 15801 Sorrento St | | Detroit | MI | 48227 |
| Blue, Marilyn M | 6621 Cooley Lake Rd | | West Bloomfield | MI | 48324 |
| Bluew, Patricia | Po Box 172 | | Elizabeth | WV | 26143 |
| Blumenberg, Lynn | 17606 Sussex St | | Detroit | MI | 48235-2810 |
| Blythe, Arleen Harris | 19942 Riopelle St | | Detroit | MI | 48203 |
| Board, Gloria J | 27300 Parkview Blvd Apt 7306 | | Warren | MI | 48092 |
| Boatner, Binnie | 5565 Hillsboro St | | Detroit | MI | 48204 |
| Boatwright, Barbara J | 6175 Bluehill St | | Detroit | MI | 48224 |
| Boatwright, Garnett | 30897 Pembroke St | | Livonia | MI | 48152 |
| Boazman, Bernadette R | 18672 Hubbell St | | Detroit | MI | 48235 |
| Bobowski, Robert | 35125 Lana Ln | | Sterling Heights | MI | 48312 |
| Bobowski, Walter | 35850 Electra Dr | | Sterling Heights | MI | 48312 |
| Bobzin, Frederick E | 52488 Powderhorn Dr | | Macomb | MI | 48042 |
| Bochenek, Barbara R | 409 W Lovett St | | Charlotte | MI | 48813 |
| Bochenek, Helen | 41155 Pond View Dr Apt 134 | | Sterling Heights | MI | 48314 |
| Boddy, John E | 114 Norman Dr | | Cranberry Twp | PA | 16066 |
| Bodenhamer, Benny | 3056 E Lake Lansing Rd | | East Lansing | MI | 48823 |
| Bodenhorn, Jacqueline | 578 Shellbourne Dr | | Rochester Hills | MI | 48309 |
| Bodnar, Eugene E | 229 Cole Rd | | Sidney | NY | 13838 |
| Bodnar, Karen Ann | Po Box 109 | | Vestal | NY | 13851 |
| Body, Ivy Jean | 7831 Prairie St | | Detroit | MI | 48210 |
| Boehm, Jerome E | 16331 Scenic | | Clinton Township | MI | 48038 |
| Boelstler, Gerald H | 7256 Longfellow Rd | | Lexington | MI | 48450 |
| Boertmann, Gary J | 24625 Ridgecroft Ave | | Eastpointe | MI | 48021 |
| Boertmann, Joseph V | 29907 Manhattan St | | Saint Clair Shores | MI | 48082 |
| Bogal, Madeleine | 48529 Sutton Bay Ct | | Shelby Township | MI | 48315 |
| Bogan Jr., Joseph | 2052 Palms Rd | | Columbus | MI | 48063 |
| Bogan, Elizabeth J | 2052 Palms Rd | | Columbus | MI | 48063 |
| Bogan, Sidney E | 18915 Parkside St | | Detroit | MI | 48221 |
| Bogenn, Alexander B | 7504 Pine St | | Manassas | VA | 20111 |
| Bogenn, Gale A | 15361 River Vista Dr Apt 1001 | | N Fort Myers | FL | 33917 |
| Boggerty, Evelyn | 19942 Strathmoor St | | Detroit | MI | 48235-1613 |
| Boggues-Hughes, Pamela D | 24690 Thorndyke St | | Southfield | MI | 48033 |
| Bogren, Dorothy | 100 Bryans Way | | Travelers Rest | SC | 29690 |
| Bogumil, Linda | 162 Neptune Dr | | Walled Lake | MI | 48390 |
| Bogumil, Zygmond | 6319 S Maple Valley Cir Ne | | Mancelona | MI | 49659 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Bohde, Mary A | 34289 Garfield Cir Apt S-5 | | Fraser | MI | 48026 |
| Bohinsky, Curtis P | 8915 Crosley | | Redford | MI | 48239 |
| Bohle, Wilhelm F | 13997 Yale St | | Livonia | MI | 48154 |
| Bohlinger , Eleanor | 22457 Benjamin St | | Saint Clair Shores | MI | 48081 |
| Bohlinger, Richard D | 22457 Benjamin St | | Saint Clair Shores | MI | 48081 |
| Bohn, Jimmy A | 3868 Island Ford Rd | | Brevard | NC | 28712 |
| Boiger, Gary J | 301 Joshua Ln | | Malvern | AR | 72104 |
| Bojalad, Daniel P | 45651 Trenton Dr | | Macomb | MI | 48044 |
| Boker , Michael P | 496 Harris Dr | | Brooklyn | MI | 49230 |
| Bokota, Judith | 5332 Lumley St | | Detroit | MI | 48210 |
| Bokuniewicz, Richard J | 35151 Bobcean Rd | | Clinton Township | MI | 48035 |
| Boland, James | 2550 S Telegraph Rd Ste 101 | | Bloomfield Hills | MI | 48302 |
| Boland, Joseph P | 4975 Temple Dr | | Sterling Heights | MI | 48310 |
| Boland, Thomas J | 700 Pueblo | | Milford | MI | 48381 |
| Boldea, Charles | 39054 Elsie St | | Livonia | MI | 48154 |
| Bolden, Arden | 4100 W Warren Ave Apt 503 | | Detroit | MI | 48210 |
| Bolden, Barbara A | 27700 Paradise Ln | | Flat Rock | MI | 48134 |
| Bolden, Gillis M | Po Box 1741 | | Frederick | MD | 21702 |
| Bolden, Mellodee | 1301 Orleans St Apt 510 | | Detroit | MI | 48207 |
| Bolden, Vangerlin | 3055 Duke Of Gloucester | | East Point | GA | 30344 |
| Bolderson, John W | 16859 Fox Den | | Fort Myers | FL | 33908 |
| Bolding, Dwight E | 19258 Rockcastle St Apt 104 | | Harper Woods | MI | 48225 |
| Boles, John G | 937 Kirts Blvd | | Troy | MI | 48084 |
| Bolgar, William J | 4036 Royal Wood Blvd | | Naples | FL | 34112 |
| Bolger, M Rory | 4552 Avery St | | Detroit | MI | 48208 |
| Bolia, Dianne L | 35893 Castlewood Ct | | Westland | MI | 48185 |
| Bolia, Elmer | 87 Hill Dr | | Melbourne | AR | 72556 |
| Bolling, Eric | 4550 Burns St | | Detroit | MI | 48214 |
| Bolling, Garey | 30800 Hunters Dr Apt 2 | | Farmington Hills | MI | 48334 |
| Bolling, Glen D | 13675 Ne 253Rd Ct | | Salt Springs | FL | 32134 |
| Bologna , Dominic G | 865 E Kittle Rd | | Mio | MI | 48647 |
| Bolone Jr., Vincent | 1025 Lynn Ct | | Russell | KY | 41169 |
| Bolone, Roseann | 5308 Twin Creeks Dr | | Valrico | FL | 33596 |
| Bolourchi, Parvin | 8515 Dunsmere Dr | | Austin | TX | 78749 |
| Bomar-Parker, Sandra | 1114 Stafford Pl | | Detroit | MI | 48207 |
| Bommarito, Thomas J | 3321 Rome Ave | | Warren | MI | 48091 |
| Bonaby, Cleopas M | 6336 Cedar Ln Apt 181 | | Columbia | MD | 21044 |
| Bond, Alphonso | 29450 Northbrook Ct | | Southfield | MI | 48076 |
| Bond, Floyd | 4524 Bell Ct | | Richmond | CA | 94804 |
| Bond, Jacqueline D | 16648 Edmore Dr | | Detroit | MI | 48205 |
| Bond, Joseph | 7538 Emily St | | Detroit | MI | 48234 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Bond, Julius E | 3001 Paynes Pl | | The Villages | FL | 32162 |
| Bond, Leroy A | 21759 Hunter Cir N | | Taylor | MI | 48180 |
| Bond, Luther | 9000 Braile St | | Detroit | MI | 48228 |
| Bonds, Charles | 20530 Stahelin Ave | | Detroit | MI | 48219 |
| Bonds, Leslie S | 24716 River Heights St | | Southfield | MI | 48033 |
| Bonds, Mary | Po Box 685 | | Peoria | AZ | 85380 |
| Bonds, Terry L | 18619 Lauder St | | Detroit | MI | 48235 |
| Bonds, Viola | 26112 Continental Cir | | Taylor | MI | 48180 |
| Bonds, William V | 24716 River Heights St | | Southfield | MI | 48033 |
| Bonds, Zelia | 20530 Stahelin Ave | | Detroit | MI | 48219 |
| Bondy, James T | 3383 Harmon Lake Rd | | Mayville | MI | 48744 |
| Bone, Columbus | 872 W Boston Blvd | | Detroit | MI | 48202 |
| Bone, David M | 15935 Penn Dr | | Livonia | MI | 48154 |
| Bone, Henry K | 38581 Golfview Dr W | | Clinton Twp | MI | 48038 |
| Boner, Joseph A | 22065 Boulder Ave | | Eastpointe | MI | 48021 |
| Bonham, Inez | 23555 Martinsville Rd | | Belleville | MI | 48111 |
| Bonine, Gary J | 3609 Lake George Rd | | Dryden | MI | 48428 |
| Bonkowski, Kenneth | 8937 Headley Dr | | Sterling Heights | MI | 48314 |
| Bonnelli, Ann E | 5612 Willow Grove Dr | | Troy | MI | 48085 |
| Bonner, Barbara D | 30400 Southfield Rd Apt 91B | | Southfield | MI | 48076 |
| Bonner, Denise E | 4845 Three Mile Dr | | Detroit | MI | 48224 |
| Bonner, Harvey | 7581 E Brentwood St | | Detroit | MI | 48234 |
| Bonner, Raymond L | 1170 Great River Pkwy | | Lawrenceville | GA | 30045 |
| Bonner, Rhonda G | 12557 Rosemary St | | Detroit | MI | 48213 |
| Bonner, Robert P | 19463 Lancashire St | | Detroit | MI | 48223 |
| Bonnett, Frank | 7428 Amboy St | | Dearborn Heights | MI | 48127 |
| Bonnici, Carmen | 19320 Westmore St | | Livonia | MI | 48152 |
| Bontomasi III, Nicholas C | 70318 Natures Way | | Richmond | MI | 48062 |
| Boocker, Mary | 29361 Leemoor Dr | | Southfield | MI | 48076 |
| Booker Sr., James M | 98 Adelaide St | | Detroit | MI | 48201 |
| Booker, Cynthia M | 8130 Bingham St | | Detroit | MI | 48228-2783 |
| Booker, Deborah L | 2150 W Van Arsdall Ct | | Columbus | IN | 47201 |
| Booker, Edward P | 6878 Briarfield Ln | | Bartlett | TN | 38135 |
| Booker, Kenneth G | 14136 Manor St | | Detroit | MI | 48238 |
| Booker, Paulette | 1630 Leonard St Ne Apt 104 | | Grand Rapids | MI | 49505 |
| Booker, Ronald E | 1677 Rosebury Loop | | The Villages | FL | 32162 |
| Booker, Tammara | 19480 Stotter St | | Detroit | MI | 48234-4606 |
| Booker, William | 17285 Shervilla Pl | | Southfield | MI | 48075 |
| Boone, Elaine | 23490 Edinburgh St | | Southfield | MI | 48033 |
| Boone, Martha L | 14121 Penrod St | | Detroit | MI | 48223 |
| Boor, Gerald | 58960 Maple Ct | | Lenox | MI | 48048 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Boor, Richard A | 14750 Lakeside Cir Apt 102 | | Sterling Heights | MI | 48313 |
| Boot, Eleanor | 43035 W Kirkwood Dr | | Clinton Township | MI | 48038 |
| Booth III, Coy | 4583 Bewick St | | Detroit | MI | 48214 |
| Booth, Betty R | 24290 Norfolk St | | Detroit | MI | 48219-1056 |
| Booth, George | 532 E Kirby St | | Detroit | MI | 48202 |
| Booth, Marlon | 1215 Montclair St | | Detroit | MI | 48214 |
| Booth-Collins, Cheryl J | 19915 Trinity St | | Detroit | MI | 48219 |
| Bootz, Theresa | 437 E Germann Rd Lot 60 | | Queen Creek | AZ | 85140 |
| Boozer Jr., John P | 24275 Shiawassee Dr | | Detroit | MI | 48219 |
| Borden, Geraldine | 16660 Normandy St | | Detroit | MI | 48221 |
| Borden, James P | 16507 17 Mile Rd | | Clinton Township | MI | 48038 |
| Borden, Norman E | 19020 Schoolcraft Apt 4 | | Detroit | MI | 48223 |
| Bordo, Bertha | 31355 Slumber Ln | | Fraser | MI | 48026-2455 |
| Boren, Douglas | 726 Mathia Rd | | Hardin | KY | 42048 |
| Boren, William P | 6228 Bowers Rd | | Imlay City | MI | 48444 |
| Borg, Emanuel J | 681 16Th St Se | | Naples | FL | 34117 |
| Borg, Francis | 24555 Melody Ln | | Taylor | MI | 48180 |
| Borg, Geralyn M | 2849 Briarcliff St | | Ann Arbor | MI | 48105 |
| Borgaonkar, Sophie | 4035 Bieber Dr | | Sterling Heights | MI | 48310 |
| Borieo, Kenneth L | 3685 Amberly Cir Apt D304 | | Naples | FL | 34112 |
| Boris, Gerald A | 29842 Journeys End Rd | | Big Pine Key | FL | 33043 |
| Boris, Pamela | 73641 Memphis Ridge Rd | | Richmond | MI | 48062 |
| Boritzki, Mary | 385 Deer Lake Dr | | Nashville | TN | 37221-2110 |
| Bork, Paul D | 315 W Randolph St | | Lansing | MI | 48906 |
| Borkowski, Chester T | 9257 Stahelin Ave | | Detroit | MI | 48228 |
| Borland, Christina | 25600 Strath Haven Dr | | Novi | MI | 48374 |
| Boroski, Henry E | 31626 Clarita St | | Livonia | MI | 48152 |
| Borowski, Richard | Po Box 130 | 3913 N 37 Rd | Manton | MI | 49663 |
| Borri, Joseph L | 35340 Simco Dr | | Clinton Township | MI | 48035 |
| Borshch, John B | 8745 Cooley Beach Dr | | White Lake | MI | 48386 |
| Borum, James P | 809 Northshore Dr | | Saint Clair Shores | MI | 48080 |
| Boskovich, John J | 25125 Ross Dr | | Redford | MI | 48239 |
| Bosley, William T | 41215 S I 94 Service Dr | | Belleville | MI | 48111 |
| Bosnak , Gary J | 133 Indian Oaks Trl | | Prudenville | MI | 48651 |
| Boss Sr., John W | 18656 Gainsborough Rd | | Detroit | MI | 48223 |
| Bossler Jr., Richard | 13041 E Outer Dr | | Detroit | MI | 48224 |
| Bossow, Dennis R | 516 Tamiami Trl S Apt 405 | | Nokomis | FL | 34275 |
| Bossuyt, Mary C | 14498 Moravian Manor Cir | | Sterling Heights | MI | 48312 |
| Bostic, Barbara | Po Box 82809 | | Conyers | GA | 30013 |
| Bostic, Chandra L | 14520 Rossini Dr | | Detroit | MI | 48205 |
| Bostic, Mark S | 7556 Beaverland | | Redford | MI | 48239 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Bostic, William | 11424 Grandville Ave | | Detroit | MI | 48228 |
| Bostick, Mary T | 1435 S Deacon St | | Detroit | MI | 48217 |
| Bostock, Catherine | 230 Cass Apt 3 | | Mount Clemens | MI | 48043 |
| Bostock, William | 3445 Dewdrop Ln | | Howell | MI | 48843 |
| Boston, Mildred M | 20215 Woodbine St | | Detroit | MI | 48219 |
| Boswell, Brenda A | 9106 Stahelin Ave | | Detroit | MI | 48228 |
| Bothic, Juanita | 19350 Hartwell St | | Detroit | MI | 48235 |
| Bothic, Juanita | 19350 Hartwell St | | Detroit | MI | 48235 |
| Bouchard, Denis | 471 Elizabeth Ct | | Grosse Pointe Farms | MI | 48236 |
| Boucher, Gerald P | 12450 Julia St | | Seminole | FL | 33772 |
| Boucher, Richard | 11362 Harborside Dr | | Largo | FL | 33773 |
| Boudreau , Albert W | 23037 Shoreview St | | Saint Clair Shores | MI | 48082 |
| Boudreaux, Lawrence J | 856 On The Grn | | Biloxi | MS | 39532 |
| Bougard, Abren H | 19365 Warwick St | | Detroit | MI | 48219 |
| Bouie, Darlie M | 18621 Hessel Ave | | Detroit | MI | 48219 |
| Bouie, Michael C | 48769 Tilford Ct | | Shelby Township | MI | 48315 |
| Bouier Jr., Everett | Po Box 20512 | | Ferndale | MI | 48220 |
| Bouier, Eunice | 34215 Pinewoods Cir Apt 106 | | Romulus | MI | 48174 |
| Boulton, William C | 31831 Grand River Ave Unit 6 | | Farmington | MI | 48336 |
| Bourdeau, James F | 1695 Up North Dr | | Rogers City | MI | 49779 |
| Bourdeaux, Johnny | 7659 Highway 512 | | Quitman | MS | 39355 |
| Bousson, Ronald J | 37200 Glenbrook Dr | | Clinton Twp | MI | 48036 |
| Boutin, Coletta | 1937 Severn Rd | | Grosse Pointe | MI | 48236 |
| Bouyer, Johnny D | 4233 Deeside Dr | | Brighton | MI | 48116 |
| Bouyer, Sharon B | 4233 Deeside Dr | | Brighton | MI | 48116 |
| Bova, Richard A | 15555 White Oak | | Fraser | MI | 48026 |
| Bove, Anna Mae | 16874 Kingsbrooke Dr | | Clinton Township | MI | 48038 |
| Boward, Eleanor | 455 Arden Ridge Dr | | Grimesland | NC | 27837 |
| Bowden, Andromedia B | 30080 Wildbrook Dr Apt 102 | | Southfield | MI | 48034 |
| Bowden, Elsie M | 9124 Cheyenne St | | Detroit | MI | 48228 |
| Bowen, Annie | 16889 Birwood St | | Detroit | MI | 48221 |
| Bowen, Jack E | 25221 Franklin Ter | | South Lyon | MI | 48178 |
| Bowen, Paul D | 2208 Brookfield St | | Canton | MI | 48188 |
| Bowen, Sidney W | 19521 N 98Th Dr | | Peoria | AZ | 85382 |
| Bowens, Alexie | 6440 Water Works Rd | | Mount Olive | AL | 35117 |
| Bowens, Anya | 6440 Water Works Rd | | Mount Olive | AL | 35117 |
| Bowens, Dwayne A | 18430 Scarsdale St | | Detroit | MI | 48223 |
| Bowens, Leonard | 22682 N Kane St | | Detroit | MI | 48223 |
| Bowens, Lou Bertha | 5987 Seminary Dr | | Memphis | TN | 38115 |
| Bowerman, Donald J | 1436 Harvard Rd | | Grosse Pointe | MI | 48230 |
| Bowers, Charles R | 19151 Tyrone St | | Detroit | MI | 48236 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Bowers, France O | 19100 Gloucester Dr | | Detroit | MI | 48203 |
| Bowers, Janet | 2706 E Lafayette St | | Detroit | MI | 48207 |
| Bowers, Montrayllese | 5097 Whitfield St | | Detroit | MI | 48204 |
| Bowie, Harold V | 9660 Sw 95Th Ter Unit B | | Ocala | FL | 34481 |
| Bowling Jr., James T | 35832 Jefferson Ave Apt 103 | | Harrison Township | MI | 48045 |
| Bowling, Hazel | 5206 Kirkbrook Ct | | Columbia | SC | 29212 |
| Bowlson, Cheryl L | 20980 Independence Dr | | Southfield | MI | 48076 |
| Bowlson, Rose M | 2654 Cortland St | | Detroit | MI | 48206 |
| Bowman Jr., Arthur E | 2855 Westover Dr | | Grand Prairie | TX | 75052 |
| Bowman Jr., Kenneth | 11001 Beaconsfield St | | Detroit | MI | 48224 |
| Bowman, Addene | 20515 Ryan Rd | | Detroit | MI | 48234 |
| Bowman, Alvin D | 24329 Leewin St | | Detroit | MI | 48219 |
| Bowman, Carrie | 17800 Goddard St | | Detroit | MI | 48212 |
| Bowman, Dennis | 9846 W Forrester Dr | | Sun City | AZ | 85351 |
| Bowman, Marlene A | 1470 Robert Bradby Dr Apt A | | Detroit | MI | 48207 |
| Bowman, Mary E | 18954 Runyon St | | Detroit | MI | 48234 |
| Bowman, Veronica | 17600 W Outer Dr | | Dearborn Heights | MI | 48127 |
| Bowman, William H | 26637 Richardson St | | Dearborn Heights | MI | 48127 |
| Bownes, John H | 9381 Wildemere St | | Detroit | MI | 48206 |
| Bowness, Robert | 29734 Drake Rd | | Farmington Hills | MI | 48331 |
| Bowron, Nancy | 35667 Bradshaw Dr | | New Baltimore | MI | 48047 |
| Bowron-Langrill, Elizabeth | 4053 Buckley Dr | | Fort Gratiot | MI | 48059 |
| Bowser, Thomas A | 22 White Feather Ln | | Flagler Beach | FL | 32136 |
| Boyce, Faryl | 15700 Providence Dr Apt 318 | | Southfield | MI | 48075 |
| Boycott, Dan C | 1961 Seneca Trl | | West Branch | MI | 48661 |
| Boyd Jr., Raymond F | 2321 Stanhope St | | Grosse Pointe Wood | MI | 48236 |
| Boyd Jr., Wilbert E | 23605 Sutton Dr Apt 1427 | | Southfield | MI | 48033 |
| Boyd Jr., William E | 4915 Anglers Ln | | Gladwin | MI | 48624 |
| Boyd Jr., Wilson | 5870 Vassar | | West Bloomfield | MI | 48322 |
| Boyd, Alvin C | 15330 Blair St | | West Olive | MI | 49460 |
| Boyd, Anitha | 12071 Bramell | | Redford | MI | 48239 |
| Boyd, Anthony | 23740 Fenkell St Apt 102C | | Detroit | MI | 48223 |
| Boyd, Betty J | 17603 Strathmoor St | | Detroit | MI | 48235 |
| Boyd, Bobby | 23214 Ranch Hill Dr E | | Southfield | MI | 48033-3181 |
| Boyd, Charles E | 3447 Courville St | | Detroit | MI | 48224 |
| Boyd, Charles G | 28370 Timothy Rd | | New Baltimore | MI | 48047 |
| Boyd, Clifford A | 3122 Ramond St | | Saginaw | MI | 48601 |
| Boyd, Estelle | 1119 Nikki Ln | | Stafford | TX | 77477 |
| Boyd, Georgia L | 12655 Beaverland St | | Detroit | MI | 48223 |
| Boyd, Godiva | 9112 Dixie | | Redford | MI | 48239 |
| Boyd, Jeffrey D | 12851 Dale St | | Detroit | MI | 48223 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Boyd, Letha L | 14500 2Nd Ave Apt 102 | | Highland Park | MI | 48203 |
| Boyd, Margaret | 18669 Faust Ave | | Detroit | MI | 48219 |
| Boyd, Marion E | 29812 Carousel St | | Novi | MI | 48377 |
| Boyd, Mary Lee | 8227 Georgia St | | Detroit | MI | 48213 |
| Boyd, Obie | 650 Chrysler Dr Apt 102 | | Detroit | MI | 48207 |
| Boyd, Rosie B | 15726 Washburn St | | Detroit | MI | 48238 |
| Boyd, Vera I | 500 River Place Dr Apt 5311 | | Detroit | MI | 48207 |
| Boyd, Virginia | 15330 Littlefield St | | Detroit | MI | 48227 |
| Boyed, Jerrie Dene | 18866 Filer St | | Detroit | MI | 48234 |
| Boyer, Charles E | 20016 Vernier Rd Apt D | | Harper Woods | MI | 48225 |
| Boyer, James O | 1196 Abbey Ct | | Westland | MI | 48185 |
| Boyer, Jerome | Po Box 1138 | | Bloomfield Hills | MI | 48303 |
| Boyer, Leona | 24320 Washington Ct Apt 41 | | Farmington Hills | MI | 48335 |
| Boyer, Linda A | 31355 Mound Rd Apt G | | Warren | MI | 48092 |
| Boyer, Pamela K | 20016 Vernier Rd Apt D | | Harper Woods | MI | 48225 |
| Boyer, Robert J | 966 Lighthouse Dr | | Marysville | MI | 48040 |
| Boyer, Thomas E | 11971 Hayes Rd | | Brooklyn | MI | 49230 |
| Boyette, Clark J | 703 Sw G St | | Grants Pass | OR | 97526 |
| Boyington Jr., Horace C | 5511 Three Mile Dr | | Detroit | MI | 48224 |
| Boykin Jr., James O | 17516 San Juan Dr | | Detroit | MI | 48221 |
| Boykin, Brian P | 23064 Park Place Dr | | Southfield | MI | 48033 |
| Boykin, Dorothy L | 15083 Coyle St | | Detroit | MI | 48227 |
| Boykin, Marvis | 829 Northshore Dr | | Saint Clair Shores | MI | 48080 |
| Boykin, Toyia | 1580 Greensmark Dr Apt 123 | | Houston | TX | 77067 |
| Boykin, William A | 9111 Oak Grove Ln | | Little Rock | AR | 72209 |
| Boyle, Gerald W | 24349 Amberleaf Ct | | Leesburg | FL | 34748 |
| Boyle, Hugh A | 703 Woodlawn Ave | | Royal Oak | MI | 48073 |
| Boyle, Thomas F | 7588 Nancy Lee Dr | | Shelby Twp | MI | 48317 |
| Boyle, Viola I | 15122 Westbrook St | | Detroit | MI | 48223 |
| Boynton, Bobra L | 16221 Cruse St | | Detroit | MI | 48235 |
| Boza, Rita | 420 W Lincoln Ave | | Cheboygan | MI | 49721 |
| Bozeman, Calvin V | 30775 Ferntree St | | Roseville | MI | 48066 |
| Bozeman, Larry D | 405 Cain Rd | | Wetumpka | AL | 36092 |
| Bozeman, Ronda | 19662 Eastland Village Dr Apt 3 | | Harper Woods | MI | 48225 |
| Bozeman, Willie C | 8724 Orangelawn St | | Detroit | MI | 48204 |
| Bozich, John C | 43450 Cove Dr | | Clinton Township | MI | 48038 |
| Bozich, Jon R | 17425 Duval Ct | | Clinton Township | MI | 48038 |
| Bozich, Joseph A | 3134 Woodside St | | Dearborn | MI | 48124 |
| Brabant, Sharon J | 19710 Dearborn Ct | | Northville | MI | 48167 |
| Brace, Joseph J | 28083 Gettysburg St | | Farmington Hills | MI | 48331 |
| Brachulis, Albert A | 8661 Fielding St | | Detroit | MI | 48228 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Bracken, Paul M | 9925 Ulmerton Rd Lot 289 | | Largo | FL | 33771 |
| Brackens, Pamela | 18654 Muirland St | | Detroit | MI | 48221 |
| Brackens, Stacy P | 8565 Steel St | | Detroit | MI | 48228 |
| Brackett, Lynne M | 36000 Oakwood Ln | | Westland | MI | 48186 |
| Brackney, Donald | 303 Mitchell St | | Lake City | MI | 49651 |
| Bracy, Harold | 15055 Ferguson St | | Detroit | MI | 48227 |
| Bradby, Angela | 19995 Briarcliff Rd | | Detroit | MI | 48221 |
| Braddock, Mary E | 16426 White Haven Dr | | Northville | MI | 48168 |
| Braddy, Dino V | 8916 Sussex St | | Detroit | MI | 48228 |
| Braden, Stuart L | 25800 W 11 Mile Rd Apt 319 | | Southfield | MI | 48034 |
| Bradfield, Gloria | 19779 Tracey St | | Detroit | MI | 48235 |
| Bradford Jr., Comit | 5914 Farmbrook St | | Detroit | MI | 48224 |
| Bradford Jr., Edward | 1401 Chene St Apt 401 | | Detroit | MI | 48207 |
| Bradford, Carney C | 18088 Rosetta Ave | | Eastpointe | MI | 48021 |
| Bradford, Claude H | 30312 Vassar St | | Livonia | MI | 48152-1961 |
| Bradford, Darryl A | 26802 W Ross Ave | | Buckeye | AZ | 85396 |
| Bradford, Debra A | 18714 Hickory St | | Detroit | MI | 48205 |
| Bradford, Glenn | Po Box 19004 | | Detroit | MI | 48219 |
| Bradford, Hope | 17594 Steel St | | Detroit | MI | 48235 |
| Bradford, Marvin | 12725 Asbury Park | | Detroit | MI | 48227 |
| Bradford, Michelle | 20250 Yonka St | | Detroit | MI | 48234 |
| Bradford, Patricia A | 18088 Rosetta Ave | | Eastpointe | MI | 48021 |
| Bradford, Terri | 201 N Squirrel Rd Apt 704 | | Auburn Hills | MI | 48326 |
| Bradham, Gail J | 20067 Briarcliff Rd | | Detroit | MI | 48221 |
| Bradick, Joanna R | 6306 Casabella Ln | | Boca Raton | FL | 33433 |
| Bradick, Mark M | 1169 Kirts Blvd Unit F | | Troy | MI | 48084 |
| Bradley , Thomas A | 5058 Burgess Falls Rd | | Baxter | TN | 38544 |
| Bradley III, Carlton W | Po Box 1 | | Baconton | GA | 31716 |
| Bradley, Anna M | 18021 Birwood St | | Detroit | MI | 48221 |
| Bradley, Benson D | 6368 London St | | Detroit | MI | 48221 |
| Bradley, Betty | 13331 Whittier Dr | | Sterling Heights | MI | 48312 |
| Bradley, Carolyn A | 2640 Alter Rd | | Detroit | MI | 48215 |
| Bradley, Colleen P | 19340 Saint Aubin St | | Detroit | MI | 48234 |
| Bradley, Darryl K | 12636 Appleton St | | Detroit | MI | 48223 |
| Bradley, David | 7974 Elm Ave | | Honor | MI | 49640 |
| Bradley, David | 1689 Atkinson St | | Detroit | MI | 48206 |
| Bradley, Elizabeth | 1098 Shore Dr | | Cheboygan | MI | 49721 |
| Bradley, Glenda J | 30545 Sandhurst Dr Apt 102 | | Roseville | MI | 48066 |
| Bradley, Jeffery L | 2966 Oakman Blvd | | Detroit | MI | 48238 |
| Bradley, Jeffery L | 2966 Oakman Blvd | | Detroit | MI | 48238 |
| Bradley, Jimmy | 14369 Mettetal St | | Detroit | MI | 48227 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Bradley, Kenny | 5968 Hillcrest St | | Detroit | MI | 48236 |
| Bradley, Kim | 16795 Tuller St | | Detroit | MI | 48221 |
| Bradley, Lawrence | 19147 Lumpkin St | | Detroit | MI | 48234 |
| Bradley, Lewis | 25430 Southfield Rd Apt 204 | | Southfield | MI | 48075 |
| Bradley, Mamie F | 6720 W Outer Dr Apt 319 | | Detroit | MI | 48235 |
| Bradley, Mary | 22624 West Rd Apt 107 | | Woodhaven | MI | 48183 |
| Bradley, Michael J | 22328 Erben St | | Saint Clair Shores | MI | 48081 |
| Bradley, Mildred B | 15700 Providence Dr Apt 317 | | Southfield | MI | 48075 |
| Bradley, Robert J | 50762 Kiely Dr | | Chesterfield | MI | 48047 |
| Bradley, Ronald | 20713 Doves Pointe Dr | | Romulus | MI | 48174 |
| Bradshaw, Therison C | 4198 Blue Heron Dr | | Auburn Hills | MI | 48326 |
| Bradstrom, Kyron | 1225 Marc Ave | | Clawson | MI | 48017 |
| Brady, John F | 40470 Lotzford Rd | | Canton | MI | 48187 |
| Brady, Ralph G | 26601 Coolidge Hwy | | Oak Park | MI | 48237 |
| Braga, Phillip J | 42129 Villanova Dr | | Sterling Heights | MI | 48313 |
| Bragg, David N | 2482 19Th St | | Wyandotte | MI | 48192 |
| Bragg, Sidney C | 17235 Greenview Ave | | Detroit | MI | 48219 |
| Braggs, Enoch | 8917 Dailey Ct | | Detroit | MI | 48204 |
| Braggs, Gloria J | 14272 Appoline St | | Detroit | MI | 48227 |
| Brakefield-Caldwell, Wilma E | 259 Cherry Hill Pointe Dr | | Canton | MI | 48187 |
| Bramlette, Luevonia | 18900 Schoenherr St | | Detroit | MI | 48205 |
| Branam, Ronald | 21951 Beverly St | | Oak Park | MI | 48237 |
| Branch Jr., James | 1431 Washington Blvd Apt 816 | | Detroit | MI | 48226 |
| Branch Jr., Major | 15220 Eastburn St | | Detroit | MI | 48205 |
| Branch, Andre K | 222 Mcdougal Ct | | Canton | MI | 48188 |
| Branch, Daniel W | 2329 Se 172Nd St | | Summerfield | FL | 34491 |
| Branch, Ethel M | 8900 E Jefferson Ave Apt 701 | | Detroit | MI | 48214 |
| Branch, Jo W | 1545 Cadillac Blvd | | Detroit | MI | 48214 |
| Branch, Ruth A | 23200 Power Rd | | Farmington | MI | 48336 |
| Branch, Viola | 17140 Maryland St | | Southfield | MI | 48075 |
| Brand, Joan | 33333 N Manor Dr Apt 315 | | Farmington | MI | 48336 |
| Brand, Ronald L | 8420 E Pima St | | Tucson | AZ | 85715 |
| Brandimore Jr., William B | 1009 Nina Ave | | Wausau | WI | 54403 |
| Brandimore, Patrick A | 574 Wildflower Rd | | Heber Springs | AR | 72543 |
| Brandimore, Priscilla A | 574 Wildflower Rd | | Heber Springs | AR | 72543 |
| Brandon, Ezza | 848 Lothrop Rd | | Detroit | MI | 48202-2736 |
| Brandt, Frederick H | 46624 Donahue Ave | | Macomb | MI | 48044 |
| Brandt, Shirley A | 5055 Lagoons Cir | | West Bloomfield | MI | 48323 |
| Brandy, Desmond | 1204 E Belt Line Rd Apt 603 | | Cedar Hill | TX | 75104-6515 |
| Brandy, Hilda | 5543 Montclair St | | Detroit | MI | 48213 |
| Brandy, Thelma E | 1204 E Belt Line Rd Apt 603 | | Cedar Hill | TX | 75104 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Branham, David W | 29477 Juniper St | | Brownstown | MI | 48183 |
| Branhan, Linda | 34900 Freedom Rd Apt 2 | | Farmington Hills | MI | 48335 |
| Brantigan, George | 6243 106Th Ave N | | Pinellas Park | FL | 33782 |
| Brantley Jr., W | 22162 Hessel Ave | | Detroit | MI | 48219 |
| Brantley, Bernard | 2101 Vineyard Hgts | | Brooklyn | MI | 49230 |
| Brantley, Ethel | 16538 Tuller St | | Detroit | MI | 48221 |
| Brantley, Janis | 1550 Cherboneau Pl Apt 225 | | Detroit | MI | 48207 |
| Brantley, Rufus G | 9590 Whittier St Apt 52 | | Detroit | MI | 48224 |
| Brantley, Thomasine | 16865 Princeton St | | Detroit | MI | 48221 |
| Brassoi, Betty M | 257 Big Horn Dr | | Boulder City | NV | 89005 |
| Bratcher, Edsel E | 8011 Cherokee Trl | | Spring Hill | FL | 34606 |
| Bratfish, Herman | 4381 N Hickey Creek Rd | | Roscommon | MI | 48653 |
| Brathwaite , Kevin J | 30220 Austin Dr | | Warren | MI | 48092 |
| Bratton, Betty | 51664 Johns Dr | | Chesterfield | MI | 48047 |
| Brauer, Thelma | 17647 N Laurel Park Dr Apt 611 | | Livonia | MI | 48152 |
| Braun , Harry C | Po Box 521 | | Atlanta | MI | 49709 |
| Braun, Arlene S | 19145 Mott Ave | | Eastpointe | MI | 48021 |
| Braun, Donald | 24401 Ursuline St | | Saint Clair Shores | MI | 48080 |
| Braun, Eleanor P | 5810 White Pine Dr | | Lewiston | MI | 49756 |
| Brawner, Joann R | 41011 Knightsford Rd | | Northville | MI | 48168 |
| Braxton III, George | 15095 Piedmont St | | Detroit | MI | 48223 |
| Braxton, Betty J | 16105 Stout St | | Detroit | MI | 48219 |
| Braxton, Charles | 16544 Blackstone St | | Detroit | MI | 48219 |
| Braxton, Dolores | 19707 Stotter St | | Detroit | MI | 48234 |
| Braxton, Dwight | 11521 Sw 74Th Ct | | Ocala | FL | 34476 |
| Braxton, Lawrence | 5438 Crane St | | Detroit | MI | 48213 |
| Braxton, Michael J | 6648 Lakeview Blvd Apt 15312 | | Westland | MI | 48185 |
| Braxton, Myrtle S | 37793 Arbor Woods Dr | | Livonia | MI | 48150 |
| Braxton, Thelma | 13924 Cherrylawn St | | Detroit | MI | 48238 |
| Bray Jr., Lewis | 20286 Beaverland St | | Detroit | MI | 48219 |
| Bray, George | 476 Manatee Ave | | Hazel Park | MI | 48030 |
| Bray, Jamar M | 17628 Dorset Ave | | Southfield | MI | 48075 |
| Bray, Kevin C | 9480 Longmeadow St | | Fenton | MI | 48430 |
| Brayboy , Eleanor | 42184 Toddmark Ln Apt 18 | | Clinton Township | MI | 48038 |
| Braynon, Ogreeta M | 2228 Hyde Park Rd | | Detroit | MI | 48207 |
| Brazen, Ann | 19628 Cardene Way | | Northville | MI | 48167-2929 |
| Braziel, Shirley | 25430 Southfield Rd Apt 202 | | Southfield | MI | 48075 |
| Brazier, Eva | 2114 Twildo Rd | | Petoskey | MI | 49770 |
| Brazil, Anthony | 18010 Pinehurst St | | Detroit | MI | 48221 |
| Brazzil, Marlene | 18925 Wormer St | | Detroit | MI | 48219-2208 |
| Breed, John P | 2283 Bildad Dr | | Henderson | NV | 89044 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Breen, Sandra | 52440 Windsor Ct | | Shelby Township | MI | 48315 |
| Brehm, Gerald F | 13805 W Iroquois Trl | | Brimley | MI | 49715 |
| Breitschuh, Deborah A | 34373 Coachwood Dr | | Sterling Heights | MI | 48312 |
| Breitschuh, Ernest W | 46626 Barbara Dr | | Macomb | MI | 48044 |
| Brejnak, Patricia J | 29251 Rosemont St | | Roseville | MI | 48066 |
| Brem, William E | 33075 Mulvey | | Fraser | MI | 48026 |
| Breman, Lena M | 42350 Parkside Cir Apt 112 | | Sterling Heights | MI | 48314 |
| Bremer, James | 4909 Wharton Dr | | Galveston | TX | 77551 |
| Bremer, Ross J | 16220 Alpine Dr | | Livonia | MI | 48154 |
| Brennan, Joseph P | 10811 Blue Heron Dr | | South Lyon | MI | 48178 |
| Brent, Catrina | 9584 Warwick St | | Detroit | MI | 48228 |
| Brent, Virginia | 5600 Pacific St | | Detroit | MI | 48204 |
| Bresler, Harvey C | 6726 Red Cedar Ln | | West Bloomfield | MI | 48324 |
| Bresnahan, Kenneth W | 37936 Sarnette St | | Clinton Twp | MI | 48036 |
| Breton, Gary L | 1566 Sycamore St | | Detroit | MI | 48208 |
| Breuhan, Glenn | 4041 Lancaster Dr | | Fort Gratiot | MI | 48059 |
| Brewer, Cheryl A | Po Box 37406 | | Oak Park | MI | 48237 |
| Brewer, Florine | 19720 Gallagher St | | Detroit | MI | 48234 |
| Brewer, Freddie | 12874 E Outer Dr | | Detroit | MI | 48224 |
| Brewer, Kenneth A | 18401 Ferguson St | | Detroit | MI | 48235 |
| Brewer, Lester J | 28124 Danvers Dr | | Farmington Hills | MI | 48334 |
| Brewer, Ray C | 440 Lakeland Dr | | Dover | TN | 37058 |
| Brewer, Robert A | 95 Mclean St | | Highland Park | MI | 48203 |
| Brewer, Vivian | 758 S Anderson St | | Detroit | MI | 48209 |
| Brewer, William N | 113 Highland Pl | | Sheffield | AL | 35660 |
| Brewington, Mildred A | 1750 Newcastle Rd | | Grosse Pointe | MI | 48236 |
| Brewster, Ivan N | 9600 Island Lake Rd | | Dexter | MI | 48130 |
| Brewster, Jules M | 19240 Fenelon St | | Detroit | MI | 48234 |
| Brice , Pamela | 29242 Candlewood Ln | | Southfield | MI | 48076 |
| Bridge, Kathleen | 6772 Abington Ave | | Detroit | MI | 48228-3818 |
| Bridges, Darlean | 402 Blue Spgs | | San Antonio | TX | 78260 |
| Bridges, Eric D | 16544 Northlawn St | | Detroit | MI | 48221 |
| Bridges, Frances | Po Box 27424 | | Panama City | FL | 32411 |
| Bridges, Johnny R | 15436 Hartwell St | | Detroit | MI | 48227 |
| Bridges, Linda J | 4884 E Holland Rd | | Saginaw | MI | 48601 |
| Bridges, Patricia A | 1300 E Lafayette St Apt 201 | | Detroit | MI | 48207 |
| Bridges, Thomas C | 402 Blue Spgs | | San Antonio | TX | 78260 |
| Bridges-Williams, Barbara J | 19515 Faust Ave | | Detroit | MI | 48219 |
| Bridgewater, Deloise | 6136 Domine St | | Detroit | MI | 48211 |
| Bridgewater, Tenisha A L | 24546 Wistaria Dr | | Farmington Hills | MI | 48336 |
| Bridgewater, William H | 8873 Saint Marys St | | Detroit | MI | 48228 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| | | | | | |
| Bridon, Judith | 22818 Talford St | | Novi | MI | 48375 |
| Brierly-Walden, Wendy | 3445 Santa Maria St | | Detroit | MI | 48221 |
| Briggs, Elizabeth | Po Box 264 | | Armada | MI | 48005 |
| Briggs, Irene | Po Box 458 | | Patterson | GA | 31557 |
| Brigham, Gary K | 22643 Strawberry Ct Apt 102 | | Novi | MI | 48375 |
| Brigham-Merkel, Beth | 16926 Norborne | | Redford | MI | 48240 |
| Bright, William J | 32134 Warren Rd | | Westland | MI | 48185 |
| Brighton, Joanne | 32924 Perth St | | Livonia | MI | 48154 |
| Brikho, Sana F | 6974 Omar Ct | | Troy | MI | 48098 |
| Brillhart, Harry J | 2860 Fenton Rd | | Hartland | MI | 48353 |
| Brills, Lydia | 5001 Greenway Dr | | North Port | FL | 34287 |
| Briner, Clyde H | 1044 Country Club Dr | | Saint Clair Shores | MI | 48082 |
| Brink, Sharon | 606 Kinglet St | | Rochester Hills | MI | 48309 |
| Brinker, Michael J | 18213 Lahser Rd | | Detroit | MI | 48219 |
| Brinkley, Roger R | 18800 Linden Dr | | Clinton Twp | MI | 48036 |
| Brison, Carolyn | 15717 Prevost St | | Detroit | MI | 48227 |
| Brister, Eddie | 1630 Calvert St | | Detroit | MI | 48206 |
| Bristow, Craig Lee | 22822 Warner St | | Farmington | MI | 48336 |
| Britt, Ameliana R | 20200 Murray Hill St | | Detroit | MI | 48235 |
| Britt, Dale D | 6212 Penrod St | | Detroit | MI | 48228 |
| Britt, David D | 506 Colgate Dr | | Allen | TX | 75013 |
| Britt, Gary | 8830 Skylane Dr | | Brighton | MI | 48114 |
| Britt, Maurice | 14220 Longview St | | Detroit | MI | 48213 |
| Britt, Zebedee D | Po Box 24471 | | Detroit | MI | 48224 |
| Brittain, Archie D | 377 Abby Brook Ln | | Howell | MI | 48843 |
| Brittain, Kimberly S | 2 Jason Ln | | Stafford | VA | 22554 |
| Britton, Peter L | 5557 Woodview Dr | | Sterling Hts | MI | 48314 |
| Broadnax, Doris | 17906 Fleming St | | Detroit | MI | 48212 |
| Broadnax, Essie | 18455 Bretton Dr | | Detroit | MI | 48223 |
| Broadus, Yvonne | 10945 Peerless St | | Detroit | MI | 48224 |
| Broadwell , William C | 1840 N Leslie St | | Pahrump | NV | 89060 |
| Brock , Lottie M | 19459 Sorrento St | | Detroit | MI | 48235 |
| Brock, James C | Po Box 269 | | Bancroft | MI | 48414 |
| Brock, Michael A | 19459 Sorrento St | | Detroit | MI | 48235 |
| Brock, Virginia L | 35977 Dover St | | Livonia | MI | 48150 |
| Brockett, Dolors | 301 Owens St | | Newton | IL | 62448 |
| Broden, Linda E | 6608 Firwood St | | Detroit | MI | 48210 |
| Broden, Ricardo | 2620 Holbrook St Apt 511 | | Hamtramck | MI | 48212 |
| Broden, Wendy J | 1909 Orleans St | | Detroit | MI | 48207 |
| Broderick, Lois | 9766 Lakeside Dr | | Perrinton | MI | 48871 |
| Broderick, Ruth A | 19220 Lenore | | Detroit | MI | 48219 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Broderick, Thomas J | 19795 Inkster Rd Apt 2 | | Livonia | MI | 48152 |
| Brodeur, Mary | 1100 Vollmers St | | Commerce Township | MI | 48390 |
| Brodie, Barbara | 3250 Walton Blvd Apt 216 | | Rochester Hills | MI | 48309 |
| Brodie, Dorothy V | 37 Kingsley Manor St | | Bloomfield Hills | MI | 48304 |
| Brodie, Eudora Rosemary | 218 Commons Ct | | Saline | MI | 48176 |
| Brodnax, Cynthia D | 954 Valley Trl | | Warrior | AL | 35180 |
| Brogan, Lawrence W | 39316 Chantilly Dr | | Sterling Hts | MI | 48313 |
| Brogan, Roy | 41881 Park Ridge Rd | | Novi | MI | 48375 |
| Brogdon, George | 17501 Mendota St | | Detroit | MI | 48221 |
| Brogdon, Leonard M | 17931 Redfern St | | Detroit | MI | 48219 |
| Brogdon, Minnie H | 17931 Redfern St | | Detroit | MI | 48219 |
| Bronsing, Robert D | 21646 Montmorency S | | Macomb | MI | 48044 |
| Brooks, Alfred L | 18584 Michael Ave | | Eastpointe | MI | 48021 |
| Brooks, Alvin | 4243 W Outer Dr | | Detroit | MI | 48221 |
| Brooks, Alvin | 15470 Hartwell St | | Detroit | MI | 48227 |
| Brooks, Andre T | 10364 Stoepel St | | Detroit | MI | 48204 |
| Brooks, Ann C | 19151 Snowden St | | Detroit | MI | 48235 |
| Brooks, Beverly D | 14376 Rutland St | | Detroit | MI | 48227 |
| Brooks, Cora L | 22262 Civic Center Dr Apt 213 | | Southfield | MI | 48033 |
| Brooks, Curtis | 4836 Maxwell St | | Detroit | MI | 48214 |
| Brooks, Dannie | 34222 Birchway Cir | | Sterling Heights | MI | 48312 |
| Brooks, Darscilla | 16515 Ashton Ave | | Detroit | MI | 48219-4104 |
| Brooks, Dorthy | 8958 N Martindale St | | Detroit | MI | 48204 |
| Brooks, Eric D | 15639 S Plaza Dr | | Taylor | MI | 48180 |
| Brooks, Eric L | 43378 Daniel Dr | | Belleville | MI | 48111 |
| Brooks, Florence | 41634 Janet Dr | | Clinton Twp | MI | 48038 |
| Brooks, Francis W | 13143 4Th St E | | Madeira Beach | FL | 33708 |
| Brooks, Garth R | 18179 Cornell Rd | | Southfield | MI | 48075 |
| Brooks, Grace Marie | 3726 Wisteria Ln Sw | | Atlanta | GA | 30331 |
| Brooks, Herbert W | 9391 Carten St | | Detroit | MI | 48214 |
| Brooks, Irene | 30556 Mary Francis Ct | | Chesterfield | MI | 48051 |
| Brooks, James C | 3235 Poplar Ave | | Warren | MI | 48091 |
| Brooks, James E | 2332 Kendall St | | Detroit | MI | 48238 |
| Brooks, Janet | 19650 Stratford Rd | | Detroit | MI | 48221 |
| Brooks, Joseph | 318 Arnold Ave | | Pontiac | MI | 48341 |
| Brooks, Karl F | 18457 Prest St | | Detroit | MI | 48235 |
| Brooks, Kiara L | Po Box 28520 | | Detroit | MI | 48228 |
| Brooks, L V | 53 Harris Rd | | Seale | AL | 36875 |
| Brooks, Latonya | 5517 Pembury | | West Bloomfield | MI | 48322 |
| Brooks, Loretta D | 10430 Tireman St | | Detroit | MI | 48204 |
| Brooks, Margaret | 4243 W Outer Dr | | Detroit | MI | 48221 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Brooks, Melanie | 323 Shari St | | Pontiac | MI | 48341 |
| Brooks, Robert G | 35307 Leon St | | Livonia | MI | 48150 |
| Brooks, Roger L | 298 Asbury Ct | | Highland | MI | 48357 |
| Brooks, Ruth E | 20214 Orleans St | | Highland Park | MI | 48203 |
| Brooks, Sandra | 15061 Faust Ave | | Detroit | MI | 48223 |
| Brooks, Scott A | 36444 Roycroft St | | Livonia | MI | 48154 |
| Brooks, Stamina A | 14120 Warwick St | | Detroit | MI | 48223 |
| Brooks, Terrise | Po Box 28520 | | Detroit | MI | 48228 |
| Broome, Carol J | 30841 Crest Frst | | Farmington Hills | MI | 48331 |
| Brophy, Bernard J | 192 Santarem Cir | | Punta Gorda | FL | 33983 |
| Brosky, John E | 50656 Jefferson Ave Apt C8 | | New Baltimore | MI | 48047-2348 |
| Brosky, Thomas | 25035 Pamela St | | Taylor | MI | 48180 |
| Brosnan, Terrence J | 24602 Lake Meadow Dr | | Harrison Township | MI | 48045 |
| Brosowski, Kenneth J | 14106 Landings Way | | Fenton | MI | 48430 |
| Brosowski, Robert B | 27756 Marilyn Dr | | Warren | MI | 48093 |
| Bross, Harold E | 15937 Negaunee | | Redford | MI | 48239 |
| Brothers, Louann Marie | 19005 N 23Rd Pl | | Phoenix | AZ | 85024 |
| Broughton, Anni | 5440 Bridge Trl E | | Commerce Twp | MI | 48382 |
| Broughton, Donald R | 320 Scottshill | | Milford | MI | 48381 |
| Broughton, Enoch | 88 Hill St | | River Rouge | MI | 48218 |
| Broughton, Timothy M | 11359 Scotch Ct | | South Lyon | MI | 48178 |
| Broussard, Avis | 4906 Panorama Cir | | West Bloomfield | MI | 48323 |
| Brower, David M | 420 49Th St E Lot 179 | | Palmetto | FL | 34221 |
| Brown , Lamarr V | 1301 Orleans St Apt 812E | | Detroit | MI | 48207 |
| Brown , Richard J | 22911 N La Paz Ln | | Sun City West | AZ | 85375 |
| Brown El, Michael N | 5064 Seymour Lake Rd | | Oxford | MI | 48371 |
| Brown Jr., Freddie B | 11201 Engleside St | | Detroit | MI | 48205 |
| Brown Jr., George M | 18100 Brinker St | | Detroit | MI | 48234 |
| Brown Jr., James | Po Box 1045 | | Beebe | AR | 72012 |
| Brown Jr., James | 20506 Garfield | | Redford | MI | 48240 |
| Brown Jr., John H | 19767 Cheyenne St | | Detroit | MI | 48235-1147 |
| Brown Jr., Lawrence | 19832 Telegraph Rd Apt 3 | | Detroit | MI | 48219 |
| Brown Jr., Lloyd C | 19656 Gallagher St | | Detroit | MI | 48234 |
| Brown Jr., Norman L | 15484 Ashton Rd | | Detroit | MI | 48223 |
| Brown Jr., Thomas W | 18228 Harlow St | | Detroit | MI | 48235 |
| Brown Jr., Walter | 14760 Mettetal St | | Detroit | MI | 48227 |
| Brown Jr., William H | 18666 Northlawn St | | Detroit | MI | 48221 |
| Brown Jr., Willie L | 18953 Woodland St | | Harper Woods | MI | 48225 |
| Brown, Agnes | 18610 Anglin St | | Detroit | MI | 48234 |
| Brown, Alton C | 4080 Glendale St | | Detroit | MI | 48238 |
| Brown, Alvin E | Po Box 14057 | | Detroit | MI | 48214 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Brown, Amos L | 19199 Berden St | | Detroit | MI | 48236 |
| Brown, Anna L | 1684 Cortland St | | Detroit | MI | 48206-1333 |
| Brown, Anthony E | Po Box 442231 | | Detroit | MI | 48244 |
| Brown, Anthony R | 4221 Audubon Rd | | Detroit | MI | 48224 |
| Brown, Arthur | 2734 Taylor St | | Detroit | MI | 48206 |
| Brown, Arthur L | 8230 Traverse St | | Detroit | MI | 48213 |
| Brown, Arthur T | 5805 Cottage Hill Rd | | Mobile | AL | 36609 |
| Brown, Audrey | 2310 Clements St | | Detroit | MI | 48238 |
| Brown, Audrey | 2310 Clements St | | Detroit | MI | 48238 |
| Brown, Barbara | Po Box 43141 | | Detroit | MI | 48243-0141 |
| Brown, Barbara L | 25918 Franklin Pointe Dr | | Southfield | MI | 48034 |
| Brown, Bennie N | 8303 Carrie St | | Detroit | MI | 48211 |
| Brown, Betty M | 18287 Hubbell St | | Detroit | MI | 48235 |
| Brown, Beverly A | 1601 Robert Bradby Dr Apt 401 | | Detroit | MI | 48207 |
| Brown, Brian S | 12575 Kilbourne St | | Detroit | MI | 48213 |
| Brown, Carol A | 44601 N Hills Dr Apt D3 | | Northville | MI | 48167 |
| Brown, Carol A | 7734 Poe St | | Detroit | MI | 48206 |
| Brown, Caroline B | 14797 Maddelein St | | Detroit | MI | 48205 |
| Brown, Catherine | 9332 Prest St | | Detroit | MI | 48228 |
| Brown, Catherine | 3275 Leslie St | | Detroit | MI | 48238 |
| Brown, Charles D | 1365 Joliet Pl | | Detroit | MI | 48207 |
| Brown, Charles E | 9971 Holmur St | | Detroit | MI | 48204 |
| Brown, Charles P | 16844 Linwood St | | Detroit | MI | 48221 |
| Brown, Charles W | 18637 Hessel Ave | | Detroit | MI | 48219 |
| Brown, Charlie L | 14541 Woodmont Ave | | Detroit | MI | 48227 |
| Brown, Claude D | 4372 Sturtevant St | | Detroit | MI | 48204 |
| Brown, Clennie | 186 Shadowmist Ct | | Acworth | GA | 30101 |
| Brown, Connie | Po Box 241077 | | Detroit | MI | 48224 |
| Brown, Darryl D | 14938 Penrod St | | Detroit | MI | 48223 |
| Brown, Darryl S | 21526 Madison St | | Saint Clair Shores | MI | 48081 |
| Brown, David A | 24126 Country Squire St Apt 234 | | Clinton Township | MI | 48035 |
| Brown, David M | 32626 Gateway Dr | | Romulus | MI | 48174 |
| Brown, Dawn L | 31999 Augusta Dr | | Romulus | MI | 48174 |
| Brown, Delmar | 12337 First Ave S | | Southgate | MI | 48195 |
| Brown, Delores | 19930 Gaylord | | Redford | MI | 48240 |
| Brown, Delores | 19994 Cameron St | | Detroit | MI | 48203 |
| Brown, Derrick | 25610 Shiawassee Rd Apt 261 | | Southfield | MI | 48033 |
| Brown, Dorothy | 12266 Riad St | | Detroit | MI | 48224 |
| Brown, Earnest E | 24290 W 7 Mile Rd Apt 54 | | Detroit | MI | 48219 |
| Brown, Eddie L | 16869 Kentfield St | | Detroit | MI | 48219 |
| Brown, Eddie Mae | 6 Alexandria Towne St | | Southfield | MI | 48075 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| | | | | | |
| Brown, Edith | 10253 N 108Th Ave | | Sun City | AZ | 85351 |
| Brown, Elbert C | 40 Davenport St Apt 705 | | Detroit | MI | 48201 |
| Brown, Eldon R | 215 Fox Run Cir | | Bowling Green | KY | 42104 |
| Brown, Eldred | 18287 Hubbell St | | Detroit | MI | 48235 |
| Brown, Emma | 15341 Marlowe St | | Detroit | MI | 48227 |
| Brown, Emma J | 22800 Civic Center Dr Apt 236-B | | Southfield | MI | 48033 |
| Brown, Erma | 20700 Chalon St | | Saint Clair Shores | MI | 48080 |
| Brown, Ermajeanne S | 43 Connecticut St | | Highland Park | MI | 48203 |
| Brown, Ernestine | 5001 Lovett St | | Detroit | MI | 48210 |
| Brown, Estelle W | 7115 Bauer Ave | | Fort Wayne | IN | 46816 |
| Brown, Estelle W | 7115 Bauer Ave | | Fort Wayne | IN | 46816 |
| Brown, Floyd Carver | 19926 Hanna St | | Detroit | MI | 48203 |
| Brown, French A | 24941 Cherry St | | Dearborn | MI | 48124 |
| Brown, Gail L | 30332 Island Bay Unit E | | Murrieta | CA | 92563 |
| Brown, Gary A | 3333 Sherbourne Rd | | Detroit | MI | 48221 |
| Brown, George E | 26009 Pinehurst | | Warren | MI | 48091 |
| Brown, Geraldine | 14382 Winston | | Redford | MI | 48239 |
| Brown, Gladys M | 308 Lawndale St Apt 15 | | Grayling | MI | 49738-1845 |
| Brown, Glenda | 20463 Balfour St Apt 1 | | Harper Woods | MI | 48225 |
| Brown, Glenda | 18514 Strathmoor St | | Detroit | MI | 48235 |
| Brown, Gloria J | 19632 Strasburg St | | Detroit | MI | 48205 |
| Brown, Gwendolyn | 2001 Quarry Ridge St Unit 105 | | Las Vegas | NV | 89117 |
| Brown, Harry | 5050 Dickerson St | | Detroit | MI | 48213 |
| Brown, Helen F | 42000 North Dr | | Canton | MI | 48188 |
| Brown, Henry J | 3681 Chicago Rd | | Warren | MI | 48092 |
| Brown, Howard S | 5100 Audubon Rd | | Detroit | MI | 48224 |
| Brown, Isabelle A | 8326 Via Sonoma Unit 63 | | La Jolla | CA | 92037 |
| Brown, Izola A | 14650 Washburn St | | Detroit | MI | 48238 |
| Brown, Jack | 344 Old Trail Dr | | Houghton Lake | MI | 48629 |
| Brown, James C | 19346 Robson St | | Detroit | MI | 48235 |
| Brown, James E | 15801 Providence Dr Apt 4A | | Southfield | MI | 48075 |
| Brown, James F | 18646 Runyon St | | Detroit | MI | 48234 |
| Brown, James M | 847 7Th St | | Wyandotte | MI | 48192 |
| Brown, James R | 49 S Audubon Rd Apt A3 | | Indianapolis | IN | 46219 |
| Brown, James T | 19113 Curtis St | | Detroit | MI | 48219 |
| Brown, Janet | 1671 Sw Harbour Isles Cir | | Port Saint Lucie | FL | 34986-3405 |
| Brown, Jennie | 9590 Fielding St | | Detroit | MI | 48228 |
| Brown, Jennifer E | 17661 Mcintyre St | | Detroit | MI | 48219 |
| Brown, Jesse | 2389 E Outer Dr | | Detroit | MI | 48234 |
| Brown, Jimmie D | 4175 Burns St | | Detroit | MI | 48214 |
| Brown, John E | Po Box 33 | 75 E Cherrycreek Rd #2 | Mio | MI | 48647 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Brown, John W | 17587 Tracey St | | Detroit | MI | 48235 |
| Brown, Johnnie | 10061 Sweetwater Pkwy Apt 213 | | Jacksonville | FL | 32256 |
| Brown, Johnnie D | 3673 Russell St | | Detroit | MI | 48207 |
| Brown, Joseph | 9959 Chatham | | Detroit | MI | 48239 |
| Brown, Joseph C | 18972 Mendota St | | Detroit | MI | 48221 |
| Brown, Joseph L D | 17500 Annchester Rd | | Detroit | MI | 48219 |
| Brown, Juanita B | 30205 Summit Dr Apt 104 | | Farmington Hills | MI | 48334 |
| Brown, Karen | 17164 Bentler St | | Detroit | MI | 48219 |
| Brown, Karen E | 9000 E Jefferson Ave Apt 18-8 | | Detroit | MI | 48214 |
| Brown, Karleen R | 8160 Nectar Dr Apt 656 | | Canton | MI | 48187 |
| Brown, Kathy L | 16500 Appoline St | | Detroit | MI | 48235 |
| Brown, Kenneth | 720 Riverwalk Cir Apt 8B | | Corunna | MI | 48817 |
| Brown, Kevin R | 3500 Coffey Branch Rd | | Cornersville | TN | 37047 |
| Brown, Kim | 3505 Iroquois St | | Detroit | MI | 48214 |
| Brown, Lakilla R | 19635 Yonka St | | Detroit | MI | 48234 |
| Brown, Larry M | 33822 Nokomis | | Fraser | MI | 48026 |
| Brown, Lawrence | 795 County Road 1 Lot 190 | | Palm Harbor | FL | 34683 |
| Brown, Lawrence | 7570 E Speedway Blvd Unit 363 | | Tucson | AZ | 85710 |
| Brown, Lenora | 17605 21 Mile Rd | | Macomb | MI | 48044 |
| Brown, Lillian | 6720 W Outer Dr Apt 308 | | Detroit | MI | 48235 |
| Brown, Lillie M | 24400 Civic Center Dr Apt 508 | | Southfield | MI | 48033 |
| Brown, Linda F | 22137 Karl St | | Detroit | MI | 48219 |
| Brown, Louise | 19185 Joann St | | Detroit | MI | 48205 |
| Brown, Lucretia | 19508 Griggs St | | Detroit | MI | 48221 |
| Brown, Lynn R | 16747 Edinborough Rd | | Detroit | MI | 48219 |
| Brown, Margaret E | 13226 Martin Rd | | Warren | MI | 48088 |
| Brown, Margaret Ellen | 7771 Grandmont Ave | | Detroit | MI | 48228 |
| Brown, Margaret Ellen | 7771 Grandmont Ave | | Detroit | MI | 48228 |
| Brown, Marilyn M | 5805 Cottage Hill Rd | | Mobile | AL | 36609 |
| Brown, Marion | 14707 Northville Rd | | Plymouth | MI | 48170 |
| Brown, Mark | 9946 Stahelin Ave | | Detroit | MI | 48228 |
| Brown, Marsherenette | 8300 E Jefferson Ave Apt 103 | | Detroit | MI | 48214-2733 |
| Brown, Martha | 4408 N Vassault St | | Tacoma | WA | 98407 |
| Brown, Mary Lou | 13836 Valusek Dr | | Sterling Heights | MI | 48312 |
| Brown, Mayola H | 11830 Miami St | | Detroit | MI | 48217 |
| Brown, Michael A | 14565 Ardmore St | | Detroit | MI | 48227-3234 |
| Brown, Michael L | 2492 W Boston Blvd | | Detroit | MI | 48206 |
| Brown, Michaelina | 11422 Dunlavy Ln | | Whitmore Lake | MI | 48189 |
| Brown, Missouri | 46951 Executive Dr | | Belleville | MI | 48111 |
| Brown, Norman L | 18295 Harlow St | | Detroit | MI | 48235 |
| Brown, Norman R | 1652 W Fort St Apt 306 | | Detroit | MI | 48216-1915 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Brown, Oliver | 24185 Wildbrook Ct | | Southfield | MI | 48034 |
| Brown, Orelia | 1157 Dickerson St | | Detroit | MI | 48215 |
| Brown, Pamela | 7801 Migration Dr | | Henrico | VA | 23231 |
| Brown, Pamela A | 16331 Canterbury Ct | | Macomb | MI | 48044 |
| Brown, Patricia A | 12880 Avondale St Apt 209 | | Detroit | MI | 48215 |
| Brown, Patricia A | 12880 Avondale St Apt 209 | | Detroit | MI | 48215 |
| Brown, Patricia A | 7643 Desoto St | | Detroit | MI | 48238 |
| Brown, Patricia A | 2444 Oakman Blvd | | Detroit | MI | 48238 |
| Brown, Paulette | 19260 Lancashire St | | Detroit | MI | 48223 |
| Brown, Paulette M | 9140 Manistique St | | Detroit | MI | 48224 |
| Brown, Peggy J | 4483 Larkspur Ct | | Warren | MI | 48092 |
| Brown, Ralph L | 6151 Orchard Lake Rd Apt 202 | | West Bloomfield | MI | 48322 |
| Brown, Regina L | 5974 Oldtown St | | Detroit | MI | 48224 |
| Brown, Ricky R | 7244 Pebble Pt | | West Bloomfield | MI | 48322 |
| Brown, Robbie M | 19366 Murray Hill St | | Detroit | MI | 48235 |
| Brown, Robert | 15027 Petoskey Ave | | Detroit | MI | 48238 |
| Brown, Robert | 28753 Buckingham St | | Livonia | MI | 48154 |
| Brown, Robert | 4902 N Macdill Ave Apt 925 | | Tampa | FL | 33614 |
| Brown, Robert | 25033 Meadowbrook Rd | | Novi | MI | 48375 |
| Brown, Robert | 2491 Capella Star St | | Henderson | NV | 89044 |
| Brown, Ronald | 17371 James Couzens Fwy | | Detroit | MI | 48235 |
| Brown, Ruby L | 21501 Raven Ave | | Eastpointe | MI | 48021 |
| Brown, Sampson B | Old Road Behind York Plaza | Hotel Formerly Grass Roots Cinem | Monrovia Liberia | | |
| Brown, Samuel | 10400 Beaconsfield St Apt 2 | | Detroit | MI | 48224 |
| Brown, Sherry Michele | 17324 Annott St | | Detroit | MI | 48205 |
| Brown, Sherry Michele | 17324 Annott St | | Detroit | MI | 48205 |
| Brown, Steven L | 33719 Morningside | | Fraser | MI | 48026 |
| Brown, Sylvester | 26028 Warrington St | | Dearborn Heights | MI | 48127 |
| Brown, Sylvester | 15340 Stricker Ave | | Eastpointe | MI | 48021 |
| Brown, Teresa | 5530 Baldwin St | | Detroit | MI | 48213 |
| Brown, Thelma | 12641 Hayes St | | Detroit | MI | 48205 |
| Brown, Thomas J | Po Box 24998 | | Detroit | MI | 48224 |
| Brown, Thomas J | 7921 White Birch Dr | | Farwell | MI | 48622 |
| Brown, Threasa | 4500 Trumbull St Apt 211 | | Detroit | MI | 48208 |
| Brown, Vaughn S | 9323 E Walden Dr | | Belleville | MI | 48111 |
| Brown, Vickeith | Po Box 241045 | | Detroit | MI | 48224 |
| Brown, Virginia | 3803 Plantation Blvd | | Leesburg | FL | 34748 |
| Brown, William C | 6744 Varjo St | | Detroit | MI | 48212 |
| Brown, William F | 39361 Lyndon St | | Livonia | MI | 48154 |
| Brown, William R | 2490 Firethorn Path | | Spring Branch | TX | 78070 |
| Brown, William S | 251 Melbourne St | | Detroit | MI | 48202 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Brown, Willie L | 20400 Ardmore St | | Detroit | MI | 48235 |
| Brown, Wilma R | 52733 Paint Creek Dr | | Macomb | MI | 48042 |
| Browne, Daniel F | 3003 Williams Rd | | East Jordan | MI | 49727 |
| Browne, David E | 2127 S 29 Rd | | Cadillac | MI | 49601 |
| Brownell, Angeline | 208 Langley Cir | | Saint Clair | MI | 48079-4895 |
| Brownell, Donald C | 1100 Hillpointe Cir | | Bloomfield Hills | MI | 48304 |
| Browner, Israel | 6612 Maple Creek Blvd | | West Bloomfield | MI | 48322 |
| Browner, Kervin L | 6858 N Merriman Rd Apt 164 | | Westland | MI | 48185 |
| Browner, Thomas | 1935 Chene Ct Apt 1409 | | Detroit | MI | 48207 |
| Browning, Melvia D | 3625 Oakman Blvd Apt 4 | | Detroit | MI | 48204 |
| Browning, Nathaniel | 19161 Jeanette St | | Southfield | MI | 48075 |
| Brownlee, Glenda V | 9605 Faust Ave Apt 110 | | Detroit | MI | 48228 |
| Broxton, Jimmie | 13280 E Outer Dr | | Detroit | MI | 48224 |
| Broxton, Juana | 13280 E Outer Dr | | Detroit | MI | 48224 |
| Brozo, David | 474 S Bartlett Rd | | Saint Clair | MI | 48079 |
| Brozo, Kenneth E | 3603 Haverhill St | | Detroit | MI | 48224 |
| Brozowski, Patricia | 1650 Berville Rd | | Allenton | MI | 48002 |
| Brozowski, Patricia E | 18269 Cheval Dr | | Clinton Township | MI | 48038 |
| Bruce Jr., Deleon | 2520 Lamothe St | | Detroit | MI | 48206 |
| Bruce, David P | 22551 Trojan St | | Detroit | MI | 48219 |
| Bruce, Gerald E | 4859 Lone Oak Ct | | Ann Arbor | MI | 48108 |
| Bruce, James H | 1025 Island Ford Rd | | Buford | GA | 30518 |
| Bruce, Marlene P | 4859 Lone Oak Ct | | Ann Arbor | MI | 48108 |
| Bruce, Miguel D | 13592 S Cumberland Dr | | Belleville | MI | 48111 |
| Bruenton III, Brady H | 3311 Country Club Dr | | Saint Clair Shores | MI | 48082 |
| Bruhn, Marsha S | 16739 Shaftsbury Ave | | Detroit | MI | 48219 |
| Brumm, Robert W | 2600 Astoria Blvd | | Howell | MI | 48843 |
| Brummitt, William | 18720 Five Points St | | Detroit | MI | 48240 |
| Brunett , Brian J | 20218 Chalon St | | Saint Clair Shores | MI | 48080 |
| Brunson, Betty | 204 Waypoint Cir | | Harvest | AL | 35749 |
| Brunson, Bruce | Po Box 21584 | | Detroit | MI | 48221 |
| Brunson, Herman | 5117 Van Dyke St | | Detroit | MI | 48213 |
| Brunson, Ozell | 204 Waypoint Cir | | Harvest | AL | 35749 |
| Brunson, Sandra M | 33112 Trafalgar Sq Apt 7 | | Westland | MI | 48186 |
| Brunson, Thead | 1213 Sunshine Dr | | Crestview | FL | 32539 |
| Brunson, Thelma | 14835 Greenfield Rd Apt B6 | | Detroit | MI | 48227 |
| Brunson, Willie G | 3480 Cambridge Ave | | Detroit | MI | 48221 |
| Bruski, Irene | 4200 W Utica Rd Apt 224 | | Shelby Township | MI | 48317 |
| Brusseau, Norman F | 2112 Chase Lake Rd | | Howell | MI | 48855 |
| Bruton, David A | 42724 Winding Pond Trl | | Belleville | MI | 48111-7203 |
| Bryan Jr., Theodore | 13970 Hillsdale Dr | | Sterling Heights | MI | 48313 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Bryan, Coslette S | 4222 Pasadena St | | Detroit | MI | 48238 |
| Bryant, Annette | 15803 Appoline St | | Detroit | MI | 48227 |
| Bryant, Carolyn | 11101 Roxbury St | | Detroit | MI | 48224 |
| Bryant, Cecile | 44302 Bayview Ave Apt 44205 | | Clinton Township | MI | 48038 |
| Bryant, Daniel F | 23897 Thorn Dr | | Brownstown Twp | MI | 48134 |
| Bryant, Daniel J | 305 Mcelhaney Rd | | Ten Mile | TN | 37880 |
| Bryant, Dorothy | 232 Grand River Ave Apt 1503 | | Detroit | MI | 48226 |
| Bryant, Edward L | 30540 Pear Ridge Rd | | Farmington Hills | MI | 48334 |
| Bryant, Georgia M | 4098 Ward Lake Trl | | Ellenwood | GA | 30294 |
| Bryant, Gerald | 17417 Santa Barbara Dr | | Detroit | MI | 48221 |
| Bryant, James W | 2468 Leslie St | | Detroit | MI | 48238 |
| Bryant, Jeffrey | 15050 Mettetal St | | Detroit | MI | 48227 |
| Bryant, Kenneth | 27096 Selkirk St | | Southfield | MI | 48076 |
| Bryant, Luvenia | Po Box 48551 | | Oak Park | MI | 48237 |
| Bryant, Matthew | 48234 Greenwich Ln | | Canton | MI | 48188 |
| Bryant, Rose E | 675 W Willis St Apt 15 | | Detroit | MI | 48201 |
| Bryant, Roy A | 28608 Couzens Ave | | Madison Heights | MI | 48071 |
| Bryant, Ruth | 8124 Ward St | | Detroit | MI | 48228-2714 |
| Bryant, Sammie L | 20022 Hull St | | Detroit | MI | 48203 |
| Bryant, Tanue | 9000 E Jefferson Ave Apt 8-02 | | Detroit | MI | 48214 |
| Bryant, Tiffany | 305 Mcelhaney Rd | | Ten Mile | TN | 37880 |
| Bryant, William F | 43810 Stonebridge Dr | | Belleville | MI | 48111 |
| Bryant-Alanis, Vanessa L | 2224 Chene St | | Detroit | MI | 48207 |
| Bryanton, Barbara | 1218 Saint Aubin Pl | | Detroit | MI | 48207 |
| Brynaert , Ronald R | 221 Twin Creek Cir | | Dripping Springs | TX | 78620 |
| Brynaert, Darryl R | 3364 Hickory Ln | | Port Huron | MI | 48060 |
| Bryndza, John M | 12565 E Washington Rd | | Reese | MI | 48757 |
| Brzaile, Calvin | 24799 Gleneyrie Dr | | Southfield | MI | 48033 |
| Brzenk, Wallace J | 2847 N West River Rd | | Sanford | MI | 48657 |
| Brzezinski, Cecilia R | 13353 Darryl Dr | | Warren | MI | 48088 |
| Buback , Thomas P | 47360 Savannah Dr | | Macomb | MI | 48044 |
| Bucacink, Mary Helen | 1156 Lin Dale Dr | | Traverse City | MI | 49686 |
| Buch, Allen L | 2700 Burcham Dr Rm 237 | | East Lansing | MI | 48823 |
| Buchalski, Jennie | 6585 Quarry Rd | | Caseville | MI | 48725 |
| Buchanan, Cecelia K | 18503 Curtis St | | Detroit | MI | 48219 |
| Buchanan, Lucille | 1632 W Philadelphia St | | Detroit | MI | 48206 |
| Buchanan, Minnie | 14833 Whitcomb St | | Detroit | MI | 48227 |
| Buchanan, Ray B | 20445 Villa Grande Cir Apt 48 | | Clinton Township | MI | 48038 |
| Buchanan, Roy R | 11658 Beaconsfield St | | Detroit | MI | 48224 |
| Buchanan, Tyrone P | Po Box 401 | | Wayne | MI | 48184 |
| Buchholz, David R | 22425 Trombly St | | Saint Clair Shores | MI | 48080 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Bucholtz, Janet L | 14044 Seven Hills Rd | | Traverse City | MI | 49686 |
| Bucinski, Joseph | 1278 Crystal Pointe Cir | | Fenton | MI | 48430 |
| Buck, Christopher | Po Box 19533 | | Detroit | MI | 48219 |
| Buckholz, Helen | 35647 Castlewood Ct | | Westland | MI | 48185 |
| Buckines, Bobby | 19805 Greenfield Rd Apt 27 | | Detroit | MI | 48235 |
| Buckley Jr., Francis | Po Box 24388 | | Ft Lauderdale | FL | 33307 |
| Buckley, George C | 22808 Shoreview Ct | | Saint Clair Shores | MI | 48082 |
| Buckley, Richard D | 4316 Saint Antoine St Apt B | | Detroit | MI | 48201 |
| Buckley, Thomas | 48141 Bayshore Dr | | Belleville | MI | 48111 |
| Buckner, Elaine | 28709 Norwich Ct | | New Baltimore | MI | 48047 |
| Buckner, Valaida I | 24265 Dante St | | Oak Park | MI | 48237 |
| Buckwitz, David G | 23833 Easterling Ave | | Hazel Park | MI | 48030 |
| Buda, Leon | Po Box 234 | | Frederic | MI | 49733 |
| Budday, Thomas | 19203 N 29Th Ave Lot 249 | | Phoenix | AZ | 85027-4946 |
| Budde, David A | 19144 Cheyenne St | | Clinton Township | MI | 48036 |
| Budgis Jr., John James | 2154 Masters Ct | | Dunedin | FL | 34698 |
| Budz, Daniel V | 8615 Columbia St | | Dearborn Heights | MI | 48127 |
| Budziak, Gerald | 4616 Driftwood Dr | | Commerce Twp | MI | 48382 |
| Budzinski, Lorin D | 51785 11 Mile Rd | | South Lyon | MI | 48178 |
| Budzyn, Walter M | Po Box 356 | | Roseville | MI | 48066 |
| Budzynski, Lois | 1393 Rainbow Ridge Dr | | El Paso | TX | 79912 |
| Budzynski, Robert P | 46717 Schimmel Ct | | Shelby Township | MI | 48317 |
| Buehler, Glenna | 16285 Pine Ridge Dr N | | Fraser | MI | 48026 |
| Buelk, John C | 11035 Moshie Ln | | San Antonio | FL | 33576 |
| Buffa, Renee M | 7787 Roberta Ln | | Washington | MI | 48094 |
| Buffa, Rosaria | 13971 Thames Dr | | Shelby Township | MI | 48315 |
| Buffington, Bernadine | 8334 Lauder St | | Detroit | MI | 48228-2483 |
| Buffington, Bernadine | 8334 Lauder St | | Detroit | MI | 48228 |
| Buffington, Reuben | 1204 Edison St | | Detroit | MI | 48202 |
| Bufkin, Freddie L | 19200 Shiawassee Dr Apt 209 | | Detroit | MI | 48219 |
| Bufkin, Sherman | 24997 Gregory Dr | | Trenton | MI | 48183 |
| Buford, Patrice | 20084 E 8 Mile Rd | | Harper Woods | MI | 48225 |
| Bugajski , Mary Louise | 6052 Alden Hwy | | Bellaire | MI | 49615 |
| Bugeja, Charles A | 7289 Chatham | | Detroit | MI | 48239 |
| Bugeja, Geraldine | 16227 Riverview St | | Detroit | MI | 48219-4909 |
| Bugeja, James D | 16227 Riverview St | | Detroit | MI | 48219 |
| Bugeja, Mary Jane | 22439 Olmstead St | | Dearborn | MI | 48124 |
| Bugliesi, Kathleen A | 14663 Jacob Ave | | Eastpointe | MI | 48021 |
| Buglo, Earl W | 2713 Beaver Creek Ct Apt 201 | | Las Vegas | NV | 89117 |
| Bukowski, Mary Diane | 9000 E Jefferson Ave Apt 10-9 | | Detroit | MI | 48214 |
| Bulanda, Bernice T | 2641 Holbrook St | | Hamtramck | MI | 48212 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Bulgarelli, Robert | Po Box 36895 | | Grosse Pointe | MI | 48236 |
| Bulka, Douglas G | 1067 Berkshire Rd | | Grosse Pointe Park | MI | 48230 |
| Bulkley, William | 3200 E South St Apt 502 | | Lakewood | CA | 90805 |
| Bullach, Peter E | 53318 Freda Dr | | Macomb | MI | 48042 |
| Bullard , Anthony J | 12811 Grayfield St | | Detroit | MI | 48223 |
| Bullard Jr., John A | 29544 Woodpark Cir | | Warren | MI | 48092 |
| Bullis, Frederick | 8011 Fir Mac Rd | | Harrison | MI | 48625 |
| Bullitt, Viola I | 5809 Emmalee Dr | | Louisville | KY | 40219 |
| Bullo, Margaret V | 50443 Bay Run S | | Chesterfield | MI | 48047 |
| Bullock , Robert R | 1045 Boylan Rd Apt 10 | | Bozeman | MT | 59715 |
| Bullock, Aaron L | 7211 Foxbend Ln | | Humble | TX | 77338 |
| Bullock, Felecia G | 5409 Seminole St | | Detroit | MI | 48213 |
| Bullock, Florence | 20400 Wexford St | | Detroit | MI | 48234 |
| Bullock, Kermmit D | 3015 Iroquois St | | Detroit | MI | 48214 |
| Bullock, Ramona | 15700 Evergreen Rd | | Detroit | MI | 48223 |
| Bully Cummings, Ella M | 277 Leeward Ct | | Detroit | MI | 48207 |
| Bully, Stephanie V | 16500 N Park Dr Apt 619 | | Southfield | MI | 48075 |
| Bulmann, Irving W | 601 S Lake St | | East Jordan | MI | 49727 |
| Bulmann, Milton A | Po Box 667 | | Suttons Bay | MI | 49682 |
| Bumbul, Eugene F | 49734 Shenandoah Dr | | Macomb | MI | 48044 |
| Bumol, Virginia | 46787 Arapahoe Dr | | Macomb | MI | 48044 |
| Bunch, Connie L | 29312 Cecelia Rd | | Chesterfield | MI | 48051 |
| Bundy, Robin E | 7887 N La Cholla Blvd Apt 3170 | | Tucson | AZ | 85741 |
| Bunge, Karen | 711 Dwight St | | Ypsilanti | MI | 48198-3072 |
| Bungert , Pauline D | 4026 Nancy Dr | | Brighton | MI | 48114 |
| Buntin, Evelyna | 34370 Pinewoods Cir Apt 104 | | Romulus | MI | 48174 |
| Bunyak, Randall J | 32994 Sutton Rd | | Chesterfield | MI | 48047 |
| Buon, Nellie | 18277 Myron St | | Livonia | MI | 48152 |
| Buoncompagni II, Peter R | Po Box 81430 | | Rochester | MI | 48308 |
| Burak, Frederick J | 462 Colonial Ct | | Grosse Pointe | MI | 48236 |
| Burak, Rosaria | 7225 Meadow Ln | | Lexington | MI | 48450 |
| Burbank, Linda C | 753 Westyn Bay Blvd | | Ocoee | FL | 34761 |
| Burbank, R W | 5 Country Club Dr | | La Place | LA | 70068 |
| Burch, Alvin L | 11700 Chatham | | Detroit | MI | 48239 |
| Burch, Kasaundra | 11700 Chatham | | Detroit | MI | 48239 |
| Burch, Rubena | 5314 Balmoral Dr | | Frisco | TX | 75034 |
| Burch, Rubena | 5314 Balmoral Dr | | Frisco | TX | 75034 |
| Burch, Theresa M | 12261 Laing St | | Detroit | MI | 48224 |
| Burcicki, Carol | 1613 Oakland St | | Saint Clair | MI | 48079 |
| Burcz, Jacqueline | 19170 Chester St | | Detroit | MI | 48236 |
| Burda, Genevieve T | 654 Chestnut Dr | | Wixom | MI | 48393 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Burdell, Ulysses | 18975 Warrington Dr | | Detroit | MI | 48221 |
| Burden Jr., Willie | 18903 Fairfield St | | Detroit | MI | 48221 |
| Burden, Gregory M | 21634 Saint Gertrude St | | Saint Clair Shores | MI | 48081 |
| Burden, Louis C | 1903 Oconnor Ave | | Lincoln Park | MI | 48146 |
| Burden, Patricia M | 25875 Huron St | | Roseville | MI | 48066 |
| Burdette, Kristin E | 29157 Hennepin St | | Garden City | MI | 48135 |
| Burdick, Robert R | 5380 M 33 | | Alger | MI | 48610 |
| Burford, Deirdra J | 20497 Mitchell St | | Detroit | MI | 48234 |
| Burgan, Lamont | 15010 Tacoma St | | Detroit | MI | 48205 |
| Burger, Nancy | 22323 Ridgeway St | | Saint Clair Shores | MI | 48080 |
| Burgess , John W | 52 Concordia Dr | | Paris | IL | 61944 |
| Burgess, Carl | 7691 Braile St | | Detroit | MI | 48228 |
| Burgess, Henry J | 18057 Mansfield St | | Detroit | MI | 48235 |
| Burgess, Jefferson J | 11730 Harbor Ln | | Belleville | MI | 48111 |
| Burgess, William A | 29205 Wellington Ct Apt 44 | | Southfield | MI | 48034 |
| Burgess-McCormick, Carolyn V | 1137 Four Tops Dr | | Detroit | MI | 48201 |
| Burgin, Geraldine | 4444 Beechwood Rd | | Rose City | MI | 48654 |
| Burk, Christine | 8677 Forest Ct | | Warren | MI | 48093 |
| Burke , Thomas M | 3040 Saint Clair Hwy | | East China | MI | 48054 |
| Burke, Elizabeth | 1727 Dunmore Rd | | Ann Arbor | MI | 48103 |
| Burke, Gordon B | 159 Nesbit Ln | | Rochester Hills | MI | 48309 |
| Burke, Ilene | 672 White Pine Tree Rd | | Venice | FL | 34285 |
| Burke, Mark J | 16820 Sunderland Rd | | Detroit | MI | 48219 |
| Burke, Martina | 33481 Rayburn St | | Livonia | MI | 48154 |
| Burke, Reginald | 3254 Belvoir Blvd | | Beachwood | OH | 44122 |
| Burke, Rita M | 31236 Olson St | | Livonia | MI | 48150 |
| Burke, Roderick | 28538 Alden St | | Madison Heights | MI | 48071 |
| Burke, Sandra | 9191 Memorial St | | Detroit | MI | 48228 |
| Burke, Sylvia D | 3106 Sunderland Rd | | Lansing | MI | 48911 |
| Burke-Parks, Jacqueline | 35236 Vito Dr | | Sterling Heights | MI | 48310 |
| Burkett, Nora A | 12728 Monica St | | Detroit | MI | 48238 |
| Burkette, William L | 7744 Forrer St | | Detroit | MI | 48228 |
| Burkheiser, Frederick | 5155 N Red Maple St | | Irons | MI | 49644 |
| Burkholder, George A | 37035 Vargo St | | Livonia | MI | 48152 |
| Burkholder, Merlyn J | 45182 W Park Dr Apt 69 | | Novi | MI | 48377 |
| Burkos, Marcianna M | 5200 Holly Way | | West Richland | WA | 99353 |
| Burks, Edsel H | 8917 Pinehurst St | | Detroit | MI | 48204 |
| Burks, Mattie B | 12864 Archdale St | | Detroit | MI | 48227 |
| Burks, Willie | 20100 Burt Rd | | Detroit | MI | 48219 |
| Burks-Hutson, Merlin E | 15833 Bringard Dr | | Detroit | MI | 48205 |
| Burleigh, Edward | 6175 Grayton St | | Detroit | MI | 48224 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Burley , Edward A | 5948 Nw Baynard Dr | | Port Saint Lucie | FL | 34986 |
| Burley, Carolyn M | 20400 Greeley St | | Detroit | MI | 48203 |
| Burley, Geraldine | 20400 Greeley St | | Detroit | MI | 48203 |
| Burman, Barbara | 3575 John R Rd | | Rochester Hills | MI | 48307-5461 |
| Burnett, Carl E | 13026 Houston Whittier St Apt 17 | | Detroit | MI | 48205 |
| Burnett, Gloria J | 19230 Magnolia Pkwy | | Southfield | MI | 48075 |
| Burnett, Janice | 14430 Vassar Ave | | Detroit | MI | 48235 |
| Burnett, Kathy | 10002 Blackburn St | | Livonia | MI | 48150 |
| Burney, Jenice E | 20478 Mackay St | | Detroit | MI | 48234 |
| Burnley, Dennis A | 4236 Foxpointe Dr | | West Bloomfield | MI | 48323 |
| Burnley, Michael P | 20218 Monte Vista St | | Detroit | MI | 48221 |
| Burns Jr., Clarence C | 16570 Washburn St | | Detroit | MI | 48221 |
| Burns, Barbara | 729 Amberly Dr | | Waterford | MI | 48328 |
| Burns, Clarence C | 6044 Epworth St | | Detroit | MI | 48210 |
| Burns, Eileen | 430 Leroy St | | Ferndale | MI | 48220 |
| Burns, Emory G | 92 Toney Dr | | Altoona | AL | 35952 |
| Burns, Eulanda | 5045 W Outer Dr | | Detroit | MI | 48235 |
| Burns, Geraldine | 13511 Mair Dr | | Sterling Hts | MI | 48313 |
| Burns, Helene | 24240 Rosewood Ave | | Taylor | MI | 48180 |
| Burns, Jo Anne | 2773 E Larned St Apt 102 | | Detroit | MI | 48207 |
| Burns, Joseph E | 6052 N Seymour Rd | | Owosso | MI | 48867 |
| Burns, Michael P | 29238 Cambridge St | | Flat Rock | MI | 48134 |
| Burns, Ozie Lee | 15889 Manning St | | Detroit | MI | 48205 |
| Burns, Ozie Lee | 15889 Manning St | | Detroit | MI | 48205 |
| Burns, Raymond T | 1228 Andover Cir | | Commerce Township | MI | 48390 |
| Burns, Richard | 1036 Aspen Daisy Ave | | Henderson | NV | 89074 |
| Burns, Sandra F | 16544 Lawton St | | Detroit | MI | 48221 |
| Burns, Shirlene | 16570 Washburn St | | Detroit | MI | 48221 |
| Burns, Willa M | 12620 Cherrylawn St | | Detroit | MI | 48238 |
| Burns, Willa M | 12620 Cherrylawn St | | Detroit | MI | 48238 |
| Burnside, Ronald E | 2007 Cobblewood Dr Nw | | Kennesaw | GA | 30152 |
| Burrell , Joseph P | 12342 Broadstreet Ave | | Detroit | MI | 48204 |
| Burrell, Hugh L | 570 Chandler St | | Detroit | MI | 48202 |
| Burrell, Joan C | 25701 W 12 Mile Rd Apt 1205 | | Southfield | MI | 48034 |
| Burrell, John H | 13417 Vassar Ave | | Detroit | MI | 48235 |
| Burrell, Leroy | 21081 Oak Ridge Dr | | Clinton Township | MI | 48036 |
| Burrell, Roy A | 12203 Wilfred St | | Detroit | MI | 48213-1433 |
| Burress, Michael G | Po Box 442583 | | Detroit | MI | 48244 |
| Burris, Diana | 4444 E Paradise Village Pkwy N | Unit 261 | Phoenix | AZ | 85032 |
| Burrow, Andrew | 1369 Marsh Grass Ct | | Jacksonville | FL | 32218-8646 |
| Burrows, Theodore M | 18040 Cherrylawn St | | Detroit | MI | 48221 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Burse, Horace L | 104 Hillwood Dr | | Dalton | GA | 30721 |
| Burse, Nancy | 7800 E Jefferson Ave Apt 1429 | | Detroit | MI | 48214 |
| Bursey, Albert M | 5708 Clarendon Ln | | North Las Vegas | NV | 89081 |
| Burt Watson, Diane J | 19344 Hartwell St | | Detroit | MI | 48235 |
| Burt, Herbert G | 19928 Greydale Ave | | Detroit | MI | 48219 |
| Burt, Laura J | 19928 Greydale Ave | | Detroit | MI | 48219 |
| Burt, Paul S | 5920 Larkins St | | Detroit | MI | 48210 |
| Burton Jr., Harvey | 8511 Steel St | | Detroit | MI | 48228 |
| Burton Sr., Donald Lewis | 18551 Inkster Rd | | Livonia | MI | 48152 |
| Burton, Alberta D | 15801 Providence Dr Apt 7A | | Southfield | MI | 48075 |
| Burton, Alberta D | 15801 Providence Dr Apt 7A | | Southfield | MI | 48075 |
| Burton, Bruce H | 500 Concord Dr | | White Lake | MI | 48386 |
| Burton, Cecelia | 8826 Terry St | | Detroit | MI | 48228 |
| Burton, Claude | 17337 Mark Twain St | | Detroit | MI | 48235 |
| Burton, Curtis | 16505 Princeton St | | Detroit | MI | 48221 |
| Burton, E Napoleon | 14436 Vassar Ave | | Detroit | MI | 48235 |
| Burton, Ernestine | 20105 Warrington Dr | | Detroit | MI | 48221 |
| Burton, James E | 1189 N Middleton Dr Nw | | Calabash | NC | 28467 |
| Burton, Joseph E | 420 Chalmers St | | Detroit | MI | 48215 |
| Burton, Lorraine | 33931 Oakwood Dr | | Sterling Hts | MI | 48312 |
| Burton, Mary | 15800 Providence Dr Apt 406 | | Southfield | MI | 48075 |
| Burton, Pearl Y | 8501 S Sepulveda Blvd Apt 110 | | Los Angeles | CA | 90045 |
| Burton, Phillip A | 5860 Oakman Blvd | | Detroit | MI | 48204 |
| Burton, Phyllis | 29712 Spring River Dr | | Southfield | MI | 48076 |
| Burton, Prince John Clifford | 20301 Bentler St | | Detroit | MI | 48219 |
| Burton, Tyrone | 20360 Cherokee St | | Detroit | MI | 48219 |
| Burton, William | 11037 Lakepointe St | | Detroit | MI | 48224 |
| Burzynski, Joseph A | 1005 Mountain Creek Rd Apt 525 | | Chattanooga | TN | 37405 |
| Busby, Alelia F | 20228 Winthrop St | | Detroit | MI | 48235 |
| Busby, Michael | 300 Western Ave Apt J807 | | Lansing | MI | 48917 |
| Buschbacher, Barbara | Po Box 74 | | De Tour Village | MI | 49725 |
| Buschbacher, Barbara | 2944 Darlington Rd Apt 156 | | Beaver Falls | PA | 15010 |
| Bush Jr., Elwood | 17701 Avalon Blvd Spc 31 | | Carson | CA | 90746 |
| Bush, Arthur W | 1456 Oakbrook E | | Rochester Hills | MI | 48307 |
| Bush, Charlotte A | 15755 Saint Marys St | | Detroit | MI | 48227-1929 |
| Bush, Constance | 23227 Sagebrush | | Novi | MI | 48375 |
| Bush, Harold T | 9215 Heyden St | | Detroit | MI | 48228 |
| Bush, James A | 18674 Muirland St | | Detroit | MI | 48221 |
| Bush, James E | 8131 Middlepoint St | | Detroit | MI | 48204 |
| Bush, John J | 20066 Doyle Ct | | Grosse Pointe Woods | MI | 48236 |
| Bush, Marilyn M | 43301 Pointe Dr | | Clinton Twp | MI | 48038-4833 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Bush, Mary | 64 Morross Cir | | Dearborn | MI | 48126 |
| Bush, Ronald | 3512 Macarthur Dr | | Murrysville | PA | 15668 |
| Bush, Tommie L | Po Box 40201 | | Redford | MI | 48240 |
| Bushaw, Agnes | 2517 Bell Ct | | Wixom | MI | 48393 |
| Bushaw, Christopher L | 2517 Bell Ct | | Wixom | MI | 48393 |
| Bushey, Daniel W | 8190 Almont St | | Detroit | MI | 48234 |
| Bushon, Bruce | 17324 Hans Dr | | Fraser | MI | 48026 |
| Bushor, Matthew | Po Box 116 | | Rockwood | MI | 48173 |
| Bushor, Sharon | 28302 Fountain St | | Roseville | MI | 48066 |
| Busick, Carol B | 647 E Pine River Rd | | Midland | MI | 48640 |
| Buskin, Sandra M | 18011 Griggs St | | Detroit | MI | 48221 |
| Buslepp, Betty | 7219 1St St | | Cottrellville | MI | 48039 |
| Buss, Bettie B | 3634 Balfour Dr | | Troy | MI | 48084 |
| Bussell, Ronald A | 3810 Camelot Ln | | Columbus | IN | 47203 |
| Bussey, Johnnie L | 38317 Cottonwood Dr | | Sterling Heights | MI | 48310 |
| Bustamante, Maria F | 1965 Palms St | | Detroit | MI | 48209 |
| Bustamonte, Maria E | 36500 Marquette St Apt 1008 | | Westland | MI | 48185 |
| Butchee, Rita L | 14647 Glastonbury Ave | | Detroit | MI | 48223 |
| Butkiewicz, Pamela J | 16741 Kenwood Ct | | Roseville | MI | 48066 |
| Butler , Randolph J | 16720 Greenlawn St | | Detroit | MI | 48221 |
| Butler, Ameera | 8284 Thornhill Dr | | Ypsilanti | MI | 48197 |
| Butler, Annie Belle | Po Box 38203 | | Detroit | MI | 48238 |
| Butler, Beverly S | 959 Dewey St | | Plymouth | MI | 48170 |
| Butler, Carolyn | 479 Meathward Cir | | Moore | SC | 29369 |
| Butler, Doris E | 24089 Tana Ct | | Farmington | MI | 48335-3401 |
| Butler, Janice Y | 16623 Newbury Ave | | Macomb | MI | 48044 |
| Butler, Jeanette | 38551 Scott Dr | | Westland | MI | 48186 |
| Butler, John A | 22297 Woodlake Dr | | Macomb | MI | 48044 |
| Butler, Joseph | 23451 W Mcnichols Rd | | Detroit | MI | 48219 |
| Butler, Kathryn | 2168 E Brooks St | | Gilbert | AZ | 85296 |
| Butler, Katrina M | 8826 W Outer Dr | | Detroit | MI | 48219 |
| Butler, Keith B | 2710 W Mcnichols Rd | | Detroit | MI | 48221 |
| Butler, Lena | 19625 Lumpkin St | | Detroit | MI | 48234 |
| Butler, Leo | 8154 Leander St | | Detroit | MI | 48234 |
| Butler, Maelou B | 1500 W North St Apt D22 | | Jackson | MI | 49202 |
| Butler, Marvin H | 18940 Prest St | | Detroit | MI | 48235-2852 |
| Butler, Marvin P | 20200 Keystone St | | Detroit | MI | 48234 |
| Butler, Mary A | 21625 Green Hill Rd Apt 159 | | Farmington Hills | MI | 48335 |
| Butler, Patricia Delores | 8061 House St | | Detroit | MI | 48234 |
| Butler, Patrick A | 3219 Sheridan Rd | | Emmett | MI | 48022 |
| Butler, Richard | 20550 Shaftsbury Ave | | Detroit | MI | 48219 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Butler, Ronald M | 30094 Woodbrook St | | Farmington Hills | MI | 48334 |
| Butler, Rosemary L | 14396 Sunset St | | Livonia | MI | 48154 |
| Butler, Samuel L | 7330 Abington Ave | | Detroit | MI | 48228 |
| Butler, Tyrone | 12171 Otsego St | | Detroit | MI | 48204 |
| Butler, Vera | 9323 Cascade St | | Detroit | MI | 48204 |
| Butler, Yvette D | 3617 Russell St | | Detroit | MI | 48207 |
| Buttrey, Homer E | 5960 30Th Ave S Apt 207 | | Gulfport | FL | 33707 |
| Butts, Lucy | 16484 Lincoln Ave | | Eastpointe | MI | 48021 |
| Butts-Amoje, Tee B | Po Box 1604 | | Milledgeville | GA | 31059 |
| Butucel , Robert R | 4887 W Northwood Cir | | Cass City | MI | 48726 |
| Butwill, Sharron E | 41151 Marlin St | | Plymouth | MI | 48170 |
| Buyak, Arthur | 15045 Beech Daly Rd | | Redford | MI | 48239 |
| Buynak, Shirley | 481 Overbay Dr | | Petoskey | MI | 49770 |
| Buyse, George R | 8648 Hedgeway Dr | | Shelby Township | MI | 48317 |
| Buzonik, James M | 1800 Fair Way | | Carson City | NV | 89701 |
| Byers Jr., Orange J | 17191 Chandler Park Dr | | Detroit | MI | 48224 |
| Byers, Charles E | 5861 Norcross St | | Detroit | MI | 48213 |
| Byers, Tyrone | 20405 Stotter St | | Detroit | MI | 48234 |
| Byes, Terry Lee | 22544 Hessel Ave | | Detroit | MI | 48219 |
| Byham, Susan K | 608 W 10Th Ave | | Ellensburg | WA | 98926 |
| Bykowski, Clemens | 2539 Pond View Ct | | Canton | MI | 48188 |
| Bylica, Elsie | 40664 Newport Dr | | Plymouth | MI | 48170 |
| Bylica, Robert A | 7295 Bingham St | | Hudsonville | MI | 49426 |
| Bylicki, Patricia | 6043 Wedgewood Rd | | Canton | MI | 48187-3324 |
| Bynum III, John L | 36935 Mckinney Ave Apt 201 | | Westland | MI | 48185 |
| Bynum, Barbara | 35773 Castlewood Ct | | Westland | MI | 48185 |
| Bynum, Danney | 19357 Braile St | | Detroit | MI | 48219 |
| Bynum, Donald | 4308 Caledonia Ave | | Apopka | FL | 32712 |
| Bynum, Joann | 102 Amber Chase Dr Apt 102 | | Mcdonough | GA | 30253 |
| Bynum, Patricia | 9931 Carlin St | | Detroit | MI | 48227 |
| Byrd Jr., Nathaniel | 2157 Valley Sand St | | Las Vegas | NV | 89135 |
| Byrd, Beverly J | 4306 Hunts Dr | | Columbus | OH | 43230 |
| Byrd, Cornelius | 570 Arden Park Blvd | | Detroit | MI | 48202 |
| Byrne , Kevin S | 5278 Hillcrest St | | Detroit | MI | 48236 |
| Byrne, Sheila M | 25560 Waterview Dr | | Harrison Township | MI | 48045-3388 |
| Byrski, Kenneth | 13076 E Outer Dr | | Detroit | MI | 48224 |
| Byrum, Margaret | 7888 Melody Ln | | Newburgh | IN | 47630 |
| Byszkowski, W E | 617 Como Dr | | Venice | FL | 34285 |
| Bzdok, Joan T | 2725 E Crown Dr | | Traverse City | MI | 49685-7127 |
| Cabala, Edwin W | 35984 Ann Arbor Trl | | Livonia | MI | 48150 |
| Cabatu, Lynndon | 2268 Niagara Dr | | Troy | MI | 48083 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Cabbell, Clifford Mae | 22088 Chatsford Circuit St | | Southfield | MI | 48034 |
| Cabell II, Peter R | 16854 Parkside St | | Detroit | MI | 48221 |
| Cable, Helen | Po Box 218 | | Lexington | MI | 48450 |
| Cable, Ola E | 2915 Stock Creek Rd | | Knoxville | TN | 37920 |
| Cabral, Steven | Po Box 28014 | | Detroit | MI | 48228-0014 |
| Caceres, Jacqueline | 15021 Tesoro Dr | | Corpus Christi | TX | 78418 |
| Cackowski, William J | 50098 Corbin Ct | | Chesterfield | MI | 48047 |
| Caddell, Tommie L | 900 Cheairs Cir | | Columbia | TN | 38401 |
| Cade, David T | 19822 Telegraph Rd Apt 3 | | Detroit | MI | 48219 |
| Cade, Michael | 2517 Webber St | | Saginaw | MI | 48601 |
| Cadieux, Deborah | 721 Grove St | | Petoskey | MI | 49770 |
| Cadnick, John | 11679 Ridge Rd | | South Lyon | MI | 48178 |
| Cadorette, Sylvia A | 1248 Navarre Pl | | Detroit | MI | 48207 |
| Cadwell, Sharon | 4108 16Th St | | Ecorse | MI | 48229 |
| Caffey, Lionel | 19906 Midway Rd | | Southfield | MI | 48075 |
| Cafretsas, Panagiota | 13304 Rosselo Ave | | Warren | MI | 48088 |
| Cagle, Patricia | 15243 Dumay St | | Southgate | MI | 48195 |
| Cagle, Patricia D | 311 Laurel Ln | | Canton | MI | 48187 |
| Cain, Ada Louise | 555 Brush St Apt 1110 | | Detroit | MI | 48226 |
| Cain, Timothy | 19365 Shields St | | Detroit | MI | 48234 |
| Cain, William | 1074 Chene St | | Detroit | MI | 48207 |
| Caine, Charles E | 20202 Santa Barbara Dr | | Detroit | MI | 48221 |
| Caine, Donald | 17224 Sherfield Pl | | Southfield | MI | 48075 |
| Caine, Rosemary | Po Box 7078 | | Sterling Heights | MI | 48311 |
| Cairo, Henry J | 19053 Killeen Dr | | Clinton Township | MI | 48038 |
| Cal, Conrad A | 21713 Violet St | | Saint Clair Shores | MI | 48082 |
| Calabro, Laura M | 30507 Moulin Ave | | Warren | MI | 48088 |
| Calabro, Mary | 55399 Boardwalk Dr | | Shelby Township | MI | 48316 |
| Calamia, Joseph J | 45473 Fielding St | | Macomb | MI | 48042 |
| Calcagno, Dominic | 6924 Rickett | | Washington | MI | 48094 |
| Calcaterra, Gertrude | 990 N Truhn Rd | | Fowlerville | MI | 48836 |
| Calcaterra, Gertrude | 990 N Truhn Rd | | Fowlerville | MI | 48836 |
| Calcaterra, Josephine | 2071 Trevino Cir | | Melbourne | FL | 32935-4464 |
| Caldwell III, Nelson L | 29355 Jefferson Ave | | Saint Clair Shores | MI | 48081 |
| Caldwell, Cleveland | 18854 Saint Aubin St | | Detroit | MI | 48234 |
| Caldwell, Frederick E | 23720 Edinburgh St | | Southfield | MI | 48033 |
| Caldwell, Henry J | 9911 Ashton Ave | | Detroit | MI | 48228 |
| Caldwell, James G | 43230 Fountain Dr | | Sterling Heights | MI | 48313 |
| Caldwell, Lawrence E | 9425 Ashley Dr | | Weeki Wachee | FL | 34613 |
| Caldwell, Linda A | 1721 Newberry | | Milford | MI | 48380 |
| Caldwell, Marie | 33040 Woodworth Ct | | Westland | MI | 48185 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Caldwell, Michael L | 18436 Albany St | | Detroit | MI | 48234 |
| Caldwell, Paul J | 19359 Waltham St | | Detroit | MI | 48205 |
| Caldwell, Theodore G | 9155 Cheyenne St | | Detroit | MI | 48228 |
| Caleb, Gregory | 20256 Cameron St | | Detroit | MI | 48203 |
| Calhoun , Mona L | 13520 Rutherford St | | Detroit | MI | 48227 |
| Calhoun, Annette | 4204 Balfour Rd | | Detroit | MI | 48224 |
| Calhoun, Betty L | 20845 Winchester St | | Southfield | MI | 48076 |
| Calhoun, George S | 18615 Hubbell St | | Detroit | MI | 48235 |
| Calhoun, Geraldine L | 20295 Beaverland St | | Detroit | MI | 48219 |
| Calhoun, Johnnie R | 8349 Rolyat St | | Detroit | MI | 48234 |
| Calhoun, Joyce | Po Box 13625 | | Detroit | MI | 48213 |
| Calhoun, Rosena | 1810 Terrace Dr | | Flint | MI | 48507 |
| Call, Larry R | 40701 Saint Louis Dr | | Clinton Township | MI | 48038 |
| Callaghan, Mary H | 666 Lakeview Ave | | Birmingham | MI | 48009 |
| Callahan, Joseph | 19085 Lister Ave | | Eastpointe | MI | 48021 |
| Callahan, Joseph D | 24400 Princeton St | | Dearborn | MI | 48124 |
| Callahan, S W | 26760 Joy Rd Apt 4 | | Redford | MI | 48239 |
| Callaway, Bruce | 19368 Riopelle St | | Detroit | MI | 48203 |
| Callaway, Esther | 14124 Strathmoor St | | Detroit | MI | 48227 |
| Callaway, John C | 20219 Tracey St | | Detroit | MI | 48235 |
| Calleja, Angeline | 22568 West Rd Apt 109 | | Woodhaven | MI | 48183 |
| Calleja, Anthony | 15822 Englewood Ave | | Allen Park | MI | 48101 |
| Calleja, Jean | 3926 Shady Glen Ln | | Sarasota | FL | 34241-6052 |
| Calleja, John C | 31290 Grandon St | | Livonia | MI | 48150 |
| Calleja, Mary K | 2202 Orchard Lake Dr | | Fenton | MI | 48430 |
| Callewaert, J G | 1184 W Maple Ridge 37Th Rd | | Rock | MI | 49880 |
| Calloway, Flayetta | 29048 Cedarwood St | | Roseville | MI | 48066 |
| Calloway, Joseph | 44813 Broadmoor Cir S | | Northville | MI | 48168 |
| Calloway, Patsy | 6613 Willow Rd | | West Bloomfield | MI | 48324 |
| Caloia, Daniel P | 3809 34Th St E | | Bradenton | FL | 34208 |
| Camel, Diane | 4132 Balmoral Dr | | Lansing | MI | 48911 |
| Cameron Jr., Willie A | 9263 Schaefer Hwy | | Detroit | MI | 48228 |
| Cameron, Alonzo | 18300 Petunia Dr | | Brownstown | MI | 48173 |
| Cameron, Amelia | 31909 Trestain St | | Farmington Hills | MI | 48336 |
| Cameron, Ezzar C | 61 Hague St | | Detroit | MI | 48202 |
| Cameron, Larry | 6216 Opal Ln | | Grand Blanc | MI | 48439 |
| Cameron, Mary L | 24306 Chippewa St | | Detroit | MI | 48219 |
| Cameron, Nancy Jean | 21234 E Glen Haven Cir | | Northville | MI | 48167 |
| Cameron, Richard J | 30661 Hidden Pines Ln | | Roseville | MI | 48066 |
| Cameron, Theresa M | 18300 Petunia Dr | | Brownstown | MI | 48173 |
| Camilleri, Debra D | 537 Cleveland Ave Sw | | Canton | OH | 44702 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Cammon, Lula M | 8581 Ohio St | | Detroit | MI | 48204-3239 |
| Camp, Lanetta Q | 8029 Terry St | | Detroit | MI | 48228 |
| Campanella , Thomas A | 40550 Woodside Dr | | Clinton Twp | MI | 48038 |
| Campbell Jr., Daniel | 2059 E Larned St | | Detroit | MI | 48207 |
| Campbell, Betty | 2510 W Mcnichols Rd | | Detroit | MI | 48221 |
| Campbell, Bondetta | 5800 Newport St | | Detroit | MI | 48213 |
| Campbell, Carol S | 1512 Chateaufort Pl | | Detroit | MI | 48207 |
| Campbell, Carolyn L | Po Box 5 | | Marietta | GA | 30061 |
| Campbell, Charles | 19241 Saint Aubin St | | Detroit | MI | 48234 |
| Campbell, Cheryl A | 13115 St Ervin Ave | | Detroit | MI | 48215 |
| Campbell, Claudette | 1021 Winchester Ave | | Lincoln Park | MI | 48146 |
| Campbell, Flora L | 7800 E Jefferson Ave Apt 802 | | Detroit | MI | 48214 |
| Campbell, Florence A | 327 N Barnard St | | Howell | MI | 48843 |
| Campbell, Fredricko D | 4447 Hickory Ct | | Warren | MI | 48092 |
| Campbell, Georgiana E | 10701 N La Reserve Dr Apt 281 | | Oro Valley | AZ | 85737 |
| Campbell, Harriet | 20301 Pierson St | | Detroit | MI | 48219 |
| Campbell, Helen R | 14912 Fairmount Dr | | Detroit | MI | 48205-1319 |
| Campbell, Jennifer | 1650 Cason Ln Apt 1712 | | Murfreesboro | TN | 37128 |
| Campbell, John F | 1978 Delaware St | | Detroit | MI | 48206 |
| Campbell, Julia | 10685 Park Road 37 Unit 1 | | Lakehills | TX | 78063 |
| Campbell, Kenneth R | 8580 Sussex St | | Detroit | MI | 48228 |
| Campbell, Linda A | 17417 Muirland St | | Detroit | MI | 48221 |
| Campbell, Lonnie L | 6115 County Road 650 | | Quitman | MS | 39355 |
| Campbell, Mary | 18542 Curtis St | | Detroit | MI | 48219 |
| Campbell, Melvin R | 13634 S State Road 3 | | Westport | IN | 47283 |
| Campbell, Michael | 20108 Cameron St | | Highland Park | MI | 48203 |
| Campbell, Michael | 17417 Muirland St | | Detroit | MI | 48221 |
| Campbell, Mildred | 3831 Cortland St | | Detroit | MI | 48206 |
| Campbell, Phyllis A | 9654 Nook Rd | | Clay | MI | 48001 |
| Campbell, Reda G | 2011 Thornhill Pl | | Detroit | MI | 48207 |
| Campbell, Richard A | 1014 Woodbridge St | | Saint Clair Shores | MI | 48080 |
| Campbell, Robert | 2100 Kings Hwy Lot 339 | | Port Charlotte | FL | 33980 |
| Campbell, Samuel C | 3312 Spinnaker Ln | | Detroit | MI | 48207 |
| Campbell, Sarah M | 31915 Saint Margaret St | | Saint Clair Shores | MI | 48082 |
| Campbell, Sheila | 21575 Waverly Dr | | Macomb | MI | 48044 |
| Campbell, Shirley | 1555 Armchester Ct | | Gladwin | MI | 48624 |
| Campbell, Thomas L | 3533 Ashwycke St | | Mount Pleasant | SC | 29466 |
| Campbell, Verlene | 14599 Ardmore St | | Detroit | MI | 48227 |
| Camper, Altee | Po Box 22 | | Pinola | MS | 39149-0022 |
| Campo, Paul C | 45755 Pat Ct | | Chesterfield | MI | 48051 |
| Campos, Gregoria Hilda | 292 Hidden Dr | | Pagosa Springs | CO | 81147 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Canada, Harold V | 7081 Deshon Hills Trl | | Lithonia | GA | 30058 |
| Canada, Veronica L | 9940 Patton St | | Detroit | MI | 48228 |
| Canada, Veronica L | 9940 Patton St | | Detroit | MI | 48228 |
| Canady, Carolyn | 12455 Dresden St | | Detroit | MI | 48205 |
| Canady, Romester | 19363 Blackstone St | | Detroit | MI | 48219 |
| Canales, Chris | 1300 E Lafayette St Apt 307 | | Detroit | MI | 48207 |
| Canales, John | 10625 Somerset Rd | | Cement City | MI | 49233 |
| Canales, Michael | 2820 Vassar St | | Dearborn | MI | 48124 |
| Canales, Rolando | 9421 Monroe Blvd | | Taylor | MI | 48180 |
| Cancel, Louis R | 1602 Kinmore St | | Dearborn Heights | MI | 48127 |
| Candea, Daniel | 7600 Forest Green Ln | | Boynton Beach | FL | 33436 |
| Candela, Anthony W | 1013 Balfour St | | Grosse Pointe | MI | 48230 |
| Candido, Delphine | 168 Legacy Park Cir | | Dearborn Heights | MI | 48127-3485 |
| Candie, Carolyn | 14865 Rosemont Ave | | Detroit | MI | 48223 |
| Candler, Billie | 21447 Saint Francis St | | Farmington Hills | MI | 48336 |
| Canfield, Thomas E | 3456 Stature Ct | | Las Vegas | NV | 89129 |
| Cangemi, Paula M | 52001 Powderhorn Dr | | Macomb | MI | 48042 |
| Cannon, Addie L | 17520 Averhill Blvd | | Macomb | MI | 48042 |
| Cannon, Constance L | 10441 Roxbury St | | Detroit | MI | 48224 |
| Cannon, Dennis R | 6344 S Atlantic Ave | | New Smyrna Beach | FL | 32169 |
| Cannon, Derrick | 18519 Autumn Ln | | Southfield | MI | 48076 |
| Cannon, Elizabeth | 3436 Bewick St | | Detroit | MI | 48214 |
| Cannon, George E | 8626 Artesian St | | Detroit | MI | 48228 |
| Cannon, Helen | 1548 Woodcliff Ave Se | | Grand Rapids | MI | 49506 |
| Cannon, Irvin L | 8031 S 27Th Way | | Phoenix | AZ | 85042 |
| Cannon, John L | 1703 Elm Abode Ter | | Columbia | SC | 29210 |
| Cannon, Marie | 13421 Camden St | | Detroit | MI | 48213 |
| Cannon, Mark A | 484 Forest Dr | | Brighton | MI | 48116 |
| Cannon, Martha | 561 Karmada St | | Plymouth | MI | 48170 |
| Cannon, Ralph K | 12750 Grayhawk Blvd | | Frisco | TX | 75033 |
| Cannon, Shelle | 8626 Artesian St | | Detroit | MI | 48228 |
| Cannon, Yvonne Annette | 14394 Artesian St | | Detroit | MI | 48223 |
| Cannonier, Rupert | 19101 Canterbury Rd | | Detroit | MI | 48221 |
| Canon, Susan D | 25118 Meriweather Rd | | Leesburg | FL | 34748 |
| Cantalini, Jean | 30219 Rosenbusch Dr | | Warren | MI | 48088 |
| Canterbury, Elaine L | 5561 Cleary Dr | | Waterford | MI | 48329 |
| Cantin, Jerome J | 39410 Townhall St | | Harrison Twp | MI | 48045 |
| Cantrell, Billy | 7684 Brophy Rd | | Howell | MI | 48855 |
| Canty, Robin | 1530 Longfellow St | | Detroit | MI | 48206 |
| Canzator, Elizabeth | 5713 Castlebridge Rd Apt 234 | | Fredericksburg | VA | 22407 |
| Capalungan, Shirley | 3561 Overton St | | Waterford | MI | 48328 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Caparaotta, Settimo | 18438 Goulburn St | | Detroit | MI | 48205 |
| Capers, Durell | Po Box 821 | | Sumter | SC | 29151 |
| Capizzo, Frank | 155 Codyerin Dr | | Henderson | NV | 89074 |
| Caplan, Walter C | 4247 Foxpointe Dr | | W Bloomfield | MI | 48323 |
| Caporosso , Elizabeth | 2644 Phoenix Ave | | Kingman | AZ | 86401 |
| Caprathe, Suzanne | 13916 Fordham St | | Detroit | MI | 48205 |
| Caradonna, Josephine | 24617 Park Terrace Dr | | Harrison Township | MI | 48045 |
| Caramagno, Thomas | 49705 Galway Dr | | Macomb | MI | 48044 |
| Carandang, Ligaya | 14944 Atwater Dr | | Sterling Heights | MI | 48313 |
| Carbery, Lucille | 386 Ridgeland Ct Apt 1 | | Holland | MI | 49423 |
| Cardenas-Bavol, Sandra K | 917 E Harvard St | | Inverness | FL | 34452 |
| Cardinal, Michael G | 5378 Culver St | | Dearborn Heights | MI | 48125 |
| Cardinali, August | 15612 Jonas Ave | | Allen Park | MI | 48101 |
| Cardwell, Myrtle D | 20024 Strathmoor St | | Detroit | MI | 48235 |
| Cardwell, Silas G | 3067 W Outer Dr | | Detroit | MI | 48221 |
| Careathers, Anthony C | 21280 Glenmorra St | | Southfield | MI | 48076 |
| Caretti, Mary A | Po Box 36803 | | Grosse Pointe | MI | 48236 |
| Caretti, Richard J | 38430 Sheffield St | | Clinton Township | MI | 48036 |
| Carey Jr., Dennis | 2601 Harding St | | Detroit | MI | 48214 |
| Carey, Aaron E | 22675 Coventry Woods Ln | | Southfield | MI | 48034 |
| Carey, Daran L | 8049 Tom Brown Dr | | Westland | MI | 48185 |
| Carey, John T | 25793 Regal Dr | | Chesterfield | MI | 48051 |
| Carey, Ruth | 25793 Regal Dr | | New Baltimore | MI | 48051 |
| Carey-Powers, Bonita E | 22046 Hunter Cir S | | Taylor | MI | 48180 |
| Cargill, Charles | 5460 E 6 Mile Rd | | White Cloud | MI | 49349 |
| Carion, Marion D | 4719 Bloomfield Dr | | Sterling Heights | MI | 48310 |
| Caris, Niki | 14385 Moravian Manor Cir | | Sterling Heights | MI | 48312 |
| Carlan, Gerald | 31537 Merriwood Park Dr | | Livonia | MI | 48152 |
| Carlen, David M | 22773 Grove St | | Saint Clair Shores | MI | 48080 |
| Carlesimo, Emilio | 700 Golden Beach Blvd Apt 104 | Macarthur Beach & Racquet Club | Venice | FL | 34285 |
| Carlesimo, Fernie E | 2082 Brys Dr | | Grosse Pointe Woods | MI | 48236 |
| Carlin, Stephen L | 37936 Mallast St | | Harrison Twp | MI | 48045 |
| Carlisle, Larry G | 23194 Tuck Rd | | Farmington Hills | MI | 48336 |
| Carlisle, Michael W | 1389 Bedford Rd | | Grosse Pointe Park | MI | 48230 |
| Carlisle, Willie E | 18461 Sunset St | | Detroit | MI | 48234 |
| Carlock, Harold | 700 Seward St Apt 303 | | Detroit | MI | 48202 |
| Carl-Smith , Penny | 2867 W Britton Rd Apt 5 | | Perry | MI | 48872 |
| Carlson, Barbara | 5509 Thornbury Dr Se | | Lacey | WA | 98513-6411 |
| Carlson, Barbara L | 100 Village Blvd Apt 203 | | Alpena | MI | 49707 |
| Carlson, Dagnie | 4412 N County Road 100 E | | New Castle | IN | 47362 |
| Carlson, Donald S | 970 Palms Rd | | Columbus | MI | 48063 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Carlson, Jimmy L | 1695 Caughill Rd | | Columbus | MI | 48063 |
| Carlson, Richard | 2760 N Lake Angelus Rd W | | Waterford | MI | 48329 |
| Carlton, Geneva | 26865 Farmbrook Villa Dr | | Southfield | MI | 48034 |
| Carlton, Jack P | 309 Pearl St | | Grand Ledge | MI | 48837 |
| Carlton, Robert T | Po Box 2133 | | Howell | MI | 48844 |
| Carlton, Rosie | 20800 Wyoming St Apt 203 | | Ferndale | MI | 48220 |
| Carlton, Shirley | 28413 Abbey Ln Apt 163 | | New Hudson | MI | 48165 |
| Carlu, Kristen E | 49575 Bishop Ct | | Shelby Township | MI | 48315 |
| Carmicael, Cordia | 1201 Fort St Apt 808 | | Lincoln Park | MI | 48146 |
| Carmichael Jr., Hubert A | 14759 Tacoma St | | Detroit | MI | 48205-1921 |
| Carmichael, Annie P | 301 Red Canvas Pl | | Las Vegas | NV | 89144 |
| Carmichael, Stehanie D | 14759 Tacoma St | | Detroit | MI | 48205 |
| Carmona, Clemencia | 15587 Meyer Ave | | Allen Park | MI | 48101 |
| Carmona, Judy A | 20037 Orleans St | | Detroit | MI | 48203 |
| Carmona, Ronald A | 20037 Orleans St | | Detroit | MI | 48203 |
| Carnaghi, Jerome | 34684 Tyler Dr | | Sterling Heights | MI | 48310 |
| Carnago, Michael J | 207 S 9Th St | | Saint Clair | MI | 48079 |
| Carney, James P | 4138 2Nd Ave | | Detroit | MI | 48201 |
| Carney, Patrick E | 41015 Vista Woods Way | | Clinton Township | MI | 48038 |
| Carney, William B | 2126 Belle Vernon Dr | | Rochester Hills | MI | 48309 |
| Carodine, Tommie L | 29330 Marimoor Dr | | Southfield | MI | 48076 |
| Carolan, James P | 1282 Down Hill Ln | | Traverse City | MI | 49696 |
| Carpen, Vincent J | 5815 Lawndale St | | Detroit | MI | 48210 |
| Carpenay , Derick R | 2254 Cortland St | | Detroit | MI | 48206 |
| Carpenter , Mark A | 34734 Spring Valley Dr | | Westland | MI | 48185 |
| Carpenter Jr., Frederick M | 14071 Vaness Dr | | Cheboygan | MI | 49721 |
| Carpenter, Beverli | Po Box 1092 | | Battle Creek | MI | 49016 |
| Carpenter, Daniel V | 1341 Copper Cir | | Rochester | MI | 48306 |
| Carpenter, Herman D | 11268 Lakepointe St | | Detroit | MI | 48224 |
| Carpenter, Kenneth E | 1375 S Alstott Dr | | Howell | MI | 48843 |
| Carpenter, Lenore | 22900 Newberry St | | Saint Clair Shores | MI | 48080 |
| Carpenter, Michael F | 25328 Saint Christopher St | | Harrison Twp | MI | 48045 |
| Carpenter, Reginald | 18501 Murray Hill St | | Detroit | MI | 48235 |
| Carpenter, Richard L | 6466 Colfax St | | Detroit | MI | 48210 |
| Carpenter, Robert K | 22900 Newberry St | | Saint Clair Shores | MI | 48080 |
| Carpenter, Sandra L | 236 Bass Dr | | Buchanan | TN | 38222 |
| Carpenter, Tommy L | 26496 W 6 Mile Rd | | Redford | MI | 48240 |
| Carpenter, Tommy L | 18924 Appoline St | | Detroit | MI | 48235 |
| Carpino, Linda M | 6731 Whiteford Center Rd | | Lambertville | MI | 48144 |
| Carr Jr., William H | Po Box 309 | | Lake | MI | 48632 |
| Carr, Avan | 14260 Marlowe St | | Detroit | MI | 48227 |

**Schedule K - Retirees**

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Carr, Bernice | 4627 Courville St | | Detroit | MI | 48224 |
| Carr, Betty | 15114 James St | | Oak Park | MI | 48237 |
| Carr, Daniel W | 3915 Haswell Rd | | Honor | MI | 49640 |
| Carr, Eric | Po Box 533 | | York | AL | 36925 |
| Carr, Gary D | 5240 W 102Nd St Apt 310 | | Minneapolis | MN | 55437 |
| Carr, Harry L | 27084 Southwestern Hwy | | Redford | MI | 48239 |
| Carr, James M | 22501 Harper Lake Ave | | Saint Clair Shores | MI | 48080 |
| Carr, Joan M | 536 S Water St | | Marine City | MI | 48039 |
| Carr, Malissa | 208 Cottsford Dr Sw | | Atlanta | GA | 30331 |
| Carr, Melvin | 20120 Warrington Dr | | Detroit | MI | 48221 |
| Carr, Patricia | 1555 Covington Xing | | Commerce Township | MI | 48390 |
| Carr, Rosie L | 16529 Evergreen Rd | | Detroit | MI | 48219 |
| Carr, Sharon L | Po Box 35 | | Waters | MI | 49797 |
| Carr, Timothy | 13645 Mercier St | | Southgate | MI | 48195 |
| Carr, William D | 24696 Donald | | Redford | MI | 48239 |
| Carr, William M | 21319 Kingsville St Apt 203 | | Harper Woods | MI | 48225 |
| Carrick, Alice N | 4 Hazeltine Rd | | Belfast | ME | 04915 |
| Carrier, Arthur | 20411 Foster Dr | | Clinton Township | MI | 48036 |
| Carrier, Cynthia L | 2188 W M 61 | | Gladwin | MI | 48624 |
| Carrier, Frances | 4201 Westhill Dr | | Howell | MI | 48843 |
| Carrier, Nancy J | 20046 N Riverhill Dr | | Clinton Township | MI | 48036 |
| Carriere, Edwin J | 16825 Philomene Blvd | | Allen Park | MI | 48101 |
| Carriker, Norman A | 19630 Andover St | | Detroit | MI | 48203 |
| Carrington, Clyde | 255 Helen St | | Inkster | MI | 48141 |
| Carrington, Janice M | 22045 W 8 Mile Rd Apt 213 | | Detroit | MI | 48219 |
| Carroll, Barbara J | 17637 Albion St | | Detroit | MI | 48234 |
| Carroll, Christean | 15491 Warwick St | | Detroit | MI | 48223 |
| Carroll, Delores | 24629 Mulberry Dr | | Southfield | MI | 48033 |
| Carroll, Gerald R | 8888 Anchor Bay Dr | | Clay | MI | 48001 |
| Carroll, Norma J | 37705 Lakewood Cir Apt 105 | | Westland | MI | 48185 |
| Carroll, Robert J | Po Box 171 | | Hubbell | MI | 49934 |
| Carroll, Robert P | 41056 Hidden Oaks Dr | | Clinton Township | MI | 48038 |
| Carroll, Steven | 28830 Tavistock Trl | | Southfield | MI | 48034 |
| Carse, Rosella | 615 Griswold St Ste 510 | | Detroit | MI | 48226 |
| Carson, Esme H | 26745 Farmbrook Villa Dr | | Southfield | MI | 48034 |
| Carson, Lonnie E | 16224 Parkside St | | Detroit | MI | 48221-3326 |
| Carson, Ralph | 20315 Prevost St | | Detroit | MI | 48235 |
| Carson-Wicker, Daryl | 35600 Bennett St | | Livonia | MI | 48152 |
| Carter , Frances I | 1039 Key West Dr | | Clawson | MI | 48017 |
| Carter Jr., Wilson | 7777 Wykes St | | Detroit | MI | 48210 |
| Carter, Alda | 857 Carrick Bend Cir Apt 103 | | Naples | FL | 34110-3696 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Carter, Allen H | 3335 Lone Pine Rd | | West Bloomfield | MI | 48323 |
| Carter, Anthony S | 11955 Lakepointe St | | Detroit | MI | 48224 |
| Carter, Barbara J | 16751 Greenfield Rd Apt 9 | | Detroit | MI | 48235 |
| Carter, Bernice | 29292 Wellington Rd W | | Southfield | MI | 48034 |
| Carter, Beverly J | 10100 Roxbury St | | Detroit | MI | 48224 |
| Carter, Calvin | 13810 Rossini Dr | | Detroit | MI | 48205 |
| Carter, Carol | 602 Saint Maron St | | Detroit | MI | 48207 |
| Carter, Carolyn | 41360 Fox Run Apt 503 | | Novi | MI | 48377 |
| Carter, Cecelia G | 23555 Rockingham St | | Southfield | MI | 48033 |
| Carter, Charlene | 20444 Renfrew Rd | | Detroit | MI | 48221 |
| Carter, Charles J | 8704 Elmira St | | Detroit | MI | 48204 |
| Carter, Daniel | 93 Swanson Loop Rd | | Troy | MT | 59935 |
| Carter, Darlene C | 24709 Ursuline St | | Saint Clair Shores | MI | 48080 |
| Carter, Deane M | 25748 Lexington Dr Unit 2 | | South Lyon | MI | 48178-1086 |
| Carter, Deborah A | 23825 Rockingham St | | Southfield | MI | 48033 |
| Carter, Debra D | 9414 Clay Ave | | Newaygo | MI | 49337 |
| Carter, Denise M | 18603 Hartwell St | | Detroit | MI | 48235 |
| Carter, Derrick O | 43499 W Hillman Dr | | Maricopa | AZ | 85138 |
| Carter, Dolores | 13031 E Outer Dr | | Detroit | MI | 48224 |
| Carter, Donnie E | 4004 Hogarth St | | Detroit | MI | 48204-2423 |
| Carter, Elaine | 28330 Franklin River Dr Apt 108 | | Southfield | MI | 48034 |
| Carter, Elliott | 11126 Courville St | | Detroit | MI | 48224 |
| Carter, Gabrielle M | 14048 Blackburn St | | Livonia | MI | 48154 |
| Carter, Georgette | Po Box 44182 | | Detroit | MI | 48244 |
| Carter, Geraldine | 19191 Conley St | | Detroit | MI | 48234 |
| Carter, Gertrude P | 22808 Piper Ave | | Eastpointe | MI | 48021 |
| Carter, Gyrome | 19801 Shaftsbury Ave | | Detroit | MI | 48219 |
| Carter, Jacquelyne | 22444 Lake Ravines Dr | | Southfield | MI | 48033 |
| Carter, James L | 37540 Fieldcrest Ln | | Sterling Heights | MI | 48312 |
| Carter, John W | 10024 Brady | | Redford | MI | 48239 |
| Carter, Joseph | 3879 Belvidere St | | Detroit | MI | 48214 |
| Carter, Joyce | 6411 Gagetown Rd | | Caseville | MI | 48725 |
| Carter, Joycelene | 16186 Stansbury St | | Detroit | MI | 48235 |
| Carter, Juliana | 12027 St Aubin | | Hamtramck | MI | 48212 |
| Carter, Justin H | 14048 Blackburn St | | Livonia | MI | 48154 |
| Carter, Keith | 8914 Astor St | | Detroit | MI | 48213 |
| Carter, Kenneth | 28880 Wellington St | | Farmington Hills | MI | 48334 |
| Carter, Kenneth C | 18575 Saratoga Blvd | | Lathrup Village | MI | 48076 |
| Carter, Leon | 19300 Steel St | | Detroit | MI | 48235 |
| Carter, Nancy Hurston | 1967 Thornhill Pl | | Detroit | MI | 48207 |
| Carter, Nathan | 13580 Winthrop St | | Detroit | MI | 48227 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Carter, Rayfus | Po Box 48606 | | Cumberland | NC | 28331 |
| Carter, Roger D | Po Box 467 | | Shaw | MS | 38773 |
| Carter, Ronald | 17200 Chandler Park Dr | | Detroit | MI | 48224 |
| Carter, Ronald L | 2545 Chicago Blvd | | Detroit | MI | 48206 |
| Carter, Samuel E | 1000 Kings Hwy Unit 50 | | Port Charlotte | FL | 33980 |
| Carter, Sharon | 100 Riverfront Dr Apt 2401 | | Detroit | MI | 48226 |
| Carter, Steven C | 15115 Greenview Rd | | Detroit | MI | 48223 |
| Carter, Thelma J | Po Box 436386 | | Louisville | KY | 40253 |
| Carter, Thelma K | 15021 Woodmont Ave | | Detroit | MI | 48227 |
| Carter, Therion | 1312 Westview St Apt D | | Fulton | MO | 65251 |
| Carter, Timothy R | 1300 E Lafayette St Apt 607 | | Detroit | MI | 48207 |
| Carter, Vera | 8151 Hummingbird Ct | | Ypsilanti | MI | 48197 |
| Carter, Wayne B | 254 Hartfield Rd | | Petal | MS | 39465 |
| Carter, Yvonne L | 19790 Jerome St Apt 275 | | Roseville | MI | 48066 |
| Carter-Steele, Vernell T | 9000 E Jefferson Ave Apt 21-1 | | Detroit | MI | 48214 |
| Cartolano, Gary | 48600 Crestwood Dr | | Macomb | MI | 48044 |
| Cartwright, Alisa | 6516 Fieldmouse Ave | | Las Vegas | NV | 89142 |
| Cartwright, Bruce N | 5050 Ivanhoe St | | Detroit | MI | 48204 |
| Cartwright, Fannie | 18210 Prairie St | | Detroit | MI | 48221 |
| Cartwright, James | 1140 S Ortonville Rd Lot 52 | | Ortonville | MI | 48462 |
| Cartwright, Roosevelt | 14466 Chelsea St | | Detroit | MI | 48213 |
| Cartwright-Booker, Katrina D | 98 Adelaide St | | Detroit | MI | 48201 |
| Caruso, Leonard J | 10465 Big Hand Rd | | Columbus | MI | 48063 |
| Carvan, James | Po Box 236 | | Grady | AR | 71644 |
| Carver, Dennis | 14145 Spring Garden St | | Detroit | MI | 48205-2801 |
| Cary, Darley | 29513 Georgetown Dr | | Chesterfield | MI | 48051 |
| Cary, Terrice | 1742 Ximeno Ave Apt 8 | | Long Beach | CA | 90815 |
| Cascos, George I | 3455 Harvard Rd | | Detroit | MI | 48224 |
| Case, Kathleen | 11364 Algonquin Dr | | Pinckney | MI | 48169 |
| Case, Richard | 39373 Muffatt St | | Harrison Township | MI | 48045 |
| Case, Robert J | 305 Allendale Pl | | Flint | MI | 48503 |
| Case, Robert R | 2325 Rockwell Dr Apt 216 | | Midland | MI | 48642 |
| Casey, Dorothy | 2021 Blaine St Apt 330 | | Detroit | MI | 48206 |
| Casey, Ellen M | 17203 Rosemont Ave | | Detroit | MI | 48219 |
| Casey, Patrick H | 29814 Oakview St | | Livonia | MI | 48154 |
| Cash, Deborah | 20200 Kingsville St | | Detroit | MI | 48225-2218 |
| Cash, Denise L | 450 Demode Rd | | Holly | MI | 48442 |
| Cashen, Timothy P | 9571 Larch Ln | | South Lyon | MI | 48178 |
| Cashion, James P | 980 Crest St | | Mount Clemens | MI | 48043 |
| Cashion, James T | Po Box 162 | | Gould City | MI | 49838 |
| Casolari, Helen G | 363 Jungermann Rd Apt 209 | | Saint Peters | MO | 63376 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Casolari, Philip B | 676 Mountain Rdg | | Mesquite | NV | 89027 |
| Casper, Donald | 6752 Hickory Hammock Cir | | Bradenton | FL | 34202 |
| Casper, James E | 881 Cupp Ridge Rd | | New Tazewell | TN | 37825 |
| Cassani, James E | 7640 Trumble Rd | | Columbus | MI | 48063 |
| Cassell, Oliver C | Po Box 7215 | | Dearborn | MI | 48121 |
| Cassells, Linda | 1971 Hyde Park Rd | | Detroit | MI | 48207 |
| Cassidy , William W | Po Box 40 | | Highland | MI | 48357 |
| Cassidy, Irma | 6659 S Locust Way | | Centennial | CO | 80111 |
| Cassidy, Mary C | 802 Huntington St | | Mount Clemens | MI | 48043 |
| Cassity, Gary W | 36251 Ellicot Dr | | Sterling Heights | MI | 48312 |
| Castaneda, Lorna | 22406 Bluewater Dr | | Macomb | MI | 48044 |
| Castanza, Antoinena | 28636 Flanders Ave | | Warren | MI | 48088 |
| Castelow, Terrance | 5696 Lannoo St | | Detroit | MI | 48236 |
| Casterlow , Kenneth L | 16574 Biltmore St | | Detroit | MI | 48235 |
| Castiglione, Josephine | 499 Bluewater Dr | | Holly | MI | 48442 |
| Castillo Jr., Alfred L | 4782 White Birch Ln | | Farwell | MI | 48622 |
| Castillo, David G | 82 E Pleasant St | | River Rouge | MI | 48218 |
| Castillo, Eugenia | 22449 Sunnyside St | | Saint Clair Shores | MI | 48080 |
| Castle, Coriene | 5234 W Us Highway 23 | | Cheboygan | MI | 49721 |
| Castleberry, Fate | 22156 Marlow St | | Oak Park | MI | 48237 |
| Castleberry, Shufrounia | 119 Whipoorwill Way | | Dublin | GA | 31021 |
| Castleman, January | 26211 Ross St | | Inkster | MI | 48141 |
| Castner, Cecilia | 357 Marlborough St | | Detroit | MI | 48215-3136 |
| Castner, Daniel E | 357 Marlborough St | | Detroit | MI | 48215 |
| Caston Jr., Judge | 20015 Birwood St | | Detroit | MI | 48221 |
| Caston, Audrey O | 9166 Riverdale | | Redford | MI | 48239 |
| Castone, Julie | 9550 E Outer Dr | | Detroit | MI | 48213 |
| Castone, Paul B | 9550 E Outer Dr | | Detroit | MI | 48213 |
| Caston-Frost, Veronica A | 1791 Brookdale Dr | | Canton | MI | 48188 |
| Castro Jr., Robert F | 11411 Forrer Dr | | Sterling Heights | MI | 48312 |
| Castro, Alice C | 2200 London Bridge Dr | | Rochester Hills | MI | 48307 |
| Castronovo, Madeline | 2250 N Canton Center Rd Apt 304 | | Canton | MI | 48187 |
| Catalano, Anthony | 20955 Blacksmith Frg | | Estero | FL | 33928 |
| Catalano, Timothy P | 17217 Golfview St | | Livonia | MI | 48152 |
| Catanzaro, D | 5843 Limestone Dr | | Troy | MI | 48085 |
| Catchings, Daisy | 25728 Mulroy Dr | | Southfield | MI | 48033 |
| Cathey, Amelia | 10024 Mark Twain St | | Detroit | MI | 48227-3057 |
| Cathey, Michael | 16770 Greenview Ave | | Detroit | MI | 48219-4155 |
| Cathey, Nathaniel O | 21108 Braveheart Dr | | Leesburg | FL | 34748 |
| Cathey, Terrance R | 20800 Wyoming St Apt 511 | | Ferndale | MI | 48220 |
| Catlin, Donald R | 1532 Lewis Quarters | | Mobile | AL | 36610 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Cato, Valesta | 9196 Wayburn St | | Detroit | MI | 48224 |
| Catron, George | 1205 Michigan Rd | | Port Huron | MI | 48060 |
| Catton, Donalee J | 2255 Dennis St | | Croswell | MI | 48422 |
| Cattron, Denise S | 13330 Vassar Ave | | Detroit | MI | 48235 |
| Cattron, Thomas | 13330 Vassar Ave | | Detroit | MI | 48235 |
| Cauchi, Connie | 1060 E Townline Lake Rd | | Harrison | MI | 48625 |
| Cauchi, Steven | 615 Griswold St Ste 518 | | Detroit | MI | 48226 |
| Caudill, Everett L | 326 Capri G | | Delray Beach | FL | 33484 |
| Causey, Edward | 18820 Sunset St | | Detroit | MI | 48234 |
| Causey, Gustavar | 18820 Sunset St | | Detroit | MI | 48234 |
| Causey, Lorenzo | 12268 Kilbourne St | | Detroit | MI | 48213 |
| Cavanaugh Jr., Thomas | 19820 Lyndon St | | Detroit | MI | 48223 |
| Caver Sr., Johnell | 90 W Orange Ave | | Lake Wales | FL | 33853 |
| Caver, Gisele | 26721 Berg Rd Apt 219 | | Southfield | MI | 48033 |
| Caver, Gregory L | 5146 Mansford Pl | | Melbourne | FL | 32940 |
| Caver, Sandra | 10110 E Outer Dr | | Detroit | MI | 48224 |
| Cavin, Betty J | 13995 Jackson Dr | | Plymouth | MI | 48170 |
| Cavitt, Gwendolyn | 18440 Sunset St | | Detroit | MI | 48234 |
| Cebulski, Raymond H | 1586 N Ogemaw Trl | | West Branch | MI | 48661 |
| Cebulski, Roger S | 28747 Jacquelyn Dr | | Livonia | MI | 48154 |
| Cebulski, Susan | 113 Whippoorwill Ln | | Rochester Hills | MI | 48309 |
| Cech, Patricia | 4147 Ridge Side Dr | | Rochester | MI | 48306 |
| Cederwall, Richard T | 20820 Madison St | | Saint Clair Shores | MI | 48081 |
| Cedroni, Ida | 161 Charleston Dr | | Troy | MI | 48098 |
| Cendrowski , Eugene | 18975 Holbrook Ave | | Eastpointe | MI | 48021 |
| Cera, Joseph | 21326 Broadstone St | | Harper Woods | MI | 48225 |
| Cerankowski, Marc J | 8624 E Lantz St | | Detroit | MI | 48234 |
| Ceriotti Sr., Bret | 2519 Marion Acres St | | Commerce Twp | MI | 48382 |
| Ceriotti, Mary J | 18211 Mcintyre St | | Detroit | MI | 48219 |
| Cernava Jr., Joseph A | 31306 Regal Dr | | Warren | MI | 48088 |
| Cervantes , Maria E | 14505 Yorkshire St | | Southgate | MI | 48195 |
| Cervantes, Rudolfo | 8708 Congress Dr | | Canton | MI | 48187 |
| Cesario, Steven M | 33082 Lyndon St | | Livonia | MI | 48154 |
| Cesarz, Dorothy | 7643 Hamburg Rd | | Brighton | MI | 48116 |
| Cesarz, Gerald | 8064 Halfway Dr | | Brighton | MI | 48116 |
| Cesarz, Richard W | 8540 Lee Rd | | Brighton | MI | 48116 |
| Cesarz-Gilgallon, Connie | 4600 Milett Rd | | Fowlerville | MI | 48836 |
| Cessna, Rosemary H | 3944 Iris Dr | | East Tawas | MI | 48730 |
| Cestkowski, Mary | Po Box 305 | | Watersmeet | MI | 49969-0305 |
| Cetlinski, Jeffrey A | 440 Saddle Ln | | Grosse Pointe Woods | MI | 48236 |
| Chabot, Alice I | 2548 Casablanca Dr | | Conyers | GA | 30012 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Chabut, Jean C | 4369 Tacoma Blvd | | Okemos | MI | 48864 |
| Chadzynski, Lawrence | 6176 E Golfridge Dr | | East Lansing | MI | 48823 |
| Chaffould, Willie D | 10836 Bonita St | | Detroit | MI | 48224 |
| Chahal, Gurdev S | 33013 Brookside Ct | | Livonia | MI | 48152 |
| Chaika, Gerald | Po Box 37002 | | Oak Park | MI | 48237 |
| Chaikin, Susan D | 33250 Freedom Rd Apt 4 | | Farmington | MI | 48336 |
| Chakan, Sharron A | 13894 Elmbrook Dr | | Shelby Township | MI | 48315 |
| Chalmers , Donald F | 8285 Hartwell St | | Detroit | MI | 48228 |
| Chalmers, Brenda J | 8285 Hartwell St | | Detroit | MI | 48228 |
| Chalnick, Rosalind | 1505 Chateaufort Pl | | Detroit | MI | 48207 |
| Chalou, James E | 15300 Fairview | | Fraser | MI | 48026 |
| Chalut, Charles M | 46842 Cynthia Dr | | Macomb | MI | 48044 |
| Chambers IV, Robert M | Po Box 38221 | | Detroit | MI | 48238 |
| Chambers, Carolyn D | 14102 Penrod St | | Detroit | MI | 48223 |
| Chambers, Douglas A | 4544 Leeward Dr | | Pleasant Lake | MI | 49272 |
| Chambers, Gready | 5146 Sheridan St | | Detroit | MI | 48213 |
| Chambers, Jasmine | 22814 N Kane St | | Detroit | MI | 48223 |
| Chambers, Jasmine | 701 N Stephenson Hwy Apt 101 | | Royal Oak | MI | 48067 |
| Chambers, Jeffrey L | 9051 Field Rd | | Clay | MI | 48001 |
| Chambers, Kevin M | 25350 Strawberry Ln | | Southfield | MI | 48033 |
| Chambers, Parkus L | 2548 Palms Rd | | Columbus | MI | 48063 |
| Chambers, Raleigh | 14861 Ferguson St | | Detroit | MI | 48227 |
| Chambliss, Audrey | 1400 Roberta Dr Sw Apt 8304 | | Marietta | GA | 30008 |
| Chambliss, Richard D | 23510 Margareta St | | Detroit | MI | 48219 |
| Chambo, Norman | 5138 Victoria Ln | | Holiday | FL | 34690 |
| Champagne, Betty J | 33354 Regal | | Fraser | MI | 48026 |
| Champagne, Elrene J | 8800 Macomb St Apt 114 | | Grosse Ile | MI | 48138 |
| Champagne, Fred | 13966 Deepwood Ct | | Sterling Hts | MI | 48312 |
| Champagne, Kenneth C | 33354 Regal | | Fraser | MI | 48026 |
| Champion, William C | 19349 Riverview St | | Detroit | MI | 48219 |
| Chance, Raymond F | 20191 Harned St | | Detroit | MI | 48234 |
| Chandler Jr., John L | 18095 Saint Marys St | | Detroit | MI | 48235 |
| Chandler, Dianne E | 16142 Burgess | | Detroit | MI | 48219 |
| Chandler, Jacqueline E | 1690 Latour Dr Ne | | Marietta | GA | 30066 |
| Chandler, Robert L | Po Box 43225 | | Detroit | MI | 48243 |
| Chandler, Stackey | 17265 Fleming St | | Detroit | MI | 48212 |
| Chaney, Ethadus | 18611 Freeland St | | Detroit | MI | 48235 |
| Chaney, Gloria M | Po Box 401198 | | Redford | MI | 48240 |
| Chaney, Marva A | 23888 Evergreen Rd Apt 227C | | Southfield | MI | 48075 |
| Chaperon, Eleanor | 6363 Argentine Ct | | Howell | MI | 48855 |
| Chapin, Ida K | 6577 Maple Lakes Dr | | West Bloomfield | MI | 48322 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Chapman , Charles P | 503 Gulfview Dr | | Largo | FL | 33770 |
| Chapman , Lahoma J | 3703 Tremonte Cir S | | Rochester | MI | 48306 |
| Chapman III, Herbert | 19361 Greenlawn St | | Detroit | MI | 48221 |
| Chapman, Annie L | 57 Webster Ln | | Palm Coast | FL | 32164 |
| Chapman, Betsy | 18058 Revere St | | Detroit | MI | 48234 |
| Chapman, Gary A | 476 W Brocker Rd | | Metamora | MI | 48455 |
| Chapman, Kenneth | 57 Webster Ln | | Palm Coast | FL | 32164 |
| Chapman, Leonard E | 248 Bain Dr | | Howell | MI | 48855 |
| Chapman, Melzena | 8111 Whitcomb St | | Detroit | MI | 48228 |
| Chapman, Robert D | 15405 Lakeside St | | Plymouth | MI | 48170 |
| Chapman, Sylvester B | 401 Wyoming Ave | | Buffalo | NY | 14215 |
| Chapp, Daniel J | 39505 Camp St | | Harrison Twp | MI | 48045 |
| Chappel, Cheronl | 24300 Melrose Ave | | Eastpointe | MI | 48021 |
| Chappell, Dano S | 315 Northshore Dr | | Saint Clair Shores | MI | 48080 |
| Chappell, Edward E | 9469 Camley St | | Detroit | MI | 48224 |
| Chappell, Geraldine | 5920 Balfour Rd | | Detroit | MI | 48224 |
| Chappelle-Reed, Diane | 6356 Hartford St | | Detroit | MI | 48210 |
| Charboneau, Barbara | 9136 Summertime Ct | | Cheboygan | MI | 49721 |
| Charette, Joseph G | 4333 24Th Ave Lot 138 | | Fort Gratiot | MI | 48059 |
| Charles Jr., Lake | 1021 Fran Dr | | Birmingham | AL | 35235 |
| Charles, Catherine | 15452 Littlefield St | | Detroit | MI | 48227 |
| Charles, Ila E | 11320 Minock St | | Detroit | MI | 48228 |
| Charles, Odean | 1021 Fran Dr | | Birmingham | AL | 35235 |
| Charles, Stephen | 18930 Mark Twain St | | Detroit | MI | 48235 |
| Charleston, Edward | 7740 Kennett Sq | | West Bloomfield | MI | 48322 |
| Charley, Leo J | 1757 Kinmount Dr | | Orion | MI | 48359 |
| Charlton, Allan M | 6926 Pebblecreek Woods Dr | | West Bloomfield | MI | 48322 |
| Charnecki, Henry | 51817 Mitchell Dr | | Chesterfield | MI | 48047 |
| Charrier, Leroy | 12900 Fairway Dr Apt D | | Bayonet Point | FL | 34667 |
| Charron, Thomas E | 8754 Hardwood Dr | | Belleville | MI | 48111 |
| Chase, Dwight D | Po Box 311414 | | Detroit | MI | 48231 |
| Chase, Nathan J | 3214 Woodstock Dr | | Detroit | MI | 48221 |
| Chase, Philip | 19760 Clement Rd | | Northville | MI | 48167 |
| Chase, William B | 22042 Rougewood Dr | | Southfield | MI | 48033-5970 |
| Chasteen, Danny K | 36822 Blanchard Blvd Apt 101 | | Farmington | MI | 48335 |
| Chatfield, Bernice | 10377 Beechdale St | | Detroit | MI | 48204 |
| Chatfield, Lawrence E | 950 Beaconsfield Ave | | Grosse Pointe Park | MI | 48230 |
| Chatman, Benny M | 3459 Maxwell St | | Detroit | MI | 48214 |
| Chatman, Brenda A | 48521 Amsbury Dr | | Macomb | MI | 48044 |
| Chatman, Charles | 19974 Derby St | | Detroit | MI | 48203 |
| Chatman, Darlene | 1305 Stoneview Trl Nw | | Lilburn | GA | 30047 |

**Schedule K - Retirees**

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Chatman, Geraldine | 3700 Helen St | | Detroit | MI | 48207 |
| Chatman, Lajean | 15444 Prest St | | Detroit | MI | 48227 |
| Chatman, Lonnie M | 18967 Greenlawn St | | Detroit | MI | 48221 |
| Chatman, Millie | 4578 E Outer Dr | | Detroit | MI | 48234 |
| Chattinger, Ann L | 41385 Janet Cir | | Clinton Township | MI | 48038 |
| Chaulk, Patrick J | 930 Goddard Rd Apt 116 | | Lincoln Park | MI | 48146 |
| Chave, William J | 119 W Ridge Cir | | Leroy | MI | 49655 |
| Chavis, Edna | 2223 Merlin Dr | | Jefferson City | MO | 65101 |
| Cheatham Jr., Paul | 3712 Farnsworth St | | Detroit | MI | 48211 |
| Cheatham, Theodore | 8866 Lenore | | Redford | MI | 48239 |
| Cheatham, Timothy Van | 18050 Dean St | | Detroit | MI | 48234 |
| Cheatham, Willis | Po Box 211123 | | Detroit | MI | 48221 |
| Cheatom, Benita | 32259 Augusta Dr | | Romulus | MI | 48174 |
| Cheatom, Cynthia L | 15454 Murray Hill St | | Detroit | MI | 48227 |
| Cheatum, Clarence J | 9710 Traverse St | | Detroit | MI | 48213 |
| Cheek, Roger | 5120 Underwood St | | Detroit | MI | 48204 |
| Cheeks, Clarence | 2264 Wilkins St | | Detroit | MI | 48207 |
| Cheeks, Zuhura | Po Box 2053 | | Detroit | MI | 48202 |
| Chelekis, Martin | 102 Greymont Dr | | Madison | AL | 35757 |
| Chemotti, Daniel R | 21287 Beck Rd | | Northville | MI | 48167 |
| Chenault, Bennie | Po Box 27292 | | Detroit | MI | 48227 |
| Chenault, Earl H | 10300 Puritan St | | Detroit | MI | 48238 |
| Chenault, Keith | 18983 Saint Marys St | | Detroit | MI | 48235 |
| Chenault, Margaret Yvonne | 13333 N Norfolk | | Detroit | MI | 48235 |
| Chenault, Margaret Yvonne | 13333 N Norfolk | | Detroit | MI | 48235 |
| Chene, Bernice | 15466 Grovedale St | | Roseville | MI | 48066 |
| Chenevert, Michael C | 404 Cypress Ave | | Crosby | TX | 77532 |
| Cheney, Daniel J | 4940 20Th St Ne | | Naples | FL | 34120 |
| Cheney, Ralph | 26553 Mapleridge Dr | | New Baltimore | MI | 48051 |
| Cherget, Robert E | 44404 Thunder Bay Dr | | Clinton Township | MI | 48038 |
| Chernenkoff, Alex | 1483 Christine Dr | | Harrison | MI | 48625 |
| Cherry , Michael C | 4326 Dutcher Rd | | Gladwin | MI | 48624 |
| Cherry, Aaron W | 23535 Samoset Trl | | Southfield | MI | 48033 |
| Cherry, Cheryal | 2836 Fair Oaks Dr | | Montgomery | AL | 36117 |
| Cherry, Elizabeth J | 22017 Virginia Ave | | Eastpointe | MI | 48021 |
| Cherry, Gayle S | 21 Linswood St | | Monroe | MI | 48162 |
| Cheslock, Elizabeth A | 20045 Briarcliff Rd | | Detroit | MI | 48221 |
| Chesney, Raymond W | 50732 Shenandoah Dr | | Macomb | MI | 48044 |
| Chesney, Rosemary | 20401 Luna St | | Clinton Township | MI | 48035 |
| Chesney, Sharon | 33014 Marlena Blvd | | Sterling Heights | MI | 48312 |
| Chester, George E | 20155 Oxley St | | Detroit | MI | 48235 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Chesternut , Rachelle R | 22593 Gill Rd | | Farmington Hills | MI | 48335 |
| Chesternut , Dwayne | 22593 Gill Rd | | Farmington Hills | MI | 48335-4037 |
| Chestnut, Annie | 16711 Plainview Ave | | Detroit | MI | 48219 |
| Chestnut, Darnell | 11975 Buffalo St | | Hamtramck | MI | 48212 |
| Chiang, Theresa Y | 2560 Sunnybrook Dr | C/O Michele Wu | Kalamazoo | MI | 49008 |
| Chiazzese, Carol R | 37590 Agar Dr | | Sterling Heights | MI | 48310 |
| Chickola, Theodore | 19 W Village Ln | | Dearborn | MI | 48124 |
| Childers, Denise A | 17401 Cherrylawn St | | Detroit | MI | 48221 |
| Childress, Anita A | 5340 Bentley Rd Apt 106 | | West Bloomfield | MI | 48322 |
| Childress, Barry L | 105 Menlo Park Dr | | Belleville | MI | 48111 |
| Childress, Cassandra | 1450 Robert Bradby Dr Apt C | | Detroit | MI | 48207 |
| Childress, Cheryl M | 13944 Faust Ave | | Detroit | MI | 48223 |
| Childress, Eric J | 18645 Oak Dr | | Detroit | MI | 48221 |
| Childress, Irene | 22465 Lyndon St | | Detroit | MI | 48223 |
| Childress, Irene | 22465 Lyndon St | | Detroit | MI | 48223 |
| Childress, Larry D | 4042 N Laurel Grove Rd | | Douglasville | GA | 30135 |
| Childress, Martha F | 16196 Cumberland Rd Apt 103 | | Southfield | MI | 48075 |
| Childress, Rachel | 18338 Midway Ave | | Southfield | MI | 48075 |
| Childress, Shelton L | 20486 Fleming St Apt 310 | | Detroit | MI | 48234 |
| Childress, Willis T | 19415 Canterbury Rd | | Detroit | MI | 48221 |
| Childs, Douglas G | 730 S Saginaw St Apt 215 | | Lapeer | MI | 48446 |
| Childs, Maceo | 20200 Burgess | | Detroit | MI | 48219 |
| Childs, Monica J | 4331 Chrysler Dr Apt C | | Detroit | MI | 48201 |
| Childs, Valarie A | 20268 Hunt Club Dr | | Harper Woods | MI | 48225 |
| Childs-Burgess, Shirley Y | 7570 Drew Cir Apt 3 | | Westland | MI | 48185 |
| Chin, Celeste M | 420 Burning Tree Ct | | Half Moon Bay | CA | 94019 |
| Chinoski, George | 51889 Johns Dr | | Chesterfield | MI | 48047 |
| Chiodini, Nancy M | 15821 19 Mile Rd | | Clinton Township | MI | 48038 |
| Chisholm, Louise | 5023 Underwood St | | Detroit | MI | 48204 |
| Chisholm, R B | 466 S Mclean Rd | | Harrisville | MI | 48740 |
| Chisolm, Keith M | 42226 Freeport Ct | | Belleville | MI | 48111 |
| Chmielewski, Chester J | 23128 Socia St | | Saint Clair Shores | MI | 48082 |
| Chmielewski, David A | 19750 Driftwood Dr | | Clinton Twp | MI | 48038 |
| Choike, Patricia | 159 N North Shore Dr | | Lake Orion | MI | 48362 |
| Choinard, Charles A | 38107 Charwood Dr | | Sterling Heights | MI | 48312 |
| Choiniere, Marilyn | 10435 W Parmalee Rd | | Middleville | MI | 49333-8886 |
| Chojnacki , Dennis L | Po Box 595677 | | Fort Gratiot | MI | 48059 |
| Chojnacki, Kenneth L | 41303 Bernard Dr | | Sterling Hts | MI | 48313 |
| Chomiak, Marceline | 15081 Ford Rd Apt 320 | | Dearborn | MI | 48126 |
| Chou, Johnny | 7200 Silver Leaf Ln | | West Bloomfield | MI | 48322 |
| Choulagh, Hany G | 48568 Amber Lane Dr | | Shelby Township | MI | 48315 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Chovich, Margaret | 3322 Dobbin Dr | | Sterling Heights | MI | 48310 |
| Chrena, Albert J | 97 4Th St | | Dearborn Heights | MI | 48127 |
| Christensen , Harold R | 5108 Brittany Dr S Apt 903 | | Saint Petersburg | FL | 33715 |
| Christensen, Irene K | 29110 Jefferson Ave | | Saint Clair Shores | MI | 48081 |
| Christensen, Kenneth R | 2513 Bowers Rd | | Lapeer | MI | 48446 |
| Christensen, Mary | 738 Ruff Dr | | Monroe | MI | 48162 |
| Christian, Deborah M | 8737 Metropolitan Ave | | Warren | MI | 48093 |
| Christian, Edna | 268 Manistique St | | Detroit | MI | 48215 |
| Christian, Elliott K | Po Box 16531 | | Bristol | VA | 24209 |
| Christian, Gary B | 1518 Robert Bradby Dr | | Detroit | MI | 48207 |
| Christian, Inez | 4700 Willow Cove Blvd Apt C11 | | Allen Park | MI | 48101 |
| Christian, Mary F | 1691 Leslie St | | Detroit | MI | 48238 |
| Christian, Michael | 12922 Faust Ave | | Detroit | MI | 48223 |
| Christie, Dennys O | 16555 Edinborough Rd | | Detroit | MI | 48219 |
| Christie, Patrice | 2449 Knollwood Dr | | Canton | MI | 48188 |
| Christie, Thomas | 4838 Deer Lodge Rd | | New Port Richey | FL | 34655 |
| Christmas, Brenda K | 1709 Edison St | | Detroit | MI | 48206 |
| Christophel, Janice | 47335 Whippoorwill Dr | | Macomb | MI | 48044 |
| Christopher, Columbus | 785 Barrington Rd | | Grosse Pointe Park | MI | 48230 |
| Christopher, Marcella | Po Box 2590 | | Kalamazoo | MI | 49003 |
| Christopher, Wilbur | 13599 S Horrell Rd | | Fenton | MI | 48430 |
| Christy, Connie | 910 N Broad St Lot 426 | | Brooksville | FL | 34601 |
| Chubb, Veronica Gale | 16610 Ridge Rd | | Detroit | MI | 48219 |
| Chudy, Christopher J | 47711 Walden Rd | | Macomb | MI | 48044 |
| Chuney Jr., Melvin R | 16845 Lawton St | | Detroit | MI | 48221 |
| Chuney, Milton S | 5203 Chrysler Dr Apt 516 | | Detroit | MI | 48202 |
| Chupp, Sanford | 11033 Minden St | | Detroit | MI | 48205 |
| Chute, James L | 22623 Laukel St | | Saint Clair Shores | MI | 48080 |
| Chwat, Shirley A | 3555 Sweetwater Rd Apt 214 | | Duluth | GA | 30096 |
| Chylinski, Joseph L | 43181 W Kirkwood Dr | | Clinton Township | MI | 48038 |
| Chytyk, Randolph N | 24651 W Mcnichols Rd Apt 302 | | Detroit | MI | 48219 |
| Ciak, Anthony | 5925 N Lafayette St | | Dearborn Heights | MI | 48127 |
| Ciaramitaro, Barbara | 15700 Carlisle St | | Detroit | MI | 48205 |
| Ciaramitaro, Frances A | 15000 Shoreline Dr Apt 304 | | Sterling Heights | MI | 48313 |
| Ciarkowski, Anne | 29216 Commonwealth St | | Roseville | MI | 48066 |
| Cibor, Raymond J | 13464 Hidden Creek Dr | | Grand Haven | MI | 49417 |
| Cibrario, Lena | 133 Markwood Cir | | Jonesborough | TN | 37659 |
| Cicchelli, Luigi R | 43100 12 Oaks Crescent Dr | Apt 4011 | Novi | MI | 48377 |
| Cichanski, Frances | 2019 Utopian Dr W Apt 214 | | Clearwater | FL | 33763 |
| Cichecki, Lillian | 19449 Skyline St | | Roseville | MI | 48066 |
| Cichocki, James E | 13350 Perry Cir | | Warren | MI | 48088 |

| | | | | | |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Cichowlas, John A | 27986 Santa Anita Dr S | | Chesterfield | MI | 48047 |
| Cichowlas, Mary P | 20931 Wildwood Dr Apt 223 | | Harper Woods | MI | 48225 |
| Cichy, Stephen | 35346 Hathaway St | | Livonia | MI | 48150 |
| Ciers, Eddie L | 18270 Cherrylawn St | | Detroit | MI | 48221 |
| Ciers, Isaac | 18270 Cherrylawn St | | Detroit | MI | 48221 |
| Ciers, Karen J | 2936 Leland St | | Detroit | MI | 48207 |
| Ciesielski II, Joseph | 9050 Big Star Ave | | Englewood | FL | 34224 |
| Ciesinski, Jerome J | 32811 Gloede Dr | | Warren | MI | 48088 |
| Cieszynski, Thomas J | 16264 White Haven Dr | | Northville | MI | 48168 |
| Cily , Michael C | 15570 Mary Ct | | Clinton Township | MI | 48038 |
| Cimini, Vincent | 22965 Gary Ln | | Saint Clair Shores | MI | 48080 |
| Cimino, Samuel J | 37769 Jerome Dr | | Sterling Heights | MI | 48312 |
| Cinco, Victor B | 11127 Brougham Dr | | Sterling Heights | MI | 48312 |
| Cinqueranelli, Anna | 22809 Alger St | | Saint Clair Shores | MI | 48080-3804 |
| Ciolli, Helene | 16639 Heatherwood Dr | | Clinton Township | MI | 48038 |
| Cionka, Andrew | 29957 Foxrun Cir | | Warren | MI | 48092 |
| Cipponeri, August | 38665 Golfview Dr W | | Clinton Township | MI | 48038 |
| Cirenese, Lena | 24570 Sherwood Forest Dr Apt 533 | | Clinton Township | MI | 48035 |
| Cirinesi, Andrea | 2350 Watkins Lake Rd Apt 106 | | Waterford | MI | 48328 |
| Cirino, Mary | 24642 67Th Ave | | Lawton | MI | 49065 |
| Cirocco, Nancy | 1683 Riverside Dr Apt 2 | | Rochester Hills | MI | 48309 |
| Cisco, Kenneth C | 4001 58Th St N Apt 4S | | Kenneth City | FL | 33709 |
| Cisek, Mary A | 1703 N Sunset Dr | | Olathe | KS | 66061 |
| Cislo, Diane M | 7244 Bluebill St | | Clay | MI | 48001 |
| Cislo, F R | 6330 Plainview Ave | | Detroit | MI | 48228 |
| Cislo, Raymond J | 11235 Parkview Ct | | Cement City | MI | 49233 |
| Cito, Marie Jeanne L | 26439 Joe Dr | | Warren | MI | 48091 |
| Clabon, Subrine A | 8361 Woodcrest Dr Apt 4 | | Westland | MI | 48185 |
| Claes, Catherine L | Po Box 582 | | Harbor Springs | MI | 49740 |
| Claes, Richard A | Po Box 582 | | Harbor Springs | MI | 49740 |
| Clanton, Eddie | 23442 Riverside Ct Apt 1931 | | Southfield | MI | 48033 |
| Clapp, Gary A | 61190 Topsfield Ln | | South Lyon | MI | 48178 |
| Clapp, Roger L | 909 Atlantic St | | Milford | MI | 48381 |
| Claramunt, Tracie Ann | 27709 Palmer Blvd | | Madison Heights | MI | 48071 |
| Clark , Therdo S | 24650 Westgate Dr | | Redford | MI | 48239 |
| Clark Jr., John | 4120 Rivard St Apt 607 | | Detroit | MI | 48207 |
| Clark, Almeata | 17211 Oakland St | | Detroit | MI | 48203 |
| Clark, Anthony | 13126 Prospect Ave | | Warren | MI | 48089 |
| Clark, Beatrice | 19344 Fielding St | | Detroit | MI | 48219-2566 |
| Clark, Charles J | 32291 Augusta Dr | | Romulus | MI | 48174 |
| Clark, Clarence H | Po Box 93712 | | Las Vegas | NV | 89193 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Clark, Cleveland | 713 Valleyview Dr | | Valley Grande | AL | 36703 |
| Clark, David B | 46907 Morningside Dr | | Macomb | MI | 48044 |
| Clark, Dennis A | 11711 Coyle St | | Detroit | MI | 48227 |
| Clark, Derl A | 12742 Payton St | | Detroit | MI | 48224 |
| Clark, Dorothy | 42196 Toddmark Ln Apt 20 | | Clinton Township | MI | 48038 |
| Clark, Frederick A | 15369 Meyers Rd | | Detroit | MI | 48227 |
| Clark, Gail Hawkins | 29324 Geraldine Dr | | Warren | MI | 48093 |
| Clark, Glenda | 9010 Westwood St | | Detroit | MI | 48228 |
| Clark, Gloyd | 19670 Conley St | | Detroit | MI | 48234 |
| Clark, Harry | 13904 Lesure St | | Detroit | MI | 48227 |
| Clark, James E | 40 Davenport St Apt 610 | | Detroit | MI | 48201 |
| Clark, James F | 111 Shasta Cv | | Georgetown | TX | 78633 |
| Clark, John A | 85 Colonial Rd | | Grosse Pointe Shores | MI | 48236 |
| Clark, John Hilton | 16605 Eastburn St | | Detroit | MI | 48205 |
| Clark, John J | 52611 Boston Rd | | Hancock | MI | 49930 |
| Clark, Joseph P | 1701 W Sonoran View Dr | | Green Valley | AZ | 85622 |
| Clark, Kenneth | 4316 Aretha Ave | | Detroit | MI | 48201 |
| Clark, Kenneth D | 567 Obrien Dr | | Cheboygan | MI | 49721 |
| Clark, Kenneth H | 18415 New Hampshire Dr | | Southfield | MI | 48075 |
| Clark, Kevin R | 3149 Ivy Hill Dr | | Commerce Twp | MI | 48382 |
| Clark, Lee A | 4620 Manistique St | | Detroit | MI | 48215 |
| Clark, Lloyd D | 9140 Hayes St | | Detroit | MI | 48213 |
| Clark, Marvin D | 14924 Greenview Rd | | Detroit | MI | 48223 |
| Clark, Michael J | 23174 Westbury St | | Saint Clair Shores | MI | 48080 |
| Clark, Mitchell | 20640 Knob Woods Dr Apt 109 | | Southfield | MI | 48076 |
| Clark, Muriel S | 6680 Ridgefield Cir Apt 202 | | West Bloomfield | MI | 48322 |
| Clark, Pamela A | 19444 Montrose St | | Detroit | MI | 48235 |
| Clark, Robert G | 1940 Chene Ct Apt 104 | | Detroit | MI | 48207 |
| Clark, Rogers | 12934 Faust Ave | | Detroit | MI | 48223 |
| Clark, Roland M | 8433 Center Dr | | Romulus | MI | 48174 |
| Clark, Shirley C | 7715 Colfax St | | Detroit | MI | 48204 |
| Clark, Tressie | 8510 Calais Cir | | Sacramento | CA | 95828 |
| Clark, Tyrone | 14300 Elmdale St | | Detroit | MI | 48213 |
| Clark, Victor | 1017 Highland Ave | | Lincoln Park | MI | 48146 |
| Clarke, Ann Irene | 33437 Somerset Dr | | Sterling Heights | MI | 48312 |
| Clarke, Carl G | 9575 Terry St | | Detroit | MI | 48227 |
| Clarke, Cornel | 18665 Gainsborough Rd | | Detroit | MI | 48223 |
| Clarke, Cyril L | 9968 Burt Rd | | Detroit | MI | 48228 |
| Clarke, David E | 6130 Andrew Thomas Dr Apt 214 | | Charlotte | NC | 28269 |
| Clarke, Dolores H | 333 Covington Dr Apt 5D | | Detroit | MI | 48203 |
| Clark-Price , Wilma J | 190 Lakewood St | | Detroit | MI | 48215 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Clarkson, A N | 16905 Patton St | | Detroit | MI | 48219 |
| Clarkston, Gwendolyn | 17244 Jeanette St | | Southfield | MI | 48075 |
| Clarkston, Leonard Scott | 17244 Jeanette St | | Southfield | MI | 48075 |
| Clausi , Charlotte | 30642 Dell Ln | | Warren | MI | 48092 |
| Clay, Aurora | 22332 Rosedale St | | Saint Clair Shores | MI | 48080 |
| Clay, Dolores | 16803 Normandy St | | Detroit | MI | 48221 |
| Clay, Ernestine | 19132 Appleton St Apt 116 | | Detroit | MI | 48219 |
| Clay, Frances | 19694 Dale St | | Detroit | MI | 48219 |
| Clay, Mitchell A | 9181 W Outer Dr | | Detroit | MI | 48219 |
| Clay, Walter V | 4766 W Outer Dr | | Detroit | MI | 48235 |
| Clayborn, Charles | 15890 Prest St | | Detroit | MI | 48227 |
| Claybourne, Anthony W | 15030 Lesure St | | Detroit | MI | 48227 |
| Claybrone, Bobby J | 8956 Asbury Park | | Detroit | MI | 48228 |
| Clayton Jr., Emanuel Edward | 18431 Ashton Ave | | Detroit | MI | 48219 |
| Clayton, Beverly | 15663 County Road 628 | | Hillman | MI | 49746 |
| Clayton, Clarence R | 8889 E Outer Dr | | Detroit | MI | 48213 |
| Clayton, Cynthia A | 27951 Metro Villa Dr Unit 104B | | Harrison Township | MI | 48045 |
| Clayton, Gloria A | 3521 Harding St | | Detroit | MI | 48214 |
| Cleaver, John H | 16855 Muirland St | | Detroit | MI | 48221 |
| Cleaver, Roger L | 17827 Bradford St | | Detroit | MI | 48205 |
| Cleaves, William | 29480 Red Leaf Dr | | Southfield | MI | 48076 |
| Cleffman, Jacqueline | 40574 Newport Dr | | Plymouth | MI | 48170 |
| Clegg, Ronald | 21621 Ridgedale St | | Oak Park | MI | 48237 |
| Cleland , Michael W | 7239 Georgetowne N | | Washington Twp | MI | 48095 |
| Cleland, Brian W | 1916 Clinton Ave | | Saint Clair | MI | 48079 |
| Cleland, Richard E | 9400 Old Hickory Cir | | Fort Myers | FL | 33912 |
| Cleland, Stephen D | 6496 Belle River Rd | | China | MI | 48054 |
| Clement, Charles C | 612 Trowbridge St | | Detroit | MI | 48202 |
| Clement, Erlin | 20060 Santa Barbara Dr | | Detroit | MI | 48221 |
| Clement, Marsha H | 29450 Ashford Pkwy | | Farmington Hills | MI | 48334 |
| Clement, Walter | 4908 Calle Bella Ave | | Las Cruces | NM | 88012 |
| Clements , Karen | 29554 Moulin Ave | | Warren | MI | 48088 |
| Clements, David P | 8514 La Salle Blvd | | Detroit | MI | 48206 |
| Clements, Nathaniel P | 17196 Muirland St | | Detroit | MI | 48221 |
| Clements, Peter | Po Box 223275 | | Christiansted | VI | 00822 |
| Clemons, Alma | 18466 Asbury Park | | Detroit | MI | 48235 |
| Clemons, Carol | 8328 E Morrow Cir | | Detroit | MI | 48204 |
| Clemons, James A | 8863 Pinehurst St | | Detroit | MI | 48204 |
| Clemons, James A | 8863 Pinehurst St | | Detroit | MI | 48204 |
| Clemons, Lloyd F | 116 Beckingham Loop | | Cary | NC | 27519 |
| Clemons, Odis | 12857 Hickory St | | Detroit | MI | 48205 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Clemons, Robert A | 2280 Edison St | | Detroit | MI | 48206 |
| Clemons, Roger C | 17302 Michigan Heights Dr | | Brownstown Twp | MI | 48174 |
| Clemons, Sandra L | 116 Beckingham Loop | | Cary | NC | 27519 |
| Clemons, Xavier D | 7850 Dover Dr | | Ypsilanti | MI | 48197 |
| Clerk, Verdia | 3488 Ewald Cir | | Detroit | MI | 48204 |
| Cleveland, Grover | 32337 Stefano Ct | | Rockwood | MI | 48173 |
| Cleveland, Jessie L | 19437 Tireman St | | Detroit | MI | 48228 |
| Cleveland, Mary | 18045 Fairfield St | | Detroit | MI | 48221 |
| Clevenger, Joseph D | 25295 Lehner St | | Roseville | MI | 48066 |
| Click, Alfred B | 5665 W Outer Dr | | Detroit | MI | 48235 |
| Click, John L | 7204 Aarwood Trl Nw | | Rapid City | MI | 49676 |
| Cliett, Dorothy | 26204 Summerdale Dr | | Southfield | MI | 48033 |
| Cliett, Edgar B | 755 Pearson Rd | | Sumter | SC | 29150 |
| Cliff, Gerald H | 11 Tiger Trl | | Fairmont | WV | 26554 |
| Clifford, Hilma V | 18679 Jamestown Cir | | Northville | MI | 48168 |
| Clifford, Raymond | 14716 Us Highway 23 S | | Presque Isle | MI | 49777 |
| Clifford, Thomas W | 6232 Clark Lake Dr | | New Port Richey | FL | 34655 |
| Clifton , Ora Lee | Po Box 5342 | | South Fulton | TN | 38257 |
| Clifton, Deivy E | 13555 Northside Dr Apt 208 | | Sterling Heights | MI | 48312 |
| Clifton, Mitchell | 18646 Schoolcraft Apt 3 | | Detroit | MI | 48223 |
| Climie, Michael D | 32465 Scone St | | Livonia | MI | 48154 |
| Clinchoc, Joann | 21912 California St | | Saint Clair Shores | MI | 48080 |
| Clinchoc, Stephen | 47829 Westbrook Ct | | Chesterfield | MI | 48051 |
| Clincy, Norieta | 19201 Curtis St | | Detroit | MI | 48219 |
| Cline, Keith F | 539 Mount Vernon Blvd | | Royal Oak | MI | 48073-5107 |
| Cline, William | 930 Barrington Rd | | Grosse Pointe Park | MI | 48230 |
| Clinton, Clark | 11727 Miami St | | Detroit | MI | 48217-1658 |
| Clinton, John W | 20246 Evergreen Meadows Rd | | Southfield | MI | 48076 |
| Clinton, Walter D | 750 Chene St Apt 608 | | Detroit | MI | 48207 |
| Clippert, Alma | 3401 50Th St W | | Bradenton | FL | 34209 |
| Clor , Elmer | 17582 Nick Dr | | Macomb | MI | 48044 |
| Clore, Susie B | 8594 Roselawn St | | Detroit | MI | 48204 |
| Cloud, Curtis M | 23342 Greencrest St | | Saint Clair Shores | MI | 48080 |
| Cloutier , Leo J | 928 Northbrook Dr | | Ormond Beach | FL | 32174 |
| Clyburn, Allen | 1530 Hazelwood St | | Detroit | MI | 48206 |
| Clyburn, Carlton D | 17621 Meyers Rd | | Detroit | MI | 48235 |
| Clyburn, Jeffrey M | 17318 Greenview Ave | | Detroit | MI | 48219 |
| Clyburn, Joanne R | 9211 Tecumseh | | Redford | MI | 48239 |
| Clyburn, Joseph | 563 Marlborough St | | Detroit | MI | 48215 |
| Clyburn, Willie T | 3597 S Annabelle St | | Detroit | MI | 48217 |
| Clynick, Harold C | 29436 Briarbank Ct | | Southfield | MI | 48034 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Cmolach, John S | 26553 Woodshire St | | Dearborn Heights | MI | 48127 |
| Coachman, Elsonja Wms | 25421 Lehigh St | | Dearborn Heights | MI | 48125 |
| Coachman, Stanley E | 17535 Prairie St | | Detroit | MI | 48221-2638 |
| Coakley , Harry J | 18710 Sunnybrook Ave | | Lathrup Village | MI | 48076 |
| Coakley, Keith R | 18288 Delaware Ave | | Redford | MI | 48240 |
| Coapman, Paul | 14866 Melrose Ct | | Shelby Township | MI | 48315 |
| Coates, Brian K | 6720 Twickenham | | Shelby Twp | MI | 48317 |
| Coats, Concenetta | 8200 E Jefferson Ave Apt 804 | | Detroit | MI | 48214 |
| Coats, Mable M | 15045 Prest St | | Detroit | MI | 48227 |
| Coats, Mary V | 1615 E 13 Mile Rd Apt 106 | | Madison Heights | MI | 48071-5020 |
| Cobane, Robert L | 905 Crescent Dr | | Midland | MI | 48640 |
| Cobb, Arthur D | 1301 Orleans St Apt 902E | | Detroit | MI | 48207 |
| Cobb, Dwayne | 2975 Oakman Ct | | Detroit | MI | 48238 |
| Cobb, Nellie | 1905 Dorothy St | | Waycross | GA | 31501 |
| Cobb, Roslyn E | 16451 Manning St | | Detroit | MI | 48205 |
| Cobbs, Bonita | 19850 Jerome St Apt 316 | | Roseville | MI | 48066 |
| Cobbs, Roy | 20438 Cheyenne St | | Detroit | MI | 48235 |
| Coburn, Pearlie | 42715 Melinda Pl | | Clinton Township | MI | 48038 |
| Coby, Deborah | 9641 Berwyn | | Redford | MI | 48239 |
| Cocadiz III, Jaime L | 27563 Cardinal Ct | | Flat Rock | MI | 48134 |
| Cochell, Jerry | 9890 Rentsman Ne | | Cedar Springs | MI | 49319 |
| Cochran, Bernice | 12129 Findlay St | | Detroit | MI | 48205 |
| Cochran, Edward L | 19946 Canterbury Rd | | Detroit | MI | 48221 |
| Cochran, Herman | 9593 Hindle St | | Detroit | MI | 48211 |
| Cochran, Maurice | 14424 Abington Ave | | Detroit | MI | 48227 |
| Cochran, Ruth | 30017 S Meadowridge | | Farmington Hills | MI | 48334 |
| Cochran, Willie J | 11088 Charlemagne St | | Detroit | MI | 48213 |
| Cockell, James F | 47211 Blueridge Dr | | Macomb | MI | 48044 |
| Cockrel, Sheila M | 3333 Cambridge Ave | | Detroit | MI | 48221 |
| Cockrell, Cassandra J | 22041 Sloman St | | Oak Park | MI | 48237-2973 |
| Cockrell, Marion | 15351 Grandville Ave | | Detroit | MI | 48223 |
| Cody, Joseph T | 601 S Cortez St Apt E1 | | Prescott | AZ | 86303 |
| Cofell, Barbara | 34434 Fountain Blvd | | Westland | MI | 48185 |
| Cofell, Richard | 8287 Creekside Dr | | Westland | MI | 48185 |
| Coffee, Lillian | 1239 Winchcombe Dr | | Bloomfield Hills | MI | 48304 |
| Coffey Sr., Dennis | Po Box 423 | | Taylor | MI | 48180 |
| Coffman, Kenneth A | 282 Highview Rd | | Traverse City | MI | 49696 |
| Cofield, Joyce | 11148 Sunburst Ave | | Warren | MI | 48089 |
| Cogborn, Hollis | 11777 County Road 7 | | Troy | AL | 36081 |
| Coger, Rufus L | 14840 Westwood St | | Detroit | MI | 48223 |
| Cohan, Michael Z | 13052 Sheridan Ter | | Wellington | FL | 33414 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Cohen, Ida Mae | 19301 Masonic Blvd | | Roseville | MI | 48066 |
| Cohen, Irving | 7069 Elmhurst | | West Bloomfield | MI | 48322 |
| Cohen, Lawrence E | 7074 Springridge Rd | | West Bloomfield | MI | 48322 |
| Cohen, Lawrence E | 7074 Springridge Rd | | West Bloomfield | MI | 48322 |
| Cohen, Menjiwe F | 15353 Saint Marys St | | Detroit | MI | 48227 |
| Cohn, Deborah S | 26690 York Rd | | Huntington Woods | MI | 48070 |
| Cohn, Jerome D | 23843 Lynwood Dr | | Novi | MI | 48374 |
| Coker, Roosevelt | 12530 Pinehurst St | | Detroit | MI | 48204 |
| Coklow, Bettie | 1464 S Liebold St | | Detroit | MI | 48217 |
| Coklow, Deborah | 4480 Nw 71St Ave | | Lauderhill | FL | 33319 |
| Coklow, Leonard J | 3142 Woods Cir | | Detroit | MI | 48207 |
| Colandrea, Constance A | 13710 Reeck Rd | | Southgate | MI | 48195 |
| Colasanti, A | 29430 Pinto Dr | | Warren | MI | 48093 |
| Colasanti, Patrick J | 8869 Cordwood Trl | | Cheboygan | MI | 49721 |
| Colbert Jr., John H | 17196 Mark Twain St | | Detroit | MI | 48235 |
| Colbert, Calvin E | 13566 Penrod St | | Detroit | MI | 48223 |
| Colbert, Earl | 17337 Forrer St | | Detroit | MI | 48235 |
| Colbert, Felecia D | 1876 W Quick Draw Way | | Queen Creek | AZ | 85142 |
| Colbert, Johnnie | 15515 Wisconsin St | | Detroit | MI | 48238 |
| Cole, Anne M | 921 Bedford Rd | | Grosse Pointe | MI | 48230 |
| Cole, Betty | 29950 Summit Dr Apt 102 | | Farmington Hills | MI | 48334-2415 |
| Cole, Beverly | 13437 E State Fair St | | Detroit | MI | 48205 |
| Cole, Charles L | 18635 Ardmore St | | Detroit | MI | 48235 |
| Cole, Cyrus D | 24717 W 10 Mile Rd | | Southfield | MI | 48033 |
| Cole, David A | 3420 Sandy Creek Rd | | Madison | GA | 30650 |
| Cole, Deborah L | 9706 Pine St | | Taylor | MI | 48180 |
| Cole, Gloria J | 20925 Lahser Rd Apt 108 | | Southfield | MI | 48033 |
| Cole, John E | 22845 Grove Ave | | Eastpointe | MI | 48021 |
| Cole, Johnie C | 13939 Stahelin Ave | | Detroit | MI | 48223 |
| Cole, Johnnie | 9357 Piedmont St | | Detroit | MI | 48228-1728 |
| Cole, Marcia L | 3420 Sandy Creek Rd | | Madison | GA | 30650 |
| Cole, Marsha L | 6702 N Maple Valley Cir Ne | | Mancelona | MI | 49659 |
| Cole, Mary H | 18904 Runyon St | | Detroit | MI | 48234 |
| Cole, Michael | 15864 Quincy St | | Detroit | MI | 48238 |
| Cole, Patricia A | Po Box 43671 | | Detroit | MI | 48243 |
| Cole, Patricia A | 397 Dorchester St | | Port Charlotte | FL | 33954 |
| Cole, Paula L | 2155 Allard Ave | | Grosse Pointe Woods | MI | 48236 |
| Cole, Perry L | 2210 Club Creek Cir | | Garland | TX | 75043 |
| Cole, Robert A | 921 Bedford Rd | | Grosse Pointe | MI | 48230 |
| Coleman Estell, Ida | 2800 W 7 Mile Rd | | Detroit | MI | 48221 |
| Coleman Jr., Woodrow | 10207 Beaconsfield St | | Detroit | MI | 48224 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Coleman, Afford A | 1940 Lincolnshire Dr | | Detroit | MI | 48203 |
| Coleman, Arthur J | 95 Watlington Rd | | Jackson | TN | 38301 |
| Coleman, Carlton G | 1902 Woodside Cir | | Commerce Township | MI | 48390 |
| Coleman, Cassonya D | 13801 Cobblestone Creek Dr | | Van Buren Twp | MI | 48111 |
| Coleman, Cedric B | 36211 Jackson St | | New Baltimore | MI | 48047 |
| Coleman, Charles F | 1401 Chene St Apt 911 | | Detroit | MI | 48207 |
| Coleman, Constance | 8190 Esper St | | Detroit | MI | 48204 |
| Coleman, Donald | 4715 Bonny Oaks Dr Apt 208 | | Chattanooga | TN | 37416 |
| Coleman, Donald K | 13611 Artesian St | | Detroit | MI | 48223 |
| Coleman, Donald L | 435 Clairpointe Woods Dr | | Detroit | MI | 48215 |
| Coleman, Dorothy | 2041 Hyde Park Rd | | Detroit | MI | 48207 |
| Coleman, Douglas R | 16517 Saint Marys St | | Detroit | MI | 48235 |
| Coleman, Edward P | 18707 Woodland St | | Harper Woods | MI | 48225 |
| Coleman, Elvira | 22406 Greenview Rd | | Southfield | MI | 48075 |
| Coleman, Emma Jean | 18936 Littlefield St | | Detroit | MI | 48235 |
| Coleman, Geraldine | 1302 Harrington Ln | | East Lansing | MI | 48823 |
| Coleman, Gertrude S | 28303 Franklin Rd Apt 225 | | Southfield | MI | 48034 |
| Coleman, Goldie M | 864 Kolb Rd | | Sumter | SC | 29154 |
| Coleman, James D | 11314 Brydan St Apt 125 | | Taylor | MI | 48180 |
| Coleman, James M | 13801 Cobblestone Creek Dr | | Belleville | MI | 48111 |
| Coleman, James M | 15500 Spring Garden St | | Detroit | MI | 48205 |
| Coleman, Janice S | 5271 Horizon Dr Apt 19 | | Battle Creek | MI | 49015 |
| Coleman, Jevestine | 5633 Trowbridge St | | Detroit | MI | 48212 |
| Coleman, Joanne | 33215 Warren Rd Apt 523 | | Westland | MI | 48185 |
| Coleman, John K | 22597 Leewin St | | Detroit | MI | 48219 |
| Coleman, John T | 9959 Lancaster Dr | | Belleville | MI | 48111 |
| Coleman, Joyce | 2029 E Larned St | | Detroit | MI | 48207 |
| Coleman, Juanita | 6731 Drake St | | Detroit | MI | 48212 |
| Coleman, Justina | 17420 Greenlawn St | | Detroit | MI | 48221 |
| Coleman, Lanetha P | 39017 Prentiss St Apt 205 | | Harrison Twp | MI | 48045 |
| Coleman, Leatha | 28311 Franklin Rd Apt 232 | | Southfield | MI | 48034 |
| Coleman, Lester K | 30159 Sparkleberry Dr | | Southfield | MI | 48076 |
| Coleman, Maggie Lee | 1300 Martin Luther King Jr Blvd | Apt 332 | Detroit | MI | 48201 |
| Coleman, Randall S | 15520 Oakleigh | | Southgate | MI | 48195 |
| Coleman, Ronald S | 19823 Ida Ln W | | Grosse Pointe Wood | MI | 48236 |
| Coleman, Sandra A | 1411 S Liebold St | | Detroit | MI | 48217 |
| Coleman, Stephen B | 19159 Santa Rosa Dr | | Detroit | MI | 48221 |
| Coleman, Tavie | 3687 Pulford St | | Detroit | MI | 48207 |
| Coleman, Theresa | Po Box 11341 | | Hickory | NC | 28603 |
| Coleman, Warren | 8275 Sw 115Th Pl | | Ocala | FL | 34481 |
| Coleman, Wayne | 22492 33 Mile Rd | | Armada | MI | 48005 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Coleman, William L | 724 Seyburn St | | Detroit | MI | 48214 |
| Coleman, Willie | 11590 Norbourne Dr | | Cincinnati | OH | 45240 |
| Coleman, Willie D | 27410 Sutherland Dr | | Warren | MI | 48088 |
| Coleman, Willie J | 15492 Indiana St | | Detroit | MI | 48238 |
| Coleman, Winifred J | 14073 Eastburn St | | Detroit | MI | 48205 |
| Coleman-Hannon, Terry | 1535 Chateaufort Pl | | Detroit | MI | 48207 |
| Coleman-Reed, Shirley | 546 Palmerston St | | River Rouge | MI | 48218 |
| Coleman-Vardiman, Carol E | 1734 E Grand Blvd | | Detroit | MI | 48211 |
| Colembei, Norman | 11005 W Willowbrook Dr | | Sun City | AZ | 85373 |
| Cole-Murray, Kimberly | 861 Lakeland St | | Grosse Pointe | MI | 48230 |
| Coles, Gwynevere M | 42160 Woodward Ave Unit 19 | | Bloomfield Hills | MI | 48304 |
| Coles, James E | 2915 Wheat Valley Dr | | Howell | MI | 48843 |
| Coles, Lillian | 17145 Fairfield St | | Detroit | MI | 48221 |
| Coley, Cynthia | 8621 Roselawn St | | Detroit | MI | 48204 |
| Coley, Nancie L | 14560 Saint Marys St | | Detroit | MI | 48227 |
| Colley Jr., Robert V | 12-14 Elm St Apt 7 | | Montclair | NJ | 07042 |
| Collica, Ignatius D | 22504 Doremus St | | Saint Clair Shores | MI | 48080 |
| Collier, Donald R | 15824 Evergreen Rd | | Detroit | MI | 48223 |
| Collier, Edith | 3816 Moorland Dr | | Midland | MI | 48640 |
| Collier, Rhonda | 5911 Bear Creek Dr | | Bedford Heights | OH | 44146 |
| Collier, Wilhelmina J | 450 Dover Crescent Ct | | Westland | MI | 48185 |
| Collinash, Robert F | 14122 Briar Dr | | Belleville | MI | 48111 |
| Collins Jr., Lang | 20197 Charest St | | Detroit | MI | 48234 |
| Collins Jr., Oreese | 9211 W Outer Dr | | Detroit | MI | 48219 |
| Collins, Allene | 20202 Appoline St | | Detroit | MI | 48235 |
| Collins, Archer V | 37282 Fox Gln | | Farmington Hills | MI | 48331 |
| Collins, Barbara | 17391 Stout St | | Detroit | MI | 48219 |
| Collins, Barbara L | Po Box 19664 | | Detroit | MI | 48219 |
| Collins, Barbara-Rose | 2256 Leland St | | Detroit | MI | 48207 |
| Collins, Barbara-Rose | 2256 Leland St | | Detroit | MI | 48207 |
| Collins, Betty | 40 Jordan Glen Ln | | Savannah | TN | 38372 |
| Collins, Betty J | 14016 Eastburn St | | Detroit | MI | 48205 |
| Collins, Bruce A | 15255 Ego Ave | | Eastpointe | MI | 48021 |
| Collins, Byron | 2920 Marlborough St | | Detroit | MI | 48215 |
| Collins, Carlos F | 3150 S Electric St | | Detroit | MI | 48217 |
| Collins, Chester J | 3397 Kevin Cir | | Warren | MI | 48092 |
| Collins, Cormen A | 9449 Cloverlawn St | | Detroit | MI | 48204 |
| Collins, Dale E | 18427 Hubbell St | | Detroit | MI | 48235 |
| Collins, David K | 1302 Evening Bay Ln | | League City | TX | 77573 |
| Collins, E J | 538 S Otterbein Ave Apt E | | Westerville | OH | 43081 |
| Collins, Ethel L | 18269 Woodingham Dr | | Detroit | MI | 48221 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Collins, Frank L | 13925 Glastonbury Ave | | Detroit | MI | 48223 |
| Collins, Gary J | 2710 Mayer Rd | | Columbus | MI | 48063 |
| Collins, Harold W | 1845 S Michigan Ave Unit 1810 | | Chicago | IL | 60616 |
| Collins, Henry | 14045 Grandmont Ave | | Detroit | MI | 48227 |
| Collins, Jack D | 320 Williams Ln | | Frankewing | TN | 38459 |
| Collins, Jacqueline | 6461 Arbor Gate Dr Sw | | Mableton | GA | 30126 |
| Collins, Jeremiah | 17860 Port Salem Dr | | Macomb | MI | 48044 |
| Collins, John R | 21860 Barclay Dr | | Novi | MI | 48374 |
| Collins, Johnny C | 13975 Tuller St | | Detroit | MI | 48238 |
| Collins, Karen L | 19098 Fairway St | | Livonia | MI | 48152 |
| Collins, Lisa C | 1214 Saint Aubin Pl | | Detroit | MI | 48207 |
| Collins, Lois E | 4545 Clawson Tank Dr Ste 100 | | Clarkston | MI | 48346 |
| Collins, Lonnie J | 17391 Stout St | | Detroit | MI | 48219-3428 |
| Collins, Michael | 18818 Lancashire St | | Detroit | MI | 48223 |
| Collins, Olline | Po Box 71392 | | Madison Heights | MI | 48071 |
| Collins, R | 32724 Pierce St | | Garden City | MI | 48135 |
| Collins, Rosalind | 19361 Biltmore St | | Detroit | MI | 48235 |
| Collins, Samuel | 3745 Clements St | | Detroit | MI | 48238 |
| Collins, Thomas A | 6980 E Carriage Trails Dr | | Scottsdale | AZ | 85266 |
| Collins, Walter H | 1642 Mccoy St | | Wolverine Lake | MI | 48390 |
| Collins, Wayne M | 20065 Plantation Ln | | Beverly Hills | MI | 48025 |
| Colombo, Lawrence A | 10028 Birch Hill Dr | | Atlanta | MI | 49709 |
| Colombo, Victor | 2409 9Th St | | Port Huron | MI | 48060 |
| Colson Jr., Fred | 13319 Kilbourne St | | Detroit | MI | 48213 |
| Colston III, Robert L | 1890 Rochester Rd Apt E | | Royal Oak | MI | 48073 |
| Columbo, James R | 6 Dolphin Rd | | Key West | FL | 33040 |
| Colvard, Elizabeth | 1699 Clairmount St | | Detroit | MI | 48206 |
| Colvin, Norman | 23742 Normandy Ave | | Eastpointe | MI | 48021 |
| Colvin, Pamela | 12655 Santa Rosa Dr | | Detroit | MI | 48238 |
| Comaianni, Louanne M | 4087 Riverview Cir | | Mount Clemens | MI | 48043 |
| Comb, Sandra A | 4670 Hayden St | | Warren | MI | 48091 |
| Combs II, Otis | 15684 Wendy St | | Taylor | MI | 48180 |
| Combs, Clifton A | 25430 Southfield Rd Apt 104 | | Southfield | MI | 48075 |
| Combs, Jessie | 13966 Penrod St | | Detroit | MI | 48223 |
| Comella, Sam P | 2698 Balsam Pear Ct | | Henderson | NV | 89074 |
| Comer, James P | 29631 Warner Ave | | Warren | MI | 48092 |
| Comer, Sandy | 2199 Springhill Rd | | Eufaula | AL | 36027 |
| Comly, Robert A | 340 Carogin Dr | | State College | PA | 16803 |
| Comport, Jean L | 2604 Rochester Rd Apt 4 | | Royal Oak | MI | 48073 |
| Compton, Lamanuel | 22579 Pembroke Ave | | Detroit | MI | 48219 |
| Compton, Tywania R | 11297 Minden St | | Detroit | MI | 48205 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Conant, Albert E | 1036 Bristol Ct | | Northville | MI | 48167 |
| Conant, Anthony | 6122 Green Ash Dr | | Brighton | MI | 48116 |
| Conant, Georga | 684 Olde Ivy Ln | | Howell | MI | 48843 |
| Conaway , Naomi B | 11524 Cannon Falls Ave | | Las Vegas | NV | 89138 |
| Conder, Evangeline | 3391 Eagle Dr | | Troy | MI | 48083 |
| Condo Jr., Robert A | 20965 8Th Ave W | Cudjoe Gardens | Cudjoe Key | FL | 33042 |
| Coney, Latonya | Po Box 211216 | | Detroit | MI | 48221 |
| Congress, Dwight L | 15710 Tuller St | | Detroit | MI | 48238 |
| Conklin, Jerry D | 15792 Constitution Dr | | Macomb | MI | 48044 |
| Conley, Edward D | 5985 Grayton St | | Detroit | MI | 48224 |
| Conley, Ellen | 36041 Grand River Ave Apt 204 | | Farmington | MI | 48335-3031 |
| Conn , Robert K | 11334 Hazelnut Ct | | Washington | MI | 48094 |
| Connell , Ronald L | Po Box 3024 | | Kennesaw | GA | 30156 |
| Connell, Darrell E | 1027 S Lakeshore Rd | | Harbor Beach | MI | 48441 |
| Connelly, Camille J | 2429 Antonia Ln | | Warren | MI | 48091-3908 |
| Connelly, Patricia M | 9920 Harrison St | | Livonia | MI | 48150 |
| Conner, Barbara | 19459 Keystone St | | Detroit | MI | 48234 |
| Conner, Carol J | 4677 Buckingham Ave | | Detroit | MI | 48224 |
| Conner, George K | 1206 Atkinson St | | Detroit | MI | 48202 |
| Conner, Marvin | 19459 Keystone St | | Detroit | MI | 48234-2376 |
| Conner, Michael D | 18736 Cambridge Blvd | | Lathrup Village | MI | 48076 |
| Conner, Robert | 14415 Front Beach Rd Unit 1305 | | Panama City Beach | FL | 32413 |
| Connolly, Minnie | 6184 Abbey Ln | | Stanwood | MI | 49346 |
| Connolly, Virginia | 827 Windemere Dr | | Brighton | MI | 48114-8779 |
| Constante, Joseph | 590 Marquette Dr | | Detroit | MI | 48214 |
| Constante, Lupe J | 263 Toucan St | | Rochester Hills | MI | 48309 |
| Constante, Mary T | 39149 Chantilly Dr | | Sterling Heights | MI | 48313 |
| Conti , Ralph | 22992 Leewin St | | Detroit | MI | 48219 |
| Conti, Blaise | 2429 Fred St | | Warren | MI | 48092 |
| Converse, Marion | 4475 Willow Rd | | Saline | MI | 48176 |
| Conway, Bruce | 2707 Rochester Rd | | Royal Oak | MI | 48073 |
| Conway, James E | 419 Barclay Rd | | Grosse Pointe Farms | MI | 48236 |
| Conway, Jeffrey L | 9140 W Outer Dr | | Detroit | MI | 48219 |
| Conway, Karen | 2440 E Desert Willow Dr | | Phoenix | AZ | 85048 |
| Conway, Russell B | 15597 Inverness St | | Detroit | MI | 48238 |
| Conway, Sandra A | 16139 Monte Vista St | | Detroit | MI | 48221 |
| Conyers, Raymond | 19554 Roselawn St | | Detroit | MI | 48221 |
| Cook Jr., Jerry D | 23631 W 8 Mile Rd Apt 213 | | Detroit | MI | 48219 |
| Cook, Annie L | 6719 Covert St | | Detroit | MI | 48212 |
| Cook, Bradford | 2937 State Highway 215 N | | Blair | SC | 29015 |
| Cook, Carl | 18485 Birwood St | | Detroit | MI | 48221 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Cook, Daryl E | Po Box 2727 | | Detroit | MI | 48202 |
| Cook, Donald H | 136 S Pleasant St | | Prescott | AZ | 86303 |
| Cook, Florence E | 3504 Ridgewood Path | | The Villages | FL | 32163 |
| Cook, Gary W | 17350 Avilla Blvd | | Southfield | MI | 48076 |
| Cook, Glenda B | 17810 Redfern St | | Detroit | MI | 48219 |
| Cook, Jacquelyn A | 19740 Mahon St | | Southfield | MI | 48075 |
| Cook, Kenneth O | 9000 E Jefferson Ave Apt 9-12 | | Detroit | MI | 48214 |
| Cook, Lawrence A | 14642 Mansfield St | | Detroit | MI | 48227 |
| Cook, Linda F | 2937 State Highway 215 N | | Blair | SC | 29015 |
| Cook, Marie | 9588 W Parkway St | | Detroit | MI | 48239 |
| Cook, Phoenix P | 2622 Saint Clair St | | Detroit | MI | 48214 |
| Cook, Raynard | 481 Torrington Dr W | | Canton | MI | 48188 |
| Cook, Robert R | 862 Waterloo Dr | | Henderson | NV | 89002 |
| Cook, Ronald | 2526 Longfellow St | | Detroit | MI | 48206 |
| Cook, Ronald C | 18516 Wisconsin St | | Detroit | MI | 48221 |
| Cook, Seth O | 18111 Whitcomb St | | Detroit | MI | 48235-2875 |
| Cook, Thomas | 1761 Grange Rd | | Trenton | MI | 48183 |
| Cook, Wilford Charles | 14979 Cadillac Dr | | Shelby Township | MI | 48315 |
| Cook, William R | 336 Newberry Ln | | Howell | MI | 48843 |
| Cook, Yvonne M | 13844 Blue Lagoon Way | | Orlando | FL | 32828 |
| Cooke, Norman W | 12879 Misiak Hwy | | Posen | MI | 49776 |
| Cooks, Paris | 3130 Pennsylvania St | | Detroit | MI | 48214 |
| Cook-Scott, Bettie J | 4800 Kensington Ave | | Detroit | MI | 48224 |
| Cooley, Steven R | 11120 Gabriel St | | Romulus | MI | 48174 |
| Coomer, Gary F | 12928 Scout Ct | | Grand Island | FL | 32735 |
| Coon, Dennis | 28090 Fair Oaks Ln Apt 17 | | Harrison Township | MI | 48045 |
| Coon, Diane M | 21227 Brierstone St | | Harper Woods | MI | 48225 |
| Coon, Dorothy | Po Box 1382 | | Caseville | MI | 48725 |
| Coon, James M | 707 Tewksbury Ct | | Rochester Hills | MI | 48307 |
| Coon, Nancy | 26607 Jefferson Ave | | Saint Clair Shores | MI | 48081 |
| Coon, Thomas J | 14355 Alpena Dr | | Sterling Hts | MI | 48313 |
| Cooney, Edward P | 3412 Tremonte Cir N | | Rochester | MI | 48306 |
| Cooney, Paul M | 13302 Kingston Ave | | Huntington Woods | MI | 48070 |
| Cooper, Alana J | 2951 Siena Heights Dr Apt 112 | | Henderson | NV | 89052 |
| Cooper, Alec | 7409 Longworth Dr | | Brighton | MI | 48116 |
| Cooper, Alvin | 2949 Formia Dr | | Henderson | NV | 89052 |
| Cooper, Ann | 3390 Chula Vista Dr | | East Jordan | MI | 49727 |
| Cooper, Calvin | 2422 Morena St | | Nashville | TN | 37208 |
| Cooper, Charles | 29731 Sierra Point Cir | | Farmington Hills | MI | 48331 |
| Cooper, Charles | 8026 Hartwell St | | Detroit | MI | 48228 |
| Cooper, Chauncey M | 18944 Santa Barbara Dr | | Detroit | MI | 48221-2152 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Cooper, Clarence A | 14244 Woodmont Ave | | Detroit | MI | 48227 |
| Cooper, Dolores | 16515 Edinborough Rd | | Detroit | MI | 48219 |
| Cooper, Dolores L | 1475 Flamingo Dr Lot 28 | | Englewood | FL | 34224 |
| Cooper, Durelle | 10744 Somerset Ave | | Detroit | MI | 48224 |
| Cooper, Eddie | 15024 Winthrop St | | Detroit | MI | 48227 |
| Cooper, Elsie | 1301 Orleans St Apt 412E | | Detroit | MI | 48207 |
| Cooper, Gary | Po Box 15132 | | Detroit | MI | 48215 |
| Cooper, Jackie | 15854 Ashton Rd | | Detroit | MI | 48223 |
| Cooper, James D | 15427 Seymour St | | Detroit | MI | 48205 |
| Cooper, Jo Ann | 13325 Longview St | | Detroit | MI | 48213 |
| Cooper, Joan K | 14862 Artesian St | | Detroit | MI | 48223 |
| Cooper, Larry A | 8106 Bingham St | | Detroit | MI | 48228 |
| Cooper, Maudry D | 18474 Annchester Rd | | Detroit | MI | 48219 |
| Cooper, Phyllis | 2522 S Edsel St | | Detroit | MI | 48217 |
| Cooper, Phyllis | 3947 Bishop St | | Detroit | MI | 48224 |
| Cooper, Preston | 1300 Martin Luther King Jr Blvd | Apt 143 | Detroit | MI | 48201 |
| Cooper, Ralph E | 14590 Rutland St | | Detroit | MI | 48227 |
| Cooper, Rosetta | 17591 Ramsgate Dr | | Lathrup Village | MI | 48076 |
| Cooper, Samella | 49076 Laguna Dr | | Belleville | MI | 48111 |
| Cooper, Sylvia G | 34600 Beacon St | | Livonia | MI | 48150 |
| Cooper, Venetia L | 1701 E Hebron Pkwy Apt 3101 | | Carrollton | TX | 75010 |
| Copeland, Gloria D | 14452 Rochelle St | | Detroit | MI | 48205-4147 |
| Copeland, Jacqueline | 8284 Penrod St | | Detroit | MI | 48228 |
| Copeland, Phyllis L | 13328 N Norfolk | | Detroit | MI | 48235 |
| Copeland, Robert | 5131 Sunview Vly | | San Antonio | TX | 78244 |
| Copeland, Samuel J | 12700 Washburn St | | Detroit | MI | 48238 |
| Copeland, Vera | 46700 Judd Rd | | Belleville | MI | 48111 |
| Coppedge, James E | 20 N Roessler St Apt 404 | | Monroe | MI | 48162 |
| Coraci, Rosemary A | 8242 Springdale Dr | | White Lake | MI | 48386 |
| Coraci, Vito J | 323 W 4Th St | | Rochester | MI | 48307 |
| Corbin, Barbara J | 19941 Pelkey St | | Detroit | MI | 48205 |
| Corbin, Gregory A | 356 Victory Ln | | Flint | MI | 48507 |
| Corbin, H J | Po Box 4081 | | Detroit | MI | 48204 |
| Corbin, Matthew J | 29408 Laurel Dr | | Farmington Hills | MI | 48331 |
| Cordell, Dwayne | 10738 S Kemptown Square Rd | | Mint Hill | NC | 28227 |
| Cordier, Carla Beth | 15736 Howard Dr | | Macomb | MI | 48042 |
| Cordier, David M | 5195 Davis Rd | | Saint Clair | MI | 48079 |
| Cordle-Mills, Flora B | 16880 Wildemere St | | Detroit | MI | 48221 |
| Corey, Richard | 42 Vista Gardens Trl Apt 102 | | Vero Beach | FL | 32962 |
| Corey, Ronald | 5836 Parfet Ct | | Arvada | CO | 80004 |
| Corker, Glen S | 34723 Sturgeon Loop | | Zephyrhills | FL | 33541 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Corker, Ida C | 18864 Lamont St | | Detroit | MI | 48234 |
| Corley, Charles L | 11661 Greenview Ave | | Detroit | MI | 48228 |
| Corley, Kenneth W | Po Box 1236 | | Novi | MI | 48376 |
| Cormier, Lester E | 32757 Missaukee Ct | | Westland | MI | 48186 |
| Cornelius, Ernest L | Po Box 05487 | | Detroit | MI | 48205 |
| Cornell, Lynda A | 8244 Arnold St | | Dearborn Heights | MI | 48127 |
| Cornish, Charles | 1809 2Nd St | | Westland | MI | 48186 |
| Cornwell, Sally | 1782 Lenore Ln | | Haslett | MI | 48840 |
| Corr, Beverly | 21272 Sycamore Ct | | Farmington Hills | MI | 48336 |
| Corrado, Dominic | 16465 Brookwood Dr | | Clinton Township | MI | 48038-1924 |
| Corruth, Clarence F | 5506 Elmhurst Dr | | Trenton | MI | 48183 |
| Corsetti, Rocco J | 14769 Coram St | | Detroit | MI | 48205 |
| Corso, John | 3601 Sharon Rd | | Midland | MI | 48642-3837 |
| Cortright, Calvin | 7124 Green Farm Rd | | West Bloomfield | MI | 48322 |
| Cosby, Gertrude J | 19359 Dale St | | Detroit | MI | 48219 |
| Cosley, Edward L | 19637 Lochmoor St | | Harper Woods | MI | 48225 |
| Cospy, James | 19411 Klinger St | | Detroit | MI | 48234 |
| Coss, James M | 1465 Oconnor Ave | | Lincoln Park | MI | 48146 |
| Costa, Irene | 16891 Collingham Dr | | Detroit | MI | 48205 |
| Costa, Joseph A | 16526 Bell Creek Ln | | Livonia | MI | 48154 |
| Costage, Andrew S | 28811 Jamison St Apt 109 | | Livonia | MI | 48154 |
| Costage, George | 124 Beechwood Dr | | Safety Harbor | FL | 34695 |
| Costello, Stanley E | 25855 Hass St | | Dearborn Heights | MI | 48127 |
| Costinew, Sadie | 6952 Dublin Fair Rd | | Troy | MI | 48098 |
| Coston, Dorothy | 9000 E Jefferson Ave Apt 21-10 | | Detroit | MI | 48214 |
| Cote, Diana R | 6609 Yale St Apt 316 | | Westland | MI | 48185 |
| Cotter, Geraldine | 4963 Temple Dr | | Sterling Heights | MI | 48310 |
| Cottingham, Sheri Lee | 8711 2Nd Ave Apt 204 | | Detroit | MI | 48202 |
| Cotton , Fatima A | 673 Haunts Walk Ave | | Las Vegas | NV | 89178 |
| Cotton, Charles | 12880 Avondale St Apt 103 | | Detroit | MI | 48215 |
| Cotton, Charles J | 8111 Roosevelt St | | Taylor | MI | 48180 |
| Cotton, Diann | 38583 Applewood St | | Clinton Township | MI | 48036 |
| Cotton, Donna M | 19974 Biltmore St | | Detroit | MI | 48235 |
| Cotton, John T | 18550 Morang Dr | | Detroit | MI | 48205 |
| Cotton, Lucius | 23575 Riverview Dr | | Southfield | MI | 48034 |
| Cotton, Michael A | 17360 Huntington Rd | | Detroit | MI | 48219 |
| Cotton, Willie C | 19170 Ilene St | | Detroit | MI | 48221 |
| Cottone, Joseph A | 21780 Eastland Ct | | Eastpointe | MI | 48021 |
| Cottrell, Boyd G | 22528 Cass River Dr | | Macomb | MI | 48042 |
| Cottrell, Leeann | 40658 Drury Rd | | Sterling Heights | MI | 48310 |
| Couch, Earl F | 1132 Dogwood Ln | | Birmingham | AL | 35215 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Coughlin, Patrick J | 213 S Jeffery St | | Beverly Hills | FL | 34465-4145 |
| Coulibaly, Lois J | 19308 Whitcomb St | | Detroit | MI | 48235 |
| Coulson, Larea T | 24111 Civic Center Dr Apt 729 | | Southfield | MI | 48033 |
| Coulter, Valeree A | 4276 Tireman St | | Detroit | MI | 48204 |
| Councell, Thomas | 1411 W Desert Hills Estate Dr | | Phoenix | AZ | 85086 |
| Council, Oneda | 6745 E Superstition Springs Blvd | Apt 2113 | Mesa | AZ | 85206 |
| Counts, Clifton E | 43134 Pond Bluff Dr | | Belleville | MI | 48111 |
| Counts, Ellen | 43134 Pond Bluff Dr | | Belleville | MI | 48111 |
| Counts, Thelma F | 12809 Visger St | | Detroit | MI | 48217 |
| Courey, Emily | 505 Ogemaw St | | Oscoda | MI | 48750 |
| Courie, Donna M | 30848 Marrocco Dr | | Warren | MI | 48088 |
| Courie, John J | 11994 Maxfield Blvd | | Hartland | MI | 48353 |
| Court , Richard H | 1337 Yorktown St | | Grosse Pointe | MI | 48236 |
| Court, Beverly | 39451 Bella Vista Dr | | Sterling Heights | MI | 48313 |
| Court, Kathleen C | Po Box 308 | | Brooklyn | MI | 49230 |
| Courtland, Lattied | 203 Piper Blvd | | Detroit | MI | 48215 |
| Courts, Larry L | 14401 Rutland St | | Detroit | MI | 48227 |
| Coury, Jeanette | 28374 Westerleigh Rd | | Farmington Hills | MI | 48334 |
| Covacha, Evilasio Rufo C | 6185 Oldtown St | | Detroit | MI | 48224 |
| Coveleski, Mary R | 25353 Potomac Dr | | South Lyon | MI | 48178 |
| Covert, Rita | 1216 N Superior St Apt 409 | | Spokane | WA | 99202 |
| Covile, Dara | 18415 North Dr Apt 35 | | Southfield | MI | 48076 |
| Covington , Lawrence E | 17153 Birwood St | | Detroit | MI | 48221 |
| Covington, James O | 9009 Evergreen Ave | | Detroit | MI | 48228 |
| Cowan, Dawn | 15243 Eastwood St | | Detroit | MI | 48205 |
| Cowan, John P | 10817 Fisher Rd | | Brockway | MI | 48097 |
| Cowan, Louise | 2762 Somerset Blvd Apt 101 | | Troy | MI | 48084 |
| Cowan, Robert James | 5755 Philip St | | Detroit | MI | 48224 |
| Cowans, Karen E | 23441 Coolidge Hwy | | Oak Park | MI | 48237 |
| Cowell, Donald M | 9014 E Lee St | | Tucson | AZ | 85715 |
| Cowell, Jane | 9014 E Lee St | | Tucson | AZ | 85715 |
| Cowles Jr., Lloyd | 19219 Riverview St | | Detroit | MI | 48219-4683 |
| Cowling, Michael D | 708 Essex Dr | | Rochester Hills | MI | 48307 |
| Cowling, Michael M | 20185 Bramford St | | Detroit | MI | 48234 |
| Cowling, Sharon | 20185 Bramford St | | Detroit | MI | 48234 |
| Cox , Bruce E | 7232 Highway 41 N | | Cedar Hill | TN | 37032 |
| Cox Jr., Allen | 24920 Martinsville Rd | | Belleville | MI | 48111 |
| Cox Jr., Lotus D | 6594 Chirrewa St | | Westland | MI | 48185 |
| Cox Jr., Robert P | 4198 Burns St | | Detroit | MI | 48214 |
| Cox, Allen T | 5437 Holcomb St | | Detroit | MI | 48213 |
| Cox, Andrea C | 10425 Roxbury St | | Detroit | MI | 48224 |

| | | Schedule K - Retirees | | | |
|---|---|---|---|---|---|

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Cox, Bernard | 13397 Whitcomb St | | Detroit | MI | 48227 |
| Cox, Betty | 7455 Colonial St | | Dearborn Heights | MI | 48127 |
| Cox, Cynthia | 15562 Inverness St | | Detroit | MI | 48238 |
| Cox, Donald J | 11539 Pleasant View Dr | | Pinckney | MI | 48169 |
| Cox, Irving C | 10869 Park Dr | | Atlanta | MI | 49709 |
| Cox, Jenella L | 33103 Franklin St | | Wayne | MI | 48184 |
| Cox, John | 8852 Nebraska St | | Livonia | MI | 48150 |
| Cox, Marilyn | 8385 Kennedy Cir Unit 5 | | Warren | MI | 48093 |
| Cox, Obie L | 12302 Monica St | | Detroit | MI | 48204 |
| Cox, Paul L | 16333 Grillo Dr | | Clinton Township | MI | 48038 |
| Cox, Raymond | 223 Thelma Cir | | Jacksboro | TN | 37757 |
| Cox, Rita A | 21200 Van Buren St | | Southfield | MI | 48033 |
| Cox, Robert L | 12325 Monica St | | Detroit | MI | 48204 |
| Cox-Borkowski, Maria C | 51414 Huntley Ave | | New Baltimore | MI | 48047 |
| Coxton, John | 3381 Greenbriar Pkwy Sw Apt 240 | | Atlanta | GA | 30331 |
| Coxx Jr., Eugene S | 22750 Timberline Dr | | Southfield | MI | 48033-6560 |
| Coykendall, Keith H | 67 Maple In The Wood | | Port Orange | FL | 32129 |
| Coykendall, Steven M | 23145 Columbia St | | Dearborn | MI | 48124 |
| Coyle, Lisa | 1432 Palmer St | | Plymouth | MI | 48170 |
| Coyro, Paul | 2739 Biddle Ave | | Wyandotte | MI | 48192 |
| Cozart Jr., Larnell T | 45 Hampton Pl | | Covington | GA | 30016 |
| Crabtree, Ronald | 4620 Cadieux Rd | | Detroit | MI | 48224 |
| Cracchiolo, Joan | 32824 Rugby Dr | | Warren | MI | 48088 |
| Craddock, J F | 20500 Fenton St | | Detroit | MI | 48219 |
| Craft Jr., William | 17369 Warrington Dr | | Detroit | MI | 48221 |
| Craft, Barbara Benita | 17146 Parkside St | | Detroit | MI | 48221 |
| Craft, Linda | 9830 Belmont St Apt 235 | | Bellflower | CA | 90706 |
| Crago, Irene M | 3921 N Kessinger Ln | Plantation Place Assisted Living | Boise | ID | 83703-3003 |
| Craig , Joyce | 5577 Deerwood | | Commerce Township | MI | 48382 |
| Craig II, Hubert Bernard | 20137 Renfrew Rd | | Detroit | MI | 48221 |
| Craig, Betty | 1757 Coco Plum St Ne | | Melbourne | FL | 32905 |
| Craig, David W | 13363 Chestnut Ln | | Taylor | MI | 48180 |
| Craig, Deloise | 14233 Mettetal St | | Detroit | MI | 48227 |
| Craig, Dennis H | 9755 Cypress Lakes Dr | | Lakeland | FL | 33810 |
| Craig, Diane | 37035 Carla Ct | | Farmington Hills | MI | 48335 |
| Craig, Eleanor W | 18045 Strathmoor St | | Detroit | MI | 48235 |
| Craig, James E | 18045 Strathmoor St | | Detroit | MI | 48235 |
| Craig, Larry D | 1550 Cherboneau Pl Apt 118 | | Detroit | MI | 48207 |
| Craig, Paul | 8459 Westwood St | | Detroit | MI | 48228 |
| Craig, Ralph L | 34510 Joel St | | New Baltimore | MI | 48047 |
| Craighead, Otha | 12835 Memorial St | | Detroit | MI | 48227 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Cramer, Ida H | 103 E Wilson St | | Stoughton | WI | 53589 |
| Crandall, John A | 47846 Vistas Circle Dr S | | Canton | MI | 48188 |
| Crane, Jas F | 1970 Golfview Dr Apt 210 | | Troy | MI | 48084 |
| Crane, Thomas S | 545 S Fort Lauderdale Beach Blvd | Apt 1404 | Fort Lauderdale | FL | 33316 |
| Cranford, Denise | 15390 Birwood St | | Detroit | MI | 48238 |
| Cranford, Tyree | Po Box 44671 | | Detroit | MI | 48244 |
| Crank, Fred J | 5847 Oak Pointe Dr | | Caseville | MI | 48725 |
| Crawford , Reginald Gordon | 18441 Blackmoor St | | Detroit | MI | 48234 |
| Crawford Jr., Dennis | 15508 14Th St | | Detroit | MI | 48238 |
| Crawford Jr., Henry M | 13949 Chatham St | | Detroit | MI | 48223 |
| Crawford Jr., James M | 9695 Northlawn St Apt 1 | | Detroit | MI | 48204 |
| Crawford, Annie | 2021 Blaine St Apt 222 | | Detroit | MI | 48206 |
| Crawford, Cleveland | 6420 Penrod St | | Detroit | MI | 48228 |
| Crawford, Donna | 205 Walosi Ln | | Loudon | TN | 37774 |
| Crawford, Elbert R | 23740 Fenkell St Apt 214C | | Detroit | MI | 48223 |
| Crawford, Geraldine | 101 Settlers Trace Blvd Apt 2117 | | Lafayette | LA | 70508 |
| Crawford, James E | 1136 Royal Marquis Cir | | Ocoee | FL | 34761 |
| Crawford, Joseph R | 14821 Stahelin Ave | | Detroit | MI | 48223 |
| Crawford, Martice D | 15840 Bringard Dr | | Detroit | MI | 48205 |
| Crawford, Mary | 3215 W Mount Hope Ave Apt 203 | | Lansing | MI | 48911 |
| Crawford, Patricia A | 18536 Lawrence Ln | | New Boston | MI | 48164 |
| Crawford, Renaldo A | 5098 Devonshire Rd | | Detroit | MI | 48224 |
| Crawford, Tondalaya G | 14629 Greenview Rd | | Detroit | MI | 48223 |
| Crawford, William J | 1814 Arcadia Dr | | Foley | AL | 36535 |
| Crawford, Willie L | 14629 Greenview Rd | | Detroit | MI | 48223-2357 |
| Crawley, Pearl | 20256 Washburn St | | Detroit | MI | 48221 |
| Craycraft, Camille Marie | 140 Hornetown Rd | | Farmington | NH | 03835 |
| Creech, Jimmie W | 1433 Anne Ave | | Lincoln Park | MI | 48146 |
| Crenshaw, Joseph | 2123 W Grand Blvd | | Detroit | MI | 48208 |
| Crescenti, Catherine | 7626 Albacore Dr | | New Port Richey | FL | 34655 |
| Creslaw, Sherry | 30707 Marshall St | | Southfield | MI | 48076 |
| Creteau Jr., Owen C | 12054 Chatham | | Detroit | MI | 48239 |
| Creteau, Tondra | 1714 Josephine St # 1 | | Key West | FL | 33040 |
| Cretu, Gail | 15843 Woodring Dr | | Livonia | MI | 48154 |
| Cretu, Michael C | 14393 Hubbard St | | Livonia | MI | 48154 |
| Crew, Geraldyne E | 1916 Thornhill Pl | | Detroit | MI | 48207 |
| Crew, Larry W | 5738 Wayburn St | | Detroit | MI | 48224 |
| Crews, June D | 18964 Wildemere St | | Detroit | MI | 48221 |
| Crews, Marie | 248 Riverside Dr | | Detroit | MI | 48215 |
| Crilley , Peggy A | 19451 W Harbour Village Dr | | Northville | MI | 48167 |
| Crim, Haven | 2044 Hendrie | | Canton | MI | 48187 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Crim, William R | 2 Rainbow Cir Apt 6 | | Bloomington | IL | 61704 |
| Crimaudo, Anthony J | 4860 University Pl | | Detroit | MI | 48224 |
| Cripps, Ronald G | 79 Sugar River Rd | | Gladwin | MI | 48624 |
| Crisp, William | 1022 Ravenwood | | Temple | TX | 76502 |
| Crisp, Zandra L | 22603 Stephens St | | Saint Clair Shores | MI | 48080 |
| Crispen, Thelma R | 8317 Sorrento St | | Detroit | MI | 48228 |
| Crist, Grace | 13688 Windmoor Dr | | South Lyon | MI | 48178 |
| Criswell, Alvin | 12034 Manor St | | Detroit | MI | 48204 |
| Crocker, Judith L | 45252 Sunrise Ln | | Belleville | MI | 48111 |
| Crockett, Gloria | 10660 Bonita St | | Detroit | MI | 48224 |
| Crockett, James | 9040 Dawes St | | Detroit | MI | 48204 |
| Cronan, Ronald | 28105 Chesapeake Cir | | Walled Lake | MI | 48390 |
| Cronin , Stephen R | 22918 Edgewood St | | Saint Clair Shores | MI | 48080 |
| Cronin, Donald J | 4640 Emu Dr | | Pinckney | MI | 48169 |
| Cronin, Jolan | 36155 Roycroft St | | Livonia | MI | 48154 |
| Cronin, Ronald D | 36268 Whitcomb St | | Livonia | MI | 48154 |
| Cronin, William L | 1207 Shoemaker Dr | | Westland | MI | 48185 |
| Cronk, Richard L | 6112 Swallow Dr | | Lakeland | FL | 33809 |
| Crook, James | Po Box 19072 | | Detroit | MI | 48219 |
| Crook, Kenneth | 19441 Fielding St | | Detroit | MI | 48219-2018 |
| Crosby, Doris | 4701 Chrysler Dr Apt 911 | | Detroit | MI | 48201 |
| Crosby, Marva | 15891 Rutherford St | | Detroit | MI | 48227 |
| Crosby, Rashad | Po Box 120211 | | Brooklyn | NY | 11212 |
| Cross Jr., Wallace | 15852 Fordham St | | Detroit | MI | 48205 |
| Cross, Connie J | 18661 Kentucky St | | Detroit | MI | 48221 |
| Cross, Kristy L | 2867 Woodmont Dr W | | Canton | MI | 48188 |
| Cross, Mandisa T | 34540 Van Born Rd | | Wayne | MI | 48184 |
| Cross, Mary Ann | 15121 Newburgh Rd Apt 48 | | Livonia | MI | 48154 |
| Cross, Melvin | 5757 Kirkridge Trl | | Oakland Township | MI | 48306 |
| Cross, Norvall | 31385 Mound Rd Apt A | | Warren | MI | 48092 |
| Cross, Richard A | 15685 Dudley Rd | | Brown City | MI | 48416 |
| Cross, Rose Marie | 23632 Colonial Rd | | Armada | MI | 48005 |
| Cross, Walter | 19195 Avon Ave | | Detroit | MI | 48219 |
| Cross, William H | 1608 N Osprey Cir | | Sanford | MI | 48657 |
| Cross-Riley, Elizabeth | 1105 Miners Run | | Rochester | MI | 48306 |
| Croteau, Joseph | 16692 Quakertown Ln | | Livonia | MI | 48154 |
| Crouch, Larry | 26620 Berg Rd Apt 1615 | | Southfield | MI | 48033 |
| Crowder, Larry K | 2642 Calloway Ct | | Canton | MI | 48188 |
| Crowder, Prince A | 19723 Saint Aubin St | | Detroit | MI | 48234 |
| Crowe, Cathi L | 246 Sugarbush Ln | | Belleville | MI | 48111 |
| Crowe, Geraldine | 5116 Windham Dr | | Sterling Heights | MI | 48310 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| | | | | | |
| Crowe, Pryor | Po Box 2967 | | Southfield | MI | 48037 |
| Crowell, Mildred | 231 W Cherry St | | Mason | MI | 48854 |
| Crowley, John W | 7754 Ferry Rd | | Grosse Ile | MI | 48138 |
| Crownley, Gwinnette | 19646 Fenelon St | | Detroit | MI | 48234 |
| Cruce, Gary W | 21585 Us Highway 23 S | | Presque Isle | MI | 49777 |
| Cruder, Michael | 16237 Lappin St | | Detroit | MI | 48205 |
| Crudup, Claude | 15091 Steel St | | Detroit | MI | 48227 |
| Crudup, Laura B | 1656 Chicago Blvd | | Detroit | MI | 48206 |
| Crum, Curtis | 4140 N Central Ave Apt 2085 | | Phoenix | AZ | 85012 |
| Crump, Archie L | 13714 Northridge Dr | | Holly | MI | 48442 |
| Crump, Deborah Gibbons | 13714 Northridge Dr | | Holly | MI | 48442 |
| Crump, Grant | 15388 Griggs St | | Detroit | MI | 48238 |
| Crump, Neal | 1205 W Farnum Ave Apt 302 | | Royal Oak | MI | 48067 |
| Crump, Pamela L | 18070 Hickory St | | Detroit | MI | 48205 |
| Crump, Roy | 2971 Ormond Dr | | Winston Salem | NC | 27106 |
| Cruse, Eugene L | 4112 Lone Pine Rd | | Harrison | MI | 48625 |
| Crutchfield, Harrietta M | 19211 Gable St | | Detroit | MI | 48234 |
| Crutchfield, Stephen D | 18685 Muirland St | | Detroit | MI | 48221 |
| Cruz, Flordeliza | 6303 Golf View Dr | | Clarkston | MI | 48346 |
| Cruz, Gilbert L | 7174 Svl Box | | Victorville | CA | 92395 |
| Cry, Larry D | 20253 Willowick Dr | | Southfield | MI | 48076 |
| Cryderman, Eugene W | 17250 W Rose Lake Rd | | Leroy | MI | 49655 |
| Cryor, Jesse M | 42482 Clinton Place Dr | | Clinton Township | MI | 48038 |
| Cseh, Louis L | 10232 Flora St | | Detroit | MI | 48209 |
| Csiki, Wanda L | 6012 Piedmont St | | Detroit | MI | 48228 |
| Csizmadia Jr., Frank P | 37462 Myrna St | | Livonia | MI | 48154 |
| Csordas, Julia | 9333 Southworth Ave | | Plymouth | MI | 48170 |
| Cubba, Joseph | 11759 Fairview Dr | | Sterling Heights | MI | 48312 |
| Cubitt, Lawrence F | Po Box 5275 | | Englewood | FL | 34224 |
| Cudini, Robert | 43787 Columbia Dr | | Clinton Township | MI | 48038 |
| Cukr, Dena C | 2531 Greenwood Dr | | National City | MI | 48748 |
| Culberson, Charlie | 3532 Pointe Dr | | Sterling Heights | MI | 48314 |
| Culberson, Deborah | 1517 E Larned St Apt 5 | | Detroit | MI | 48207 |
| Culberson, Dwayne | 9301 Fielding St | | Detroit | MI | 48228 |
| Culbreath, Douglas | 16300 N Park Dr Apt 1003 | | Southfield | MI | 48075 |
| Culkowski, David F | 5873 Gratiot Ave | | Saint Clair | MI | 48079 |
| Cullen, Ethel M | 5710 Ne 139Th Ter | | Williston | FL | 32696 |
| Cullen, Velja | 6451 Gagetown Rd | | Caseville | MI | 48725 |
| Culler, Theador | 44674 Pine Dr | | Sterling Heights | MI | 48313 |
| Culver, Gertrude | 1843 Devonshire Dr | | Wixom | MI | 48393 |
| Culver, Leon | 12750 Wilshire Dr | | Detroit | MI | 48213 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| | | | | | |
| Culver, Robert | 5600 Red Cedar Dr | | Cincinnati | OH | 45224 |
| Cummings, Charlene | 6322 Highland Commons Rd | | Charlotte | NC | 28269 |
| Cummings, Elaine | 8531 Wyoming St | | Detroit | MI | 48204 |
| Cummings, Gerard J | 8908 E Nordman Dr | | Syracuse | IN | 46567 |
| Cummings, Juanita J | 8676 Ashton Ave | | Detroit | MI | 48228 |
| Cummings, Juanita J | 8676 Ashton Ave | | Detroit | MI | 48228 |
| Cummings, June M | 4347 N 49Th Dr | | Phoenix | AZ | 85031 |
| Cummings, June M | 4347 N 49Th Dr | | Phoenix | AZ | 85031 |
| Cummings, Paul R | 3110 Groveland Rd | | Ortonville | MI | 48462 |
| Cummings, William | 277 Leeward Ct | | Detroit | MI | 48207 |
| Cummins, Lloyd J | 10545 Parshall St | | White Lake | MI | 48386 |
| Cummins-Crabtree, Helen K | 3709 Joe Rawlings Rd | | Cookeville | TN | 38506 |
| Cuneo, Michael | 3700 Mount Vernon Dr | | Lake Orion | MI | 48360 |
| Cunigan, William | 4920 Hard Scrabble Rd Apt 603 | | Columbia | SC | 29229 |
| Cunningham, Andrian | 14300 Windsor Heights Dr | | Mount Vernon | OH | 43050-8059 |
| Cunningham, Augusta | 401 Spencer Ave | | South Haven | MI | 49090 |
| Cunningham, Earl | 11391 Strait Rd | | Jonesville | MI | 49250 |
| Cunningham, Gloria J | 7234 Asbury Park | | Detroit | MI | 48228 |
| Cunningham, Helen P | 2006 Saint Ann Cir | | Hancock | MI | 49930 |
| Cunningham, Jean M | 19337 Washburn St | | Detroit | MI | 48221 |
| Cunningham, Kathleen | 2036 Buckingham Ave | | Berkley | MI | 48072 |
| Cunningham, Lillian E | 15603 Knollwood Dr | | Dearborn | MI | 48120 |
| Cunningham, Margaret | 18067 Rutherford St | | Detroit | MI | 48235 |
| Cunningham, Mary | 3856 Rue Maison Apt B | | Mobile | AL | 36608 |
| Cunningham, Michael | 20253 Elkhart St | | Harper Woods | MI | 48225 |
| Cunningham, Neil A | 408 Ty Ty Omega Rd | | Tifton | GA | 31793 |
| Cunningham, O | 13117 Stoepel St | | Detroit | MI | 48238 |
| Cunningham, Ophelia | 4161 S Wayne Rd | | Wayne | MI | 48184 |
| Cunningham, Pamela W | 7700 Ella Jane Ln Apt L | | Charlotte | NC | 28273 |
| Cunningham, Rebecca A | 18460 Lindsay St | | Detroit | MI | 48235 |
| Cunningham, Richard A | 16600 W Outer Dr Apt 505 | | Dearborn Heights | MI | 48127 |
| Cunningham, Sondra S | 16826 Avon Ave | | Detroit | MI | 48219 |
| Cunningham, Thomas C | 18720 Kingsville St | | Detroit | MI | 48225-2138 |
| Cunningham, Tyrone I | 22136 Roxford St | | Detroit | MI | 48219 |
| Cunningham, William A | 19343 Mound Rd | | Detroit | MI | 48234 |
| Cunningham, William R | 22001 Chalon St | | Saint Clair Shores | MI | 48080-3520 |
| Cura, Denise | 17672 Reed St | | Melvindale | MI | 48122 |
| Curatolo, Anthony | 132 Chatham F | | West Palm Beach | FL | 33417 |
| Cureton, Harold N | 16117 Crystal Downs E | | Northville | MI | 48168 |
| Cureton, Saint | 28282 Kendallwood Dr | | Farmington Hills | MI | 48334 |
| Curl, Barbara | 11953 Bloom St | | Detroit | MI | 48212 |

Schedule K - Retirees

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Curl, Dwain A | 8680 Crabapple Ln | | Warren | MI | 48093 |
| Curle, Janet Ann | 39852 Southpointe Ave | | Harrison Township | MI | 48045 |
| Curley, Carol L | 1850 Riley Center Rd | | Riley | MI | 48041 |
| Curley, Lawrence | 1241 Golfview Dr | | Dearborn | MI | 48128 |
| Currie, Emma L | Po Box 2817 | | Southfield | MI | 48037 |
| Curry Jr., Herman | 604 Elm St | | Vidalia | LA | 71373 |
| Curry, Barbara | 29121 Tiffany Dr W | | Southfield | MI | 48034 |
| Curry, Beryl Ina | 350 Byram Dr Apt 812 | | Byram | MS | 39272 |
| Curry, Carlton B | 16530 Murray Hill St | | Detroit | MI | 48235 |
| Curry, Charles B | 6028 Lakeshore Rd | | Burtchville | MI | 48059 |
| Curry, Claude | 2224 Golfside Dr Apt 126 | | Ypsilanti | MI | 48197 |
| Curry, Donald R | 28040 Senator Cir | | Southfield | MI | 48034 |
| Curry, Ethel A | 18684 Fenelon St | | Detroit | MI | 48234 |
| Curry, Leroy | 9372 Petoskey Ave | | Detroit | MI | 48204 |
| Curry, Mary N | 12636 Promenade St | | Detroit | MI | 48213 |
| Curry, Myrtle M | 20429 Washburn St | | Detroit | MI | 48221 |
| Curry, Norvell M | 28 Westfield Ln | | Palm Coast | FL | 32164 |
| Curtis, Betsy | 3163 Hidden Ridge Dr | | Waterford | MI | 48328 |
| Curtis, Deborah | 16250 Cheyenne St | | Detroit | MI | 48235 |
| Curtis, Frances S | 29112 Wellington Rd W Apt 82 | | Southfield | MI | 48034 |
| Curtis, Jean T | 4401 Roland Ave Unit 201 | | Baltimore | MD | 21210 |
| Curtis, Kyra D | 6250 Buckingham Pkwy Unit 305 | | Culver City | CA | 90230 |
| Curtis, Marchel | 12607 Gunston St | | Detroit | MI | 48205-3230 |
| Curtis, Mary I | Po Box 8246 | | West Palm Beach | FL | 33407 |
| Curtis, Mike A | 8750 Williamsport Dr | | White Lake | MI | 48386 |
| Curtis, Velma | 12384 Grandee Rd | | San Diego | CA | 92128 |
| Curtiss, Clifford | 25117 Pierce St | | Southfield | MI | 48075 |
| Curvey-Brown, Linda | 1220 E West Hwy Apt 505 | | Silver Spring | MD | 20910 |
| Curvin, Michael J | 19961 Imperial Hwy | | Redford | MI | 48240 |
| Cushard, Norman R | Rr 1 Box 144B | | Cave In Rock | IL | 62919 |
| Cushard, Walter C | 21186 La Roche Dr S Lot 1291 | | Macomb | MI | 48044 |
| Cushman, Peter | 33825 Hamlin Ct | | Farmington | MI | 48335 |
| Cusic, Odessa | 14587 Wisconsin St | | Detroit | MI | 48238 |
| Cusic, Shelia | Po Box 16056 | | Atlanta | GA | 30321 |
| Cusmano, Frank A | 9600 Nook Rd Trlr 1 | | Clay | MI | 48001 |
| Custard Jr., Raymond C | 7390 Drew Cir Apt 5 | | Westland | MI | 48185 |
| Custard, Robert | 19096 Huntington Ave | | Harper Woods | MI | 48225 |
| Custard, Rosemary M | 19096 Huntington Ave | | Harper Woods | MI | 48225 |
| Cuthbert, Barbara J | 1 Lafayette Plaisance St Apt 812 | | Detroit | MI | 48207 |
| Cutler, Harry | Po Box 530747 | | Miami | FL | 33153 |
| Cutright, Ronald E | 15612 Park Grove St | | Detroit | MI | 48205 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Cuyler, Broderick T | Po Box 2655 | | Farmington Hills | MI | 48333 |
| Cwiek, Theresa | 1509 E Gaylord St Unit A | | Mount Pleasant | MI | 48858 |
| Cwynar , John F | Po Box 763 | | Lewiston | MI | 49756 |
| Cybulski, B J | 5380 Ivy Ct | | Howell | MI | 48843 |
| Cylkowski, David J | 42158 Trinity Ct | | Sterling Heights | MI | 48313 |
| Cylkowski, Neil J | 3410 Jackson Blvd | | Highland | MI | 48356 |
| Cyphers Jr., Fred | 10688 Hewitt Rd | | Brooklyn | MI | 49230 |
| Cyplik, Dorothy | 5202 Yorkshire Rd | | Detroit | MI | 48224 |
| Cyranski, Waldemar | 11165 Charles Dr | | Warren | MI | 48093-1649 |
| Cyrbok, Gerald | 2045 N Elizabeth St | | Dearborn | MI | 48128 |
| Czaiczynski, Michael J | 13472 Tibbets Rd | | Memphis | MI | 48041 |
| Czak, Judith E | 23711 W Fairway Dr | | Woodhaven | MI | 48183-3174 |
| Czako, Louis J | 6611 Norborne Ave | | Dearborn Heights | MI | 48127 |
| Czapla, Phyllis | 11430 Morgan Ave | | Plymouth | MI | 48170 |
| Czarnomski, Gerald W | 27742 Yvette Dr | | Warren | MI | 48088 |
| Czarnota, Stanley B | 8704 Smart St | | Detroit | MI | 48210 |
| Czerwinski, Lawrence J | 15852 Foch St | | Livonia | MI | 48154 |
| Czmyr, Margaret P | 2645 Riverside Dr Apt 508 | | Trenton | MI | 48183 |
| Czuk, Edward J | 3310 Colony Ct | | Punta Gorda | FL | 33950 |
| Dabish, Ata E | 7134 Balsam Ct | | Shelby Township | MI | 48316 |
| Dabliz, Joseph | 17756 Fenton St | | Detroit | MI | 48219 |
| Dabrowski, Alfred S | 10196 Nancys Blvd Apt 20 | | Grosse Ile | MI | 48138 |
| Dabrowski, Jerzy | 2977 Evaline St | | Detroit | MI | 48212 |
| Dabrowski, Raymond L | 2481 M 32 | | East Jordan | MI | 49727 |
| Dade III, Malcolm G | 1008 S 45Th St | | Louisville | KY | 40211 |
| Dade Jr., Malcolm G | 316 Longbow Ct | | Columbia | SC | 29212 |
| Dailey, Charles W | 23121 Republic Ave | | Oak Park | MI | 48237 |
| Dailey, Robert E | 2097 Maple Ln | | Hale | MI | 48739 |
| Dainty, Calvin F | Po Box 4316 | | Dearborn | MI | 48126 |
| Daisy, Michael A | 1864 17Th St | | Wyandotte | MI | 48192 |
| Dajnowicz, Gerald V | 4837 Commonwealth St | | Detroit | MI | 48208-2227 |
| Dajnowicz, Margaret | 8903 Woodbine | | Redford | MI | 48239 |
| Dakesian, Richard | 4621 Willow Cove Blvd Apt G11 | | Allen Park | MI | 48101 |
| Dalbo, Helen Ann | 5103 N West Torch Lake Dr | | Kewadin | MI | 49648 |
| Dalbo, Helen Ann | 5103 N West Torch Lake Dr | | Kewadin | MI | 49648 |
| Dale, Celia P | 34345 Pinewoods Cir Apt 106 | | Romulus | MI | 48174 |
| Dale, Gary | 7154 Cowell Rd | | Brighton | MI | 48116 |
| Daley, Jacquelyn F | 5723 Ivytown Ln | | Carmichael | CA | 95608 |
| Daley, Katherine | 1329 W Warren Ave | | Detroit | MI | 48201 |
| Dallacqua, Dennis M | 1637 E Missouri Ave | | Phoenix | AZ | 85016 |
| Dallas Sr., Ellis | 8848 Stout St | | Detroit | MI | 48228 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Dallas, Valerie | 17321 Prevost St | | Detroit | MI | 48235 |
| Dalton, Anna L | 8533 Mendota St | | Detroit | MI | 48204 |
| Dalton, David | 23129 E Fairway Dr | | Woodhaven | MI | 48183 |
| Dalton, James Lee | 23571 Radclift St | | Oak Park | MI | 48237 |
| Daly, Robert J | 633 Prentis St Apt 45 | | Detroit | MI | 48201 |
| Dambach, Marion | 38862 Pardee St | | Harrison Township | MI | 48045 |
| Dambach, Timothy E | 38862 Pardee St | | Harrison Twp | MI | 48045 |
| Dameron, Michael G | 8460 S Linden Pt | | Floral City | FL | 34436 |
| Damian, Donna | 1205 Vizcaya Lakes Rd Apt 111 | | Ocoee | FL | 34761 |
| Damiani, Premo | 18565 Cranbrook Dr | | Clinton Township | MI | 48038 |
| Damm , David T | 14241 Glenfield St | | Detroit | MI | 48213 |
| Dampier, Johnnie B | 15752 Kentucky St | | Detroit | MI | 48238 |
| Damron , Reginald | 41362 Windsor Ct | | Northville | MI | 48167 |
| Damuth, Randall M | 12970 Cove Ridge Dr | | South Lyon | MI | 48178 |
| Damuth, Richard M | 53827 Mound Rd | | Shelby Township | MI | 48316 |
| Damuth, Stephanie A | 10780 Omega Dr | | South Lyon | MI | 48178 |
| Danclovic, John T | 40628 Lenox Park Dr | | Novi | MI | 48377 |
| Dancy, Ethel | 1318 Manistique St | | Detroit | MI | 48215 |
| Dandridge, Horace | 19265 Cooley St | | Detroit | MI | 48219 |
| Dandridge, Iola J | 17555 Garfield Apt F2 | | Redford | MI | 48240 |
| Danforth, Paul A | 52211 Southview Rdg | | Macomb | MI | 48042-1121 |
| Danforth, Sylvia E | 111 Manchester Rd | | Hattiesburg | MS | 39402-1944 |
| Dangelo, Lauretta | 411 Hillwood | | White Lake | MI | 48383-2957 |
| Dangelo, Todd | 3980 Araby Ct | | Highland | MI | 48356 |
| Daniel Jr., Clifford | 20111 Cherokee St | | Detroit | MI | 48219 |
| Daniel Jr., Joseph S | 3145 Linda Marie Way | | Commerce Township | MI | 48390 |
| Daniel Jr., Ralph | 1687 Mayberry Rd | | Dublin | GA | 31021 |
| Daniel, Cheryl D | 25851 W 10 Mile Rd | | Southfield | MI | 48033 |
| Daniel, Eric M | 7787 Amrhein Dr | | Ypsilanti | MI | 48197 |
| Daniel, Joseph | 24538 Harden Ave | | Southfield | MI | 48075 |
| Daniel, Joyce R | 20317 Glastonbury Rd | | Detroit | MI | 48219 |
| Daniel, Linda | 22254 Hessel Ave | | Detroit | MI | 48219 |
| Daniel, Marlene J | 13057 Algonac St | | Detroit | MI | 48205 |
| Daniel, Michaline | 37600 Northland St | | Livonia | MI | 48152 |
| Daniel, Sharon | 4158 Courville St | | Detroit | MI | 48224 |
| Daniele, Joseph J | 53160 Cripple Creek Dr | | Chesterfield | MI | 48047 |
| Danieleski, Joanne G | 130 Sunset Dr | | Houghton Lake | MI | 48629 |
| Daniels III, Kenneth | 29108 Southgate Dr | | Southfield | MI | 48076 |
| Daniels Jr., Charles A | 12107 Rutherford St | | Detroit | MI | 48227 |
| Daniels Jr., Willie | 646 Pingree St | | Detroit | MI | 48202 |
| Daniels, Andrew | 13433 Hasse St | | Detroit | MI | 48212 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Daniels, Bertha | 28811 Jamison St Apt 117A | | Livonia | MI | 48154 |
| Daniels, Bertha M | 35530 Stephanie St Apt 301 | | Romulus | MI | 48174 |
| Daniels, Claudia M | 1456 Robert Bradby Dr Apt C | | Detroit | MI | 48207 |
| Daniels, Daniel J | 7353 Trumble Rd | | Saint Clair | MI | 48079 |
| Daniels, Ella | 4907 S Martindale St | | Detroit | MI | 48204 |
| Daniels, Eloise | 1300 Electric Ave Apt 211 | | Lincoln Park | MI | 48146 |
| Daniels, Frank | 19657 Riopelle St | | Detroit | MI | 48203 |
| Daniels, Ivy L | 9920 Andover Dr | | Belleville | MI | 48111 |
| Daniels, Janice A | 10 Dunleary Dr | | Bear | DE | 19701 |
| Daniels, Janice D | 20201 Redfern St | | Detroit | MI | 48219 |
| Daniels, John P | 15070 Evergreen Rd | | Detroit | MI | 48223 |
| Daniels, Judith R | 3025 W Boston Blvd Apt 5 | | Detroit | MI | 48206 |
| Daniels, Kenneth | 555 Tennessee St | | Detroit | MI | 48215 |
| Daniels, Kevin | 29108 Southgate Dr | | Southfield | MI | 48076 |
| Daniels, Nancy | 6070 S Four Peaks Pl | | Chandler | AZ | 85249 |
| Daniels, Noveless | 3619 Buckingham Ave | | Detroit | MI | 48224 |
| Daniels, Orepa | 29108 Southgate Dr | | Southfield | MI | 48076 |
| Daniels, Ruby K | 37590 Main St | | New Baltimore | MI | 48047 |
| Daniels, Sheridan A | Po Box 80212 | | Rochester | MI | 48308 |
| Daniels, Velma L | 11030 Kenmoor St | | Detroit | MI | 48205 |
| Daniels, William | 11667 Wisconsin St | | Detroit | MI | 48204 |
| Dankert, Peggy A | 7669 W Parkway St | | Detroit | MI | 48239 |
| Danley, Bernice | 20010 Picadilly Rd | | Detroit | MI | 48221 |
| Dann, Marjorie K | 14005 Mark Twain St | | Detroit | MI | 48227 |
| Dann, Robert | 5235 Bedford St | | Detroit | MI | 48224 |
| Dannals, Calvin G | 19303 Griggs St | | Detroit | MI | 48221 |
| Danner, Irene | 878 Lawrence St | | Detroit | MI | 48202 |
| Danner, Irene | 878 Lawrence St | | Detroit | MI | 48202 |
| Danner, Kenneth W | 30345 Windsor St | | Garden City | MI | 48135 |
| Dannug, Hayden P | 6257 W Outer Dr | | Detroit | MI | 48235 |
| Danowski, Francine | 30498 Grandview Ave | | Westland | MI | 48186 |
| Danowski, Ronald E | 35660 Wood St | | Livonia | MI | 48154 |
| Danto, Abner | 8402 Solca Dr | | White Lake | MI | 48386 |
| Dara, Irene | 15899 Woodring Dr | | Livonia | MI | 48154 |
| Darby, Catherine M | 13228 S Martin Ln | | Empire | MI | 49630 |
| Darden Jr., Albert | 2863 Continental Dr | | Troy | MI | 48083 |
| Darden, Alton M | 1208 Bellenden Dr | | Durham | NC | 27713 |
| Darden, Anthony | 8162 E Jefferson Unit 7A | | Detroit | MI | 48214 |
| Darden, Loren Sellers | 1208 Bellenden Dr | | Durham | NC | 27713-9286 |
| Dardy, Janice L | 20800 Wyoming St Apt 901 | | Ferndale | MI | 48220 |
| Dargis, Michael T | 12284 Cardova Ct | | Sterling Heights | MI | 48312 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Darin , Dennis | 8309 Colony Dr Apt 1 | | Grosse Ile | MI | 48138 |
| Darkins, Catherine | 4200 Glendale St | | Detroit | MI | 48238 |
| Darling, Ronald D | 9900 Mansfield St | | Detroit | MI | 48227 |
| Darling, Virginia M | 3119 Strawberry Ln | | Port Huron | MI | 48060 |
| Darlington, James P | 5366 Loggingtrail Dr | | Sears | MI | 49679 |
| Darnall, Kerry | 1002 Brookview Dr Apt 5 | | Benton | KY | 42025 |
| Darnell, Edward B | 584 Woodland St | | Detroit | MI | 48202 |
| Darnell, John G | 37073 Bristol St | | Livonia | MI | 48154 |
| Darnell, William E | 2610 W Mcnichols Rd | | Detroit | MI | 48221 |
| Daroczy, Ola Mae | 59 E Ritchie Rd | | Lincoln | MI | 48742 |
| Darr, Alan P | 1350 Devonshire Rd | | Grosse Pointe Park | MI | 48230 |
| Darrah, Lucinda J | 492 Peterboro St | | Detroit | MI | 48201 |
| Dascenzo, Rudolph | 16072 Durell Dr | | Macomb | MI | 48044 |
| Dasher, David | 10476 Bassett St | | Livonia | MI | 48150 |
| Daskus, Frank J | 2800 Plaza Del Amo Unit 400 | | Torrance | CA | 90503 |
| Datko, Stella | 33433 Schoenherr Rd Apt 217 | | Sterling Heights | MI | 48312 |
| Dattilo, Anthony M | 297 W Liberty St | | Plymouth | MI | 48170 |
| Daugherty , Howard W | 1514 Meadow Ln | | Grand Haven | MI | 49417 |
| Daugherty, Roy A | 44519 Birchwood Ct | | Northville | MI | 48168 |
| Daum, George L | 7412 Green Meadow Ln | | Canton | MI | 48187 |
| Davanzo, Mary Ann | 8268 Sorrento St | | Detroit | MI | 48228 |
| Davanzo, Mary Ann | 8268 Sorrento St | | Detroit | MI | 48228 |
| Davenport, Betty | 19115 Martin Rd | | Roseville | MI | 48066 |
| Davenport, Bruce S | 9161 Kensington Ave | | Detroit | MI | 48224 |
| Davenport, Deborah G | 45757 Chateau Thierry Dr Apt L65 | | Macomb | MI | 48044 |
| Davenport, Frank | 309-8888 Riverside Dr E | Windsor On N8S 1H2 | Canada | | |
| Davenport, Gloria D | 4401 S 73Rd St | | Tacoma | WA | 98409 |
| Davenport, Harold S | 11372 Whitehill St | | Detroit | MI | 48224 |
| Davenport, John E | 20246 Fenton St | | Detroit | MI | 48219 |
| Davenport, Nathan W | 14630 Faust Ave | | Detroit | MI | 48223 |
| Davenport, Robert | 412 Moorgate Ct | | Noblesville | IN | 46060 |
| Davenport, Robert L | Po Box 40884 | | Redford | MI | 48240 |
| Davenport, William P | 16566 Avon Ave | | Detroit | MI | 48219 |
| Davey, Maxine | 9220 Mission Oaks Blvd Apt 6 | | Seminole | FL | 33776 |
| David , Kathy L | 385 Mount Vernon Ave | | Grosse Pointe Farms | MI | 48236 |
| David, Daniel R | 7880 Colony Dr | | Clay | MI | 48001 |
| David, Dennis J | 1455 N Alstott Dr | | Howell | MI | 48843 |
| David, Katheryn | 7264 Cardinal St | | Clay | MI | 48001-4106 |
| David, Nicolae | 1465 Superior Blvd | | Wyandotte | MI | 48192 |
| David, Walter | 327 Nickless St | | Frankenmuth | MI | 48734 |
| Davidson, Arthur B | 4787 Sandpiper Ln | | West Bloomfield | MI | 48323 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Davidson, Roy M | 42000 7 Mile Rd Apt 250 | | Northville | MI | 48167 |
| Davies, Richard D | 44468 Manitou Dr | | Clinton Twp | MI | 48038 |
| Davies, Teresa | 10843 Arbour Dr | | Brighton | MI | 48114 |
| Davin, Marsha A | 17560 Edward Cir | | Clinton Township | MI | 48038 |
| Davio, Dorothy | 7427 Forrer St | | Detroit | MI | 48228-3613 |
| Davis , Pamela F | 8854 W Mary Ann Dr | | Peoria | AZ | 85382 |
| Davis Jr., A B | 18014 Warrington Dr | | Detroit | MI | 48221 |
| Davis Jr., David | 401 High St Apt 342 | | Northville | MI | 48167 |
| Davis Jr., Frederick L | 15754 Snowden St | | Detroit | MI | 48227 |
| Davis Jr., James A | 3363 Benson St | | Detroit | MI | 48207 |
| Davis Jr., Jesse M | 5112 W Outer Dr | | Detroit | MI | 48235 |
| Davis Jr., Malcolm L | 14050 Penrod St | | Detroit | MI | 48223 |
| Davis Jr., Robert | 2410 Auburn St Apt 1 | | Rockford | IL | 61103 |
| Davis, Aberdeen | 5960 Oakman Blvd | | Detroit | MI | 48204 |
| Davis, Addie Mae | 145 Geneva St | | Highland Park | MI | 48203 |
| Davis, Albert R | 155 Hendrickson Blvd | | Clawson | MI | 48017 |
| Davis, Alex J | 736 Chicago Blvd | | Detroit | MI | 48202 |
| Davis, Alex V | 18638 Hilltop Dr | | Riverview | MI | 48193 |
| Davis, Anthony | 4610 E Mcnichols Rd | | Detroit | MI | 48212 |
| Davis, Arthur | 1545 Fairview St | | Detroit | MI | 48214 |
| Davis, Arthur | 2313 W 31St St N | | Tulsa | OK | 74127 |
| Davis, Arthur G | 1613 Tusk Trl Ne | | Conyers | GA | 30012 |
| Davis, Augustus | 706 Place Saint Etienne | | Covington | LA | 70433 |
| Davis, Aureathia | 8033 E 10 Mile Rd | | Center Line | MI | 48015 |
| Davis, Austell J | 18445 Evergreen Rd | | Detroit | MI | 48219 |
| Davis, Barbara | 65476 Al Highway 77 Apt 1102 | | Talladega | AL | 35160 |
| Davis, Barbara M | 16928 Boulder Dr | | Northville | MI | 48168 |
| Davis, Bernard | 300 Riverfront Dr Apt 12B | | Detroit | MI | 48226 |
| Davis, Bernard | 300 Riverfront Dr Apt 12B | | Detroit | MI | 48226 |
| Davis, Bernice | 2432 Sheridan St | | Detroit | MI | 48214 |
| Davis, Bettie | Po Box 66 | | Trenton | MI | 48183 |
| Davis, Betty | 500 Tobin Dr Apt 15 | | Inkster | MI | 48141 |
| Davis, Betty F | 30850 Schoolcraft Rd | | Livonia | MI | 48150 |
| Davis, Brian L | 14464 N 92Nd Ave | | Peoria | AZ | 85381 |
| Davis, Carl E | 3340 Ellenboro Dr | | Troy | MI | 48083 |
| Davis, Carolyn | 1300 E Lafayette St Apt 601 | | Detroit | MI | 48207 |
| Davis, Carolyn | 594 Ginger Cake Rd | | Fayetteville | GA | 30214 |
| Davis, Carolyn S | 12444 Se 62Nd Ave | | Belleview | FL | 34420 |
| Davis, Charles B | 1300 E Lafayette St Apt 606 | | Detroit | MI | 48207 |
| Davis, Charles Edward | 14538 Indiana St | | Detroit | MI | 48238-1743 |
| Davis, Charles V | 5555 Bentwood Ln | | Commerce Township | MI | 48382 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Davis, Charlie | 3159 Helen St | | Detroit | MI | 48207 |
| Davis, Clarence C | 5401 Comanche Wells Dr | | Mckinney | TX | 75071-7703 |
| Davis, Clifford | 24639 Walden Rd E | | Southfield | MI | 48033 |
| Davis, Cynthia | 19046 Mott Ave | | Eastpointe | MI | 48021 |
| Davis, Darrell A | 8166 W Annsbury Cir | | Shelby Township | MI | 48316 |
| Davis, Darryl J | 26710 Parkside Dr | | Taylor | MI | 48180 |
| Davis, Delane D | 2508 Perimeter Lofts Cir | | Atlanta | GA | 30346 |
| Davis, Donald F | Po Box 169 | | Decorah | IA | 52101 |
| Davis, Doris | 30063 Saint Martins St | | Livonia | MI | 48152 |
| Davis, Dorothy M | 148 W Cromwell St | | Montgomery | AL | 36104 |
| Davis, Douglas | 14669 Longacre St | | Detroit | MI | 48227 |
| Davis, Edith M | 5061 Lakewood St Apt 104 | | Detroit | MI | 48213 |
| Davis, Elaine | 11494 Engleside St | | Detroit | MI | 48205 |
| Davis, Elizabeth | 20403 Binder St | | Detroit | MI | 48234 |
| Davis, Elvin | 8342 Stanley Dr | | Warren | MI | 48093 |
| Davis, Eric G | 41689 Sleepy Hollow Dr | | Novi | MI | 48377 |
| Davis, Eric L | 16828 Whitcomb St | | Detroit | MI | 48235 |
| Davis, Erma B | 34063 Northwood Ct | | Sterling Heights | MI | 48312 |
| Davis, Errol G | 19616 Midway Rd | | Southfield | MI | 48075 |
| Davis, Faye | 15036 Cavell St | | Livonia | MI | 48154 |
| Davis, Fayetta | 7799 Abington Ave | | Detroit | MI | 48228 |
| Davis, Frazier Y | 16500 N Park Dr Apt 1606 | | Southfield | MI | 48075 |
| Davis, Garbe F | 204 E Mount Hope Ave | | Lansing | MI | 48910 |
| Davis, George | 216 Keller Ave | | Biloxi | MS | 39530 |
| Davis, Gilbert | 19970 Briarcliff Rd | | Detroit | MI | 48221 |
| Davis, Gladys | 18330 Cathedral St | | Detroit | MI | 48228 |
| Davis, Gloria D | 1624 S Beatrice St | | Detroit | MI | 48217 |
| Davis, Glynn B | 19200 Strathcona Dr | | Detroit | MI | 48203 |
| Davis, Gregory | 17226 Westmoreland Rd | | Detroit | MI | 48219 |
| Davis, Gregory E | 5517 Oldtown St | | Detroit | MI | 48224 |
| Davis, Gwendolyn | 5793 Nw 48Th Ct | | Coral Springs | FL | 33067 |
| Davis, Gwendolyn | Po Box 114 | | Lillie | LA | 71256 |
| Davis, Gwendolyn | 12746 Monte Vista St | | Detroit | MI | 48238 |
| Davis, Hagar Marcella | Po Box 2605 | | Detroit | MI | 48202 |
| Davis, Henry | 5657 23Rd St | | Detroit | MI | 48208 |
| Davis, James | 20406 15 Mile Rd | | Clinton Township | MI | 48035 |
| Davis, James C | 14055 Faust Ave | | Detroit | MI | 48223 |
| Davis, James E | 43 Palmetto Dr | | Debary | FL | 32713 |
| Davis, James W | 1274 Library St Ste 301 | | Detroit | MI | 48226 |
| Davis, Jasmine | 20241 Bramford St | | Detroit | MI | 48234 |
| Davis, Jennifer E | 5809 Drawbridge Ct | | Frederick | MD | 21703 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Davis, Jerry | 19590 Jerome St Apt 107 | | Roseville | MI | 48066 |
| Davis, Joe N | 15428 Stahelin Ave | | Detroit | MI | 48223 |
| Davis, Jogenia | 19711 Revere St | | Detroit | MI | 48234 |
| Davis, John | 45520 Utica Grn W | | Shelby Township | MI | 48317 |
| Davis, John J | 4871 Cortland St | | Detroit | MI | 48204 |
| Davis, John R | 33 Labelle St Apt 810 | | Highland Park | MI | 48203 |
| Davis, John S | 47608 Nautical Way | | Macomb | MI | 48044 |
| Davis, Johnnie Mae | 37586 Charter Oaks Blvd | | Clinton Township | MI | 48036 |
| Davis, Joseph | 13530 Highland Cir | | Sterling Heights | MI | 48312 |
| Davis, Joyce A | 5099 French Rd Apt 2 | | Detroit | MI | 48213 |
| Davis, Juanita | 3491 Mack Ave | | Detroit | MI | 48207 |
| Davis, Karen | 24030 Blackstone St | | Oak Park | MI | 48237 |
| Davis, Kathy J | 2408 Corbin St | | Melvindale | MI | 48122 |
| Davis, Kato E | 6965 W Outer Dr | | Detroit | MI | 48235 |
| Davis, Keith | Po Box 09256 | | Detroit | MI | 48209 |
| Davis, Kendra | 12332 Monica St | | Detroit | MI | 48204 |
| Davis, Ladon | 20060 Burgess | | Detroit | MI | 48219 |
| Davis, Lavera L | 22744 Quinn Rd | | Clinton Township | MI | 48035 |
| Davis, Lawrence O | 11358 Asbury Park | | Detroit | MI | 48227 |
| Davis, Leon L | 13101 Chandler Park Dr | | Detroit | MI | 48213 |
| Davis, Levi | 9270 Abbey Ln | | Ypsilanti | MI | 48198 |
| Davis, Levia F | 18480 Monica St | | Detroit | MI | 48221 |
| Davis, Lucille R | 7450 Wykes St | | Detroit | MI | 48210 |
| Davis, Luther E | 13928 Glastonbury Ave | | Detroit | MI | 48223 |
| Davis, Malinda S | 18277 Lesure St | | Detroit | MI | 48235 |
| Davis, Manuel | 19354 Caldwell St | | Detroit | MI | 48234 |
| Davis, Margaret | 1941 Hyde Park Rd | | Detroit | MI | 48207 |
| Davis, Mariah D | 15845 W Chicago St | | Detroit | MI | 48228 |
| Davis, Marquita D | 18995 Birchcrest Dr | | Detroit | MI | 48221 |
| Davis, Marvin S | 18035 Greenlawn St | | Detroit | MI | 48221 |
| Davis, Mary | 22204 Panama Ave | | Warren | MI | 48091 |
| Davis, Mary Jean | 5847 W Outer Dr | | Detroit | MI | 48235 |
| Davis, Milton J | 26910 Fairfield Rd | | Southfield | MI | 48076 |
| Davis, Nancy E | 1415 Englewood Ave | | Royal Oak | MI | 48073 |
| Davis, Patricia | 99 E Forest Ave Apt 412 | | Detroit | MI | 48201 |
| Davis, Patricia A | 556 Oak Drive Ct | | Mobile | AL | 36617 |
| Davis, Paul | 113 Minetta Dr | | Crossville | TN | 38558 |
| Davis, Prentis | 8273 Indiana St | | Detroit | MI | 48204 |
| Davis, Queen | 20031 Littlefield St | | Detroit | MI | 48235 |
| Davis, Raphael A | 16803 Westmoreland Rd | | Detroit | MI | 48219 |
| Davis, Rhonda L | 24385 Wilderness Oak Apt 9101 | | San Antonio | TX | 78258 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| | | | | | |
| Davis, Robert J | 19700 Shrewsbury Rd | | Detroit | MI | 48221 |
| Davis, Robin | 200 Riverfront Dr Apt 21G | | Detroit | MI | 48226 |
| Davis, Ronald | 23826 Frisbee Apt 204 | | Detroit | MI | 48219 |
| Davis, Rosalie | 37495 Millstone Trl | | Lenox | MI | 48048 |
| Davis, Rosie L | 4940 30Th St | | Detroit | MI | 48210 |
| Davis, Roy E | 2442 Fisher Rd | | Howell | MI | 48855 |
| Davis, Ruth | 2244 Lamothe St | | Detroit | MI | 48206 |
| Davis, Sandra L | 2083 Yarmuth Dr Apt 95 | | Rochester Hills | MI | 48307 |
| Davis, Sherianne | 17597 Faust Ave | | Detroit | MI | 48219 |
| Davis, Steve | 2979 Tuxedo St | | Detroit | MI | 48206 |
| Davis, Sylvester | 13128 Griggs St | | Detroit | MI | 48238 |
| Davis, Sylvia | 32711 Sand Piper Dr | | Romulus | MI | 48174 |
| Davis, Thelma B | 12143 Santa Rosa Dr | | Detroit | MI | 48204 |
| Davis, Theresa C | 11722 Rutherford St | | Detroit | MI | 48227 |
| Davis, Toni | 4537 Commonwealth St Apt 7 | | Detroit | MI | 48208 |
| Davis, Tony N | 21115 Independence Dr | | Southfield | MI | 48076 |
| Davis, Wanda R | 21330 Parkplace Ln | | Clinton Township | MI | 48036 |
| Davis, Weldon | 17559 Saint Aubin St | | Detroit | MI | 48212 |
| Davis, Wilbert | 500 Bally Claire Ln | | Roswell | GA | 30075-5576 |
| Davis, William H | 57 Bouie Way | | Hemingway | SC | 29554 |
| Davis, William L | 10014 Cheyenne St | | Detroit | MI | 48227-5700 |
| Davis, William M | 9203 Littlefield St | | Detroit | MI | 48228 |
| Davis, William T | 2730 Kenmore Rd | | Berkley | MI | 48072 |
| Davis, Willie | 21789 Virginia St | | Southfield | MI | 48076 |
| Davis, Willie E L | 19450 Ward St | | Detroit | MI | 48235 |
| Davis, Wilma Jean | 749 Meadow Ln | | Leavenworth | KS | 66048 |
| Davis, Wyanna B | 13231 E Outer Dr | | Detroit | MI | 48224 |
| Davis-Anderson, Frankie | 9175 Cheyenne St | | Detroit | MI | 48228 |
| Davis-Burnett, Petrina | 19684 Charest St | | Detroit | MI | 48234 |
| Davis-Campbell, Francine R | 13314 St Ervin Ave | | Detroit | MI | 48215-3354 |
| Davis-Heard, Linda | 13814 Pembroke Ave | | Detroit | MI | 48235 |
| Davis-Marco, Beverly | 7333 Pine Vista Dr | | Brighton | MI | 48116 |
| Davis-McKeown, Denise L | 37786 Oakwood Meadows Dr | | Westland | MI | 48185 |
| Daviston Jr., Frank | 13911 Robson St | | Detroit | MI | 48227 |
| Davis-White, Janice M | 594 Brookridge Dr | | Camden | AR | 71701 |
| Dawe, Wesley O | 1 Woodland Ct | | Crossville | TN | 38558 |
| Dawes, James B | 132 Pebble Shores Dr Apt 103 | | Naples | FL | 34110 |
| Dawkins, Clara V | 22301 Providence Dr Apt 202 | | Southfield | MI | 48075 |
| Dawkins, Gloria | 5045 Eastlawn St | | Detroit | MI | 48213 |
| Dawkins, John H | 8120 Appoline St | | Detroit | MI | 48228 |
| Dawkins, Willeva | 1300 Ml King Jr Apt 232 | | Detroit | MI | 48201 |

**Schedule K - Retirees**

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Dawley, Catherine A | 6551 Sadie Ln | | Belleville | MI | 48111 |
| Dawley, Lewis H | 1701 Ridgecrest Dr Se | | Albuquerque | NM | 87108 |
| Dawley, Rozier | 18284 Steel St | | Detroit | MI | 48235 |
| Dawsey, William | 2023 Tuxedo St Apt A5 | | Detroit | MI | 48206 |
| Dawson, Clanton | 2623 Dickerson St | | Detroit | MI | 48215 |
| Dawson, Honor | 4860 Hillcrest Dr | | Clarkston | MI | 48346 |
| Dawson, Johnny T | 15846 Northlawn St | | Detroit | MI | 48238 |
| Dawson, Keith | 17050 Pennsylvania St | | Southfield | MI | 48075 |
| Dawson, Letha | 26601 Coolidge Hwy | | Oak Park | MI | 48237 |
| Dawson, Michael E | 7604 N Merriman Rd Apt 104 | | Westland | MI | 48185 |
| Dawson, Robert E | 1741 Deerwood Cir | | Cookeville | TN | 38506 |
| Dawson, Sylvester | 1803 Sonoma Trail Dr | | Houston | TX | 77049 |
| Dawson, Timothy | 8591 Brookridge Dr | | Anchorage | AK | 99504 |
| Day Sr., Carl R | 310 Valley View Dr | | Jordan | MN | 55352 |
| Day, Angela | 15077 Hartwell St | | Detroit | MI | 48227 |
| Day, Blanton P | 14320 Strathmoor St | | Detroit | MI | 48227 |
| Day, Darlene E | 2591 Springwells St | | Detroit | MI | 48209 |
| Day, Dorothea | 201 E Elizabeth St Apt 319 | | Fenton | MI | 48430 |
| Day, Joan D | 177 E Savannah St | | Detroit | MI | 48203 |
| Day, John P | 36 Cranford Ln | | Grosse Pointe | MI | 48230 |
| Day, Kenneth J | 1989 Stoney Ridge Rd | | West Branch | MI | 48661 |
| Day, Lawrence A | 17354 Westmoreland Rd | | Detroit | MI | 48219 |
| Day, Mary K | 20561 Plainview Ave | | Detroit | MI | 48219 |
| Day, Mary L | 625 Lake Forest Ln Apt A1 | | Norton Shores | MI | 49441 |
| Day, Paula D | 2412 Oakman Blvd | | Detroit | MI | 48238 |
| Day, Russell | 6222 Amboy St | | Dearborn Heights | MI | 48127 |
| Day, Thomas | 247 Marston St Apt 1E | | Detroit | MI | 48202 |
| Day, Verdine P | 3855 Rohns St | | Detroit | MI | 48214 |
| Dean, Daniel | 16836 Edmore Dr | | Detroit | MI | 48205 |
| Dean, George J | 1803 Baguette Ct | | Kissimmee | FL | 34743 |
| Dean, Hubert L | 28367 Pinehurst St | | Roseville | MI | 48066 |
| Dean, Michael S | 4917 Heather Dr Apt 106 | | Dearborn | MI | 48126 |
| Dean, Robert J | 17311 Glenmore | | Redford | MI | 48240 |
| Dean-Crawford, Mittie G | 20171 Lichfield Rd | | Detroit | MI | 48221 |
| Deane III, Robert L | 1906 College Hgts Blvd Apt 8372 | | Bowling Green | KY | 42101 |
| Deane, Diane | 18056 Marlowe St | | Detroit | MI | 48235 |
| Deangelo, Sarah | 11250 Beach Blvd Spc 92 | | Stanton | CA | 90680 |
| Dean-McDonald, Anna M | 23384 Beech Rd | | Southfield | MI | 48033 |
| Deardoff, Charles | 2748 W River Dr | | Gladwin | MI | 48624 |
| Debaene, Ernest J | 17948 Summer Ln N | | Fraser | MI | 48026 |
| Debardeleben, Oscar W | 11998 Ohio St | | Detroit | MI | 48204 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Deblock Jr., A A | 27322 Anguila Ln | | Ramrod Key | FL | 33042 |
| Debol, Dennis G | 40611 Groveland Dr | | Clinton Township | MI | 48038 |
| Debose Jr., Napoleon | 10631 Bonita St | | Detroit | MI | 48224 |
| Debouvre, Bruce A | 305 E Mill St | | Capac | MI | 48014 |
| Debruyn, Michael F | 18909 Maria Dr | | Clinton Township | MI | 48036 |
| Debruyne, Annie | 41503 Haggerty Woods Ct | | Canton | MI | 48187-3781 |
| Decaussin, Robert A | 15780 Amore St | | Clinton Township | MI | 48038 |
| Decaussin, Terrance M | 40437 Avinger Dr | | Sterling Heights | MI | 48313 |
| Decenzo, Victor V | 8618 Lindsey Rd | | Casco | MI | 48064 |
| Dechamplain, Mary | 3892 Eldridge St | | Detroit | MI | 48212 |
| Deck , Georgia D | 29351 Yorkshire Ln | | Warren | MI | 48088 |
| Deck, Carol | 9050 Artesian St | | Detroit | MI | 48228 |
| Decker, Delores | 1602 N Washington Ave | | Royal Oak | MI | 48067 |
| Decker, Frank S | 790 Three Quarter Creek Rd | | Burnsville | NC | 28714 |
| Decker, Herbert L | 2640 Devonshire | | Leonard | MI | 48367 |
| Decker, Patricia T | 1320 Ashebury Ln Apt 333 | | Howell | MI | 48843 |
| Declark, Dennis | 32609 Karns Dr | | Warren | MI | 48088 |
| Declercq, Daniel F | 75 Woodland Shores Dr | | Grosse Pointe Shores | MI | 48236 |
| Decoster, Thomas | 48105 Cotton Creek Blvd | | Chesterfield | MI | 48047 |
| Decrease, Barbara Lee | 3000 Fred W Moore Hwy | | Saint Clair | MI | 48079 |
| Decrease, Carla | 31115 Roan Dr | | Warren | MI | 48093 |
| Decrease, Marjorie | 3000 Fred W Moore Hwy | | Saint Clair | MI | 48079 |
| Decrease, Marjorie | 3000 Fred W Moore Hwy | | Saint Clair | MI | 48079 |
| Decrease, Russel G | 3000 Fred W Moore Hwy | | Saint Clair | MI | 48079 |
| Dedeckere, James A | 1103 Park Ave | | Royal Oak | MI | 48067 |
| Dedenbach, Matie | N4597 Nachtway Rd | | Bruce | WI | 54819 |
| Deener, James C | 15786 Hartwell St | | Detroit | MI | 48227 |
| Deering, Charlene L | 11386 Braile St | | Detroit | MI | 48228 |
| Dees Jr., James | 15755 Glenwood St | | Detroit | MI | 48205 |
| Deforrest, Larry | 6847 Artesian St | | Detroit | MI | 48228 |
| Defour, Marilyn | 39615 Cadborough Dr | | Clinton Township | MI | 48038 |
| Defrain, Constance | 35200 Sims St Apt 915 | | Wayne | MI | 48184 |
| Degalan Jr., Thomas F | 4656 Audubon Rd | | Detroit | MI | 48224 |
| Degarlais , Lloyd | 237 S Mcmullen Booth Rd Apt 50 | Trade Winds | Clearwater | FL | 33759 |
| Degel, Nicholas H | 17782 Briarwood Dr | | Macomb | MI | 48044 |
| Degowski, Joseph | Po Box 119 | | Copper Harbor | MI | 49918 |
| Degregorio, Carolyn | 5749 Woodview Dr | | Sterling Heights | MI | 48314 |
| Dehn, Christopher A | 50831 Redwood Ln | | New Baltimore | MI | 48047 |
| Dehn, David P | 50831 Redwood Ln | | New Baltimore | MI | 48047 |
| Dehn, Glenda | 20820 N 109Th Ave | | Sun City | AZ | 85373 |
| Deinek, Thomas W | 551 Lakepointe St | | Grosse Pointe Park | MI | 48230 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Deja, Lawrence | 8709 Paradise Trl | | Carp Lake | MI | 49718 |
| Dejarnette, J | 3179 Illinois St | | Detroit | MI | 48207 |
| Dejesus, Esteban | 11971 Palomino Ln | | Fort Myers | FL | 33912 |
| Dekiere, Henry H | 722 Mayer Rd | | Kimball | MI | 48074 |
| Dekoski, Raymond | 79223 Capac Rd | | Armada | MI | 48005 |
| Dekun, Michael P | 8529 Marquette Rd | | Wales | MI | 48027 |
| Dekun, Michael P J | 9672 Meisner Rd | | Casco | MI | 48064 |
| Del Bosque, Raquel | 1325 Leann Rimes Rd Apt A | | Edinburg | TX | 78542 |
| Del Rosario, Rene V | 8465 Dover View Ln | | Orlando | FL | 32829 |
| Delahoussaye, Steve | 17520 Averhill Blvd | | Macomb | MI | 48042 |
| Deland, Lee T | 318 N 1St St | | Brighton | MI | 48116 |
| Delaney, Verna M | 3109 Ripple Way | | White Lake | MI | 48383 |
| Delegarde, Richard B | 705 E Bay St | | East Tawas | MI | 48730 |
| Delegato, Daniel | 27966 Thorntree Ln | | Harrison Township | MI | 48045 |
| Deleonard , R | 10863 S Cloverdale Rd | | Kuna | ID | 83634 |
| Deleslin, Ernestine D | 16850 Wyoming St Apt 230 | | Detroit | MI | 48221 |
| Delgado-Wolfe, Patrice | 6792 Andiron Ct | | West Bloomfield | MI | 48322 |
| Delibera, Kerry A | 56107 Stoney Place Ln | | Shelby Township | MI | 48316 |
| Delibera, Michael L | 24709 Wood St | | Saint Clair Shores | MI | 48080 |
| Delich, George M | 456 Gianna Way | | St Augustine | FL | 32086 |
| Delise, Frank J | 22503 E 12 Mile Rd Apt 1 | | Saint Clair Shores | MI | 48081 |
| Dell, Diane | 1848 Majon | | Highland | MI | 48356 |
| Dellas, Larry E | 252 Either Way | | Boulder Creek | CA | 95006 |
| Deloach, Gloria J | 1055 Trevor Pl | | Detroit | MI | 48207 |
| Delor, Lisa M | 403 N Saginaw St | | Pontiac | MI | 48342 |
| Delor, Thomas W | 5800 Burtch Rd | | Grant Township | MI | 48032 |
| Delrosario, Francis S | 34979 Chickadee Rdg | | Richmond | MI | 48062 |
| Delrosario, Remedios | 8465 Dover View Ln | | Orlando | FL | 32829 |
| Demaggio, S Robert | 1053 Eucalyptus Ave | | Vista | CA | 92084 |
| Demay, Lillian M | 1047 Turrill Rd | | Lapeer | MI | 48446-3718 |
| Dembinski, John G | 31110 Regal Dr | | Warren | MI | 48088 |
| Dement, Edward A | 18561 Lister Ave | | Eastpointe | MI | 48021 |
| Demercy, Frank | 4127 Aloha Blvd | | Ruskin | FL | 33570 |
| Demers, Robert C | 22404 Devonshire St | | Woodhaven | MI | 48183 |
| Demetri, Jean A | 31093 Lakeview Blvd Apt 4202 | | Wixom | MI | 48393 |
| Demetriade, Danny | Po Box 09700 | | Detroit | MI | 48209 |
| Demings, Andrea | 8560 E Outer Dr | | Detroit | MI | 48213 |
| Demins, Luye E | 2940 Monterey St | | Detroit | MI | 48206 |
| Demkowicz Jr., Michael | 1070 Pennyfeather Rd | | Henderson | NV | 89015 |
| Demming, Albert L | 3928 Delta Dawn Ln | | North Las Vegas | NV | 89032 |
| Demoss, Herman H | 2021 10Th Ave S Apt 205 | | Birmingham | AL | 35205 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Dempler, Mary Jane | 1507 16Th Cir Se | | Largo | FL | 33771 |
| Demres, Mary Ann | 3536 Knoll Rd | | Mussey | MI | 48014 |
| Demske, James O | 573 Rose Dr | | Gladwin | MI | 48624 |
| Demuelenare, Pauline | 9375 Braile St | | Detroit | MI | 48228 |
| Den Dooven, Thaddeus M | 33620 Sebastian Lane Dr | | Sterling Heights | MI | 48312 |
| Denard, Anita | 6740 Laramie Dr | | Romulus | MI | 48174 |
| Denardo, Frank C | 144 11Th St Apt A | | Seal Beach | CA | 90740 |
| Deneen, Hope H | Po Box 4897 | | Sevierville | TN | 37864 |
| Deneweth, Genevieve | 11628 Brougham Dr | | Sterling Heights | MI | 48312 |
| Deneweth, June D | 37 Jeb Stuart Dr | | Newnan | GA | 30265 |
| Denis, John W | 8523 Montlieu St | | Detroit | MI | 48234 |
| Denison Jr., Bryce | 4130 Kensington Ave | | Detroit | MI | 48224 |
| Denman, Jerry L | 7800 E Jefferson Ave Apt 922 | | Detroit | MI | 48214 |
| Dennerly, Diane G | 18700 Kingsville St | | Harper Woods | MI | 48225 |
| Dennerly, Lorraine | 434 Woodlawn Ave | | Roscommon | MI | 48653 |
| Dennies, Alford W | 10025 Saint Marys St | | Detroit | MI | 48227 |
| Dennis II, Marshall L | 580 New Town St W | | Detroit | MI | 48215 |
| Dennis, Brenda A | 3205 S Fielder Rd | | Arlington | TX | 76015 |
| Dennis, Marshall L | 10802 Bonita St | | Detroit | MI | 48224 |
| Dennis, Norma J | 10802 Bonita St | | Detroit | MI | 48224 |
| Dennis, Virginia | 587 Melbourne St | | Detroit | MI | 48202 |
| Dennis, Wm M | 24442 Verdant Dr | | Farmington Hills | MI | 48335 |
| Dennison, George W | 7905 Coral Point Ave | | Las Vegas | NV | 89128 |
| Denomme, John D | 19201 Lloyd St | | Clinton Twp | MI | 48038 |
| Denomme, Lillian | 30836 John Hauk St | | Garden City | MI | 48135 |
| Denomme, Marcellina | 18400 Glendale St | | Roseville | MI | 48066 |
| Dent Jr., Desree | 2958 Gray St | | Detroit | MI | 48215 |
| Dent, Claud | 16827 Sunderland Rd | | Detroit | MI | 48219 |
| Denys, Donald J | 23585 Demley Dr | | Clinton Twp | MI | 48035 |
| Depodesta, Richard | 1977 Markese Ave | | Lincoln Park | MI | 48146 |
| Depp, Janice M | 1250 Kings Cove Ct | | Rochester Hills | MI | 48306 |
| Depp, Ronald | 5710 N Livernois Rd | | Rochester | MI | 48306 |
| Deprez, Lynnette | 52448 Indian Summer Dr | | Chesterfield | MI | 48051 |
| Deraedt, Roseanne | 38350 Maple Forest Blvd E | | Harrison Township | MI | 48045 |
| Deramus, Jessie W | 3253 Mike Godwin Dr | | El Paso | TX | 79936 |
| Deramus, Michael | 8812 Stoepel St | | Detroit | MI | 48204 |
| Derderian, Roberta | 1408 Se 35Th Ter | | Cape Coral | FL | 33904 |
| Derewanko Jr., Edward M | 7300 David Blvd | | Port Charlotte | FL | 33981 |
| Deriemaker, Thomas | 2720 Oak Grove Rd | | North Branch | MI | 48461 |
| Dermidoff, Dennis C | 30900 Manhattan St | | St Clair Shrs | MI | 48082 |
| Derner, Frank | 19424 32 Mile Rd | | Ray | MI | 48096 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Derner, Susan | 37863 Lewis Ct | | Clinton Township | MI | 48036 |
| Deroche, Judith | 14425 Moravian Manor Cir | | Sterling Heights | MI | 48312 |
| Deroche, Roy W | 14425 Moravian Manor Cir | | Sterling Heights | MI | 48312-7102 |
| Deronghe, Joyce M | 3026 37Th Ave Sw | | Seattle | WA | 98126 |
| Deronne , John F | 30598 Lynn Ct | | Chesterfield | MI | 48051 |
| Deroo, James A | 438 Manor St | | Grosse Pointe | MI | 48236 |
| Derryberry, Dale H | 29682 Richland St | | Livonia | MI | 48150 |
| Derus, Karen | 2952 Glenbroke St | | Keego Harbor | MI | 48320 |
| Derus, Patricia | 801 Bellflower Dr | | Brooklyn | MI | 49230 |
| Deruy, Augustine | 1627 Bosak Dr | | Brighton | MI | 48114 |
| Desantis, Michael A | 1327 May St | | Dearborn | MI | 48124 |
| Deschryver, Joseph M | 35310 Eden Park Dr | | Sterling Heights | MI | 48312 |
| Deschutter, Maxine | 170 Larson Rd | | Attica | MI | 48412 |
| Desjardins, Donald L | 37520 Pleasant View Dr | | Chesterfield | MI | 48047 |
| Desjarlais, Mary Ann | 40861 Newport Dr | | Plymouth | MI | 48170 |
| Desmet, Craig H | 34125 Tonquish Trl | | Westland | MI | 48185 |
| Desmet, David A | 792 Snowbird Cir E | | Saint Clair | MI | 48079 |
| Desmet, Emiel L | 23276 Deer Fork Trl | | Atlanta | MI | 49709 |
| Desmet, Margaret | 36720 Maple Leaf Dr | | New Baltimore | MI | 48047 |
| Desmet, Mark L | 32049 Holly Dr | | New Baltimore | MI | 48047 |
| Desmyter, Richard E | 8156 Gary Ave | | Westland | MI | 48185 |
| Desoff, Virginia | Po Box 6323 | | Plymouth | MI | 48170 |
| Dessert, Gerald L | 19843 Gator Creek Ct | | North Fort Myers | FL | 33903 |
| Dest, Steven K | 17104 Kellog Ave | | Port Charlotte | FL | 33954 |
| Detgen, Warren C | 316 Garner Dr | | Salisbury | NC | 28146 |
| Dethloff , Catherine J | 36300 6 Mile Rd | | Livonia | MI | 48152 |
| Detloff, Brian | 20410 E 11 Mile Rd | | Saint Clair Shores | MI | 48081 |
| Detloff, Elizabeth | 3910 Heatherwood Dr E | | Traverse City | MI | 49684-8615 |
| Dettloff, Eugene | 23362 Harvard Shore Dr | | Clinton Township | MI | 48035 |
| Dettloff, Raymond | 30588 Victoria Ct | | Chesterfield | MI | 48051 |
| Dettore, Gary J | 14028 Stamford St | | Livonia | MI | 48154 |
| Devaney, John F | 18823 Gainsborough Rd | | Detroit | MI | 48223 |
| Devogelaere, Valerie | 725 Deerpath | | Ortonville | MI | 48462 |
| Devolder, Denise A | 11720 Baric Dr | | Roscommon | MI | 48653 |
| Devolder, James J | 6536 Big Hand Rd | | Saint Clair | MI | 48079 |
| Devolder, Michael J | 11720 Baric Dr | | Roscommon | MI | 48653 |
| Devolder, Oscar | 72832 Russ Rd | | Richmond | MI | 48062 |
| Devos, James | 16044 Meadowbrook Rd | | Redford | MI | 48239 |
| Devoy, Mary | 11567 Juliette | | Washington Townshi | MI | 48094-3679 |
| Dew, Eva Mae | 18414 Prest St | | Detroit | MI | 48235 |
| Dew, Howard | 16233 W 9 Mile Rd Apt 101 | | Southfield | MI | 48075 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Dew, Ricky | 19715 Dovetail Dr | | Brownstown Twp | MI | 48183 |
| Dew, Robert D | 23142 S Rosedale Ct | | Saint Clair Shores | MI | 48080 |
| Dewaelsche, Walter J | 19322 Strathcona Dr | | Detroit | MI | 48203 |
| Dewberry, Reginald | 5846 Cherrywood Apt 2803 | | West Bloomfield | MI | 48322 |
| Deweese, Theresa Mary | 23967 St Clair Dr | | Flat Rock | MI | 48134 |
| Dewey, Maurice A | 686 Wattles Rd | | Bloomfield Hills | MI | 48304 |
| Dewolf, Emily | 318 Kaylyn Dr Se | | Albuquerque | NM | 87123 |
| Dewolf, Mark A | 3940 Bluehill St | | Detroit | MI | 48224 |
| Dewolf, Michael J | 13795 Hough Rd | | Allenton | MI | 48002 |
| Dexter, Nancy | 26962 Franklin Rd Apt 217 | | Southfield | MI | 48033 |
| Dey, Guenther E | 531 Brittany Ct | | Rochester Hills | MI | 48309 |
| Deyoung-Kasky, Jacqueline S | 16904 Saint Paul St | | Grosse Pointe | MI | 48230 |
| Dezenski, Christopher P | 100 S Norton St | | Corunna | MI | 48817 |
| Dezerne, Nancy L | 6525 Rosedale Blvd | | Allen Park | MI | 48101 |
| Dhans, Willard M | 7632 Danube Dr | | Bayonet Point | FL | 34667 |
| Di Cresce, Nick T | 38532 Shoreline Dr | | Harrison Township | MI | 48045 |
| Dial, Levaughn N | 726 W Bethune St | | Detroit | MI | 48202 |
| Diamond, Kathryn M | 314 John Ross Rd | | Belton | MO | 64012 |
| Diamond, Muriel R | 15375 Appoline St | | Detroit | MI | 48227 |
| Diamond, Muriel R | 15375 Appoline St | | Detroit | MI | 48227 |
| Diamond, Patrick J | 678 Point Dr | | Clare | MI | 48617 |
| Diaz, Dorothy T | 7010 Alaska St | | Detroit | MI | 48204 |
| Diaz, Jorge R | 126 1St St | | Bonita Springs | FL | 34134 |
| Diaz, Magdaleno | 33666 Lighthouse Pointe | | Chesterfield | MI | 48047 |
| Dibble, Donald W | Po Box 294 | | Tustin | MI | 49688 |
| Dible, Julianna | 775 Sylvia Rd Se | | Deming | NM | 88030 |
| Dice, Nancy | Po Box 552 | | Columbia | KY | 42728 |
| Dicicco, Larry | 37080 Joy Rd | | Livonia | MI | 48150 |
| Dick, Gregory T | 39154 Roslyn Dr | | Sterling Heights | MI | 48313 |
| Dick, Rita N | 18450 Steel St | | Detroit | MI | 48235 |
| Dickens, Camille V | 18038 Appoline St | | Detroit | MI | 48235 |
| Dickens, J D | 17243 Pierson St | | Detroit | MI | 48219 |
| Dickerson , Thomas | 20140 Canterbury Rd | | Detroit | MI | 48221 |
| Dickerson Jr., Roosevelt | 29226 Ridge Ct | | Warren | MI | 48092 |
| Dickerson, Abe L | 3200 Calvert St | | Detroit | MI | 48206 |
| Dickerson, Bobbie G | 22416 Remick Dr | | Clinton Township | MI | 48036 |
| Dickerson, Eileen | 20236 Burgess | | Detroit | MI | 48219 |
| Dickerson, Eleanore E | 19315 Marlowe St | | Detroit | MI | 48235 |
| Dickerson, Gina R | 1825 Tamarind Ave Apt 32 | | Los Angeles | CA | 90028 |
| Dickerson, Gloria J | 2709 Cottonwood Ct | | Spring Hill | FL | 34606-3413 |
| Dickerson, Hula M | 27017 Meadowood Dr Apt 202 | | Wixom | MI | 48393 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Dickerson, Jerald | 3920 Rivard St Apt 802 | | Detroit | MI | 48207 |
| Dickerson, Leslie | 2156 Concord St | | Detroit | MI | 48207 |
| Dickerson, Linda J | 20420 Strathmoor St | | Detroit | MI | 48235 |
| Dickerson, Rita E | 19200 Prairie St | | Detroit | MI | 48221 |
| Dickerson, Virginia | 2250 S La Salle Gdns | | Detroit | MI | 48206 |
| Dickerson-Hines, Janice | 18425 Birwood St | | Detroit | MI | 48221 |
| Dickey, Diana D | 18613 Mendota St | | Detroit | MI | 48221 |
| Dickey, Jerry L | 37068 Tamarack Dr | | Sterling Heights | MI | 48310 |
| Dickinson, Andrew | 13167 Monica St | | Detroit | MI | 48238 |
| Dickinson, Ethel | Po Box 992 | | Bessemer | AL | 35021 |
| Dickinson, Linda G | 2444 Field St | | Detroit | MI | 48214 |
| Dickinson, Ronald S | 26153 Buster Dr | | Warren | MI | 48091 |
| Dickinson, Thomas | 156 Beechwood Dr | | Safety Harbor | FL | 34695 |
| Dickow, Hani | 7432 Carlyle Xing | | West Bloomfield | MI | 48322 |
| Dickson, Charles F | 9182 Lafayette Blvd | | Detroit | MI | 48209 |
| Dickson, Gerald L | 18531 Lumpkin St | | Detroit | MI | 48234 |
| Dickson, Sandra G | 2333 Crooks Rd | | Royal Oak | MI | 48073 |
| Dickty, Elsie | 14588 Leeds Ct Apt 210A | | Shelby Township | MI | 48315 |
| Diefenbach , Joseph L | 11910 Bradley Dr | | Jerome | MI | 49249 |
| Diefenbach, Eunice | 9129 E Chof Ovi Dr | | Tucson | AZ | 85749 |
| Diegel, Donna S | 16591 Heatherwood Dr | | Clinton Township | MI | 48038 |
| Diegel, Mark A | 25584 Greenlawn Ct | | Taylor | MI | 48180 |
| Diegel, Michael E | 40356 Skender St | | Clinton Twp | MI | 48038 |
| Diegel, Richard T | 25598 Briarwyke Dr | | Farmington Hills | MI | 48336 |
| Dierwa, Stanley J | 11826 Caradonna St | | Warren | MI | 48093 |
| Diesch, Edward N | Po Box 972 | | Fowlerville | MI | 48836 |
| Dietrich, William | 3090 55Th Ter Sw | | Naples | FL | 34116 |
| Diff, Lorita | 24141 Green Heron Dr | | Port Charlotte | FL | 33980 |
| Difloe, Elaine M | 1615 Beverly Bay Ct | | Jacksonville | FL | 32225 |
| Diggs, E B | 1303 Jeff St | | Ypsilanti | MI | 48198 |
| Diggs, Juanita R | 2522 W Boston Blvd | | Detroit | MI | 48206 |
| Diiorio, Philip L | 22424 Van St | | Saint Clair Shores | MI | 48081 |
| Dildy, William L | 49483 Dunhill Dr | | Macomb | MI | 48044 |
| Diles, Marjorie | 18936 Greeley St | | Detroit | MI | 48203 |
| Dill, Ila Lorraine | 7137 Cedar Hollow Cir | | Bradenton | FL | 34203 |
| Dillard, Barry | 852 Lothrop Rd | | Detroit | MI | 48202 |
| Dillard, Dorothy | 8327 Freda St | | Detroit | MI | 48204 |
| Dillard, Gladys | 22800 Civic Center Dr Apt 215-A | | Southfield | MI | 48033 |
| Dillard, Leona L | 20075 Oakfield St | | Detroit | MI | 48235 |
| Dillard, Perry | 13354 Rosemary St | | Detroit | MI | 48213 |
| Dillard, Porter C | 22800 Civic Center Dr Apt 215-A | | Southfield | MI | 48033 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Dillard, Thomas F | 9936 Robson St | | Detroit | MI | 48227 |
| Dillard, Wesley | 5500 N Braeswood Blvd Apt 219 | | Houston | TX | 77096 |
| Dillenbeck, C | 101 S Yucca St Unit 173 | | Chandler | AZ | 85224 |
| Dillon, Johnnie | 32900 6 Mile Rd | | Livonia | MI | 48152 |
| Dillon, Leonard E | 25312 Harmon St | | Saint Clair Shores | MI | 48081 |
| Dillon, Marilyn A | 22337 Blackburn St | | Saint Clair Shores | MI | 48080 |
| Dilworth, Calvin | 23043 Golfview Dr | | Southfield | MI | 48033 |
| Dilworth, Maria | 1215 Canton St | | Detroit | MI | 48207 |
| Dimaggio, E | 4215 V Achatz Dr | | Saint Clair | MI | 48079 |
| Dimaso , Anthony J | N1425 Oak Park Dr | | Menominee | MI | 49858 |
| Dimeglio, Annette M | 21639 Summerfield Dr | | Macomb | MI | 48044 |
| Dimeglio, Darlene | 9424 Corinne St | | Plymouth | MI | 48170 |
| Dimichele, Vincent A | 13726 Belle Ct | | Sterling Heights | MI | 48312 |
| Dimock, C J | 32632 Rugby Dr | | Warren | MI | 48088 |
| Dinallo, Aldo | 1075 Joyce Ln | | Ann Arbor | MI | 48103 |
| Dinardi, Marie A | 7227 Woodlea Rd | | Oscoda | MI | 48750 |
| Dinatale, Laverne G | 14897 Hix St | | Livonia | MI | 48154 |
| Dinco, Richard J | 22961 Woodrising Ln | | Farmington Hills | MI | 48335 |
| Dingle Jr., John | 18701 Azalea Dr | | Rockwood | MI | 48173 |
| Dingle, Carlton L | 7610 Stout St | | Detroit | MI | 48228 |
| Dingle, Elijha Lee | 119 Cottage Ln | | Saint Stephen | SC | 29479 |
| Dinkins, Albert L | 41772 Independence Dr | | Novi | MI | 48377 |
| Dinkins, Armenta | 12789 Glenfield St | | Detroit | MI | 48213 |
| Dinkins, Kenneth R | 1549 Edison St | | Detroit | MI | 48206 |
| Dinwiddie, Maxine | 3294 Pasadena St | | Detroit | MI | 48238 |
| Dion, Christine R | 18618 Albion St | | Detroit | MI | 48234 |
| Dioso, Sergio T | 51050 W Hills Dr | | Plymouth | MI | 48170-3194 |
| Dipaola, Ronald G | 38609 Golfview Dr W | | Clinton Township | MI | 48038 |
| Diparvini, Edith | 2319 E Montrose Canyon Dr | | Oro Valley | AZ | 85755 |
| Dipiazza, Anna | 8202 Highview Dr Apt 149 | | Madison | WI | 53719 |
| Dirita, Vittorio | 1836 Aline Dr | | Grosse Pointe Woods | MI | 48236 |
| Dishman, Clarence | 18440 Sunset St | | Detroit | MI | 48234 |
| Distelrath, Robert N | 608 S Leroy St | | Fenton | MI | 48430 |
| Divers, Arthur | 15767 Mansfield St | | Detroit | MI | 48227 |
| Divozzo Jr., James | 19816 N Great Oaks Cir | | Clinton Township | MI | 48036 |
| Dix, Barbara A | 25849 Joanne Smith Dr | | Warren | MI | 48091 |
| Dix, Donald P | Po Box 1627 | | Granby | CO | 80446 |
| Dix, Gerald | 20538 Shaftsbury Ave | | Detroit | MI | 48219 |
| Dixon , Obray J | 8587 Roselawn St | | Detroit | MI | 48204 |
| Dixon III, James L | 8841 Marseilles St | | Detroit | MI | 48224 |
| Dixon Jr., Herman L | 4432 Hurlbut St | | Detroit | MI | 48214 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Dixon Jr., Johnel | 4100 Devonshire Rd | | Detroit | MI | 48224 |
| Dixon Jr., Oscar | 27711 Eldorado Pl | | Lathrup Village | MI | 48076 |
| Dixon Jr., Percy L | 17160 Annott St | | Detroit | MI | 48205 |
| Dixon Jr., Samuel | 105 View Point Pl | | Winter Springs | FL | 32708 |
| Dixon, Bernard | 9595 W Outer Dr | | Detroit | MI | 48223 |
| Dixon, Carl E | 905 Villaire Ave | Windsor On N8S 2J5 | Canada | | |
| Dixon, Christopher L | 3839 Leslie St | | Detroit | MI | 48238 |
| Dixon, Derrick C | 5295 Langlewood Dr | | W Bloomfield | MI | 48322 |
| Dixon, Dolores | 111 Cadillac Sq Apt 8J | | Detroit | MI | 48226 |
| Dixon, Donald D | 708 London Pl | | Florence | MS | 39073 |
| Dixon, Electa | 15210 Kenwood St | | Oak Park | MI | 48237 |
| Dixon, Ella M | 35200 Sims St Apt 815 | | Wayne | MI | 48184 |
| Dixon, Jacqueline J | 2978 Parkway Cir | | Sterling Heights | MI | 48310 |
| Dixon, Keithe B | 3817 Glendale St | | Detroit | MI | 48238 |
| Dixon, Linda | 27550 Sylvan Ave | | Warren | MI | 48093 |
| Dixon, Melinda Anna | 708 London Pl | | Florence | MS | 39073 |
| Dixon, Pauline O | 5232 Great Oaks Ct | | West Bloomfield | MI | 48323 |
| Dixon, Ralph | 2762 Willie Mays Pkwy | | Orlando | FL | 32811 |
| Dixon, Robert W | 4442 Mckinley St | | Dearborn Heights | MI | 48125 |
| Dixon, Ruby L | 1431 Washington Blvd Apt 2311 | | Detroit | MI | 48226 |
| Dixon-Cole, Glenda Kay | 1256 Woodbridge St | | Saint Clair Shores | MI | 48080 |
| Dixson, Jacqueline C | 2669 Collingwood St | | Detroit | MI | 48206 |
| Dmochowski, Elizabeth | Po Box 36 | | South Boardman | MI | 49680 |
| Doakes, Cynthia | 12337 Camden St | | Detroit | MI | 48213-1777 |
| Doaty, Essie M | 15038 Muirland St | | Detroit | MI | 48238 |
| Dobbs, Daniel S | 5960 Commerce Rd | | W Bloomfield | MI | 48324 |
| Dobbs, Samuel L | 420 Virginia Ln | | Algonac | MI | 48001 |
| Dobleske, Florence A | 2803 Kings Crossing Dr Apt 118 | | Kingwood | TX | 77345 |
| Dobrochowski, Michael A | 11734 Kennebec St | | Detroit | MI | 48205 |
| Dobynes, Geraldine | 27319 Apple Blossom Ln | | Southfield | MI | 48034 |
| Dobzyniak, Bernice | 45288 Universal Ct | | Shelby Township | MI | 48317-4941 |
| Dockery, Delores | Po Box 7194 | | Detroit | MI | 48207 |
| Dockery, Gregory | 13841 Edmore Dr | | Detroit | MI | 48205 |
| Dockery, Janice Elizabeth | 24765 Ashley Ct | | Redford | MI | 48239 |
| Doddamani, Gadigeppa S | 7312 Silverbeech Ln | | West Bloomfield | MI | 48323 |
| Doddamani, Prabha | 7312 Silverbeech Ln | | West Bloomfield | MI | 48323 |
| Dodds, Octavia K | 4304 Saint Antoine St Apt C | | Detroit | MI | 48201 |
| Dodds, Ronald A | 4191 Cohoctah Rd | | Linden | MI | 48451 |
| Dodge, Eugene A | 39801 Sunderland Dr | | Clinton Township | MI | 48038 |
| Dodson, Derrick J | 22615 Providence Dr Apt 101 | | Southfield | MI | 48075 |
| Dodson, Norman | 1359 Regina Dr W | | Largo | FL | 33770 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Dodson, Rayman V | 17126 Goddard St | | Detroit | MI | 48212 |
| Doebler, Geraldine C | 2141 Roger Dr | | Saint Helen | MI | 48656 |
| Doell, Danny J | 638 Tanview Dr | | Oxford | MI | 48371 |
| Doench, Irene H | 9390 E Gaylanta Dr | | Atlanta | MI | 49709-9156 |
| Doetsch, Sarah Ann | 22012 Tanglewood St | | Saint Clair Shores | MI | 48082 |
| Dogonski, Thomas P | 469 Buckingham Rd | | Canton | MI | 48188 |
| Doheny, Dennis J | 21907 Wilshire Cir | | Macomb | MI | 48044 |
| Dohring, George W | 1841 Sw Lewis St | | Port Saint Lucie | FL | 34987 |
| Dohring, Patricia | 41475 Hidden Oaks Dr | | Clinton Township | MI | 48038-4533 |
| Dokendorf, Rosella | 12700 Whisper Cir | | Bayonet Point | FL | 34667 |
| Dolan, Francis B | 19420 Fort St Apt 101 | | Riverview | MI | 48193 |
| Dolan-Arnett, Rosemary | 1750 Trailwood Path Apt A | | Bloomfield Hills | MI | 48301 |
| Dolecki, Vernamae | 657 Riverbank St | | Lincoln Park | MI | 48146 |
| Doll , Barbara J | 50785 Jefferson Ave Apt 312 | | New Baltimore | MI | 48047 |
| Dollar-McFarland, Joann | 22301 Evergreen St | | Saint Clair Shores | MI | 48082 |
| Dolley, Charlotte | 2680 Butternut St | | Detroit | MI | 48216 |
| Dolley, Cora J | 37931 Joyce Dr | | Sterling Heights | MI | 48312 |
| Dolley, Gloria E | 7401 Blackmon Rd Apt 1305 | | Columbus | GA | 31909 |
| Dolliver, Glenn A | 53586 County Road 27 Lot 39 | | Bristol | IN | 46507 |
| Dolly, Mary | 21950 Harding St | | Oak Park | MI | 48237 |
| Dolunt, Steven G | 17040 Sherborne Ave | | Allen Park | MI | 48101 |
| Domagalski, Thomas | 14924 Hough Rd | | Allenton | MI | 48002 |
| Domanowski, Gregory A | 13703 Conley St | | Detroit | MI | 48212 |
| Domanski, Walerian | 3595 Emmons Ave | | Rochester Hills | MI | 48307 |
| Dombrowski, Jacqueline | 858 Greenview Ct | | Rochester Hills | MI | 48307 |
| Dombrowski, Michael J | 37637 5 Mile Rd Apt 238 | | Livonia | MI | 48154 |
| Dombrowski, Robert A | 8448 Stout Ave | | Grosse Ile | MI | 48138 |
| Domengoni, Daniel J | 416 Ann Arbor St | | Manchester | MI | 48158 |
| Domin , Donald D | 2128 Kingscross Dr | | Shelby Township | MI | 48316 |
| Dominguez, Barbara J | 4447 Copperhill Dr | | Okemos | MI | 48864 |
| Dominici, Americo | 9357 Riverview | | Redford | MI | 48239 |
| Domm , John W | 775 Downhill Ln | | Rochester Hills | MI | 48307 |
| Donaghy, James F | 608 Thomas Barbour Dr | | Melbourne | FL | 32935 |
| Donahue, Charles E | 29478 Bobrich St | | Livonia | MI | 48152 |
| Donald, Bobby | 29260 Franklin Rd Apt 206 | | Southfield | MI | 48034 |
| Donald, Gregory P | Po Box 1482 | | Royal Oak | MI | 48068 |
| Donaldson , Junuis H | 43900 Timberview Ct | | Belleville | MI | 48111 |
| Donaldson, Clinton L | 4938 Watergate Rd | | W Bloomfield | MI | 48323 |
| Donaldson, Susie | 28120 Roy St | | Saint Clair Shores | MI | 48081 |
| Donaldson, Veronica D | 18495 Sunset St | | Detroit | MI | 48234 |
| Doneau, Girard A | 3300 Ne 36Th St Apt 815 | | Fort Lauderdale | FL | 33308 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Dones-Carson, Kathie D | 1710 W Genesee St | | Flint | MI | 48504 |
| Donnelly, John R | 42963 Clay Ct | | Novi | MI | 48377 |
| Donnelly, Thomas E | 4735 Saufley Field Rd | | Pensacola | FL | 32526 |
| Donoho, Onia | 18146 Westland Ave | | Southfield | MI | 48075 |
| Donohue, Daisy E | 9550 Beech Daly Rd | | Redford | MI | 48239-2114 |
| Donovan, Ralph | 49530 Ellis Ct | | Shelby Township | MI | 48315 |
| Doody, Hugh J | 11129 N White Oaks Ln | | Bitely | MI | 49309 |
| Dooha, Susan | 145 Hicks St Apt A46 | | Brooklyn | NY | 11201 |
| Dooley, Edward F | 29149 Hayes Rd | | Warren | MI | 48088 |
| Dooley-Callaway, Latonya P | 20219 Tracey St | | Detroit | MI | 48235 |
| Doolittle, Leonard C | 7626 Engleberg Ave | | Las Vegas | NV | 89178 |
| Doppelberger, Karl S | 5281 Lodewyck St | | Detroit | MI | 48224 |
| Doppelberger, Roger J | 7695 Kenmar Ln | | Lexington | MI | 48450 |
| Doran Sr., Edward | 8935 Kearney Rd | | Whitmore Lake | MI | 48189 |
| Doran, Joanna | 13180 Orange St | | Southgate | MI | 48195 |
| Dorda, Paul D | 1058 Willow Grove Ct | | Rochester Hills | MI | 48307 |
| Dore, Zelma | Po Box 380963 | | Duncanville | TX | 75138 |
| Dorlin, Renee | 20066 Five Points St | | Redford | MI | 48240 |
| Dorman, Philip W | 16448 Laura Ann Dr | | Clinton Township | MI | 48038 |
| Dornan, Carol C | 3615 Kingswood Ct | | Clermont | FL | 34711 |
| Dornan, Lynn W | 25612 Sun Sail Ct | | Harrison Township | MI | 48045 |
| Dornan, Wayne D | 23405 Glenbrook St | | Saint Clair Shores | MI | 48082 |
| Dorotinsky, Bonnie | Po Box 175 | | Prescott | MI | 48756 |
| Dorow, Anna I | 161 Oak Hill Rd Se | | Fife Lake | MI | 49633 |
| Dorr, Margaret V | 609 S Division St | | Coweta | OK | 74429 |
| Dorrell, Edgertt | 116 Hilton Ln | | Crossville | TN | 38558 |
| Dorrell, Sharon | 15400 Amore St | | Clinton Township | MI | 48038-2502 |
| Dorsette, Christina | Po Box 2093 | | Detroit | MI | 48202 |
| Dorsette, David L | 5236 Lannoo St | | Detroit | MI | 48236 |
| Dorsette, James L | 17151 Rosemont Ave | | Detroit | MI | 48219 |
| Dorsey, Duncan | 22046 Hunter Cir S | | Taylor | MI | 48180 |
| Dorsey, Ernestine | 700 W Center St Apt 272 | | Duncanville | TX | 75116 |
| Dorsey, Maria | 5919 Kensington Ave | | Detroit | MI | 48224 |
| Dorsey, Marva R | 30191 Sparkleberry Dr | | Southfield | MI | 48076 |
| Dorsey, Mary Jo | 5085 Buckingham | | Troy | MI | 48098 |
| Dorsey, Nancy | 555 Brush St Apt 1911 | | Detroit | MI | 48226-4355 |
| Dorsey, Rosemary | Po Box 27121 | | Detroit | MI | 48227 |
| Dorsey-Hawkins, Patricia A | 11430 Westwood St | | Detroit | MI | 48228 |
| Dosen, Joseph M | 6 Silver Rdg | | Veazie | ME | 04401 |
| Doshi, Bharat R | 6681 Torybrooke Cir | | West Bloomfield | MI | 48323 |
| Doss, Angela | 4654 Lillibridge St | | Detroit | MI | 48214 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Doss, Cora | 5760 Grayton St | | Detroit | MI | 48224 |
| Doss, Ruth | 3404 Apple Meadow Dr | | Fuquay Varina | NC | 27526 |
| Doster, Gloria L | 38215 Klarr Dr | | Northville | MI | 48167-9326 |
| Dostert , Mary A | 28867 Country Ln | | Flat Rock | MI | 48134 |
| Dotson , Spurgeon J | 24645 Thorndyke St | | Southfield | MI | 48033 |
| Dotson Jr., Deckard | Po Box 4461 | | Detroit | MI | 48204 |
| Dotson Jr., Spurgeon | 19310 Santa Rosa Dr | | Detroit | MI | 48221 |
| Dotson, Cynthia F | 16151 Lindsay St | | Detroit | MI | 48235 |
| Dotson, Florence | 3308 Wasmund Ave | | Warren | MI | 48091 |
| Dotson, Malcolm G | 18039 Syracuse St | | Detroit | MI | 48234 |
| Dotson, Robert | 26450 Crocker Blvd Apt 705 | | Harrison Township | MI | 48045 |
| Doty, Jonathan R | 11066 Heathrow Ave | | Spring Hill | FL | 34609 |
| Dougherty, Craig C | 787 Fisher Rd | | Grosse Pointe | MI | 48230 |
| Dougherty, Robert | 2750 N Moonglow Ct | | Hartland | MI | 48353 |
| Douglas, Arletta | 300 Riverfront Dr Apt 13B | | Detroit | MI | 48226 |
| Douglas, Barbara | 1920 Lincolnshire Dr | | Detroit | MI | 48203 |
| Douglas, Betty Ann | 13511 Indiana St | | Detroit | MI | 48238 |
| Douglas, Dennyse L | 3218 Calvert St | | Detroit | MI | 48206 |
| Douglas, Erick K | 1920 Lincolnshire Dr | | Detroit | MI | 48203 |
| Douglas, Eugene B | 15544 Levan Rd | | Livonia | MI | 48154 |
| Douglas, Fernon | 20045 Garfield | | Redford | MI | 48240 |
| Douglas, Freddie A | 344 County Road 27 | | Prattville | AL | 36067 |
| Douglas, J C | 19571 Redfern St | | Detroit | MI | 48219 |
| Douglas, Karen | 2901 Oakman Blvd | | Detroit | MI | 48238-2586 |
| Douglas, Mack E | 1920 Lincolnshire Dr | | Detroit | MI | 48203 |
| Douglas, Marie | 19930 Sorrento St | | Detroit | MI | 48235 |
| Douglas, Rhonda L | 6331 Buxton Dr | | West Bloomfield | MI | 48322 |
| Douglas-Kitchen, Donna | 23425 Sutton Dr | | Southfield | MI | 48033 |
| Douglass, McKinley | 19490 Santa Rosa Dr | | Detroit | MI | 48221 |
| Douras, Jean M | 1423 Jones Pl | | Port Huron | MI | 48060 |
| Douras, Lucille | 24431 Lyons Ave Apt 108 | | Newhall | CA | 91321 |
| Dove, William J | 7369 Millwood | | W Bloomfield | MI | 48322 |
| Dow , Theodore J | 8437 Willowleaf Ct | | Las Vegas | NV | 89128 |
| Dow, Jeffrey B | 1274 Lake James Dr | | Prudenville | MI | 48651 |
| Dow, Louise | 3882 Indian Trail Dr | | Hersey | MI | 49639 |
| Dowd, Michael V | 14425 Fairway St | | Livonia | MI | 48154 |
| Dowd, Timothy J | 16272 Negaunee | | Redford | MI | 48240 |
| Dowdell, Henry | 2975 Lawrence St | | Detroit | MI | 48206 |
| Dowdy, William T | 10788 Highway 412 E | | Linden | TN | 37096 |
| Dowell, Clyde D | 14965 W Robson Cir N | | Goodyear | AZ | 85395 |
| Dowell, Donald | Po Box 38313 | | Detroit | MI | 48238 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Dowgiallo, Ronald R | 2026 Cornell St | | Dearborn | MI | 48124 |
| Dowling, David C | 6152 Coolidge St | | Dearborn Heights | MI | 48127 |
| Dowling, Judith A | Po Box 96 | 13437 Jeddo Rd | Yale | MI | 48097 |
| Downer, Willie Don | 932 E Grand Blvd | | Detroit | MI | 48207 |
| Downey, Bernard J | 725 Robinwood St | | Pontiac | MI | 48340 |
| Downey, James | 701 Market St Apt 131 | | Oxford | MI | 48371 |
| Downey, John M | 49594 Courtyard Ln | | Canton | MI | 48188 |
| Downing, Jacqueline | 13072 Loretto St | | Detroit | MI | 48205 |
| Downing, Raymond A | 2592 Solera Sky Dr | | Henderson | NV | 89044 |
| Downs , Colleen | 3745 Oak Ln | | Melbourne | FL | 32934 |
| Downs, Alfrea Y | 6410 Cypress Point Dr | | Monroe | LA | 71203 |
| Downs, Linda | 12 8Th Ave Apt 2 | | Brooklyn | NY | 11217 |
| Downs, Myrtle | 22800 Civic Center Dr Apt 225-A | | Southfield | MI | 48033 |
| Doxtator, Barbara M | 15865 Plainview Ave | | Detroit | MI | 48223 |
| Doyle III, Seth R | 29756 White Hall Dr | | Farmington Hills | MI | 48331 |
| Doyle, Frank M | 3115 Electra Dr | | Colorado Springs | CO | 80906 |
| Doyle, James | 6290 Lahser Rd | | Bloomfield | MI | 48301 |
| Doyle, Lionel | 825 Gladstone St | | Detroit | MI | 48202 |
| Doyle, Lue G | 1343 Seward St | | Detroit | MI | 48202 |
| Doyle, Thomas A | 24354 Allard St | | Harrison Township | MI | 48045 |
| Doze Jr., Elijah | 33140 Mccoy Dr | | Sterling Heights | MI | 48312 |
| Doze, Don B | 29165 Cotton Rd Apt 303 | | Chesterfield | MI | 48047 |
| Dozek Jr., Bernard | 6335 Orange Cove Dr | | Orlando | FL | 32819 |
| Dozek, Carol A | 37869 Sunnybrook St | | Harrison Township | MI | 48045 |
| Dozier Jr., Curtis W | 1154 Dickerson St | | Detroit | MI | 48215 |
| Dozier, Beatrice | 18262 Oak Dr | | Detroit | MI | 48221 |
| Dozier, Dorothy A | 17528 Stoepel St | | Detroit | MI | 48221 |
| Dozier, James | 5337 Burns St | | Detroit | MI | 48213 |
| Dozier, Joyce A | 11636 Plymouth Woods Dr | | Livonia | MI | 48150 |
| Dozier, Othetta Y | 2944 Anderdon St | | Detroit | MI | 48215 |
| Drab III, Paul | 6529 Memorial St | | Detroit | MI | 48228 |
| Drafts, David H | 16850 Avon Ave | | Detroit | MI | 48219 |
| Drafts, Lois J | 16850 Avon Ave | | Detroit | MI | 48219 |
| Dragan, Paul | 1435 Highland Farm Dr | | Suwanee | GA | 30024 |
| Drains, Judy | 19716 Goulburn St | | Detroit | MI | 48205 |
| Drake, Donald R | 7330 Jochar Rd | | Clay | MI | 48001 |
| Drake, Eunice | 36500 Ford Rd Ste 121 | | Westland | MI | 48185 |
| Drake, Maggie W | Po Box 161 | | Orrville | AL | 36767 |
| Drake, Mary G | 15041 Whitcomb St | | Detroit | MI | 48227 |
| Drake, Yolanda | 20411 Prairie St | | Detroit | MI | 48221 |
| Drake-Smith, Margaret | 1236 N 7Th Pl | | Port Hueneme | CA | 93041 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Draper, Dorothy | 19725 Dequindre St | | Detroit | MI | 48234 |
| Draper, John A | 11008 W Cheryl Dr | | Sun City | AZ | 85351 |
| Dreary, Ernest T | 25103 Anchorage St | | Harrison Twp | MI | 48045 |
| Dreger, Joann | 2126 London Bridge Dr | | Rochester Hills | MI | 48307 |
| Dreslinski, Marsha A | 21274 Sycamore Ct | | Farmington Hills | MI | 48336 |
| Dreslinski, Marsha A | 21274 Sycamore Ct | | Farmington Hills | MI | 48336 |
| Dresser, June | 27475 Huron Cir Apt 130 | | Novi | MI | 48377 |
| Drew, Bobby E | 36558 Deer Run Ct N | | Westland | MI | 48185 |
| Drew, Doris M | 19303 Riverview St | | Detroit | MI | 48219 |
| Drew, Jackie Lee | 38281 Greenwood St | | Westland | MI | 48185-8707 |
| Drew, Leon | 20166 Conant St Apt 5 | | Detroit | MI | 48234 |
| Drew, Sharon Lynn | 11380 9 Mile Rd | | South Lyon | MI | 48178 |
| Drewek, Daniel C | 42154 Tonquish Ct | | Canton | MI | 48187 |
| Drews, John F | 14131 Ingram St | | Livonia | MI | 48154 |
| Driessche, Ronald | 590 Adrian St | | Manchester | MI | 48158 |
| Driscoll , Terrence G | 9145 Marc Trl | | Plymouth | MI | 48170 |
| Driscoll, Deborah | 1566 Oakridge Dr | | Rochester Hills | MI | 48307 |
| Drogowski, Betty | 139 Mark St | | Dearborn Heights | MI | 48127 |
| Droncheff, Timothy G | 18714 Seminole | | Redford | MI | 48240 |
| Dropiewski, Joann | 25464 Johns Rd | | South Lyon | MI | 48178 |
| Drouillard, O | 3247 N Otter Creek Rd | | Monroe | MI | 48161 |
| Drouin, Elsie | 11727 Rexford Rd | | Manitou Beach | MI | 49253 |
| Droz, Ethel | 21828 Arbor Ln | | Novi | MI | 48375 |
| Drozdowicz, Mary Ann | 56153 Chesapeake Trl | | Shelby Twp | MI | 48316 |
| Drumgoole, Doris  A | 11335 Ward St | | Detroit | MI | 48227 |
| Drumm, Diane | 20838 Van Antwerp St | | Harper Woods | MI | 48225 |
| Dubey , Margaret | 526 Riviera Dr | | Saint Clair Shores | MI | 48080 |
| Dubey, James R | 33023 Kennedy Dr N Apt 1305 | | Fraser | MI | 48026 |
| Dubiel, Christina | 15614 Oceana Ave | | Allen Park | MI | 48101 |
| Dubiel, Gerard | 15674 Warwick Ave | | Allen Park | MI | 48101 |
| Dubiel, Stella A | 8076 Se Palm St | | Hobe Sound | FL | 33455 |
| Dubois, Yvonne G | 371 Laurel Ln | | Canton | MI | 48187 |
| Dubose Jr., James | 15801 Providence Dr Apt 4D | | Southfield | MI | 48075 |
| Dubose, James E | 670 Chalmers St | | Detroit | MI | 48215 |
| Dubrawski , John P | 39165 Lanse Creuse St | | Harrison Township | MI | 48045 |
| Duch, Michael W | 406 Kercheval Ave | | Grosse Pointe Farms | MI | 48236 |
| Ducker, Lawana Y | 30450 Nadora St | | Southfield | MI | 48076 |
| Duckett, Jean | 16830 Mendota St | | Detroit | MI | 48221 |
| Duda, Ladonna | 7530 Elmwood Rd | | Lexington | MI | 48450 |
| Duda, Thomas R | 411 Lyon Ct | | South Lyon | MI | 48178 |
| Dudek, David D | 3826 Barnegat Dr | | Punta Gorda | FL | 33950 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Dudis, Patricia | 6010 Larkins St | | Detroit | MI | 48210 |
| Dudley, Annie L | 250 E Harbortown Dr Apt 305 | | Detroit | MI | 48207 |
| Dudley, David D | 14546 Marlowe St | | Detroit | MI | 48227 |
| Dudley, Ernestine | 20060 Gilchrist St | | Detroit | MI | 48235 |
| Dudley, Faye M | 30275 Summit Dr Apt 204 | | Farmington Hills | MI | 48334 |
| Dudley, Herman T | 41150 Fox Run Apt 610 | | Novi | MI | 48377 |
| Dudley, Labrentha J | 28142 Hoover Rd Apt 1 | | Warren | MI | 48093 |
| Dudzinski, Eugene | 5579 S River Dr | | Newaygo | MI | 49337 |
| Dudzinski, Julius A | 2435 Lake St | | Carsonville | MI | 48419 |
| Duenas, Anthony R | Po Box 725 | | Warren | MI | 48090-0725 |
| Duff, Derek A | 13714 Mapleridge St | | Detroit | MI | 48205 |
| Duff, James | 7711 Greenfield Rd Apt 101 | | Detroit | MI | 48228 |
| Duff, Roger A | 57520 Morton St | | Marathon | FL | 33050 |
| Duffer, Robert B | 1115 Adams St | | Saint Clair | MI | 48079 |
| Dufour, Bonita G | 404 E Iowa St Apt B | | Urbana | IL | 61801 |
| Dugans, Darryl D | 18224 Oak Dr | | Detroit | MI | 48221 |
| Dugans, Mary | 18034 Birchcrest Dr | | Detroit | MI | 48221 |
| Duggan, Patrick J | 18917 Monica Dr | | Clinton Township | MI | 48036 |
| Duggan, Susan B | 6339 Wolverine Trl | | Alger | MI | 48610 |
| Duhart, Louis E | 18666 Buffalo St | | Detroit | MI | 48234 |
| Duhonich Jr., Michael | 4125 Colonial Dr | | Royal Oak | MI | 48073 |
| Duhonich, David S | 32830 Summers St | | Livonia | MI | 48154 |
| Dujardin, Raymond R | 18162 N Oak Dr | | Clinton Township | MI | 48038 |
| Duke, Lyle | 1080 Stratford Ln | | Bloomfield Hills | MI | 48304 |
| Dukes, Barnell | 1775 Strathcona Dr | | Detroit | MI | 48203 |
| Dukes, Dadra A | 17179 Mark Twain St | | Detroit | MI | 48235 |
| Dukes, James F | 11044 E Wallflower Ln | | Florence | AZ | 85132 |
| Dukes, John L | 15355 Northlawn St | | Detroit | MI | 48238 |
| Dukes, Maria | 9415 Pebble Creek Ct | | Villa Rica | GA | 30180 |
| Dukes, Marvin S | 5066 Lakeview St | | Detroit | MI | 48213 |
| Dukes, Nannien J | Po Box 471 | | Millen | GA | 30442 |
| Dukes, Ronald L | 23705 Inkster Rd | | Farmington Hills | MI | 48336 |
| Dukes-Bryant, Debbie A | 17230 Shaftsbury Ave | | Detroit | MI | 48219 |
| Duma, Dennis J | 29685 Red Oak Dr | | Warren | MI | 48092 |
| Dumas, Gloria | 16839 Prevost St | | Detroit | MI | 48235 |
| Dumoulin, John | 22525 Lake Dr | | Saint Clair Shores | MI | 48082 |
| Dunagan, Samuel E | 3337 W Grand St | | Detroit | MI | 48238 |
| Dunaj, Thomas J | 47667 Lamplighter Trl | | Macomb | MI | 48044 |
| Dunbar Jr., George S | 7205 Winter Pond Way | | Fuquay Varina | NC | 27526 |
| Dunbar, Cynthia | 25631 Lincoln Terrace Dr Apt 302 | | Oak Park | MI | 48237 |
| Dunbar, Elizabeth J | 20043 Sorrento St | | Detroit | MI | 48235 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Dunbar, Margaret B | 19816 Ida Ln E | | Grosse Pointe Woods | MI | 48236 |
| Dunbar, Rachel Cash | 7205 Winter Pond Way | | Fuquay Varina | NC | 27526 |
| Duncan , Joseph A | 39301 Eliot St | | Clinton Township | MI | 48036 |
| Duncan Jr., Abraham | 19225 Hasse St | | Detroit | MI | 48234 |
| Duncan Jr., Dewitt | 9856 Blue Ridge Way | | Indianapolis | IN | 46234 |
| Duncan, Alene | 12741 Indiana St | | Detroit | MI | 48238-3078 |
| Duncan, Amber D | 311 W Montana St | | Detroit | MI | 48203 |
| Duncan, Camille | 5301 Woodrow Bean Apt 5101 | | El Paso | TX | 79924 |
| Duncan, Catherine | 24291 Moritz St | | Oak Park | MI | 48237 |
| Duncan, Douglas S | 2888 Midway Ln | | Saint Clair | MI | 48079 |
| Duncan, Eugenia | 1321 Orleans St Apt 512W | | Detroit | MI | 48207 |
| Duncan, John A | 140 Frisco Dr | | Houghton Lake | MI | 48629 |
| Duncan, Kim | 27233 Palomino Dr | | Warren | MI | 48093 |
| Duncan, Michael A | 76500 Hipp Rd | | Bruce Twp | MI | 48065 |
| Duncan, Moses | 19347 Sunderland Rd | | Detroit | MI | 48219 |
| Dungy Jr., Lyle W | 22120 Bedford Valley Dr | | Macomb | MI | 48044 |
| Dungy, Richard L | 20000 Blackstone St | | Detroit | MI | 48219 |
| Dunham, David W | 203 Watervale Rd | | Augusta | GA | 30907 |
| Dunham, Edith | 2671 E Lafayette St Apt 8 | | Detroit | MI | 48207 |
| Dunham, Thelma O | 4428 Pennsylvania Ave Sw | | South Charleston | WV | 25309 |
| Dunklin, Harry | 16507 E State Fair St | | Detroit | MI | 48205 |
| Dunlap , Robert B | 6511 Oakman Blvd | | Detroit | MI | 48228 |
| Dunlap, Monique | 615 Woodglen Cir Apt 308 | | Auburn Hills | MI | 48326 |
| Dunn , William K | 28525 Streamwood Ln | | Southfield | MI | 48034 |
| Dunn Jr., Moses | 19946 Pierson St | | Detroit | MI | 48219 |
| Dunn, Charles M | 2088 E Outer Dr | | Detroit | MI | 48234 |
| Dunn, Dolores | 2263 Evergreen St | | Wixom | MI | 48393 |
| Dunn, Gregory M | 18284 Wildemere St | | Detroit | MI | 48221 |
| Dunn, James | 11339 Hazelton | | Redford | MI | 48239 |
| Dunn, Jesse D | 2053 Gratiot Ave | | Detroit | MI | 48207 |
| Dunn, Martha A | 19966 Houghton St | | Detroit | MI | 48219 |
| Dunn, Patrick L | 35242 Wycombe Pl | | Newark | CA | 94560 |
| Dunn, Shelia | 2720 S Arlington Mill Dr | Unit 909 | Arlington | VA | 22206 |
| Dunn, Thomas J | 4147 S Laurel Grove Rd | | Douglasville | GA | 30135 |
| Dunnell, Samuel | 23254 Reynard Dr | | Southfield | MI | 48034 |
| Dunson, Emma Jean | Po Box 955 | | Lincoln Park | MI | 48146 |
| Dunson, Samuel G | 219 Centerway Dr Apt B | | Roanoke | AL | 36274 |
| Dunwoody, Caesar | 23333 Riverside Dr | | Southfield | MI | 48033 |
| Dunwoody, Lawrence | 14590 Abington Ave | | Detroit | MI | 48227 |
| Dupre, Cecile | 7171 Mallard Dr | | Alger | MI | 48610 |
| Dupree, Pamela D | 1303 18Th St | | Detroit | MI | 48216 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Dupree, Samuel | 9595 Mettetal St | | Detroit | MI | 48227 |
| Dupriest, Dorothy | 2173 Tourney Dr | | Marietta | GA | 30062 |
| Dupuis, Ann M | 5056 Munger Rd | | Tipton | MI | 49287 |
| Dupuis, Carol J | 1524 Edison Shores Pl | | Port Huron | MI | 48060 |
| Dupuis, Daniel D | 1461 Burns St | | Detroit | MI | 48214 |
| Durand, Monica | 72 Twin Shores Blvd | | Longboat Key | FL | 34228 |
| Durant, Leslie | 20473 Villa Grande Cir | | Clinton Twp | MI | 48038 |
| Durecki, Myron P | 22445 Saint Clair Dr | | Saint Clair Shores | MI | 48081 |
| Durecki, Stanley E | 123 Milton | | Algonac | MI | 48001 |
| Durella, Patricia A | 7361 Alcoy St | | West Bloomfield | MI | 48324 |
| Duren, John T | Po Box 38396 | | Detroit | MI | 48238 |
| Durfee, Mark C | 15664 Saratoga St | | Detroit | MI | 48205 |
| Durham, Jonny D | 30501 W Jefferson Ave | | Rockwood | MI | 48173 |
| Durkin, William A | 2259 Charms Ravine Dr | | Wixom | MI | 48393 |
| Durr, Lynn | Po Box 24673 | | Detroit | MI | 48224 |
| Durrah, Freddie L | 3785 Iroquois St | | Detroit | MI | 48214 |
| Durst, George S | 18632 Westmore St | | Livonia | MI | 48152 |
| Dusky, Phyllis E | 54219 Bradshaw Dr | | New Baltimore | MI | 48047 |
| Duson, Louise L | 25430 Southfield Rd Apt 203 | | Southfield | MI | 48075 |
| Dutch, Carl D | 3581 Roosevelt St | | Detroit | MI | 48208 |
| Duty, Peter L | Po Box 1183 | | Topock | AZ | 86436 |
| Duve, Martha M | 205 Park Ave Unit 3 | | Charlevoix | MI | 49720-1357 |
| Dworman, Thomas | 37550 Avon Ln | | Farmington Hills | MI | 48331 |
| Dwyer , William J | 35862 Lone Pine Ln | | Farmington Hills | MI | 48335 |
| Dwyer Jr., Donald M | 30525 Prescott St | | Romulus | MI | 48174 |
| Dwyer, Alan Regis | 1013 Elmwood Dr | | Brighton | MI | 48116 |
| Dwyer, Dean P | 310 S Military St | | Dearborn | MI | 48124 |
| Dwyer, James M | 8633 Macomb St Apt 1 | | Grosse Ile | MI | 48138-1570 |
| Dwyer, Marlene | 19933 Fenton St | | Detroit | MI | 48219 |
| Dwyer, Michael T | 36124 Scone St | | Livonia | MI | 48154 |
| Dwyer, Thomas | 50129 Basil Dr | | Macomb | MI | 48044 |
| Dyas, Rose | 27655 Lahser Rd Apt 109 | | Southfield | MI | 48034 |
| Dybowski, Norman | 5645 Township Ct | | Sterling Heights | MI | 48310 |
| Dybowski, Robert V | 13790 Treeland Dr | | Shelby Township | MI | 48315 |
| Dye Jr., Eddie E | 9938 Chatham | | Detroit | MI | 48239 |
| Dye, Ina P | 2220 Mott Rd | | North Branch | MI | 48461-9655 |
| Dyer, Janette L | 13601 Santa Rosa Dr | | Detroit | MI | 48238 |
| Dyer, Katheen | 604 Eliot St | | Detroit | MI | 48201 |
| Dyer, Lee P | 1976 Oxford Rd | | Grosse Pointe Wood | MI | 48236 |
| Dyer, Linda J | 15473 Ferguson St | | Detroit | MI | 48227 |
| Dyer, Linda J | 15473 Ferguson St | | Detroit | MI | 48227 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Dykas, Helen M | 3923 Sheridan Plz | | South Bend | IN | 46628 |
| Dykes, John C | 7774 Poe St | | Detroit | MI | 48206 |
| Dykes, Vernell B | 7791 Wykes St | | Detroit | MI | 48210 |
| Dyrval, Theresa | 124 Baywood Ct | | Prudenville | MI | 48651 |
| Dysarz, Norbert J | 3949 Chemehuevi Blvd | | Lake Havasu City | AZ | 86406 |
| Dyson, Unice E | 8904 Grayfield | | Redford | MI | 48239 |
| Dzialo, Theresa | 35112 Kensington Ave | | Sterling Heights | MI | 48312 |
| Dziedziak Jr., John P | 6752 Longacre St | | Detroit | MI | 48228 |
| Dzierzawski, Leah M | 47551 Valleybrook Dr | | Chesterfield | MI | 48051 |
| Dziuba, Stanley M | 5220 Wheatland Rd | | Addison | MI | 49220 |
| Dziuba-McClary, Patricia L | 510 Saint Clair St | | Grosse Pointe | MI | 48230 |
| Dziuban, David W | 4465 Ocean Blvd Unit 50 | | San Diego | CA | 92109 |
| Dziuk , Leonard E | 17760 Wilhelmine | | Fraser | MI | 48026 |
| Dziurgot, Leonard | 4457 Casper St | | Detroit | MI | 48210 |
| Dzubak, Alice A | 23708 Courtland Ave | | Eastpointe | MI | 48021 |
| Eades, Edward R | 28006 Maple Forest Blvd W | | Harrison Township | MI | 48045 |
| Eades, Rachel | 23021 Petersburg Ave | | Eastpointe | MI | 48021 |
| Eagle , Lloyd T | 3878 Kingston Blvd | | Sarasota | FL | 34238 |
| Eaker, Jeffery A | 7511 Benton Rd | | Jackson | MI | 49201 |
| Ealy, Robert E | 17425 Delaware Ave | | Redford | MI | 48240 |
| Ealy, Robert L | 19642 Spencer St | | Detroit | MI | 48234 |
| Eardley, Alva T | 19736 Norwich Rd | | Livonia | MI | 48152 |
| Earl, Norman C | 47975 Daisy Dr | | Macomb | MI | 48044 |
| Earls, Jacob D | 5080 Fredro St | | Detroit | MI | 48212 |
| Early-Smith, Senora | 850 E Desert Inn Rd Apt 707 | | Las Vegas | NV | 89109 |
| Earnhart , Evert E | 6343 Buckingham Ave | | Allen Park | MI | 48101 |
| Earnshaw, Ervin J | 17350 Lathers St | | Livonia | MI | 48152 |
| Easley , Carroll E | 404 Simpson St | | The Villages | FL | 32162 |
| Easley, Carolyn | 25230 Greenbrooke Dr | | Southfield | MI | 48033 |
| Easley, Maureen P | 14221 Randall Dr | | Sterling Hts | MI | 48313 |
| Eastcott, Raymond S | 20004 S Great Oaks Cir | | Clinton Township | MI | 48036 |
| Easter, Charles | 11400 Lansdowne St | | Detroit | MI | 48224 |
| Eastman, Don E | 42545 White Hart Blvd | | Canton | MI | 48188 |
| Easton, Sharon | 468 Willard Ave | | Algonac | MI | 48001 |
| Eatmon, Dawn | 11263 Saar Dr | | Sterling Heights | MI | 48314 |
| Eatmon, Mary D | 1957 Thornhill Pl | | Detroit | MI | 48207 |
| Eaton, Adam | 9135 Northlawn St | | Detroit | MI | 48204 |
| Eaton, David | 42431 Corlina Dr | | Northville | MI | 48167 |
| Eaton, Elaine | 29744 Hiveley St | | Inkster | MI | 48141 |
| Eaton, Kevin | Po Box 34387 | | Detroit | MI | 48234 |
| Eaton, Matilda | 112 Williamsburg Dr | | Greenville | SC | 29605 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Eaton, Valorie D | 4144 Balfour Rd | | Detroit | MI | 48224 |
| Eaves , Eric W | 18728 Chandler Park Dr | | Detroit | MI | 48236 |
| Eberhard, David | 39444 N Pointe Pkwy | | Harrison Township | MI | 48045 |
| Eberhardt Jr., James | 18331 W Chicago St Apt 21 | | Detroit | MI | 48228 |
| Eberhart, Shirley M | 19170 Indiana St | | Detroit | MI | 48221 |
| Eby, Geneva H | 1234 Hannah Ave | | Traverse City | MI | 49686-3416 |
| Echols, Dinell D | Po Box 39887 | | Redford | MI | 48239 |
| Echols, James | 44479 Pine Dr | | Sterling Heights | MI | 48313 |
| Echols, Lavalia | 5703 Firenza Dr | | Houston | TX | 77035 |
| Echols, Sylvester | 20113 Hartwell St | | Detroit | MI | 48235 |
| Echols, Wellington | 5882 Belvidere St | | Detroit | MI | 48213-3006 |
| Eckert, Carolyn | 2801 Edgemere Dr | | Norman | OK | 73071 |
| Eckert, Ethel C | 700 Williams Ferry Rd | | Lenoir City | TN | 37771 |
| Eckford, Jimmie Lee | 22554 Terrace Ct Apt 102 | | Novi | MI | 48375 |
| Eddings, John R | 20535 Rutherford St | | Detroit | MI | 48235-2163 |
| Eddington Sr., Leonard L | 5605 W Outer Dr | | Detroit | MI | 48235 |
| Eddins, Martha | 20300 Pierson St | | Detroit | MI | 48219 |
| Eddy, James J | 303 Rosebud Cir | | Franklin | TN | 37064 |
| Eder, Thomas C | 7782 Silver Pointe Dr | | Ira | MI | 48023 |
| Edevbie, Onoawarie | 24107 Broadmoor Park Ln | | Novi | MI | 48374 |
| Edgar Jr., Willie J | 15516 Robson St | | Detroit | MI | 48227 |
| Edgar, Richard H | 881 Calpernia | | Wixom | MI | 48393 |
| Edge, Barbara A | 45393 Burgundy Dr | | Macomb | MI | 48044 |
| Edge, Robert H | 49254 Wayburn Dr | | Macomb | MI | 48042 |
| Edge, Sahda | 22527 Manistee River Dr | | Macomb | MI | 48042 |
| Edgecombe, Betty J | 17322 Moenart St | | Detroit | MI | 48212 |
| Edgerton, Debra | 8438 Louise Ave | | Allen Park | MI | 48101 |
| Edillo, Proceso C | 72 Broken Putter Way | | Las Vegas | NV | 89148 |
| Edmond Jr., Maurice A | 18494 Indiana St | | Detroit | MI | 48221 |
| Edmond, Vivian J | 3648 Solana Cir Unit A | | Clermont | FL | 34711 |
| Edmonds, Curtis L | 20510 Heyden St | | Detroit | MI | 48219 |
| Edmonds, Eugene M | 4275 W Buena Vista St | | Detroit | MI | 48238 |
| Edmonds, Loretta | 16201 Allen Rd Apt 128 | | Southgate | MI | 48195 |
| Edmonson Jr., Claude | 870 Seward St Rm 211 | | Detroit | MI | 48202 |
| Edmonson, Andrew J | 20242 Greydale Ave | | Detroit | MI | 48219 |
| Edward, Joann C | 12920 Avondale St Apt 205 | | Detroit | MI | 48215 |
| Edwards Jr., Oneal | 130 Sand Bar Ln | | Detroit | MI | 48214 |
| Edwards Jr., William R | 16204 Lesure St | | Detroit | MI | 48235 |
| Edwards Sr., Nelson | 14147 Breakfast Dr | | Redford | MI | 48239 |
| Edwards, Alan D | 30530 Northgate Dr | | Southfield | MI | 48076 |
| Edwards, Alice | 32207 Augusta Dr | | Romulus | MI | 48174 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Edwards, Annie P | 16134 Ilene St | | Detroit | MI | 48221 |
| Edwards, Bertha | 11994 Wilfred St | | Detroit | MI | 48213 |
| Edwards, Betty | 777 E Woodward Heights Blvd | Apt 202 | Hazel Park | MI | 48030 |
| Edwards, Bonnie L | 21611 W 9 Mile Rd | | Southfield | MI | 48075 |
| Edwards, Brenda | 1530 Groton Rd | | Bloomfield Hills | MI | 48302 |
| Edwards, Caldonia | 2451 Concord St | | Detroit | MI | 48207 |
| Edwards, Celia M | 1099 Van Dyke St Apt 302 | | Detroit | MI | 48214 |
| Edwards, Charles S | 19542 Archer St | | Detroit | MI | 48219 |
| Edwards, Clayton | 4131 Duck Club Rd | | Ravenel | SC | 29470 |
| Edwards, Deloris J | 2020 Longfellow St | | Detroit | MI | 48206 |
| Edwards, Denise | 541 Arden Park Blvd | | Detroit | MI | 48202 |
| Edwards, Donna D | 32427 Steinhauer St | | Westland | MI | 48186 |
| Edwards, Edward D | 14639 Grandmont Ave | | Detroit | MI | 48227 |
| Edwards, Eugene K | 2020 Longfellow St | | Detroit | MI | 48206 |
| Edwards, Francis | 604 Apple Ln | | Englewood | FL | 34223 |
| Edwards, Gary | 404 Grier Dr Apt D | | Locust Grove | GA | 30248 |
| Edwards, George | Po Box 94 | | Allen | MI | 49227 |
| Edwards, Gregory | 23720 Marine Ave | | Eastpointe | MI | 48021 |
| Edwards, Gregory S | 35051 Drakeshire Ln Apt 201 | | Farmington | MI | 48335 |
| Edwards, Gustava | 15915 Moonrise Ln | | Ocqueoc | MI | 49759 |
| Edwards, Ive C | 1530 Groton Rd | | Bloomfield Hills | MI | 48302 |
| Edwards, James | 1626 Gladstone St | | Detroit | MI | 48206 |
| Edwards, Jennifer | 12509 E Outer Dr | | Detroit | MI | 48224 |
| Edwards, Jerry | 36832 Lakeview | | Richmond | MI | 48062 |
| Edwards, John L | 8115 Wisner St | | Detroit | MI | 48234 |
| Edwards, Keith O | 7450 Bingham St | | Dearborn | MI | 48126 |
| Edwards, Larry R | 2492 Field St | | Detroit | MI | 48214 |
| Edwards, Lawrence | 6937 Canyon Dr | | Romulus | MI | 48174 |
| Edwards, Louis E | 18791 Gill Rd | | Livonia | MI | 48152 |
| Edwards, Marandy | 4425 Rosser Loop Dr | | Bessemer | AL | 35022 |
| Edwards, Marcus M | 355 Moross Rd | | Grosse Pointe Farms | MI | 48236 |
| Edwards, Maryanne | 4293 Bangor St | | Detroit | MI | 48210 |
| Edwards, Pamela Sarita | 843 Longfellow St | | Detroit | MI | 48202 |
| Edwards, Paul M | 19191 Hartwell St | | Detroit | MI | 48235 |
| Edwards, Pearlie | 15466 Bringard Dr | | Detroit | MI | 48205 |
| Edwards, Regina | 2489 Atkinson St | | Detroit | MI | 48206 |
| Edwards, Renee | 24227 Leewin St | | Detroit | MI | 48219 |
| Edwards, Roy C | 541 Arden Park Blvd | | Detroit | MI | 48202 |
| Edwards, Sharon M | Po Box 85812 | | Westland | MI | 48185 |
| Edwards, Ulysses C | 5213 Strike The Gold Ln | | Wesley Chapel | FL | 33544 |
| Edwards-Clark, Martin A | Po Box 10591 | | Birmingham | AL | 35202 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Egan, James B | 7666 E Claymore Ct | | Canton | MI | 48187 |
| Egelski, Joseph M | 39945 Urbana Dr | | Sterling Heights | MI | 48313 |
| Egger, Loren R | 1189 8 Mile Rd | | Whitmore Lake | MI | 48189 |
| Eggers, Charlie P | Po Box 2088 | | Eagle River | WI | 54521 |
| Eggers, Cynthia R | Po Box 2088 | | Eagle River | WI | 54521 |
| Egyed, Theresa | 26836 Chesapeake | | Redford | MI | 48239 |
| Eichhorn, Rose Marie | 7920 Vernier Ln | | Ira | MI | 48023 |
| Eichstedt, James B | 9921 Middle Mill Dr | | Owings Mills | MD | 21117 |
| Eising, Dale | 14595 Michigan Blvd | | Allen Park | MI | 48101 |
| Eizak, Emma | 7039 Bonnie Dr Apt 108 | | Westland | MI | 48185 |
| Ekaut, Gene A | 250 Shoreline Dr W | | Port Sanilac | MI | 48469 |
| Eklund, Larry | 8336 Oatman Rd | | Greenwood | MI | 48006 |
| Eklund, Timothy C | 1877 Majon | | Highland | MI | 48356 |
| El Shabazz, Rosie M | 3007 Field St | | Detroit | MI | 48214 |
| El, Feisal B | 9136 Saint Marys St | | Detroit | MI | 48228-2050 |
| Elam, Sherman | 3132 W Maldonado Rd | | Phoenix | AZ | 85041 |
| Elam, Susie B | 7315 Katrin Dr | | West Bloomfield | MI | 48322 |
| El-Amin, Shedrick | 17578 San Juan Dr | | Detroit | MI | 48221 |
| Elcock, Rebecca Ann | 12731 Woodmont Ave | | Detroit | MI | 48227 |
| Elder, Debbie | 19475 Monica St | | Detroit | MI | 48221 |
| Elder, Gary A | 16880 Coyle St | | Detroit | MI | 48235 |
| Eldridge Sr., James L | 5207 Vancouver St | | Detroit | MI | 48204 |
| Eldridge, Dolores | 9198 Feather Stream Ct | | Las Vegas | NV | 89123 |
| Eldrington Jr., John B | 2630 Raymond Ave | | Dearborn | MI | 48124 |
| Elhady, Aziz A | 20145 Concord St | | Detroit | MI | 48234 |
| Elhage, Wedad D | 7296 Burgundy St | | Canton | MI | 48187 |
| Eliopoulos, James | 7880 19 Mile Rd | | Sand Lake | MI | 49343 |
| Elkins, Barbara J | 439 Conner St | | Detroit | MI | 48215 |
| Elkins, Wayne E | 14317 Martin Rd | | Warren | MI | 48088 |
| Elkouri, Elias M | 6013 Nardello Ave | | Spring Hill | FL | 34608 |
| Ellard, Everett R | 20839 Lennon St | | Harper Woods | MI | 48225 |
| Elledge, Tracey A | 1015 Felix Palm Ave | | North Las Vegas | NV | 89032 |
| Ellem, Lee G | 4678 Lakewood St | | Detroit | MI | 48215 |
| Ellena, Richard | 49257 Chestnut Hill Ct | | Shelby Township | MI | 48315 |
| Ellenbrook, Earl | 10676 Hewitt Rd | | Brooklyn | MI | 49230 |
| Ellenwood, George W | 665 W Warren Ave Apt 317 | | Detroit | MI | 48201 |
| Ellerbe, Donald R | 19974 Klinger St | | Detroit | MI | 48234 |
| Ellerbe, Roosevelt E | 3103 Glynn Mill Dr | | Snellville | GA | 30039 |
| Ellington, Barbara J | 133 Valleywood Dr | | Athens | GA | 30606 |
| Ellington, Shirley | 23523 Gill Rd | | Farmington | MI | 48335 |
| Elliot Jr., James R | 5555 Lancaster Ln | | Commerce Township | MI | 48382 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Elliott , Lena E | 26358 Lillian Ct | | Warren | MI | 48091 |
| Elliott Jr., Bennie | 12880 Dolson St Apt 302 | | Detroit | MI | 48223 |
| Elliott, Ava | 19819 Prairie St | | Detroit | MI | 48221 |
| Elliott, Daisy L | 17490 Pontchartrain Blvd | | Detroit | MI | 48203 |
| Elliott, George E | Po Box 245 | 8284 Aux Crescent Rd | Port Austin | MI | 48467 |
| Elliott, James | 4169 Frazho Rd Apt 201 | | Warren | MI | 48091 |
| Elliott, Marie | 17360 Snowden St | | Detroit | MI | 48235 |
| Elliott, Ronald | 338 E Glenn Ave Apt 17 | | Auburn | AL | 36830 |
| Elliott, Walter | 52100 Southview Rdg | | Macomb | MI | 48042 |
| Elliott-Dix, Linda A | 20538 Shaftsbury Ave | | Detroit | MI | 48219 |
| Elliott-Hoskins, Darrlyn R | 12518 Evanston St | | Detroit | MI | 48213 |
| Ellis Jr., Corbin | 29316 Lancaster Dr Apt 108 | | Southfield | MI | 48034 |
| Ellis Jr., Robert | 292 Woodland St | | Detroit | MI | 48202 |
| Ellis Jr., Robert | 722 Emerson St Apt 219 | | Detroit | MI | 48215 |
| Ellis, Anthony E | 205 Shady Ln | | Auburn | MI | 48611 |
| Ellis, Antoinette | 25534 Mulroy Dr | | Southfield | MI | 48033 |
| Ellis, Christine | 717 Suburban Dr | | Birmingham | AL | 35214 |
| Ellis, Dennis R | 3750 Childs Lake Rd | | Milford | MI | 48381 |
| Ellis, Donna M | 19186 Teppert St | | Detroit | MI | 48234 |
| Ellis, Elaine | 16053 E 7 Mile Rd | | Detroit | MI | 48205 |
| Ellis, Hazel | 16300 N Park Dr Apt 505 | | Southfield | MI | 48075 |
| Ellis, Henry | 4393 Algonquin St | | Detroit | MI | 48215 |
| Ellis, Jessie | 19171 Pennington Dr | | Detroit | MI | 48221 |
| Ellis, Karl J | 12397 Blue Heron Dr | | Shelby Township | MI | 48315 |
| Ellis, Mamie | 6450 Greenview Ave | | Detroit | MI | 48228 |
| Ellis, Zula M | 195 Keelson Dr | | Detroit | MI | 48215 |
| Ellison, Elroy | 1704 N Heritage St | | Kinston | NC | 28501 |
| Ellison, Leslie H | 10122 Crocuslawn St | | Detroit | MI | 48204 |
| Ellison, Mary L | 840 Hazelwood St | | Detroit | MI | 48202 |
| Ellison, Patricia L | 1490 Robert Bradby Dr Apt B | | Detroit | MI | 48207 |
| Ellison, Raymond A | 18500 Midway Ave | | Southfield | MI | 48075 |
| Ellison, Robert J | 1040 Somerset Ave | | Grosse Pointe | MI | 48230 |
| Ellison, Ronald P | 29486 Beau Rdg | | Farmington Hills | MI | 48331 |
| Ellison, Steve K | 16545 Ego Ave | | Eastpointe | MI | 48021 |
| Ellis-Sumpter, Renee | 48774 Bradford Dr | | Macomb | MI | 48044 |
| Ellsberry, Cheryl | 20401 Lennon St | | Harper Woods | MI | 48225 |
| Ellsberry, Robert D | 8180 Cleary Blvd Apt 1802 | | Plantation | FL | 33324 |
| Ellsworth, Leah | 21301 Sloan Dr Apt 204 | | Harper Woods | MI | 48225 |
| Ellul, Edward A | Po Box 62277 | | Boulder City | NV | 89006 |
| Ellyatt, Edward E | 4531 Bay Beach Ln Apt 231 | | Fort Myers Beach | FL | 33931 |
| Ellyson, Mae | 20031 Lehman Rd | | Manchester | MI | 48158 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Elmore, David N | 17167 Mendota St | | Detroit | MI | 48221 |
| Elmore, Patsy | 8323 Freda St | | Detroit | MI | 48204 |
| Elom, William | 529 17Th St Sw | | Birmingham | AL | 35211 |
| Elpers, Lorraine | 1635 Geres St S | | Gaylord | MI | 49735 |
| Elrick, Charles M | 5206 Santa Rosa Ct | | Cape Coral | FL | 33904 |
| Elrod, Regina | 27632 Newport Dr | | Warren | MI | 48088 |
| Elsesser, Nicholas | 15757 Ashton Rd | | Detroit | MI | 48223 |
| Elsey, John | 570 Maple Rd | | Lupton | MI | 48635 |
| Elshabazz, Abdullah | 4334 Rosa Parks Blvd | | Detroit | MI | 48208 |
| Elsigian, Clara E | Po Box 29005 | | Ecorse | MI | 48229 |
| Elston , Linda J | 7424 Rosemont Ave | | Detroit | MI | 48228 |
| Elturk, Josephine | 18450 Lahser Rd Apt 10 | | Detroit | MI | 48219 |
| Elvine, Barbara J | 4274 Waverly St | | Detroit | MI | 48238 |
| Ely, Anthony C | 42588 Capitol | | Novi | MI | 48375 |
| Embry, Carl T | 7336 Streamwood Dr | | Ypsilanti | MI | 48197 |
| Embry, Laverne | 12649 August St | | Detroit | MI | 48205 |
| Embry, Marjorie | Po Box 923 | | Covington | TN | 38019 |
| Emerick, Celestine A | 2710 N Moonglow Ct | | Hartland | MI | 48353 |
| Emerson, Kenneth L | 3801 S Ocean Dr Ph-16 | | Hollywood | FL | 33019 |
| Emerson, Monica | 1295 Creek Pointe Dr | | Rochester | MI | 48307 |
| Emert , Levon F | 11067 S 1St St | | Milan | TN | 38358 |
| Emery, Robert O | 2119 Parkview Dr | | Clare | MI | 48617 |
| Emery, Ruth | 3729 Sarazen Dr | | New Port Richey | FL | 34655 |
| Eminger, Gordon A | 51105 7 Mile Rd | | Northville | MI | 48167 |
| Emke, Mary A | 64521 Norwich Cir | | Washington | MI | 48095 |
| Encelewski, Richard R | 41274 Beacon Rd | | Novi | MI | 48375 |
| Endsley, Deloris | 29065 Franklin Hills Dr Apt 201 | | Southfield | MI | 48034 |
| Eng, Julia L | 3271 N Coleman Rd | | Coleman | MI | 48618 |
| Engel, Carrie S | 806 Lanark Ct | | Inverness | FL | 34453 |
| Engel, Catherine | 2120 Duck Lake Rd | | Allen | MI | 49227 |
| Engel, Myron E | 18558 Stephens Dr | | Eastpointe | MI | 48021 |
| Engelhardt , David R | 3133 Canton Rd | | Cheboygan | MI | 49721 |
| Engelhart , Alfred R | 37090 Colgate Ct | | Sterling Heights | MI | 48310 |
| Engle, John B | 4238 E Mountain Sage Dr | | Phoenix | AZ | 85044 |
| Engle, Patricia | 4238 E Mountain Sage Dr | | Phoenix | AZ | 85044 |
| Engleman, Jerry E | 20210 Exeter St | | Highland Park | MI | 48203 |
| English, Andrew E | 8905 E Jefferson Ave Apt 405 | | Detroit | MI | 48214-4103 |
| English, Charles | 18061 Prevost St | | Detroit | MI | 48235 |
| English, Darryl T | 288 Mallory Cir | | Livingston | TN | 38570 |
| English, Frank R | 5058 82Nd Way E | | Sarasota | FL | 34243 |
| English, James P | 7060 Epping Dr | | Canton | MI | 48187 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| English, Joseph C | 1401 Meadow Ln | | Hillsdale | MI | 49242 |
| English, Kim | 48723 Westbridge Dr | | Canton | MI | 48188 |
| English, Mary A | 38812 5 Mile Rd | | Livonia | MI | 48154 |
| English, Michael R | 13210 Nathaline | | Redford | MI | 48239 |
| English, V Joanne | 16500 N Park Dr Apt 1518 | | Southfield | MI | 48075 |
| Engquist, John | Po Box 11406 | | Glendale | AZ | 85318 |
| Engquist, Ralph E | 61 Audra Ct | | Dothan | AL | 36305 |
| Ennest, David H | 7531 Handley Dr | | Port Richey | FL | 34668 |
| Ennest, Lee J | 23360 Vassar Ave | | Hazel Park | MI | 48030 |
| Ennis, Robert E | 18275 Wisconsin St | | Detroit | MI | 48221 |
| Enoex, Antonio | 9184 Hayes St | | Detroit | MI | 48213 |
| Enoex, Kenneth W | 15029 Hazelridge St | | Detroit | MI | 48205 |
| Eppenbrock, Kenneth J | 619 Cochrane Rd | | Berlin | MI | 48002 |
| Eppenbrock, William H | 127 Gratton St | | Bad Axe | MI | 48413 |
| Eppes, Geraldine | 2957 Hurlbut St | | Detroit | MI | 48214 |
| Epps, Gerald | 20140 Tireman St | | Detroit | MI | 48228 |
| Epps, Jeffery | 13026 Glenfield St | | Detroit | MI | 48213 |
| Epps, Lula M | Po Box 452 | | Florence | AZ | 85132 |
| Epps, Marcia | 2070 Lake Harbin Rd Apt O3 | | Morrow | GA | 30260-1951 |
| Erby, Catherine | Po Box 81 | | Greens Farms | CT | 06838 |
| Erdmann, Ray E | 5226 Sw 11Th Ave | | Cape Coral | FL | 33914 |
| Erdody, Wayne G | 41350 Fox Run Apt 517 | | Novi | MI | 48377 |
| Ericksen, Sharon F | 199 Denmark Dr | | Ellenton | FL | 34222 |
| Erkard, Samuel H | 2900 E Jefferson Ave Apt A201 | | Detroit | MI | 48207 |
| Erman, Jeffrey | 261 Coldiron Dr | | Rochester Hills | MI | 48307 |
| Ermert , Irene | 3622 Aspen Ln | | Canton | MI | 48188 |
| Ernandez, Josephine | 36691 Wayne Dr | | Sterling Heights | MI | 48312 |
| Ernst, Dorothy M Sinclair | 34 Basore Dr | | Bella Vista | AR | 72715 |
| Eroyan, Georges | 16234 Dudley Rd | | Brown City | MI | 48416 |
| Ervin, Dolores | 35975 Scone St | | Livonia | MI | 48154 |
| Erwin, Kathleen A | 4775 Pearl St | | Ypsilanti | MI | 48197 |
| Erwin, Michael E | 1312 Nebobish Ave | | Essexville | MI | 48732 |
| Esaw, Derek M | 4733 Pond Run | | Canton | MI | 48188 |
| Esbrook, Dorothy | 741 Kestrel Ridge Dr | | South Lyon | MI | 48178 |
| Esch, Judith | 19917 Woodbine St | | Detroit | MI | 48219 |
| Eschik Jr., Ernest G | 160 Cheltenham Ln | | Oxford | MI | 48371 |
| Escoe, Patricia A | 18600 Rosemont Ave | | Detroit | MI | 48219 |
| Eshman, Cecelia | 1629 Hollywood Ave | | Grosse Pointe Woods | MI | 48236 |
| Eshman, Richard M | 2049 Edgewood Blvd | | Berkley | MI | 48072 |
| Eskau, Peter P | 54732 Pine St | | New Baltimore | MI | 48047 |
| Eskau, Raymond G | 3954 Port Austin Rd Apt 1187 | | Caseville | MI | 48725 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Eskridge, Michael | 19308 Fenmore St | | Detroit | MI | 48235 |
| Espar, Sadie | 899 E Charleston Rd Apt M106 | | Palo Alto | CA | 94303 |
| Espie, David Darrell | 9330 Faust Ave | | Detroit | MI | 48228 |
| Espinoza, Grigg C | 229 Kingsbury Ave | | Dearborn | MI | 48128 |
| Espinoza, Grigg C | 229 Kingsbury Ave | | Dearborn | MI | 48128 |
| Espy, Walter | 7710 E Jefferson Ave Apt T2 | | Detroit | MI | 48214 |
| Esquivel, Margarita | 6409 Mead St | | Dearborn | MI | 48126 |
| Essad, William D | 2301 Travelers Palm Dr | | Edgewater | FL | 32141 |
| Esse, Emery | 816 Brookedge Dr | | Fort Collins | CO | 80525 |
| Esselman, Emily R | 5621 Springfield St | | Detroit | MI | 48213 |
| Esselman, Patricia A | 7173 Huntcliff Ct | | West Bloomfield | MI | 48322 |
| Esselman, Sylvester E | 18134 Riopelle St | | Detroit | MI | 48203 |
| Esselman-Ashman, Mary J | 1547 Chateaufort Pl | | Detroit | MI | 48207 |
| Essex, Hazell D | 13340 Corbett St | | Detroit | MI | 48213 |
| Essian, Dorothy | 21903 Elmway St | | Clinton Twp | MI | 48035 |
| Estate Of Nelson, Dian | 29524 Thomas Ct | | Inkster | MI | 48141 |
| Esteban, Paciano P | Plaridel Street Barangay 1 | Laur | Nueva Ecija 3129 Philippines | | |
| Estell, Lawerence | 18330 Lahser Rd Apt 110 | | Detroit | MI | 48219 |
| Estell, Mary J | 1321 Orleans St Apt 1805W | | Detroit | MI | 48207 |
| Estell, Terronce G | 2800 W 7 Mile Rd | | Detroit | MI | 48221 |
| Ester, Allan C | 901 Pallister St Apt 1312 | | Detroit | MI | 48202 |
| Esters, Clayton | 312 Elm St | | Kosciusko | MS | 39090 |
| Esters, Jacqueline | 18510 Glastonbury Rd | | Detroit | MI | 48219 |
| Estrada , Alexander | 3556 E Fairview St | | Gilbert | AZ | 85295 |
| Estwick, Saundra M | 2250 Eldridge Pkwy Apt 216 | | Houston | TX | 77077 |
| Ethridge, Johnnie | 12384 Indiana St | | Detroit | MI | 48204 |
| Etrych, John R | 2352 Summerfield Ave | | Spring Hill | FL | 34609 |
| Etter, Renee | 24 Christine Dr | | Beaufort | SC | 29907 |
| Eubanks, Arthurene | 1701 Bagley St | | Detroit | MI | 48216 |
| Eubanks, Shirley N | Po Box 23142 | | Detroit | MI | 48223 |
| Euseary, Theonita | 4532 Cooper St | | Detroit | MI | 48214 |
| Evancho, Charles R | 6441 Montgomery Dr | | Shelby Twp | MI | 48316 |
| Evans Jr., Arthur | 11391 Nottingham Rd | | Detroit | MI | 48224 |
| Evans Jr., Otis C | 9411 Beaconsfield St | | Detroit | MI | 48224 |
| Evans Jr., Rufus S | 4205 Fullerton St | | Detroit | MI | 48238 |
| Evans Jr., William D | 1595 Oak Grove Dr | | Walled Lake | MI | 48390 |
| Evans, Audrey L | 17629 Melrose St | | Southfield | MI | 48075 |
| Evans, Beverly J | 6300 Staunton Dr | | Holiday | FL | 34690 |
| Evans, Charles H | 25360 Shiawassee Cir Apt 204 | | Southfield | MI | 48033 |
| Evans, Clayborn | Po Box 1733 | | Belleville | MI | 48112 |
| Evans, Daisy Wright | 17168 Warrington Dr Apt 2 | | Detroit | MI | 48221 |

**Schedule K - Retirees**

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Evans, Dawn | Po Box 104 | | Hartland | MI | 48353 |
| Evans, Doris | 13405 Kenwood St | | Oak Park | MI | 48237 |
| Evans, Earl | 1995 Eason St | | Detroit | MI | 48203 |
| Evans, Elinor Elizabeth | 10429 Broom Hill Dr | | Las Vegas | NV | 89134 |
| Evans, Elliott A | 2900 Kendall St | | Detroit | MI | 48238 |
| Evans, Fred | 12036 Mendota St | | Detroit | MI | 48204 |
| Evans, Gilbert | 18106 Lahser Rd Apt 14 | | Detroit | MI | 48219 |
| Evans, Glenda P | 25070 Woodvale Dr S | | Southfield | MI | 48034 |
| Evans, Hosea | 18300 Monica St | | Detroit | MI | 48221 |
| Evans, James P | 91 Mapleton Rd | | Grosse Pointe Farms | MI | 48236 |
| Evans, Jasper | 13985 Ashton Rd | | Detroit | MI | 48223 |
| Evans, Johnnie | 2450 W Grand Blvd Apt 605 | | Detroit | MI | 48208 |
| Evans, Margie J | 8553 Terry St | | Detroit | MI | 48228 |
| Evans, Palmer | 35650 Grand River Apt 106B | | Farmington | MI | 48335 |
| Evans, Peyton E | 19385 Cliff St | | Detroit | MI | 48234 |
| Evans, Rayven N | 30279 Kimberly Ct | | Farmington Hills | MI | 48336 |
| Evans, Richard D | 19492 Garfield | | Redford | MI | 48240 |
| Evans, Robert E | 8332 Prest St | | Detroit | MI | 48228 |
| Evans, Sandra Y | 13468 Crosley | | Redford | MI | 48239 |
| Evans, Stephen | 5108 Kensington Ave | | Detroit | MI | 48224 |
| Evans, Steve | 464 Stephens Little Rd | | Register | GA | 30452 |
| Evans, Thomas | 17427 Woodside St | | Livonia | MI | 48152 |
| Evans, Thomas A | 862 Yorktown Ct | | Northville | MI | 48167 |
| Evans, Timothy J | 851 Oakwood Blvd Apt 1 | | Dearborn | MI | 48124 |
| Evans, Vetra | 16739 Bramell St | | Detroit | MI | 48219 |
| Evans, Willie | Po Box 23605 | | Detroit | MI | 48223 |
| Evans-Lee, Annette P | 17500 Oak Dr | | Detroit | MI | 48221 |
| Eveleth Sr., Charles F | Po Box 1332 | 6944 Oak Bluff St | Caseville | MI | 48725 |
| Evely, Doris | 6151 Artesian St | | Detroit | MI | 48228 |
| Evenhuis, James R | 41360 Fox Run Apt 315 | | Novi | MI | 48377 |
| Everett Jr., Robert E | 3465 S Swan Dr | | Gilbert | AZ | 85297 |
| Everett, Arthur L | 14438 Artesian St | | Detroit | MI | 48223 |
| Everett, Beatrice | 1421 Virginia Park St | | Detroit | MI | 48206 |
| Everett, Bernard L | 17416 Barlow St | | Detroit | MI | 48205 |
| Everett, Ercille | 17650 Grandville Ave | | Detroit | MI | 48219 |
| Everett, Gary T | 17522 Ferguson St | | Detroit | MI | 48235 |
| Everett, Gregory R | 14639 Woodmont Ave | | Detroit | MI | 48227 |
| Everett, Helen M | 24500 Metro Pkwy Apt 110 | | Clinton Twp | MI | 48035 |
| Everett, Lena Y | 1717 Virginia Park St | | Detroit | MI | 48206 |
| Everett, Precious A | 4803 W Outer Dr | | Detroit | MI | 48235 |
| Everett, Robin J | 29216 Wellington Rd W | | Southfield | MI | 48034 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Everhart, Marsha | 17834 Saint Louis St | | Detroit | MI | 48212 |
| Evers, Arlene Mae | 712 Whitcomb Ave | | Royal Oak | MI | 48073 |
| Ewald Jr., Peter K | 24905 Beck Ave | | Eastpointe | MI | 48021 |
| Ewald, Carol H | 20236 Doves Pointe Dr | | Brownstown Twp | MI | 48174 |
| Ewald, Carol H | 20236 Doves Pointe Dr | | Brownstown Twp | MI | 48174 |
| Ewell, Clarence | 35363 Marina Dr | | Sterling Heights | MI | 48312 |
| Ewell, Patricia | 16915 George Washington Dr | | Southfield | MI | 48075 |
| Ewing Sr., Clarence | 19134 Pinehurst St | | Detroit | MI | 48221 |
| Ewing, Anthony E | 29829 Woodland Dr | | Southfield | MI | 48034 |
| Ewing, Eric A | 21363 Broadstone St | | Harper Woods | MI | 48225 |
| Ewing, Michael O | 517 Carrington Rdg | | Stockbridge | GA | 30281 |
| Ewing, Murphy D | 5165 Lemay St | | Detroit | MI | 48213 |
| Ewing, Verta | 9000 Oakville Waltz Rd | | Willis | MI | 48191 |
| Ezekiel, Louise | 20160 Orleans St | | Detroit | MI | 48203 |
| Ezell, Ulyses | 18530 Mack Ave Apt 469 | | Grosse Pointe Farms | MI | 48236 |
| Fabbri, Joseph P | 3106 Se Lovejoy St | | Arcadia | FL | 34266 |
| Fabinski, Edward A | 7958 Maple Grove Rd | | Minden City | MI | 48456 |
| Fabris, Fiorenzo M | 27617 Martinsville Rd | | New Boston | MI | 48164 |
| Facen-Berry, Hope E | 31095 Sudbury St | | Farmington Hills | MI | 48331 |
| Fadie, Robert G | 4760 Aston Gardens Way Apt 213 | | Naples | FL | 34109 |
| Fahey, Marjean | 6567 Lakeshore Rd | | Burtchville | MI | 48059 |
| Faigle, Virginia | 14906 Gary Ln | | Livonia | MI | 48154 |
| Faina, Anthony G | 552 S Redwood Ave | | Ypsilanti | MI | 48198 |
| Fair, Barbara A | 36752 Harper Ave Apt 208 | | Clinton Township | MI | 48035 |
| Fair, Debra | 4319 Harvard Rd | | Detroit | MI | 48224 |
| Fair, Gloria | 19723 Russell St | | Detroit | MI | 48203 |
| Fair, Narvie J | 24413 Audrey Ave | | Warren | MI | 48091-1777 |
| Fair, Richard A | 1053 Parkway Trl | | Oakland | MI | 48363 |
| Fairbairn, Wilma | 432 Birdie Rd | | Locust Grove | VA | 22508 |
| Fairchild-El, Jamal | 20018 Northrop St | | Detroit | MI | 48219 |
| Fairley, Karen L | 8069 Marlowe St | | Detroit | MI | 48228 |
| Fairweather, William L | 420 Country Meadows Way | | Bradenton | FL | 34212 |
| Faison Jr., Andrew L | 17110 E 9 Mile Rd Apt 22 | | Eastpointe | MI | 48021 |
| Faison, Christine | 223 Laramie Cir Nw | | Madison | AL | 35757 |
| Faison, Rose | 27655 Lahser Rd Apt 302 | | Southfield | MI | 48034 |
| Faiss, Erwin E | 31056 Fairfield Dr | | Warren | MI | 48088 |
| Faith, Michael J | 13159 Golf Pointe Dr Unit 9 | | Taylor | MI | 48180 |
| Falbo, Eugene P | 35915 Monterey Dr | | Clinton Township | MI | 48035 |
| Falcone, Demetrio | 45201 Northpointe Blvd Apt 223 | | Utica | MI | 48315 |
| Falconer, Gregory D | 11439 Grayton St | | Detroit | MI | 48224 |
| Falconer, Lorraine F | 3672 Greenfield Rd | | Berkley | MI | 48072 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Falk Jr., John R | 2015 Nightingale St | | Dearborn | MI | 48128 |
| Falkiewicz, Ivy | 515 Tom Mann Rd Lot 122 | | Newport | NC | 28570 |
| Falkowski, Kenneth A | 11504 Birch Tree Ln | | Washington | MI | 48094 |
| Falska, Cynthia A | 18964 Norton Ave | | Eastpointe | MI | 48021 |
| Famber, Leonard M | 8609 Rosemont Ave | | Detroit | MI | 48228 |
| Fancil , Carl R | 42133 Greenwood Dr | | Canton | MI | 48187 |
| Fane, John W | 20525 Oxley St | | Detroit | MI | 48235 |
| Fane, Joseph L | 24500 Metropolitan Pkwy Apt 127 | | Clinton Township | MI | 48035 |
| Fane, Patricia | 17585 Greenview Ave | | Detroit | MI | 48219 |
| Fanning Jr., Alfonso | 9214 Grandville Ave | | Detroit | MI | 48228 |
| Fanning, Richard F | 1975 Graham Dr | | Eugene | OR | 97405 |
| Fanta, Bettie J | 17300 Fairway Dr | | Detroit | MI | 48221 |
| Fantauzzo, Dominic J | 435 Edgewater Ct | | Coldwater | MI | 49036 |
| Farhat, Belinda | 17160 Harlow St | | Detroit | MI | 48235 |
| Farkas, Rita C | 3517 Cameo Dr Unit 86 | | Oceanside | CA | 92056 |
| Farley, Elvina | 45182 W Park Dr Apt 33 | | Novi | MI | 48377 |
| Farmer, Daisey A | 2620 W Fisher Fwy | | Detroit | MI | 48216 |
| Farmer, Patricia L | 29177 Eldon St | | Farmington Hills | MI | 48336 |
| Farms, Robert E | 1570 Maplewood St | | Sylvan Lake | MI | 48320 |
| Farnsworth, Helen | 416 Adaway Ave Se | | Ada | MI | 49301 |
| Farquhar, T D | 108 Sunset Dr | | Houghton Lake | MI | 48629 |
| Farr, Margaret | 1431 Paree St | | Newport | MI | 48166 |
| Farr, William | 15626 Edmore Dr | | Detroit | MI | 48205 |
| Farrell, Joel | 21771 Mauer St | | Saint Clair Shores | MI | 48080 |
| Farrell, John M | 323 Cumberland Dr Se | | Huntsville | AL | 35803 |
| Farrell, Joseph A | 2195 Gannon Rd | | Howell | MI | 48855 |
| Farrell, Kellie L | 2024 Ne 20Th Ct | | Cape Coral | FL | 33909 |
| Farrington, Carole | 29701 Nottingham Cir | | Livonia | MI | 48152-2197 |
| Farris, Deloris J | Po Box 34143 | | Detroit | MI | 48234 |
| Farris, George | 17010 Coral Gables St | | Southfield | MI | 48076 |
| Farris, Linnon C | 14213 Lacavera Dr | | Sterling Hts | MI | 48313 |
| Farris, Reginald L | 20315 Sunset St | | Detroit | MI | 48234 |
| Farris, Sidney E | 18614 Fenmore St | | Detroit | MI | 48235 |
| Farrow, Albert C | 2765 33 Mile Rd | | Romeo | MI | 48065 |
| Farrow, Tony | 300 E Raleigh St | | Sanford | NC | 27332 |
| Fashoway , Leonard M | 33945 Mulvey | | Fraser | MI | 48026 |
| Fasse , Richard T | 31281 Frank Dr | | Warren | MI | 48093 |
| Fassett, Robert C | 6109 E Ensenada St | | Mesa | AZ | 85205 |
| Fatt, Patricia A | 175 E Nawakwa Rd Unit 310 | | Rochester Hills | MI | 48307 |
| Fatt, Patricia A | 175 E Nawakwa Rd Unit 310 | | Rochester Hills | MI | 48307 |
| Faulkner, Opal L | Po Box 141063 | | Detroit | MI | 48214 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Faulman, John | 54621 Kingsley Ct | | Shelby Twp | MI | 48316 |
| Faust, Rose M | 328 Richter St | | River Rouge | MI | 48218 |
| Faustich, Phyllis | 8989 E Escalante Rd Apt 233 | | Tucson | AZ | 85730 |
| Faustich, Phyllis | 8989 E Escalante Rd Apt 233 | | Tucson | AZ | 85730 |
| Fauz, Juan C | 1423 Dacosta St | | Dearborn | MI | 48128 |
| Fayson, Eulie L | 8099 Patton St | | Detroit | MI | 48228 |
| Fears, Debra | 14441 Ashton Rd | | Detroit | MI | 48223 |
| Fears, Lawrence | 1656 S Harvey St | | Westland | MI | 48186 |
| Fears, Nadine | 24575 Teppert Ave | | Eastpointe | MI | 48021 |
| Feaster, Mack H | 146 Thomas Jones Rd | | Elm Grove | LA | 71051 |
| Feathers, M Catherine | 32001 Cherry Hill Rd Apt 409 | | Westland | MI | 48186-7919 |
| Featherstone, Dwight C | 103 Lake Village Blvd Apt 302 | | Dearborn | MI | 48120 |
| Fechser, Douglas R | 91 Hambrick Rd | | Laceys Spring | AL | 35754 |
| Fechser, Gene M | 94 Lawndale St Apt 4 | | Mount Clemens | MI | 48043 |
| Fecko, Joan C | 8400 Warren Blvd | | Center Line | MI | 48015-1544 |
| Fecko, Louise | 42015 Toddmark Ln | | Clinton Township | MI | 48038 |
| Fedenis, David J | 28422 Timothy Rd | | Chesterfield | MI | 48047 |
| Fedishin, Myron | 22356 Lanse St | | Saint Clair Shores | MI | 48081 |
| Fedon, John | 13053 Rosselo Ave | | Warren | MI | 48088 |
| Fedorka, George P | 1959 Teaneck Cir | | Wixom | MI | 48393 |
| Fedrick, Woodie L | 3373 E Willis St | | Detroit | MI | 48207 |
| Feger, Frank | 89 Palmer Rd | | Plymouth | MA | 02360 |
| Fegins, Charlie D | 2093 Ewald Cir | | Detroit | MI | 48238 |
| Feijoo, Daniel | 5326 Ne County Road 660 | | Arcadia | FL | 34266 |
| Feimster, Sandra J | 3030 Sturtevant St | | Detroit | MI | 48206 |
| Fekaris, Eftihia | 500 Parkside Dr Apt 119 | | Zeeland | MI | 49464 |
| Felczak, Gregory F | 4478 Sand Rd | | Caseville | MI | 48725 |
| Felczak, Jerome Charles | 5078 Elmhurst Ave | | Royal Oak | MI | 48073 |
| Felczak, John M | 51585 Sass Rd | | Chesterfield | MI | 48047 |
| Felczak, Richard | 114 E Marlin St | Cl 2 Box 49 | South Padre Island | TX | 78597 |
| Feld, Robert O | 51609 Julies Dr | | Chesterfield | MI | 48047 |
| Felder , Gwendolyn | 16688 Hubbell St | | Detroit | MI | 48235 |
| Felder Jr., Roscoe | 8286 Cheyenne St | | Detroit | MI | 48228 |
| Felder, Carolyn K | 117 Talley St | | Bastrop | LA | 71220 |
| Felder, Constance Demeyer | 9359 Artesian St | | Detroit | MI | 48228 |
| Felder, Dennis | 1943 Orleans St | | Detroit | MI | 48207 |
| Feldman, Henry | Po Box 784 | | Union Lake | MI | 48387 |
| Feldt, Thomas A | 6080 Adams St | | South Rockwood | MI | 48179 |
| Feliccia, Diane C | 51131 Courtyard Dr | | Chesterfield | MI | 48047 |
| Feliciano, Omar Adonis | 32029 Valley View St | | Farmington | MI | 48336 |
| Felisiak, Loraine | 8100 Marian St | | Warren | MI | 48093 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Felix, Deborah A | 28680 Streamwood Ln | | Southfield | MI | 48034 |
| Felix, Spencer | 16590 Ferguson St | | Detroit | MI | 48235 |
| Fells, Gloria | 10309 E Outer Dr | | Detroit | MI | 48224 |
| Fells, Shirley A | 23574 Civic Center Dr Apt 120 | | Southfield | MI | 48033 |
| Felstow, Lorene | 62310 Arlington Cir Unit 6 | | South Lyon | MI | 48178 |
| Felton, Elmer K | 7135 Fay Dr | | Belleville | MI | 48111 |
| Felton, Lille M | 12960 Beaverland St | | Detroit | MI | 48223 |
| Femster, Ethelyn Elizabeth | Po Box 2652 | | Detroit | MI | 48231 |
| Fenderson, Lois J | 19470 W 11 Mile Rd | | Lathrup Village | MI | 48076 |
| Fenderson, Mae R | Po Box 77 | | Bellamy | AL | 36901 |
| Fenech, Eva | 34978 White Pine Trl | | Farmington Hills | MI | 48335 |
| Fenimore, Roger | 3737 Vicksburg Way | | Howell | MI | 48843 |
| Fennoy, Hence C | 18401 Joy Rd Apt 303 | | Detroit | MI | 48228 |
| Ference, Edward A | 32721 Grandview Ave | | Westland | MI | 48186 |
| Ferency, Debbie | Po Box 153 | | Birmingham | MI | 48012 |
| Ferency, Philip J | 1844 W Burdell Rd | | Roscommon | MI | 48653 |
| Ferensic, Raymond J | Po Box 69 | | Port Hope | MI | 48468 |
| Ferguson, Charles E | 50147 Foxcrest St | | Chesterfield | MI | 48047 |
| Ferguson, Denoyd | 17289 Cornell Rd | | Southfield | MI | 48075 |
| Ferguson, Edward A | 23228 Westbury St | | Saint Clair Shores | MI | 48080 |
| Ferguson, Frances | 29697 Spoon Ave | | Madison Heights | MI | 48071 |
| Ferguson, Leroy | 5680 W Sterling Rd | | Jonesville | MI | 49250 |
| Ferguson, Mary L | 11643 Beaconsfield Rd | | Washington Twp | MI | 48094 |
| Ferguson, Romer R | 11711 Rutherford Dr | | Fredericksburg | VA | 22407 |
| Ferguson, Ronald T | 1435 Kiwi Ct | | Punta Gorda | FL | 33950 |
| Ferguson, Semettie | 13629 Northlawn St | | Detroit | MI | 48238 |
| Ferguson, Shannon | 14576 Prairie St | | Detroit | MI | 48238 |
| Fergusson, Douglas A | 9066 Dixie Hwy | | Ira | MI | 48023 |
| Ferland, Daniel R | 3914 Woodhall St | | Detroit | MI | 48224 |
| Ferrand, Joseph P | 24312 Rosebud Ave | | Eastpointe | MI | 48021 |
| Ferrand, Robert J | 8524 23 Mile Rd | | Shelby Township | MI | 48316 |
| Ferrari, Gary A | 1725 Brys Dr | | Grosse Pointe | MI | 48236 |
| Ferrari, Michael | 44040 Boulder Dr | | Clinton Twp | MI | 48038 |
| Ferrell, Arnold | 624 Stirling St | | Pontiac | MI | 48340 |
| Ferrell, James E | 27040 Lathrup Blvd | | Lathrup Village | MI | 48076 |
| Ferrero, Carol B | 774 W Oakridge St | | Ferndale | MI | 48220-2740 |
| Ferris, Deborah K | 3766 River Birch Dr | | Flint | MI | 48532 |
| Ferris, Gordon L | 7870 Byron Rd | | Howell | MI | 48855 |
| Ferszt, Mary Ellen | 26781 Ponchartrain St | | Harrison Township | MI | 48045 |
| Ferus, Margaret E | 21288 Helle Ave | | Warren | MI | 48089 |
| Ferus, Walter S | 6324 Radnor St | | Detroit | MI | 48224 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Fetizanan, Jay F | 15083 Stahelin Ave | | Detroit | MI | 48223 |
| Fett , Dennis J | 5877 Downington Rd | | Deckerville | MI | 48427 |
| Fett , Kim L | 38148 Shana Dr | | Clinton Township | MI | 48036 |
| Feurino, Louis W | 15965 Marsha St | | Livonia | MI | 48154 |
| Feurino, Mary Jo M | 15965 Marsha St | | Livonia | MI | 48154 |
| Few, Constance E | 18637 Greenlawn St | | Detroit | MI | 48221 |
| Few, Dorothy J | 1048 Willow Grove Ct | | Rochester Hills | MI | 48307 |
| Fickling, John W | 22 Chestnut St | | Elyria | OH | 44035 |
| Fiddler, Raymond T | Po Box 268 | | Standish | MI | 48658 |
| Fidel, Eunice | 13338 N Norfolk | | Detroit | MI | 48235 |
| Fielder, David L | 3876 Kensington Ave | | Detroit | MI | 48224 |
| Fields , Frank | 29075 Wellington Rd E Apt 13 | | Southfield | MI | 48034 |
| Fields , Jamie S | 555 Brush St 2409 | | Detroit | MI | 48226 |
| Fields III, Gilbert | 11852 College St | | Detroit | MI | 48205 |
| Fields Jr., Roosevelt R | 1468 Maryland St Apt 1 | | Grosse Pointe Park | MI | 48230 |
| Fields, Andrew | 8511 Marlowe St | | Detroit | MI | 48228 |
| Fields, Brian E | 19177 Monica St | | Detroit | MI | 48221 |
| Fields, Constina | 21463 Barbara St | | Detroit | MI | 48223 |
| Fields, Delores | 3190 E Vernor Hwy Apt 201 | | Detroit | MI | 48207 |
| Fields, Devon R | 11311 Warwick St | | Detroit | MI | 48228 |
| Fields, Herlotha R | 19575 Olympia | | Redford | MI | 48240 |
| Fields, Jerry L | 23749 Marine Ave | | Eastpointe | MI | 48021 |
| Fields, Linda | 30163 S Stockton Dr | | Farmington Hills | MI | 48336 |
| Fields, Patrice E | 19177 Monica St | | Detroit | MI | 48221 |
| Fields, Robert L | 3331 Oakman Blvd | | Detroit | MI | 48238 |
| Fields, Silvester | 258 Erskine St | | Detroit | MI | 48201 |
| Fieremonte, Anthony Louis | 1536 Se 15Th Ct Apt 310 | | Deerfield Beach | FL | 33441 |
| Figurski, James J | 39534 Utica Rd | | Sterling Heights | MI | 48313 |
| Figurski, Michael T | 1003 Livingston St | | Brighton | MI | 48116 |
| Figurski, Pamela | 11553 Norway Dr | | Hartland | MI | 48353 |
| Figurski, Susan T | 1003 Livingston St | | Brighton | MI | 48116 |
| Fijolek, Charles H | Po Box 1737 | | Houghton Lake | MI | 48629 |
| Fijolek, Chester | 964 Eastmont Ct | | The Villages | FL | 32162 |
| Fike, Bonita | 7900 Breezewood Ct | | Ypsilanti | MI | 48197 |
| Filar, Robert J | 3332 Simpson Rd | | Fort Gratiot | MI | 48059 |
| Filas, Edwin V | 1829 Heights Dr | | Brooklyn | MI | 49230 |
| Filgo, Frank P | 175 Chalet Ridge Ct | | Estes Park | CO | 80517 |
| Filimon, Barbara A | 20930 Lakeland St | | Saint Clair Shores | MI | 48081 |
| Filimon, Robert | 20930 Lakeland St | | Saint Clair Shores | MI | 48081 |
| Filip, Olga J | 52920 Westcreek Dr | | Macomb | MI | 48042 |
| Fillare, Stephen E | 51828 Shadywood Dr | | Macomb | MI | 48042 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Fillmore , Jeanette M | Po Box 36015 | | Grosse Pointe | MI | 48236 |
| Finazzo, David G | 5704 Joslin Lake Dr | | Gregory | MI | 48137 |
| Finazzo, Salvatore J | 3115 Franklin Park Dr | | Sterling Heights | MI | 48310 |
| Finch, Dolores | 46252 N Valley Dr | | Northville | MI | 48167 |
| Finch, James W | 17473 Manderson Rd Apt 8 | | Highland Park | MI | 48203 |
| Finch, Kisha R | 19146 Redfern St | | Detroit | MI | 48219 |
| Finch, Marion | 9974 Rutland St | | Detroit | MI | 48227 |
| Finch, Ronald L | 9145 Echelon Point Dr Unit 1047 | | Las Vegas | NV | 89149 |
| Finkbeiner, Mary | 3053 Marshall Rd | | Boyne City | MI | 49712-9790 |
| Finkelstein, Sidney | 23811 Sarda Rd | | Valencia | CA | 91355 |
| Finkelstein, Sol | 22500 Frisbee St | | Detroit | MI | 48219 |
| Finlay, Gordon | 9266 Louisiana St | | Livonia | MI | 48150 |
| Finlay, Ian | 9705 S Bass Ct | | Pinckney | MI | 48169 |
| Finley, Barbara | 4500 Trumbull St Apt 215 | | Detroit | MI | 48208 |
| Finley, Cynthia Audrey | 15061 Ford Rd Apt 117 | | Dearborn | MI | 48126 |
| Finley, Edna | 20515 Oxley St | | Detroit | MI | 48235 |
| Finley, Frederick | 16554 Birwood St | | Detroit | MI | 48221 |
| Finley, Gary | 8072 Vaughan St | | Detroit | MI | 48228 |
| Finley, Yolanda | 22605 Twyckingham Way | | Southfield | MI | 48034 |
| Finn II, Vincent P | 70080 Sunny Brook Ln | | Richmond | MI | 48062 |
| Finn, David C | 1337 Waverly Dr | | White Lake | MI | 48386 |
| Finn, Rita | 21408 Evergreen St | | Saint Clair Shores | MI | 48082 |
| Finn, Robert A | 22033 Cumberland Dr | | Northville | MI | 48167 |
| Finneren Jr., John A | Po Box 1763 | | Caseville | MI | 48725 |
| Finneren, Jacqueline C | Po Box 1763 | | Caseville | MI | 48725 |
| Finnerty, James E | 4728 River Rd | | Evart | MI | 49631 |
| Finnerty, Thomas | 38667 Boat House Dr | | Murrieta | CA | 92563 |
| Finney, Bruce | 8157 Lakewood Dr | | Cheboygan | MI | 49721 |
| Fintor, James G | 5247 Isles Rd | | Brown City | MI | 48416 |
| Fiorini, Josephine | 29801 Champine St | | Saint Clair Shores | MI | 48082 |
| Firlit, Walter J | 3408 W Paradise Dr | | Phoenix | AZ | 85029 |
| Fischer, Alfred E | 6339 S 91St East Ave Apt 131 | | Tulsa | OK | 74133 |
| Fischer, Clement | 46426 Hawkins St | | Shelby Township | MI | 48315 |
| Fischer, David L | 43107 W Kirkwood Dr | | Clinton Township | MI | 48038 |
| Fischer, Gerald | 3305 Tacoma Cir | | Ann Arbor | MI | 48108 |
| Fischer, Philip A | 265 N Evergreen St | | Plymouth | MI | 48170 |
| Fischer, Susan | 64 Marlborough St | Thunder Bay On P7B 4G4 | Canada | | |
| Fischione, Louis | 16311 Festian Dr | | Clinton Township | MI | 48035 |
| Fischione, Valentino A | 44389 Rivergate Dr | | Clinton Township | MI | 48038 |
| Fish, Lawrence R | 5430 Brights Pike | | Morristown | TN | 37814 |
| Fisher, Augustine | 5791 Beaconsfield St | | Detroit | MI | 48224-3157 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Fisher, Charles L | 5200 Lenox St | | Detroit | MI | 48213 |
| Fisher, David | 52164 Southdown Rd | | Shelby Twp | MI | 48316 |
| Fisher, Erman C | 18870 N 69Th Ave | | Glendale | AZ | 85308 |
| Fisher, Gary M | 1600 Marjorie Dr | | Howell | MI | 48843 |
| Fisher, George C | 30744 Sunderland Dr | | Farmington Hills | MI | 48331 |
| Fisher, Helen M | 7138 Lochmoor Dr | | Ypsilanti | MI | 48197 |
| Fisher, James A | 19060 Pine Ledge Dr | | Brownstown | MI | 48193 |
| Fisher, Julie M | 1600 Marjorie Dr | | Howell | MI | 48843 |
| Fisher, Marshall F | 29237 Spring Hill Dr | | Southfield | MI | 48076 |
| Fisher, Norman H | 1340 Rollingwood Ct | | Tarpon Springs | FL | 34689 |
| Fisher, Patricia L | 120 E Hickory Grove Rd | | Bloomfield Hills | MI | 48304 |
| Fisher, Robert J | 6380 Plainview Ave | | Detroit | MI | 48228 |
| Fisher, Sarah L | Po Box 10291 | | Detroit | MI | 48210 |
| Fishman, Margaret | 2264 Dogwood Dr | | Erie | CO | 80516 |
| Fithian, Louis R | Po Box 253 | | Rector | AR | 72461 |
| Fithian, Ronald L | 1825 Reggie Dr | | Piggott | AR | 72454 |
| Fitten, Mary L | 15700 Providence Dr Apt 210 | | Southfield | MI | 48075 |
| Fitten, Murphery | 22329 La Garonne St Apt 623 | | Southfield | MI | 48075 |
| Fitts, Jeanette | 19151 Winston St Apt 11 | | Detroit | MI | 48219 |
| Fitts, Margaret E | 574 Albion Cir | | Gallatin | TN | 37066 |
| Fitzgerald, Ida | 9293 Carolyn Dr | | Pinckney | MI | 48169 |
| Fitzgerald, Patrick F | 3068 Rivers Edge Dr | | Wayne | MI | 48184 |
| Fitzgerald, Robert | 24694 Madison Ct | | Farmington Hills | MI | 48335 |
| Fitzgerald, Sean P | 39017 Prentiss St Apt 306 | | Harrison Township | MI | 48045 |
| Fitzgibbon, Timothy | 1315 Peavy Rd | | Howell | MI | 48843 |
| Fitzhugh, Eugene E | 18136 Sunnybrook Ave | | Lathrup Village | MI | 48076 |
| Fitzpatrick, Barbara R | 8317 Glen Haven Dr | | Howell | MI | 48843 |
| Fitzpatrick, Emma | 11211 Alwardt Dr | | Sterling Heights | MI | 48313-4909 |
| Fitzpatrick, Francis | 8317 Glen Haven Dr | | Howell | MI | 48843 |
| Fitzpatrick, Laura J | 8953 Sunrise Rd | | Grayling | MI | 49738 |
| Fitzpatrick, Thomas E | 9570 Salem | | Redford | MI | 48239 |
| Fitzpatrick, Vera | 20471 Brandonwood Dr | | Clinton Township | MI | 48038 |
| Flaherty, Charles | 4120 Norton Rd | | Howell | MI | 48843 |
| Flake, Debra M | 19901 Cherry Hill St | | Southfield | MI | 48076 |
| Flake, Sherman L | 44437 Greenbriar Ct | | Belleville | MI | 48111 |
| Flanagan, Charles M | 20521 Beaufait St | | Harper Woods | MI | 48225 |
| Flanagan, Ronald E | 19666 Stotter St | | Detroit | MI | 48234 |
| Flanagan, Steven H | 13122 Mackenzie St | | Detroit | MI | 48228 |
| Flanagan, Wendy M | 23730 Courtland Ave | | Eastpointe | MI | 48021 |
| Flanigan, Dennis | 2121 Five Lakes Rd | | Gaylord | MI | 49735 |
| Flaniken, Elbert M | 13505 La Salle Blvd Apt 106 | | Detroit | MI | 48238 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Flannery , Adele M | 19154 Tyrone St | | Detroit | MI | 48236 |
| Flannery, Gerald P | 6505 Ohls Dr | | Weidman | MI | 48893 |
| Flatt, Ervin | N7641 Krause Rd | | Engadine | MI | 49827 |
| Flaviani, George | 42950 Nebel Trl | | Clinton Twp | MI | 48038-2456 |
| Flax, Ann | 6940 Tuson Blvd Apt 1D | | Clarkston | MI | 48346 |
| Fleming Sr., Tallen M | 989 W State Fair | | Detroit | MI | 48203 |
| Fleming, Dennis | 29391 Hidden River Dr | | Gibraltar | MI | 48173 |
| Fleming, Hiram | 16826 Lesure St | | Detroit | MI | 48235 |
| Fleming, Hugh | 1820 Columbine Pl | | Sun City Center | FL | 33573 |
| Fleming, James | 2351 Lexington Cir S | | Canton | MI | 48188 |
| Fleming, James A | 22093 Wagonwheel Dr | | Brownstown Twp | MI | 48183 |
| Fleming, John W | 169 Minot St | | Romeo | MI | 48065 |
| Fleming, Richard | Po Box 1316 | | Sterling Heights | MI | 48311 |
| Fleming, Ronald E | 19328 Sussex St | | Detroit | MI | 48235 |
| Fleming, Tom L | 19215 Fleming St | | Detroit | MI | 48234 |
| Fleming, Tonee Renee | 29391 Hidden River Dr | | Rockwood | MI | 48173 |
| Fleming, Wendell | 10901 Edlie Cir | | Detroit | MI | 48214-3203 |
| Fleming-Freeman , Shereece L | 8943 W Sunrise Blvd Unit 67 | | Plantation | FL | 33322 |
| Flener, David | 20031 Stout St | | Detroit | MI | 48219 |
| Flennoy, Barbara L | 18010 Ohio St | | Detroit | MI | 48221 |
| Fletcher, Roberdia | 22203 Lujon Dr | | Northville | MI | 48167 |
| Flick, Thomas J | 16949 Country Ridge Ct | | Macomb | MI | 48044 |
| Flies, Ronald N | 20059 Briarcliff Rd | | Detroit | MI | 48221-1386 |
| Flinoil, Gail L | 42587 Willis Rd | | Belleville | MI | 48111 |
| Flinoil, Michael A | 13801 E 13 Mile Rd Apt 4 | | Warren | MI | 48088 |
| Flint, Shirley | 22172 Ulster St | | Detroit | MI | 48219 |
| Flisnik, Shirley | 14576 Holborn Dr | | Sterling Heights | MI | 48313 |
| Flood, Kenneth R | 4865 Lakeland Harbor Cir | | Lakeland | FL | 33805 |
| Florence, James E | 6385 N Venoy Rd | | Westland | MI | 48185 |
| Florence, Jesse J | 20420 Anglin St | | Detroit | MI | 48234 |
| Florence, Tommy L | 5107 Barham St | | Detroit | MI | 48224 |
| Flores, Josephine | 18560 Shadyside St | | Livonia | MI | 48152 |
| Flores, Magaly | 26438 Blue Heron Dr | | Flat Rock | MI | 48134-1850 |
| Flores, Maria C | 17369 Patton St | | Detroit | MI | 48219 |
| Flores, Maria C | 17369 Patton St | | Detroit | MI | 48219 |
| Florka, Joseph F | 28824 Armanda Dr | | Warren | MI | 48088 |
| Florkowski, James | 875 Rosemarie Trl | | Roscommon | MI | 48653 |
| Florkowski, Michael | 1223 41St Ave E | | Ellenton | FL | 34222 |
| Floro, Rodolfo | 2989 Belcher Dr | | Sterling Heights | MI | 48310 |
| Flounory, Willie E | 11314 Sidney St | | Romulus | MI | 48174 |
| Flournoy, Ann M | 8176 Beaverland | | Detroit | MI | 48239 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Flournoy, Rudeine | 1892 56Th St | | Fennville | MI | 49408 |
| Flower, Bernard C | 61315 Heritage Blvd | | South Lyon | MI | 48178 |
| Flower, Robert C | 21900 Farmington Rd Apt 116 | | Farmington | MI | 48336 |
| Flowers, Cynthia E | 11300 Greiner St | | Detroit | MI | 48234 |
| Flowers, Derrick | 5317 Three Mile Dr | | Detroit | MI | 48224 |
| Flowers, Foster S | 1754 W Willis St | | Detroit | MI | 48208 |
| Flowers, Gene T | 15501 Plainview Ave | | Detroit | MI | 48223 |
| Flowers, Geraldine E | 13984 Grandmont Ave | | Detroit | MI | 48227 |
| Flowers, Helene E | 151 Carson Dr | | Westland | MI | 48185 |
| Flowers, Laura | 28303 Franklin Rd Apt A122 | | Southfield | MI | 48034 |
| Flowers, Muriel | 7069 Ranger Dr | | Romulus | MI | 48174-5001 |
| Flowers, Rebecca L | 15833 W 11 Mile Rd Apt 105 | | Southfield | MI | 48076 |
| Flowers-Tisdale, Judy C | 17186 Prest St | | Detroit | MI | 48235 |
| Floyd, Charles | 26210 Summerdale Dr | | Southfield | MI | 48033 |
| Floyd, Charles R | 266 Railroad St | | Barnesville | GA | 30204 |
| Fluker, George | 9200 Cheyenne St | | Detroit | MI | 48228 |
| Fly, Eric | 4665 W Maple Rd | | Bloomfield Hills | MI | 48301 |
| Flynn, Elden L | 12627 W Blue Bonnet Dr | | Sun City West | AZ | 85375 |
| Flynn, Elizabeth | 29643 Shackett Ave | | Madison Heights | MI | 48071 |
| Flynt, Janice | 18000 Muirland St | | Detroit | MI | 48221 |
| Fogarty , Patrick L | 265 Lancelot Ln | | Ortonville | MI | 48462 |
| Fogliatti, June | 1380 Ronde Loop Apt C67 | | Plant City | FL | 33563 |
| Folcarelli, Daniel | 14605 Redford Dr | | Sterling Heights | MI | 48312 |
| Foley , Josephine | 124 Hillcrest Ave | | Cranford | NJ | 07016 |
| Foley, Charlotte C | 129 S Water St | | Marine City | MI | 48039 |
| Foley, Dale F | 27167 Campau Ln | | Harrison Township | MI | 48045 |
| Foley, John | 2344 N Hacker Rd | | Howell | MI | 48855 |
| Foley, Michael J | 22039 Dubois St | | Romulus | MI | 48174 |
| Foley, Michael P | 33186 Myrna Ct | | Livonia | MI | 48154 |
| Foley, Robert F | 491 Upper Applegate Rd | | Jacksonville | OR | 97530 |
| Folgarelli, Edith | 224 Northside Est | | Cave City | KY | 42127 |
| Fontana, Mario | 2155 Hopkins Dr | | Wixom | MI | 48393 |
| Fonville-Green, Charlene | 18271 Archdale St | | Detroit | MI | 48235 |
| Foote, James M | 14595 Turner St | | Detroit | MI | 48238 |
| Forbes, William J | 32523 Eiffel Ave | | Warren | MI | 48088 |
| Force, Michael D | 37069 Brynford Dr | | Clinton Township | MI | 48036 |
| Ford , Terry | 2900 S Van Dyke Rd | | Imlay City | MI | 48444 |
| Ford Jr., Cliff | 15789 Cheyenne St | | Detroit | MI | 48227 |
| Ford, Alfred L | 4452 Mcdougall St | | Detroit | MI | 48207 |
| Ford, Alvin | 30337 S Meadowridge | | Farmington Hills | MI | 48334 |
| Ford, Bruce C | 31095 Sudbury St | | Farmington Hills | MI | 48331 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Ford, Calvin | 15807 Indiana St | | Detroit | MI | 48238 |
| Ford, Clay R | 10802 Curtis St | | Detroit | MI | 48221 |
| Ford, Cornelia | 11805 Pueblo Lindo Ct | | El Paso | TX | 79936 |
| Ford, Delores | 1601 Robert Bradby Dr Apt 311 | | Detroit | MI | 48207 |
| Ford, Dorothy | 1489 S Liebold St | | Detroit | MI | 48217 |
| Ford, Dorothy L | 3886 Seneca St | | Detroit | MI | 48214 |
| Ford, Franklin S | 23595 Coventry Woods Ln | | Southfield | MI | 48034 |
| Ford, Frederick W | 13717 Thornton St | | Detroit | MI | 48227 |
| Ford, George A | 2241 Rosewood Ave | | Toledo | OH | 43606 |
| Ford, George T | 412 E Palmer St | | Detroit | MI | 48202 |
| Ford, Gerald W | 20025 Renfrew Rd | | Detroit | MI | 48221-1391 |
| Ford, Hattie | 11300 Braile St | | Detroit | MI | 48228 |
| Ford, Isaiah D | 2102 Bryanston Crescent St | | Detroit | MI | 48207 |
| Ford, James J | 11142 Elmdale St | | Detroit | MI | 48213 |
| Ford, Jeremiah | 17244 Goddard St | | Detroit | MI | 48212 |
| Ford, Jerry R | 9710 W Outer Dr Apt G1 | | Detroit | MI | 48223 |
| Ford, John | 28303 Franklin Rd Apt A233 | | Southfield | MI | 48034 |
| Ford, Keith I | 117 Lake Village Blvd Apt 106 | | Dearborn | MI | 48120 |
| Ford, Kenneth R | 45209 Margate Dr | | Macomb | MI | 48044 |
| Ford, Larue | 11711 Manor St | | Detroit | MI | 48204 |
| Ford, Lebron | 2660 Oakman Ct | | Detroit | MI | 48238 |
| Ford, Leon | 30339 Lacy Ct | | Westland | MI | 48186 |
| Ford, Louie | 12840 Oak Park Blvd | | Oak Park | MI | 48237 |
| Ford, Mable | 8054 Curt St | | Detroit | MI | 48213 |
| Ford, Mary Ann | 534 W Pleasant Colony Dr | | Aiken | SC | 29803-1624 |
| Ford, Mary Jane | 908 Village Way | | South Lyon | MI | 48178 |
| Ford, Paula K | 1963 Thornhill Pl | | Detroit | MI | 48207 |
| Ford, Richard H | 15332 Glastonbury Ave | | Detroit | MI | 48223 |
| Ford, Roberta | 19508 Cherrylawn St | | Detroit | MI | 48221 |
| Ford, Rose Marie | 29199 Wellington Ct | | Southfield | MI | 48034-4513 |
| Ford, Thomas | 3179 Gilbert St | | Detroit | MI | 48210 |
| Ford, Thomas A | 4228 Tee Lake Rd | | Lewiston | MI | 49756 |
| Ford, Vera | 25247 Greenbrooke Dr | | Southfield | MI | 48033 |
| Ford, William D | 18034 Birchcrest Dr | | Detroit | MI | 48221 |
| Ford, William R | 29570 Andover Blvd | | Farmington Hills | MI | 48331 |
| Fordham, James W | 19341 Marlowe St | | Detroit | MI | 48235 |
| Ford-Malik, Kamira | 23300 Providence Dr Apt 503 | | Southfield | MI | 48075 |
| Foreman, Arthur | 610 Victoria Park Dr W | | Detroit | MI | 48215 |
| Foreman, Carlton L | 16252 Normandy St | | Detroit | MI | 48221-3314 |
| Foreman, Della | 13920 Grant Dr | | Plymouth | MI | 48170 |
| Foreman, Gary R | 11730 W Parkway St | | Detroit | MI | 48239 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Foreman, Gaylord S | 4467 Grayton St | | Detroit | MI | 48224 |
| Foreman, Taryn | 19955 Berg Rd | | Detroit | MI | 48219 |
| Foreman, Walter S | 19955 Berg Rd | | Detroit | MI | 48219 |
| Foresi, Gregory V | 113 Diponio Rossi Dr | | Milford | MI | 48381 |
| Foresi, Rita E | 2000 Yorway Dr | | Howell | MI | 48843-9277 |
| Forgacs, Charles T | 16442 Bringard Dr | | Detroit | MI | 48205 |
| Forkin, Thomas M | 1370 Heather Ridge Blvd Apt 102 | | Dunedin | FL | 34698 |
| Forman, Edward W | 20244 Santa Rosa Dr | | Detroit | MI | 48221 |
| Formes, Thomas | 9533 Hartel St | | Livonia | MI | 48150 |
| Forney, Raven | 20220 Saint Marys St | | Detroit | MI | 48235 |
| Forrest Jr., James E | 4221 Barham St | | Detroit | MI | 48224 |
| Forrest, Arturo J | 5526 Bishop St | | Detroit | MI | 48224 |
| Forrest, Gregory A | 11684 Pleasant View Dr | | Pinckney | MI | 48169 |
| Forrest, Merry C | Po Box 05156 | | Detroit | MI | 48205 |
| Forris, Cleopatria | Po Box 20173 | | Ferndale | MI | 48220 |
| Forshee, Wade R | 36677 Lansbury Ln | | Farmington | MI | 48335 |
| Forst, Sidney | 20422 Willowick Dr | | Southfield | MI | 48076 |
| Forsythe, C | 223 Mcpherson | | Highland | MI | 48357 |
| Forsythe, Carol W | 5068 Avery St | | Detroit | MI | 48208 |
| Forsythe, Helen | 11199 Spruce Ct | | Washington | MI | 48094 |
| Fort, Edna E | Po Box 13212 | | Detroit | MI | 48213 |
| Fortenberry, Nannie M | 20520 Plainview Ave | | Detroit | MI | 48219 |
| Fortier , Larry | 6784 Ferngrove Ct | | Gaylord | MI | 49735 |
| Fortier, Pierre A | 7732 Beaverland | | Detroit | MI | 48239 |
| Fortin, Marie E | 27140 Spaulding Rd Apt 44 | | New Hudson | MI | 48165 |
| Forton , Betty J | 18501 Oriole Rd | | Fort Myers | FL | 33967 |
| Forton, David L | 1502 Lake Metamora Dr | | Metamora | MI | 48455 |
| Fortson, Marion J | 19716 Jerome St Apt 213 | | Roseville | MI | 48066 |
| Fortson, Willie E | 910 Mimosa Ln | | Russellville | KY | 42276 |
| Fortunato, Gelsomina | 54636 Cambridge Dr | | Shelby Township | MI | 48315 |
| Fortunato, James F | 41112 Hidden Oaks Dr | | Clinton Township | MI | 48038 |
| Fortune, Myron R. | 26232 Power Rd | | Farmington Hills | MI | 48334 |
| Foshey, Lawrence M | 4483 Rachel Blvd | | Spring Hill | FL | 34607 |
| Foster III, James | 22867 Picnic Ct Apt 203 | | Novi | MI | 48375 |
| Foster Jr., McKinley | 14345 Bramell St | | Detroit | MI | 48223 |
| Foster Jr., Robert A | 2113 Union St | | Port Huron | MI | 48060 |
| Foster Sr., Roderick E | 7893 Concord St | | Detroit | MI | 48211 |
| Foster, Barbara M | 13447 W Desert Ln | | Surprise | AZ | 85374 |
| Foster, Cherie L | 9591 Vaughan St | | Detroit | MI | 48228 |
| Foster, Clifford | Po Box 752971 | | Las Vegas | NV | 89136 |
| Foster, Don R | 19702 Lamont St | | Detroit | MI | 48234 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Foster, Donnell D | 3520 E Brentwood St | | Detroit | MI | 48234 |
| Foster, Dorothy | 19240 Wexford St | | Detroit | MI | 48234 |
| Foster, Eugenia C | Po Box 618 | | Farmington | MI | 48332 |
| Foster, Gloria J | 27378 Parkview Blvd Apt 4314 | | Warren | MI | 48092 |
| Foster, Howard | 16113 Ego Ave | | Eastpointe | MI | 48021 |
| Foster, James A | 6891 Reed Ct | | West Bloomfield | MI | 48322 |
| Foster, Joyce M | 31190 Portside Dr Apt 4207 | | Novi | MI | 48377 |
| Foster, Kevin L | 5300 Audubon Rd | | Detroit | MI | 48224 |
| Foster, Laura | Po Box 687 | | Newaygo | MI | 49337 |
| Foster, Leroy | 27685 Abington St | | Lathrup Village | MI | 48076 |
| Foster, Philip J | 54773 Blue Cloud Dr | | Shelby Township | MI | 48315 |
| Foster, Reynold | 3404 Lawton St Apt 2D | | Detroit | MI | 48208 |
| Foster, Robert W | 50559 August Dr | | Macomb | MI | 48044-6315 |
| Foster, Rose Mary | 51773 Hickory Ln | | Macomb | MI | 48042 |
| Foster, William | 25504 Mackinac St | | Roseville | MI | 48066 |
| Foster, William E | 4217 Iverness Ln | | W Bloomfield | MI | 48323 |
| Fountain, Angela M | 28745 Kirkside Ln | | Farmington Hills | MI | 48334 |
| Fountain, Brian K | 8147 Central St | | Detroit | MI | 48204 |
| Fountain, Durena | 19545 Strasburg St | | Detroit | MI | 48205 |
| Fountain, Elmira | 34033 Blackfoot St | | Westland | MI | 48185 |
| Fountain, Michael D | 13959 Saint Marys St | | Detroit | MI | 48227 |
| Fountain, Pamela | 5327 Spokane St | | Detroit | MI | 48204 |
| Fourment , Freda | 33043 Benson Dr | | Westland | MI | 48185 |
| Fournier , Ronald E | 4725 Aldun Ridge Ave Nw Apt 207 | | Comstock Park | MI | 49321 |
| Fournier , Walter | 3117 Megan Dr | | Waterford | MI | 48328 |
| Fournier, Harold | 34950 Hidden Pine Dr Apt 223 | | Fraser | MI | 48026 |
| Fournier, Michael J | 53407 Andrew Cir | | New Baltimore | MI | 48047 |
| Fournier, Robert | 48138 Sugarbush Rd | | Chesterfield | MI | 48047 |
| Foust, David | 22965 Doremus St | | Saint Clair Shores | MI | 48080 |
| Fowler, Franscott | 1363 Bagley St | | Detroit | MI | 48226 |
| Fowler, Nancy L | 2806 Southfork Dr | | Knoxville | TN | 37921 |
| Fowler, Yvonne | 19211 Pinehurst St | | Detroit | MI | 48221 |
| Fowler-Joseph, Linda C | 21881 Parklawn St | | Oak Park | MI | 48237 |
| Fowler-Wallace, Theresa | 16752 Shaftsbury Ave | | Detroit | MI | 48219 |
| Fowlkes, Lucile | 13461 Mackay St | | Detroit | MI | 48212 |
| Fowlkes, Noah L | 8538 W 7 Mile Rd | | Detroit | MI | 48221 |
| Fox, Albert | 8911 E Outer Dr | | Detroit | MI | 48213 |
| Fox, Carol | 38706 Roycroft St | | Livonia | MI | 48154 |
| Fox, Claude E | 17418 Oak Dr | | Detroit | MI | 48221 |
| Fox, Cynthia R | Po Box 36811 | | Grosse Pointe | MI | 48236 |
| Fox, Doris | 18533 Riverview St | | Detroit | MI | 48219 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Fox, Douglas M | 118 Pondview Ct | | Brighton | MI | 48116 |
| Fox, Margaret | 3920 Rivard St Apt 708 | | Detroit | MI | 48207 |
| Fox, Martin | 23148 170Th Ave | | Tustin | MI | 49688 |
| Fox, Rosemary | 1964 Outer Dr W | | Traverse City | MI | 49685 |
| Fox, Virdia D | 19264 Saint Aubin St | | Detroit | MI | 48234 |
| Fox, Winifred I | 3550 Birkdale Ln | | Palm Harbor | FL | 34684 |
| Fox, Winifred I | 3550 Birkdale Ln | | Palm Harbor | FL | 34684 |
| Foxley, Joan L | 1322 Brookfield Dr | | Ann Arbor | MI | 48103 |
| Foy, Lloyd M | 213 W 10Th St | | Metropolis | IL | 62960 |
| Foy, Shelley I | 5910 Newport St | | Detroit | MI | 48213 |
| Foydel, John M | 22606 Corteville St | | Saint Clair Shores | MI | 48081 |
| Frabotta, Elaine | 24168 Meadowbridge Dr | | Clinton Township | MI | 48035 |
| Frabotta, Frank J | 41462 Clairpointe St | | Harrison Twp | MI | 48045 |
| Frabotta, Karen Ann | 41462 Clairpointe St | | Harrison Township | MI | 48045 |
| Frager, Earlene | 9330 Mendota St | | Detroit | MI | 48204 |
| Frahm, George W | 6890 Doe Run Dr | | Saint Helen | MI | 48656 |
| Frahm, Richard V | 25551 Sun Sail Ct | | Harrison Township | MI | 48045 |
| Frakes, Charles B | 19285 Jeffrey St | | Southfield | MI | 48075 |
| Fraley, Barbara L | 15368 Normandy St | | Detroit | MI | 48238 |
| Fraley, Bernice L | 15368 Normandy St | | Detroit | MI | 48238 |
| France Jr., William H | 37625 Ryan Rd | | Sterling Heights | MI | 48310 |
| France, Kathey B | 4433 Iroquois St Apt 1A | | New Orleans | LA | 70126 |
| Franchini, Dennis C | 1701 W Birmingham St | | Broken Arrow | OK | 74011 |
| Franchy, William H | 20271 Millville Dr | | Macomb | MI | 48044 |
| Francis, Barbara | 2803 Central Pk Way Ne Apt 103 | | Grand Rapids | MI | 49505 |
| Francis, Dorothy P | 31292 Schoenherr Rd Apt 2 | | Warren | MI | 48088 |
| Francis, Latitia M | 14968 Littlefield St | | Detroit | MI | 48227 |
| Francis, Louis R | 42815 Wrobel St | | Clinton Township | MI | 48038 |
| Francis, Steven R | 5915 Markel Rd | | Cottrellville | MI | 48039 |
| Francis, Thomas E | 224 E Cross St | | La Fayette | KY | 42254 |
| Franczak, Albina M | 5472 Broken Club Dr | | Bellaire | MI | 49615 |
| Franczak, Joseph R | 51794 Hickory Ln | | Macomb | MI | 48042 |
| Frank , Richard E | 20871 N Nunneley Rd | | Clinton Township | MI | 48036 |
| Frank, Danny S | 18515 Kentucky St | | Detroit | MI | 48221 |
| Frank, Dennis G | 29747 Rush St | | Garden City | MI | 48135 |
| Frank, Jack | 12730 Monte Vista Rd Apt 112 | | Poway | CA | 92064 |
| Frank, Kevin J | 431 Gilman St | | Garden City | MI | 48135 |
| Frank, Shirley M | 22555 Corteville St | | Saint Clair Shores | MI | 48081-2561 |
| Frank, William G | 8096 Queen Palm Ln Apt 223 | | Fort Myers | FL | 33966 |
| Franklin Jr., Lawrence | 16585 Oakfield St | | Detroit | MI | 48235 |
| Franklin, Audrey D | 16884 Ward St | | Detroit | MI | 48235 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Franklin, Charles W | 24290 Morton St | | Oak Park | MI | 48237 |
| Franklin, Cynthia | 15045 Sorrento St | | Detroit | MI | 48227 |
| Franklin, Daisy | 9604 Grandmont Ave | | Detroit | MI | 48227 |
| Franklin, Delois | 15400 W 7 Mile Rd Apt 510 | | Detroit | MI | 48235 |
| Franklin, Drew I | 33427 Bay Hill Dr | | Romulus | MI | 48174 |
| Franklin, Ella L | 18921 Freeland St | | Detroit | MI | 48235 |
| Franklin, John C | 25153 Joanne Smith Dr | | Warren | MI | 48091 |
| Franklin, Lamar | 13635 Ohio St | | Detroit | MI | 48238 |
| Franklin, Lavon | 545 Woodland St | | Detroit | MI | 48202 |
| Franklin, Marie | 1124 Valley Grn | | Mauldin | SC | 29662 |
| Franklin, Patricia A | 14562 Turner St | | Detroit | MI | 48238 |
| Franklin, Rollie | 5619 Mayfair Crossing Dr | | Lithonia | GA | 30038 |
| Franklin, Visel J | 9302 Jerome | | Redford | MI | 48239 |
| Franklin, William E | 3162 Woods Cir | | Detroit | MI | 48207 |
| Franks, Gloria Jean | 18074 Mark Twain St | | Detroit | MI | 48235 |
| Franks, Leroy | 14886 Vaughan St | | Detroit | MI | 48223 |
| Franks, Robert L | 4887 Cooper St | | Detroit | MI | 48214 |
| Frantti, Paul R | 55945 Houghton St | | Laurium | MI | 49913 |
| Franz, Anselm G | 223 W Division St | | Iron River | MI | 49935 |
| Frasard, David A | 7001 142Nd Ave Lot 60 | | Largo | FL | 33771 |
| Fraser, Marjorie | 8639 Hidden Lake Dr | | Howell | MI | 48855-9299 |
| Fraser, Patricia | 18081 Foxpointe Dr | | Clinton Township | MI | 48038 |
| Frazier, Doreen | 16641 Inverness St | | Detroit | MI | 48221 |
| Frazier, Duane | Po Box 35431 | | Detroit | MI | 48235 |
| Frazier, Eunice | 8224 Dobel St | | Detroit | MI | 48234 |
| Frazier, Gloria | 9311 Cheyenne St | | Detroit | MI | 48228-2601 |
| Frazier, Jacqueline M | 1010 Topsail Common Dr Apt 207 | | Knightdale | NC | 27545 |
| Frazier, Joseph A | 2245 E Kirby St | | Detroit | MI | 48211 |
| Frazier, Karen | 125 Terri Dr | | Dearborn Heights | MI | 48127 |
| Frazier, Mariann | 18202 Bentler St | | Detroit | MI | 48219 |
| Frederick, Carl J | 44202 Whithorn Dr | | Sterling Heights | MI | 48313 |
| Frederick, Emmett B | 8925 John Charles Ct | | Las Vegas | NV | 89149 |
| Frederick, Joyce A | 16875 Riverview St | | Detroit | MI | 48219 |
| Freeburn, Francis W | 6121 Brandon St | | West Palm Beach | FL | 33418 |
| Freed, Mary Anne | 18465 University Park Dr | | Livonia | MI | 48152 |
| Freed, Mary J | 8972 San Jose | | Redford | MI | 48239 |
| Freel, Gary E | 155 Moonlight Dr | | Gallatin | TN | 37066 |
| Freeland, Janice E | 1420 Hiller Rd | | Waterford | MI | 48327 |
| Freelon, Deborah | 9419 Camley St | | Detroit | MI | 48224 |
| Freeman Sr., Arnold | 10638 Pine St | | Taylor | MI | 48180 |
| Freeman, Darrell E | 15033 Greenview Rd | | Detroit | MI | 48223 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Freeman, David B | 19885 Cedar Ct | | Harper Woods | MI | 48225 |
| Freeman, Douglas W | 1629 Trishia Ct Nw | | Swisher | IA | 52338 |
| Freeman, Frances B | 27190 Cumberland Ct | | Southfield | MI | 48033 |
| Freeman, Gerald L | 30840 Northgate Dr | | Southfield | MI | 48076 |
| Freeman, Gregory C | 18112 Woodingham Dr | | Detroit | MI | 48221 |
| Freeman, Karen | 1629 Trishia Ct Nw | | Swisher | IA | 52338 |
| Freeman, Lawrence David | 8315 Bingham St | | Detroit | MI | 48228 |
| Freeman, Mary F | 23592 Plumbrooke Dr | | Southfield | MI | 48075 |
| Freeman, McKinley H | 4519 Poinsettia Ave Se | | Grand Rapids | MI | 49508 |
| Freeman, Melvin | Po Box 38643 | | Detroit | MI | 48238 |
| Freeman, Nathaniel | 2115 Saint Clair St | | Detroit | MI | 48214 |
| Freeman, Ulysses | 14895 Faust Ave | | Detroit | MI | 48223 |
| Freeman, Vernice E | 88 Warren St | | Paris | TN | 38242 |
| Freeman, W C | 8161 Riverview St | | Dearborn Heights | MI | 48127 |
| Freigruber, Edward P | 16791 N Gardenia Dr | | Fraser | MI | 48026 |
| Freiwald, Jeannine A | 15634 W Hidden Creek Ln | | Sun City | AZ | 85374 |
| Frelick, Jon C | 26328 Birchcrest Dr | | Chesterfield | MI | 48051 |
| Fremont, Joseph W | 11674 Sandy Bottom Dr | | South Lyon | MI | 48178-9357 |
| French, Gregory M | 3036 Rivers Edge Dr | | Wayne | MI | 48184 |
| French, Robert K | 863 Mills Estate Pl | | Chuluota | FL | 32766 |
| Frenette, Geraldine | 6227 N Charlesworth St | | Dearborn Heights | MI | 48127 |
| Fresh, Dimitric | 6781 Iowa St | | Detroit | MI | 48212 |
| Fresh, Rodney L | 2058 Shore Hill Ct | | West Bloomfield | MI | 48323 |
| Freund, Helen | 19049 Geronimo Ct | | Clinton Township | MI | 48036 |
| Friberg, Sonia E | 3400 Bird Lake Rd S | | Osseo | MI | 49266 |
| Friday , Cheryl L | 17666 Rowe St | | Detroit | MI | 48205 |
| Friday Jr., Sims | 13526 Pinewood Ln | | Belleville | MI | 48111 |
| Friday, Irene | 12531 150Th Ave | | Big Rapids | MI | 49307 |
| Friday, Paul D | 14385 Saint Marys St | | Detroit | MI | 48227 |
| Friday, Sean D | 19508 Verna Ln | | Romulus | MI | 48174 |
| Friedrich, Marie | 11682 Beaverland | | Detroit | MI | 48239 |
| Friend, Janice M | 25265 Hunter Ln | | Flat Rock | MI | 48134 |
| Frierson, P A | Po Box 17417 | | Long Beach | CA | 90807 |
| Fries, Kay | 4331 Austin Ln Unit 1 | | Mandan | ND | 58554 |
| Friley, V L | 1026 Stafford Pl | | Detroit | MI | 48207 |
| Frink, James R | 38191 Winkler St | | Harrison Twp | MI | 48045 |
| Frinkley, Elaine | 8181 N Wayne Rd Apt 1020 | | Westland | MI | 48185 |
| Frisby, Richard J | 36254 Appaloosa Ct | | Clinton Township | MI | 48035 |
| Frison, Ada | 19157 Cheshire St | | Grosse Pointe | MI | 48236 |
| Fritz, Leonard | 15505 Garrison Ln Apt 2 | | Southgate | MI | 48195 |
| Fritz, Mary | 8800 Macomb St Apt 241 | | Grosse Ile | MI | 48138 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Fritz, Vivian | 22901 Rosedale St | | Saint Clair Shores | MI | 48080 |
| Fromius, Gary L | 54250 Fairchild Rd | | Macomb | MI | 48042 |
| Fromm, Michael D | 4802 51St W Apt 1710 | | Bradenton | FL | 34210 |
| Frost, Alex | 3546 W Outer Dr | | Detroit | MI | 48221 |
| Frost, Christine | 14634 Belmont Ave | | Allen Park | MI | 48101 |
| Frost, Robert | 7428 Hardisty | | West Bloomfield | MI | 48324 |
| Frost, Ruth J | 422 Donna Dr | | Clarksville | TN | 37042 |
| Fruge, James R | 3777 Columbus St | | Detroit | MI | 48206 |
| Fruge, Jeanette M | 3777 Columbus St | | Detroit | MI | 48206 |
| Frunek, John J | 21325 Chalet Dr | | Macomb | MI | 48044 |
| Fry, Dorothy | 4150 Gatling Blvd Unit 209 | | Country Club Hills | IL | 60478 |
| Fry, Herbert | 21404 Highway 31 | | Evergreen | AL | 36401 |
| Fryc, Robert V | 2050 Newell Dr | | Sterling Heights | MI | 48310 |
| Frye, Norris | 148 Tyler Ct | | Henderson | NV | 89074 |
| Fryer, Clara P | 3189 Brunswick Cir | | Palm Harbor | FL | 34684 |
| Fryer, James | 7131 Tuxedo St | | Detroit | MI | 48204 |
| Fryer, Minnie | 19830 Monte Vista St | | Detroit | MI | 48221 |
| Frys , Zdzislaw S | 1713 N Denwood St | | Dearborn | MI | 48128 |
| Fudge, Harriet | 26620 Berg Rd Apt 1617 | | Southfield | MI | 48033 |
| Fudge, Michael W | 20241 Pierson St | | Detroit | MI | 48219 |
| Fugiel, Todd F | 6303 Hartland Rd | | Fenton | MI | 48430 |
| Fuhrman, Martin G | 4651 Fleck Dr Apt 3 | | Fenton | MI | 48430 |
| Fujita, Gary | 50823 Redwood Ln | | New Baltimore | MI | 48047 |
| Fular, Eugene J | 21045 Briar Rose Dr | | Macomb | MI | 48044 |
| Fulbright, Jacqueline | 19961 Klinger St | | Detroit | MI | 48234 |
| Fuller, Franklin D | 620 N Eastlawn Ct | | Detroit | MI | 48215 |
| Fuller, Lester B | 2601 Clear Sky St Sw | | Los Lunas | NM | 87031 |
| Fuller, Pamela | 2009 Yucca St Se | | Rio Rancho | NM | 87124 |
| Fuller, Phyllis | 21961 Parklawn St | | Oak Park | MI | 48237 |
| Fuller, Theresa L | 20001 Whitcomb St | | Detroit | MI | 48235 |
| Fuller-Malcom, Jacqueline Y | 30385 Timberidge Cir Apt 101 | | Farmington Hills | MI | 48336 |
| Fullilove, Booker T | 9676 W Outer Dr Apt 31 | | Detroit | MI | 48223 |
| Fullove Jr., Jesse | 19796 Fairport St | | Detroit | MI | 48205 |
| Fulton , Dennis E | 17072 Tremlett Dr | | Clinton Township | MI | 48035 |
| Fulton, Christine | 5658 Cedar Creek Rd | | North Branch | MI | 48461 |
| Fulton, Dolores | 3258 Giddings Blvd | | Highland | MI | 48356 |
| Fulton, Geneva | 20140 Sheffield Rd | | Detroit | MI | 48221 |
| Fulton, Mattie | 8103 Pressler St | | Detroit | MI | 48213 |
| Fulton, Wilma | 42625 Cedar Ridge Dr | | Clinton Township | MI | 48038 |
| Fultz, Janie R | 26121 Eureka Rd Apt 402 | | Taylor | MI | 48180 |
| Fultz, Kenneth L | 31406 490Th Ln | | Palisade | MN | 56469 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Fumerola, William C | 42429 W Eldon St | | Clinton Township | MI | 48038 |
| Funchess, Mitchell | 18900 Wisconsin St | | Detroit | MI | 48221 |
| Funderburg, James | 21436 Dequindre Rd Apt 104 | | Warren | MI | 48091 |
| Funderburg, Willie | 1231 W State Fair Apt 605 | | Highland Park | MI | 48203 |
| Fuoco, Vacca Domenica | Via Croce | 81049 San Pietro Infine, Ce | Italy | | |
| Fuqua, Argartha | 846 Navahoe St | | Detroit | MI | 48215 |
| Fuqua, James A | 29724 Champine St | | Saint Clair Shores | MI | 48082 |
| Fuquay, Alva | 558 Farnsworth St | | Detroit | MI | 48202 |
| Furkovich, Daniel | 39665 Cobridge Dr | | Clinton Township | MI | 48038 |
| Furlong, Elizabeth | 503 6Th Ave | | Menominee | MI | 49858 |
| Furnari, Paul L | 3111 Middlebury Ln | | Bloomfield Hills | MI | 48301 |
| Furr, Donald | 32370 King Rd | | New Boston | MI | 48164 |
| Furton, Patricia | 29664 Bradner Dr | | Warren | MI | 48088 |
| Fushianes, Maria | 17779 Holbrook Rd | | Tomah | WI | 54660 |
| Fuson, Gary L | 5207 Four Seasons Rd | | Smithville | TN | 37166 |
| Fye, Mary C | 150 Karla Cir | | Hendersonville | NC | 28739 |
| Gabalis, Albert W | 43420 Tuscany Dr | | Sterling Heights | MI | 48314 |
| Gabalski, Estelle G | 4573 Hunting Trl | | Lake Worth | FL | 33467-3534 |
| Gabert, Clarence H | 14077 Harrison St | | Livonia | MI | 48154 |
| Gable, Edward G | 44789 Oregon Trl | | Plymouth | MI | 48170 |
| Gable, Timothy A | 51145 Clay St | | New Baltimore | MI | 48047 |
| Gabriel, Amando P | 5654 Newberry St | | Detroit | MI | 48209 |
| Gabriel, Betty | 1850 Jenny Ln | | Rochester Hills | MI | 48309 |
| Gabriel, Charles H | 6822 S Lowell Rd | | Saint Johns | MI | 48879 |
| Gabrys, Karl F | 11711 Deer Creek Run | | Plymouth | MI | 48170 |
| Gadde, Marvin F | 7322 E Frumin Ct | | Westland | MI | 48185 |
| Gaddis, John | 15700 Ashton Rd | | Detroit | MI | 48223 |
| Gadson, Loretta S | 28500 Pujol St #178 | | Temecula | CA | 92590 |
| Gaereminck, G C | 6103 Lakeshore Rd Lot 22 | | Lexington | MI | 48450 |
| Gaffke, Philip N | 2864 Goldcreek St | | Henderson | NV | 89052 |
| Gaffney Jr., Robert | 30000 Wildbrook Dr Apt 203 | | Southfield | MI | 48034-1320 |
| Gage, Shirley | 15462 Archdale St | | Detroit | MI | 48227 |
| Gagne, Ronald F | 497 Georgetown St | | Canton | MI | 48188 |
| Gagnon, Cindy L | 15324 Randi Ct | | Prairieville | LA | 70769 |
| Gahman, Marilena | 142 N Tilden Ave | | Waterford | MI | 48328 |
| Gahman, Terence T | 22634 Brookforest | | Novi | MI | 48375 |
| Gaide, Phyllis | 8040 Sailboat Key Blvd S Apt 403 | | St Pete Beach | FL | 33707 |
| Gainer, Richard J | 50508 Spruce Dr | | Chesterfield | MI | 48047 |
| Gaines, Anthony L | 29132 Philadelphia Dr | | Chesterfield | MI | 48051 |
| Gaines, Conrad M | 17430 Pontchartrain Blvd | | Detroit | MI | 48203 |
| Gaines, David | 2977 Oakman Blvd | | Detroit | MI | 48238 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Gaines, Deborah L | 11657 Chatham | | Redford | MI | 48239 |
| Gaines, Edward L | 22259 Woodwill St | | Southfield | MI | 48075 |
| Gaines, George D | 1531 Chateaufort Pl | | Detroit | MI | 48207 |
| Gaines, Jimmy | 1350 Oklahoma St | | Waterford | MI | 48327 |
| Gaines, Mary | 8900 E Jefferson Ave Apt 620 | | Detroit | MI | 48214 |
| Gaines-Elliott, Rita D | 2517 S Deacon St | | Detroit | MI | 48217 |
| Gaines-Hanna, Gloria | 34324 Oak Forest Dr | | Farmington Hills | MI | 48331 |
| Gainey, Leary | 28660 Desmond Dr | | Warren | MI | 48093 |
| Gainous, Henry | 11384 Mark Twain St | | Detroit | MI | 48227 |
| Gaiters, Osie J | 8865 Cloverlawn St | | Detroit | MI | 48204 |
| Gajeski, Gary M | 54593 Egmont Key Ave | | Macomb | MI | 48042 |
| Gajeski, Richard | 46364 Jackson Dr | | Macomb | MI | 48044 |
| Gajewczyk, Helen | 33522 Utica Rd | | Fraser | MI | 48026 |
| Gajewski, Betty | 37736 Pebble Pointe Cir | | Clinton Township | MI | 48038 |
| Gajewski, Deborah M | 24504 Wood St | | Saint Clair Shores | MI | 48080 |
| Gajewski, Ralph E | 1505 Medinah Ln | | Murrells Inlet | SC | 29576 |
| Gajewski, Sylvester E | 5394 Thomas Rd | | Metamora | MI | 48455 |
| Gajewski, Timothy A | 769 Lakeshore Pt | | Coldwater | MI | 49036 |
| Galang, Teresita L | 273 Payne Ave | | Pontiac | MI | 48341 |
| Galazka, Gerald | 44814 Marigold Dr | | Sterling Heights | MI | 48314 |
| Galbraith, Patricia S | 1173 Fork Mountain Rd Sw | | Meadows Of Dan | VA | 24120 |
| Galbreth, Stanley E | 803 Saint Christopher Ln | | Philadelphia | PA | 19116 |
| Gale, Edward L | 18050 S Tamiami Trl Lot 177 | | Fort Myers | FL | 33908 |
| Gale, Ronald D | 298 Canyon Spirit Dr | | Henderson | NV | 89012 |
| Galea, Alfred T | 18211 Mackay Dr | | Macomb | MI | 48042 |
| Galen, Darlene | 408 50Th Pl | | Western Springs | IL | 60558 |
| Galen, William E | 31105 Champine St | | Saint Clair Shores | MI | 48082 |
| Galhotra, Munshi R | 5466 Walnut Knoll Ct | | West Bloomfield | MI | 48323 |
| Gallagher, Arthur | 197 Moon Ridge Dr | | Milford | MI | 48380 |
| Gallagher, D P | 846 Saint James Park Ave | | Monroe | MI | 48161 |
| Gallagher, Michael J | 21812 E 13 Mile Rd | | Saint Clair Shores | MI | 48082 |
| Gallagher, Thomas J | 42278 Hidden Brook Dr | | Clinton Township | MI | 48038 |
| Gallaher, John T | 53661 Oak Grv | | Shelby Township | MI | 48315 |
| Gallaher, Kathleen R | 53661 Oak Grv | | Shelby Township | MI | 48315 |
| Gallant Jr., Laverne G | 29477 Laurel Woods Dr Apt 101 | | Southfield | MI | 48034 |
| Gallant, Joyce | 5000 Town Ctr Ste 1705 | | Southfield | MI | 48075 |
| Gallant-Givens, Monethia Y | 2310 Patterson St | | Thomasville | GA | 31792 |
| Gallaway , Michael J | 1988 W Crown Pointe Blvd | | Naples | FL | 34112 |
| Gallaway, Sigrid M | 1124 Shane Ct | | Venice | FL | 34293 |
| Gallegos, Clark H | 1025 Livernois Ave | | Detroit | MI | 48209 |
| Gallerani, Clavio | 34222 Shawnee St | | Westland | MI | 48185 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Galli, Frances | 16340 Grandview Dr | | Macomb | MI | 48044 |
| Gallinat, Margaret | 2604 Maple Forest Ct | | Wixom | MI | 48393 |
| Gallman, Lori | 940 Hillcrest Ct Apt 112 | | Hollywood | FL | 33021 |
| Gallman-Gomes, Dannie L | 16895 Normandy St | | Detroit | MI | 48221 |
| Gallmore, Robert J | 52086 Westgrove West Ct | | Macomb | MI | 48042 |
| Gallo, Michael J | 38830 Shoreline Dr | | Harrison Twp | MI | 48045 |
| Galloway, Corzzell A | 3753 Montgomery St | | Detroit | MI | 48206 |
| Galloway, Johnnie Mae | 5937 Chalmers St | | Detroit | MI | 48213 |
| Galloway, Louis | 462 Glenbrooke Ct Apt 16210 | | Waterford | MI | 48327 |
| Galloway, Vincent A | 53 Rathbone St | | Mount Clemens | MI | 48043 |
| Galloway, Vivian | 19197 Indiana St | | Detroit | MI | 48221 |
| Galmish, Jennie | 4913 E 10 Mile Rd Apt 1 | | Warren | MI | 48091 |
| Galuszka, Marceline | 4497 Single Tree Dr | | Howell | MI | 48843 |
| Galway, Donald L | 2355 N Latson Rd | | Howell | MI | 48855 |
| Gamage Jr., William | 7476 Colchester Ln | | W Bloomfield | MI | 48322 |
| Gamble, Eleanor | 16209 W Parkway St | | Detroit | MI | 48219 |
| Gamble, Sarah | 8581 Mendota St | | Detroit | MI | 48204 |
| Gamble, Sylvia | 6350 S Riley St Apt 329 | | Las Vegas | NV | 89148 |
| Gamboe, James H | 2701 Horton Rd | | Jackson | MI | 49203 |
| Gambotto, John W | 27246 Howell | | Redford | MI | 48239 |
| Gambotto, Michael | 3039 Appaloosa Way | | Lansing | MI | 48906 |
| Gambril, Juan F | 3955 Harvard Rd | | Detroit | MI | 48224 |
| Gamichia, Michael | 7840 Raglan Dr Ne | | Warren | OH | 44484 |
| Gamlin, Diana | 29902 Bermuda Ln | | Southfield | MI | 48076 |
| Gammicchia , Salvatore | 24911 Roxana Ave | | Eastpointe | MI | 48021 |
| Gampp Jr., John D | 39527 Village Wood Rd | | Novi | MI | 48375 |
| Gampp, Ann J | 24730 Ridgedale St | | Oak Park | MI | 48237 |
| Ganley, Sandra R | 21838 Trombly St | | Saint Clair Shores | MI | 48080 |
| Gans, Hester C | 38530 Tierra Subida Ave Apt 223 | | Palmdale | CA | 93551 |
| Gant, Barbara | 19346 Dean St | | Detroit | MI | 48234 |
| Gant-Greer, Sharlene | 653 Rivard St Apt 204 | | Detroit | MI | 48207 |
| Gaona, Bedeanne M | 2409 Redwood Ave | | Mcallen | TX | 78501 |
| Gapa, Ronald G | 213 Daless St | | Hollister | MO | 65672 |
| Gapske, Linda | 327 Tuttle St | | Alpena | MI | 49707 |
| Garanzini, Alex J | 1250 S River Pointe Ln | | Saint Clair | MI | 48079 |
| Garavaglia, Louis J | 14106 Colpaert Dr | | Warren | MI | 48088 |
| Garavaglia, Robert J | 6166 Radnor St | | Detroit | MI | 48224 |
| Garavaglia, Velia | 30623 Hidden Pines Ln | | Roseville | MI | 48066 |
| Garbacz, Louis A | 619 Riley Center Rd | | Riley | MI | 48041 |
| Garbarino, Edward J | 4577 Capac Rd | | Mussey | MI | 48014 |
| Garbarino, Louise | 5840 Crabtree Rd | | Bloomfield Hills | MI | 48301 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| | | | | | |
**Schedule K - Retirees**

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Garbarino, Mark A | 29150 Desmond Dr | | Warren | MI | 48093 |
| Garbarino, Philip J | 37862 Pineridge St | | Harrison Twp | MI | 48045 |
| Garber, Charles M | 35180 Pratt Rd | | Memphis | MI | 48041 |
| Garcia, David | 16023 Merriman Rd | | Livonia | MI | 48154 |
| Garcia, Johnny E | 6339 Piedmont St | | Detroit | MI | 48228 |
| Garcia, Kevin M | 15774 Riverdale Ave | | Detroit | MI | 48223 |
| Garcia, Ondina | 1433 18Th St | | Detroit | MI | 48216 |
| Garcia, Ramon A | 4380 Apple St | | Detroit | MI | 48210 |
| Garcia, Rodolfo | 34215 Jefferson Ave | | Harrison Twp | MI | 48045 |
| Garcia, Yolanda M | 10013 Buckingham Ave | | Allen Park | MI | 48101 |
| Garcia-Lindstrom, Catherine M | 3693 Nicole Ct Nw | | Grand Rapids | MI | 49534 |
| Garden, William A | 8365 Hillpoint Dr | | Brighton | MI | 48116 |
| Gardiner, Therese | 6804 W Saddlehorn Rd | | Peoria | AZ | 85383 |
| Gardner , Ralph S | 18630 Saint Aubin St | | Detroit | MI | 48234 |
| Gardner II, Wm F | 34915 5 Mile Rd | | Livonia | MI | 48154 |
| Gardner Jr., Arthur | 17192 Monica St | | Detroit | MI | 48221 |
| Gardner Jr., Pleze | 16855 Sprenger Ave | | Eastpointe | MI | 48021 |
| Gardner, Carol | 19205 Steel St | | Detroit | MI | 48235 |
| Gardner, Carolyn | 3044 Cochrane St | | Detroit | MI | 48216 |
| Gardner, Daniel K | 9289 Birwood St | | Detroit | MI | 48204 |
| Gardner, Daniel R | 12323 Conservation Trl | | Shelby Township | MI | 48315 |
| Gardner, Edward D | 18016 Harlow St | | Detroit | MI | 48235 |
| Gardner, Edwinna S | 5419 Duke Ct | | Warren | MI | 48091 |
| Gardner, Ernest P | 713 Harcourt Rd | | Grosse Pointe Park | MI | 48230 |
| Gardner, Jacqueline D | 2909 E Lafayette St Apt 1-A | | Detroit | MI | 48207 |
| Gardner, Jimmy D | 20558 Oldham Rd Apt 209 | | Southfield | MI | 48076 |
| Gardner, Jon C | 14753 Fairway St | | Livonia | MI | 48154 |
| Gardner, Kenneth E | 9132 W Walden Dr | | Belleville | MI | 48111 |
| Gardner, Lamont | 21673 Rockwell St | | Farmington Hills | MI | 48336 |
| Gardner, Lavonne | 17691 Annchester Rd | | Detroit | MI | 48219 |
| Gardner, Lester A | 24550 Pennsylvania Rd | | Taylor | MI | 48180 |
| Gardner, Maurice W | 1760 Ivyhill Loop N | | Columbus | OH | 43229 |
| Gardner, Michael E | 3647 Chicago Rd | | Warren | MI | 48092 |
| Gardner, Valeria I | 48941 Denton Rd Apt 210 | | Belleville | MI | 48111 |
| Gardner, William | 17147 Prevost St | | Detroit | MI | 48235 |
| Gardner, William A | 7533 Starwood Dr Nw | | Albuquerque | NM | 87120 |
| Gardocki, Edward | 1651 Palm St | | Las Vegas | NV | 89104 |
| Gardzinski, Ednamae | 1066 Pioneer Rd | | Red Wing | MN | 55066 |
| Garela , Geraldine A | 607 Fairway Dr | | Royal Oak | MI | 48073 |
| Garen, Robert J | 1274 Dogwood Meadows Dr Se | | Ada | MI | 49301 |
| Gargas, Sadie | 45 157Th Ave Se | | Bellevue | WA | 98008 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Gariepy, Donald | 1199 S Sheldon Rd Apt 40F | | Plymouth | MI | 48170 |
| Gariepy, Thomas K | 3731 Edgar Ave | | Royal Oak | MI | 48073 |
| Garland, Andrew Eugene | 11682 Hubbell St | | Detroit | MI | 48227 |
| Garland, Ayanna L | 159 W Buena Vista St | | Highland Park | MI | 48203 |
| Garland, Daja B | 22247 Logue Ave | | Warren | MI | 48091 |
| Garland, Davon L | 159 W Buena Vista St | | Highland Park | MI | 48203 |
| Garland, Dawayne | 11222 E 7 Mile Rd Apt 109 | | Detroit | MI | 48234 |
| Garland, Dewain | 4861 Close St | | Pahrump | NV | 89060 |
| Garland, Juanita | 9613 Artesian St | | Detroit | MI | 48228 |
| Garland, Ruby | 17310 Griggs St | | Detroit | MI | 48221 |
| Garland, Sandra J | 16545 Sorrento St | | Detroit | MI | 48235 |
| Garlington, Danielle | 29902 Bermuda Ln | | Southfield | MI | 48076 |
| Garlington, Hannah | 29902 Bermuda Ln | | Southfield | MI | 48076 |
| Garner, Carolyn | 14124 Winston | | Redford | MI | 48239 |
| Garner, Florence | 5091 Pointe Dr | | East China | MI | 48054 |
| Garner, Florence C | 19908 Kentfield St | | Detroit | MI | 48219 |
| Garner, Harry | 15799 Fairfield St | | Detroit | MI | 48238 |
| Garrett, Abner | 18627 Lancashire St | | Detroit | MI | 48223 |
| Garrett, Albert | 18491 Lauder St | | Detroit | MI | 48235 |
| Garrett, David L | 1 Panorama Dr | | Hot Springs Village | AR | 71909 |
| Garrett, Frances J | 17333 Village Dr | | Redford | MI | 48240 |
| Garrett, Jacqueline N | 18491 Lauder St | | Detroit | MI | 48235 |
| Garrett, John C | 4000 Woodcove Ln | | Williamston | MI | 48895 |
| Garrett, Mozelle | 5969 Grayton St | | Detroit | MI | 48224 |
| Garrigan, Margaret | 2620 Hollywood St | | Dearborn | MI | 48124 |
| Garrison, Arthur L | 24025 Greater Mack Ave Ste 200 | | Saint Clair Shores | MI | 48080 |
| Garrison, Laverne | 5591 Regency Forest Ct | | Lithonia | GA | 30038 |
| Garrison, Luella Shirley | 18940 Joann St | | Detroit | MI | 48205 |
| Garrison, Marlon B | 422 N Inkster Rd | | Dearborn Heights | MI | 48127 |
| Garrison, Marshall | 18182 Hull St | | Highland Park | MI | 48203 |
| Garrison, Paul T | 13729 Vassar Ave | | Detroit | MI | 48235 |
| Garrison, Ronnie | 150 Indian Creek Rd | | Corbin | KY | 40701 |
| Garrison, Shelia | 11054 Courville St | | Detroit | MI | 48224 |
| Garrison, Wilbur S | 18430 Davidson | | Fraser | MI | 48026 |
| Garry, Charles M | 7709 Countryside Rd | | Lexington | MI | 48450 |
| Garry, Rudine | 16158 Gilchrist St | | Detroit | MI | 48235 |
| Garstecki, Raymond | 2791 Port Austin Rd | | Port Austin | MI | 48467 |
| Garth, Carl | 27460 Pierce St | | Southfield | MI | 48076 |
| Garth, Michael L | 30254 Bradmore Rd | | Warren | MI | 48092-6313 |
| Gartha, Thomas K | 8275 Chamberlain St | | Detroit | MI | 48209 |
| Garth-Ingram, Louise | 30596 Southfield Rd Apt 264 | | Southfield | MI | 48076 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Gartin, Gibran E | 15092 Greenview Rd | | Detroit | MI | 48223 |
| Gartland, Joan W | 1217 Cherokee Ave | | Royal Oak | MI | 48067 |
| Gartner, Esther M | 4200 W Utica Rd Apt 324 | | Shelby Township | MI | 48317-4769 |
| Gartner, John J | 757 Pointe Dr | | Port Huron | MI | 48060 |
| Garvey, Kathleen | 6207 W Beverly Ln | | Glendale | AZ | 85306 |
| Garvey, Margaret | 14200 Knolson St | | Livonia | MI | 48154 |
| Garvie, Ann | Po Box 1165 | 2495 Fowlerville Rd | Fowlerville | MI | 48836 |
| Garvin, Easter | 701 Baldwin Ave | | Charlotte | NC | 28204 |
| Garwood, Debra S | 36000 Jefferson Ave Apt H213 | | Harrison Twp | MI | 48045 |
| Garwood, Paul | 3405 Moore St | | Inkster | MI | 48141 |
| Gary, Bobbie L | 1849 Maple Park Dr E | | Canton | MI | 48188 |
| Gary, Clinton | 19314 Washtenaw St | | Harper Woods | MI | 48225 |
| Gary, Elizabell M | 100 Riverfront Dr Apt 701 | | Detroit | MI | 48226 |
| Gary, Patricia E | 4877 Audubon Rd | | Detroit | MI | 48224 |
| Gary, Tomial | 6859 Sentinel Rd | | Rockford | IL | 61107 |
| Garza, Margaret W | 4127 Mark Orr Rd | | Royal Oak | MI | 48073 |
| Garza, Valentina J | 4301 Timberline Dr | | Canton | MI | 48188 |
| Gasaway Jr., Robert | 18661 Ardmore St | | Detroit | MI | 48235 |
| Gascon, Carmella | 16 Palm Forest Dr | | Largo | FL | 33770 |
| Gasiorek, Edward J | 11691 W Parkway St | | Detroit | MI | 48239 |
| Gaskin, Anthony T | 36641 Cherry Hill Rd | | Westland | MI | 48186 |
| Gaskin, Gregory B | 20329 Alderton St | | Detroit | MI | 48219 |
| Gaskin, Jesse L | 2644 Macomb St | | Detroit | MI | 48207 |
| Gaskin, Talana | 36641 Cherry Hill Rd | | Westland | MI | 48186 |
| Gasparetto , Noreen M | Po Box 545 | | Richmond | MI | 48062 |
| Gasparetto, Linda | 31749 Eveningside | | Fraser | MI | 48026 |
| Gasparovich, Donald | 53619 Wolf Dr | | Shelby Township | MI | 48316 |
| Gasparovich, Elsie | 55851 Sandy Ln | | Shelby Twp | MI | 48316 |
| Gassaway, Thaddeus | 7714 E Jefferson Ave Apt T3 | | Detroit | MI | 48214 |
| Gassel, Larry J | 20935 Lennon St | | Harper Woods | MI | 48225 |
| Gaston, Isaiah | 5111 S Martindale St | | Detroit | MI | 48204 |
| Gaston, Martha M | 48 Lauren Cv | | Atoka | TN | 38004 |
| Gaston, Mildred E | 13525 Monica St | | Detroit | MI | 48238 |
| Gaston, Theodore R | 31014 Mason St | | Livonia | MI | 48154 |
| Gaston, William R | 13525 Monica St | | Detroit | MI | 48238 |
| Gater, Ruby L | 19449 Packard St | | Detroit | MI | 48234 |
| Gates, Claude M | 19937 Woodbine St | | Detroit | MI | 48219 |
| Gates, James R | 507 Barrington Rd | | Grosse Pointe | MI | 48230 |
| Gates, Lois J | 24350 Connecticut Dr | | Southfield | MI | 48075 |
| Gatson, Mary H | 2160 Concord St | | Detroit | MI | 48207 |
| Gatto, Charles A | 127 Victoria Park Dr | | Howell | MI | 48843 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Gatzke, Raymond | 50827 Raintree Cir | | Chesterfield | MI | 48047 |
| Gaubis, Theodore | 11000 Tipton Hwy | | Tipton | MI | 49287 |
| Gauchey, Nancy Jo | 4866 W Braddock Rd Apt 103 | | Alexandria | VA | 22311 |
| Gaughan, Shirley | 47302 Bramblewood Ct | | Novi | MI | 48374 |
| Gaul, John R | 22620 Lanse St | | Saint Clair Shores | MI | 48081 |
| Gause, Dorothy Cordelia | 22630 Chippewa St | | Detroit | MI | 48219 |
| Gauszka, Richard | 1507 Chateaufort Pl | | Detroit | MI | 48207 |
| Gauvin, Mark | 25120 Dockside Ln | | Harrison Township | MI | 48045 |
| Gavins, Derrick A | 37001 S Woodbridge Cir Apt 104 | | Westland | MI | 48185 |
| Gawlik, Steven J | 30409 Saint Onge Cir | | Warren | MI | 48088 |
| Gawlowski, Ethel | 5417 Fieldcrest | | Shelby Twp | MI | 48316 |
| Gawlowski, James | 48824 Elmhurst Dr | | Macomb | MI | 48044 |
| Gawlowski, Mary A | 48824 Elmhurst Dr | | Macomb | MI | 48044 |
| Gawronski, Michael A | 50524 Helmandale St | | Chesterfield | MI | 48047 |
| Gawthrop, John K | 16075 Vista Woods Ct | | Clinton Twp | MI | 48038 |
| Gay, Cheri Y | 450 E Breckenridge St | | Ferndale | MI | 48220 |
| Gay, Dorothy | 3 Cedarwoods | | Mason | MI | 48854 |
| Gay, Madeline | 2059 Woods Ln Unit 22 | | Petoskey | MI | 49770 |
| Gayden, Shawn D | Po Box 241381 | | Detroit | MI | 48224 |
| Gayden-Miller, Deborah | 19153 Tracey St | | Detroit | MI | 48235 |
| Gayk, William | 9741 Lincoln St | | Taylor | MI | 48180 |
| Gayles, Michael R | 1644 Brian Ray Cir | | El Paso | TX | 79936 |
| Gayles, Robert L | 11435 Sanford St | | Detroit | MI | 48205 |
| Gaymon, James A | 17659 Teppert St | | Detroit | MI | 48234 |
| Gaynett, Catherine R | 22007 Visnaw St | | Saint Clair Shores | MI | 48081 |
| Gaynor, Floyd D | 6757 Oakridge Dr | | Gladstone | OR | 97027 |
| Gaynor, Martin E | 26307 Greythorne Trl | | Farmington Hills | MI | 48334 |
| Gazdag, James M | 19095 Coachwood Rd | | Riverview | MI | 48193 |
| Gazdag, Marilyn E | 22842 Sylvan Ave | | Flat Rock | MI | 48134 |
| Gazoul, Allan L | 1756 Anita Ave | | Grosse Pointe | MI | 48236 |
| Gazzarato, Samuel J | 17886 White Plains Dr | | Macomb | MI | 48044 |
| Gdowski, Joanne | 113 S Prospect St | | Kearney | MO | 64060 |
| Geary Jr., Joseph | 7008 Sarena St | | Detroit | MI | 48210 |
| Gebhardt, Michele | 1277 E Siena Heights Dr | | Adrian | MI | 49221 |
| Gebis, Kimberley L | 3012 Buckingham Ave | | Berkley | MI | 48072 |
| Geck, Diane M | 30090 Prospect St | | Chesterfield | MI | 48051 |
| Gee, Jacqulyn | 9634 Coyle St | | Detroit | MI | 48227 |
| Gee, Kerwin | 3868 Eclipse Ct | | Sterling Heights | MI | 48310 |
| Geevarghese, Samuel | 5488 Seabreeze Ln | | Sterling Heights | MI | 48310 |
| Gehling, George C | 134 Cypress Ct | | Oldsmar | FL | 34677 |
| Geisler, Josephine A | 7056 Ryburn St | | Shelby Township | MI | 48317 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Gekiere, Morris C | Po Box 993 | 3746 Twin Lake Dr | Lewiston | MI | 49756 |
| Geller, Bernard | 24226 Shiawassee Dr | | Detroit | MI | 48219 |
| Geloneck, Gladys | 3109 La Posada Dr | | Palm Beach Gardens | FL | 33410 |
| Gelsleichter, Jan C | 8448 E Agape Dr | | Tucson | AZ | 85715 |
| Gelso, Christopher O | 4811 Kerry St | | Monroe | MI | 48161 |
| Genga, Luanne N | 6043 Colony Park Dr | | Ypsilanti | MI | 48197 |
| Gennari, Armando A | 47691 Lamplighter Trl | | Macomb | MI | 48044 |
| Genord, Joseph | 28084 Silverbell Dr | | Chesterfield | MI | 48047 |
| Genovese, Gaspare | 54310 Tiverton Ln | | Shelby Township | MI | 48315 |
| Genrich, Ronald J | 1560 High Pointe Dr Apt 16 | | Commerce Township | MI | 48390 |
| Gensley, Shirley | 844 Long Point Dr | | Houghton Lake | MI | 48629 |
| Genther, Johnnie C | 42405 Northville Place Dr | Apt 119 | Northville | MI | 48167 |
| Gentner, John W | 3800 Westrick Rd | | China | MI | 48054 |
| Gentris, Ellis G | 12709 Glenfield St | | Detroit | MI | 48213 |
| Gentry , Bruce P | 32508 Rosenbusch Dr | | Warren | MI | 48088 |
| Gentry, Eudora | 777 E Woodward Heights Blvd | Apt 213 | Hazel Park | MI | 48030 |
| Gentry, Garey L | 1165 Virginia Park St | | Detroit | MI | 48202 |
| Gentry, Lois | 744 Tennessee St | | Detroit | MI | 48215 |
| Gentry-Horner, Mayme J | 20560 Sunderland Rd | | Detroit | MI | 48219 |
| George, Charles A | 9910 Plainview Ave | | Detroit | MI | 48228 |
| George, Charles L | 3911 Sheridan St | | Detroit | MI | 48214 |
| George, Hazel M | 8049 Farnsworth St | | Detroit | MI | 48213 |
| George, Mary | 19785 W 12 Mile Rd Apt 120 | | Lathrup Village | MI | 48076 |
| George, Melvin | 3911 Sheridan St | | Detroit | MI | 48214 |
| George, Raymond C | 49151 Berkshire Dr | | Chesterfield | MI | 48047 |
| George, Ruby | 44316 Pine Dr | | Sterling Heights | MI | 48313 |
| George, Thomas D | 14401 Bramell St | | Detroit | MI | 48223 |
| George, Thomas J | 7299 N Lafayette St | | Dearborn Heights | MI | 48127 |
| Georgeas, Peter G | 396 Woodvale Dr | | Commerce Township | MI | 48390 |
| Gerak, Robert A | Po Box 627 | | Lewiston | MI | 49756 |
| Geran, Ann C | 2709 S Crystal Lake Dr | | Avon Park | FL | 33825 |
| Gerard, Frankie M | 25535 Lahser Rd | | Southfield | MI | 48033 |
| Gerardy II, Charles J | 388 Hallead Rd | | Yale | MI | 48097 |
| Gerardy, Rosaria | 13664 Riverwood Dr | | Sterling Heights | MI | 48312 |
| Gerben, Madonna L | 14195 Cardwell St | | Livonia | MI | 48154 |
| Gerber , Richard A | 715 S Park Ave | | Orange City | FL | 32763 |
| Gerds, Charles F | 2241 Meadow Brook Ct | | Walled Lake | MI | 48390 |
| Gerds, Robert B | 1645 Switzerland Dr | | Commerce Township | MI | 48382 |
| Gerling, Andrew J | 41480 Saal Rd | | Sterling Hts | MI | 48313 |
| Gerling, Gregory L | 533 W Clute Rd | | Boyne City | MI | 49712 |
| Germaine, Lawrence E | 1896 Nottingham Trl | | Punta Gorda | FL | 33980 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Germany, A Elizabeth | 2106 Bryanston Crescent St | | Detroit | MI | 48207 |
| Gernand , Peter H | 7477 River Rd | | Cottrellville | MI | 48039 |
| Gerometta, Betty J | 6279 Woodbine St | | Caseville | MI | 48725-9531 |
| Gerometta, David | 531 Meadows Cir E | | Wixom | MI | 48393 |
| Geromette, Eula | 11370 Butler Rd | | Willis | MI | 48191 |
| Gerrow, Susan M | 2500 River Rd Apt 12 | | Marysville | MI | 48040 |
| Gerry, Mary | 19527 Farmington Rd | | Livonia | MI | 48152 |
| Gersch , Hubert L | 38605 Santa Barbara St | | Clinton Township | MI | 48036 |
| Gersch, Betty J | 49870 Rifle River Dr | | Macomb | MI | 48042 |
| Gertz, Harold | 7759 Plainview Ave | | Detroit | MI | 48228-3290 |
| Gerulis, Joseph G | Po Box 291 | | Mayville | MI | 48744 |
| Gervin, Geraldine | 1522 Tarton Ln | | San Antonio | TX | 78231 |
| Gesing, Henry | 35935 Collingwood Dr | | Sterling Heights | MI | 48312 |
| Geter, Fannie M | 14911 Edmore Dr | | Detroit | MI | 48205 |
| Gettinger, Barbara | 2809 Shakespeare Ln | | Avon | OH | 44011 |
| Ghee, Ronald R | 500 E Palmer St | | Detroit | MI | 48202 |
| Ghei, Daljit S | 521 S Piper Ct | | Detroit | MI | 48215 |
| Ghesquiere, Albert C | 1015 Putter Dr | | Weidman | MI | 48893 |
| Gholston, Eugene E | 2108 Mendel Ct Se | | Smyrna | GA | 30080 |
| Gholston, Sedalia | 22262 Civic Center Dr Apt 110 | | Southfield | MI | 48033 |
| Ghougoian, Joan D | 17914 Huron Dr | | Macomb | MI | 48042 |
| Giacabozzi, Lawrence | 3720 Warbler Dr | | New Port Richey | FL | 34652 |
| Giacalone, Concetta | Po Box 728 | | New Baltimore | MI | 48047 |
| Gianasmidis, Elizabeth | 3131 Quantana Way | | Laughlin | NV | 89029 |
| Giannico, Terry | 37727 Sarafina Dr | | Sterling Heights | MI | 48312 |
| Gianotto, Dolores M | 16600 Sarjay Dr | | Clinton Township | MI | 48038 |
| Gibbons-Allen, Claryce V | 18 St Simons Dr | | Bluffton | SC | 29910 |
| Gibbs, James | Po Box 2546 | | Detroit | MI | 48202 |
| Gibbs, Lasondra | 21640 Kenosha St | | Oak Park | MI | 48237 |
| Gibbs, Norma | 5502 Winterdale St | | N Las Vegas | NV | 89031 |
| Gibbs, Samuel | 18966 Stansbury St | | Detroit | MI | 48235 |
| Gibson, Carrie | 8524 Whitcomb St | | Detroit | MI | 48228 |
| Gibson, Charles | 11712 Mendota St | | Detroit | MI | 48204 |
| Gibson, Clara | 5605 30Th Pl | | Meridian | MS | 39305 |
| Gibson, Clarence T | 20570 Shaftsbury Ave | | Detroit | MI | 48219 |
| Gibson, Darlene | 20531 Huntington Ave | | Harper Woods | MI | 48225 |
| Gibson, Debra C | 27054 Arlington Dr | | Southfield | MI | 48076 |
| Gibson, Earlene | 24944 Auburn Ln | | Southfield | MI | 48033 |
| Gibson, Florine | 15314 Veronica Ave | | Eastpointe | MI | 48021 |
| Gibson, Gail O | 2288 Chene St Apt 1 | | Detroit | MI | 48207 |
| Gibson, Gerald K | 18965 Hubbell St | | Detroit | MI | 48235 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Gibson, Kim A | 200 Chester St Apt 328 | | Birmingham | MI | 48009 |
| Gibson, Monestine | 20195 Hull St | | Detroit | MI | 48203 |
| Gibson, Randy L | 3497 Ewald Cir | | Detroit | MI | 48204 |
| Gibson, Richard M | 16419 Westminister Dr | | Northville | MI | 48168 |
| Gibson, Robert L | 27056 Winchester Ct | | Farmington Hills | MI | 48331 |
| Gibson, Ronald F | 20051 Hubbell St | | Detroit | MI | 48235 |
| Gibson, Samuel | 14108 Monte Vista St | | Detroit | MI | 48238 |
| Gibson, Vincent A | 2712 Macomb St | | Detroit | MI | 48207 |
| Giddens, Ordie | 415 Eastlawn St | | Detroit | MI | 48215 |
| Giddens, Sarah | 16647 Whitcomb St | | Detroit | MI | 48235 |
| Gidner Jr., Kenneth M | 191 Little Stoney Lk | | Brooklyn | MI | 49230 |
| Giesler , Robert | Rr 4 Box 120A | | Moundsville | WV | 26041 |
| Giganic, Deborah | 20242 Nicol Creek Dr | | Macomb | MI | 48044 |
| Giganti, Anthony D | 20441 Fenton St | | Detroit | MI | 48219 |
| Giger, James D | 4551 Holcomb St | | Detroit | MI | 48214 |
| Gigger, Esther L | 12511 Corbett St | | Detroit | MI | 48213 |
| Gignac , George | 3205 Modena Dr | | Sparks | NV | 89434 |
| Giguere, Nancy | 2303 Slate Valley Ln | | Knoxville | TN | 37923-8008 |
| Gilbeau, David F | 28461 S River Rd Apt 4 | | Harrison Township | MI | 48045 |
| Gilbert Jr., Hershel | 3130 Fox Chaple Dr | | Columbus | OH | 43232 |
| Gilbert Jr., Kenneth R | 16136 Addison St | | Southfield | MI | 48075 |
| Gilbert, Anthony | 2505 Ligustrum Rd | | Jacksonville | FL | 32211 |
| Gilbert, Arvilla | 6600 Constitution Blvd Apt 401 | | Portage | MI | 49024 |
| Gilbert, Brent L | 22608 Rosedale St | | Saint Clair Shores | MI | 48080 |
| Gilbert, James F | 42517 Northville Place Dr | Apt 411 | Northville | MI | 48167 |
| Gilbert, Lamonte | 11176 Chippewa Dr | | Warren | MI | 48093 |
| Gilbert, Linda M | 36542 Union Lake Rd Apt 11 | | Harrison Twp | MI | 48045 |
| Gilbert, Mary | 3001 N Palm Aire Dr | | Pompano Beach | FL | 33069 |
| Gilbert, Robert L | 28951 Little Mack Ave Apt 104 | | Saint Clair Shores | MI | 48081-1144 |
| Gilbreath, Katherine | 20800 Wyoming St Apt 412 | | Ferndale | MI | 48220 |
| Gilchrist, Ervin | 701 Moss Ave | | Mc Cormick | SC | 29835 |
| Gilchrist, Lillie M | 11916 Old Timber Rd | | Charlotte | NC | 28269 |
| Gilchrist, Mary Ann | 19605 Argyle Cres | | Detroit | MI | 48203 |
| Gildersleeve, Doris | 3856 S Forward Rd | | Falmouth | MI | 49632-9795 |
| Gildon, Sonja | 6406 Watercrest Way Unit 404 | | Lakewood Ranch | FL | 34202 |
| Gildyard, Edward L | 12018 Whitehill St | | Detroit | MI | 48224 |
| Giles Jr., George | 1105 Calvin Ave | | Lehigh Acres | FL | 33972 |
| Giles, Dewayne S | 14550 Monica St | | Detroit | MI | 48238 |
| Giles, Dianne W | 1105 Calvin Ave | | Lehigh Acres | FL | 33972 |
| Giles, Eric D | 2995 Marlborough St | | Detroit | MI | 48215 |
| Giles, Karen | 5821 Tabor Dr | | West Bloomfield | MI | 48322 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Giles, Michael | 2504 W Lafayette Blvd | | Detroit | MI | 48216 |
| Giles, Patricia | 1566 Valentine Ct | | Canton | MI | 48188 |
| Gill Jr., Burleigh D | 29131 Wellington Rd E Apt 21 | | Southfield | MI | 48034 |
| Gill, Gertrude | 1201 S Liebold St | | Detroit | MI | 48217 |
| Gill, Kenneth | 43327 Cliffside Ct Apt 109 | | Novi | MI | 48375 |
| Gill, Mohammad Akram | 42839 Fairfield Dr | | Belleville | MI | 48111 |
| Gill, Victoria | 18905 Snowden St | | Detroit | MI | 48235 |
| Gillam, Kathy | 6717 Lakeview Blvd Apt 6201 | | Westland | MI | 48185 |
| Gillard, Barbara A | 1109 Pecan Creek Dr | | Pflugerville | TX | 78660-2867 |
| Gillespie, Gail L | 17526 Prairie St | | Detroit | MI | 48221 |
| Gillespie, Gloria E | 30330 Sugar Sand Ln | | North Olmsted | OH | 44070 |
| Gillespie, William E | 29600 Franklin Rd Apt 14 | | Southfield | MI | 48034 |
| Gilliam, Joel T | 1151 Way Thru The Woods Sw | | Decatur | AL | 35603 |
| Gillian Jr., Edgar | 321 18Th St | | Elyria | OH | 44035 |
| Gillis, Beulah | 1739 Cass Blvd | | Berkley | MI | 48072 |
| Gillom, Kellie | 8676 Artesian St | | Detroit | MI | 48228 |
| Gillon, Olivia | 18832 Arleen Ct | | Livonia | MI | 48152 |
| Gilmer , Mezerine C | 2655 E Deer Springs Way Apt 2041 | | North Las Vegas | NV | 89086 |
| Gilmer, Larry | 543 Roselane Dr | | Howell | MI | 48843 |
| Gilmore Jr., James C | 1323 S Perry St Apt A | | Montgomery | AL | 36104 |
| Gilmore, Garland E | 1124 E Leland Rd Apt 246 | | Pittsburg | CA | 94565 |
| Gilmore, Inez | 18051 Sussex St | | Detroit | MI | 48235 |
| Gilmore, James | 32290 Concord Dr Apt H | | Madison Heights | MI | 48071 |
| Gilmore, Jill | 1435 Boggs Rd Apt 729 | | Duluth | GA | 30096 |
| Gilmore, Julis C | 22755 Nottingham Ln Apt 1525 | | Southfield | MI | 48033 |
| Gilmore, Ray Steven | 2079 Mcintosh Dr | | Troy | MI | 48098 |
| Gilmore, Robert A | 20337 N 106Th Ln | | Peoria | AZ | 85382 |
| Gilmore, Shirley | 13078 Corbett St | | Detroit | MI | 48213 |
| Gilpin, Gertrude | 21300 Archwood Cir Apt 209 | | Farmington Hills | MI | 48336-4133 |
| Gilson, Harold | 40135 Ladene Ln | | Novi | MI | 48375 |
| Gimbel, Sandra | 2780 Vineyard Rd | | Roseville | CA | 95747 |
| Gingiloski, G | 7680 Brockway Rd | | Melvin | MI | 48454 |
| Gingles, Lucille | 24200 Lathrup Blvd Apt 207 | | Southfield | MI | 48075 |
| Giovannini, Richard R | 42677 Jonathan Pl | | Clinton Township | MI | 48038 |
| Gipson, Anna | 8290 Hartwell St | | Detroit | MI | 48228 |
| Gipson, Jeriesha S | 3936 Humboldt St | | Detroit | MI | 48208 |
| Gipson, Kenneth R | 6332 Eastbrooke | | West Bloomfield | MI | 48322 |
| Gipson, Robin | 21390 Ridgedale St | | Oak Park | MI | 48237 |
| Gipson, Vashawn D | 20099 Ferguson St | | Detroit | MI | 48235 |
| Gira, Agnes P | 7785 Mettetal St | | Detroit | MI | 48228 |
| Girard, Joann | 341 Marlborough St | | Detroit | MI | 48215 |

**Schedule K - Retirees**

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| | | | | | |
| Girard, Viola Mae | 400 Robbe Ave Apt A | | Belleville | MI | 48111 |
| Girardin, William P | 2801 Oak Park Ave | | Cleveland | OH | 44109 |
| Girardini, C | 1016 Linden St | | Dearborn | MI | 48124 |
| Girty, Curtis | 18246 Stoepel St | | Detroit | MI | 48221 |
| Girty-Williams, Adriane L | 25896 Chippendale Ct Apt C | | Roseville | MI | 48066-3973 |
| Gist, Gerald | 18104 Blackmoor St | | Detroit | MI | 48234 |
| Gitari , George | 15838 Bexley St | | Clinton Township | MI | 48038 |
| Giuliani, Arthur L | 13646 Biscayne Dr | | Sterling Heights | MI | 48313 |
| Giuliani, Cheryl | 13646 Biscayne Dr | | Sterling Heights | MI | 48313 |
| Givan, Anthony K | 7730 Dexter Ave | | Detroit | MI | 48206 |
| Given, Eleanore M | 6368 Summer Sky Ln | | Greenacres | FL | 33463 |
| Given, Maureen T | 2791 Somerset Blvd Apt 212 | | Troy | MI | 48084 |
| Givens, Henry | 22788 Cottage Ct Apt 108 | | Novi | MI | 48375 |
| Gizzi, Lewis | 25665 Lexington Dr Unit 5 | | South Lyon | MI | 48178 |
| Gjarich, Milan | 892 Ronda Sevilla Unit C | | Laguna Hills | CA | 92637 |
| Glab, Julius C | 14023 Lyons St | | Livonia | MI | 48154 |
| Gladden, Phyllis | 187 Broadway St Apt 1 | | Berlin | PA | 15530 |
| Gladhill, Harvey | 37551 Lakeville St | | Harrison Township | MI | 48045 |
| Gladhill, Harvey A | 41698 Windmill St | | Harrison Township | MI | 48045 |
| Gladue , Howard | 5772 Scofield Carleton Rd | | Carleton | MI | 48117 |
| Glaeser, Fred | 58110 Brookside Dr | | Lenox | MI | 48048 |
| Glanton, Donna | 26011 Shiawassee Rd | | Southfield | MI | 48033 |
| Glanton, Joseph H | 1300 E Lafayette St Apt 301 | | Detroit | MI | 48207 |
| Glaser, Susan | 14968 Coram St | | Detroit | MI | 48205 |
| Glasker, Pamella | 4329 Chrysler Dr | | Detroit | MI | 48201 |
| Glaspie, Edith M | 20259 Bentler St | | Detroit | MI | 48219 |
| Glass, Bernadette A | 8786 N Evangeline St | | Dearborn Heights | MI | 48127 |
| Glass, Donald | Po Box 15642 | | Detroit | MI | 48215 |
| Glass, John E | 8786 N Evangeline St | | Dearborn Heights | MI | 48127 |
| Glasser, Ronald | 327 W Tacoma St | | Clawson | MI | 48017 |
| Glaza, Frank A | 23564 Northport Dr | | Clinton Township | MI | 48036 |
| Glaze, Thelma | 12112 Elmdale St | | Detroit | MI | 48213 |
| Glazer, William V | 49270 Arlington Ct | | Shelby Township | MI | 48315 |
| Glazier, Bessie | 36980 Sandalwood | | Farmington Hills | MI | 48331 |
| Glease, Norma L | 170 Bonita Dr | | Rotonda West | FL | 33947 |
| Gleason, Edward | 255 Sunrise Ridge Dr | | Murphy | NC | 28906 |
| Glendening, Brent | 104 4Th St | | Dearborn Heights | MI | 48127 |
| Glenn , Jeffrey G | 34942 Munger St | | Livonia | MI | 48154 |
| Glenn, Cleo J | 615 Griswold St Ste 510 | | Detroit | MI | 48226 |
| Glenn, Denise | Po Box 32189 | | Detroit | MI | 48232 |
| Glenn, Dennis | 6371 Linsdale St | | Detroit | MI | 48204 |

**Schedule K - Retirees**

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Glenn, Everlena | 15875 Joy Rd Apt 311 | | Detroit | MI | 48228 |
| Glenn, Haywood | 22982 Pembroke Ave | | Detroit | MI | 48219 |
| Glenn, Kenneth E | 7723 Eleventh Hour Ln | | West Chester | OH | 45069 |
| Glenn, Kevin M | 11291 Lakepointe St | | Detroit | MI | 48224 |
| Glenn, Levie | 24920 Towne Rd Apt 305 | | Southfield | MI | 48033 |
| Glenn, Mark A | 147 W Webster St Apt 16 | | Ferndale | MI | 48220 |
| Glenn, Pamalar | 981 E Greendale | | Detroit | MI | 48203 |
| Glenn, Sherry | 250 E Harbortown Dr Apt 412 | | Detroit | MI | 48207 |
| Glenn, Vernita | 2220 Stanhope St | | Grosse Pointe Woods | MI | 48236 |
| Gleton, Frederick L | 16551 Rosemont Ave | | Detroit | MI | 48219 |
| Glide, David K | 32957 Hees St | | Livonia | MI | 48150 |
| Glisman, Josephine E | 5501 Boros Dr | | Troy | MI | 48085 |
| Glogowski, Harry W | 831 N Pointe | | Port Huron | MI | 48060 |
| Glossender, Mia | 23734 Deziel St | | Saint Clair Shores | MI | 48082 |
| Glossett, Lee A | 8705 Kingswood St Apt 107 | | Detroit | MI | 48221 |
| Glover, Alice Y | 22700 Saratoga St Apt 201 | | Southfield | MI | 48075 |
| Glover, Bryan L | 4055 Lexington Dr | | Trenton | MI | 48183 |
| Glover, Claudia A | 5809 Lakeview St | | Detroit | MI | 48213 |
| Glover, Dewaine | 5110 Whitebridge | | Katy | TX | 77449 |
| Glover, Freddie | 4302 Saint Antoine St | | Detroit | MI | 48201 |
| Glover, George W | 3922 Glover Ln | | West Branch | MI | 48661 |
| Glover, Helen | 32001 Cherry Hill Rd | | Westland | MI | 48186 |
| Glover, Katherine O | 1780 Lockbourne Dr | | Cincinnati | OH | 45240 |
| Glover, Latina S | 22265 Indian Creek Dr | | Farmington Hills | MI | 48335 |
| Glover, Leona | 2733 Castle Oak Ave | | Orlando | FL | 32808 |
| Glover, Maletus | 44562 Bayview Ave Apt 13111 | | Clinton Twp | MI | 48038 |
| Glover, Roderick L | 6181 Harvard Rd | | Detroit | MI | 48224 |
| Glover, Tanya L | 18528 Reed St | | Melvindale | MI | 48122 |
| Glubaskas, Louis | 3339 Lakeshore Dr | | Gladwin | MI | 48624 |
| Gniewek , Michael J | 439 N Vernon St | | Dearborn | MI | 48128 |
| Gniewek, Cathleen C | 439 N Vernon St | | Dearborn | MI | 48128 |
| Gniewek, Cathleen C | 439 N Vernon St | | Dearborn | MI | 48128 |
| Gnotek , John D | 792 Indigo Loop | | Miramar Beach | FL | 32550 |
| Gocha , Sharon | 13855 Sidonie Ave | | Warren | MI | 48089 |
| Godbee, Leonard K | 20561 Strasburg St | | Detroit | MI | 48205 |
| Godbee, Mildred | 19929 Sorrento St | | Detroit | MI | 48235 |
| Godbee, Ralph | 16815 Eastburn St | | Detroit | MI | 48205 |
| Godbold , Odell | 5073 Gateshead St | | Grosse Pointe | MI | 48236 |
| Godbolt, Christine | 545 E Edsel Ford Fwy | | Detroit | MI | 48202 |
| Godell, Grace E | 1385 Plett Rd | | Cadillac | MI | 49601 |
| Godell, Joseph R | 42211 Kyle Dr | | Clinton Township | MI | 48038 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Godfrey, Debra S | 38560 Jahn St | | Livonia | MI | 48152 |
| Godfrey, Patricia B | 37445 Fountain Park Cir Apt 349 | | Westland | MI | 48185 |
| Godfrey, Richard | 21760 Edmunton St | | Saint Clair Shores | MI | 48080 |
| Godfrey, Steven F | 38560 Jahn St | | Livonia | MI | 48152 |
| Godley, Patrice | 5210 Northlake Cir Ne | | Atlanta | GA | 30345 |
| Godra, Steve F | 9555 Ridge Top Trl | | Clarkston | MI | 48348 |
| Godwin, Ann | 626 Union St | | Milford | MI | 48381 |
| Godzwon Jr., Walter J | 5827 Russell Rd | | Palms | MI | 48465 |
| Goelet, Doris L | 26620 Burg Rd Apt 118 | | Warren | MI | 48089 |
| Goeschel, Jeanne O | 4091 W Mosherville Rd | | Jonesville | MI | 49250 |
| Goettling, Cecelia E | 24837 Mary Beth Ct | | Land O Lakes | FL | 34639 |
| Goetz, Ella | 4105 Butternut Hill Dr | | Troy | MI | 48098 |
| Goetz, Judith D | 16033 E Primrose Dr Unit 107 | | Fountain Hills | AZ | 85268 |
| Goff, Barbara | 29444 Guy St | | Southfield | MI | 48076 |
| Gohl, Elaine | 52380 Briggs Ct | | Shelby Township | MI | 48316 |
| Goik, Deborah | 9440 Kearney Rd | | Whitmore Lake | MI | 48189 |
| Goik, Florence | 26945 Milford Rd Apt 4 | Lake Angela Co-Op | South Lyon | MI | 48178-9790 |
| Goik, Robert C | 6959 Magnolia Dr | | Olive Branch | MS | 38654 |
| Goins, Bernice | 14038 Fenton | | Redford | MI | 48239 |
| Goins, Joseph F | 24310 Country Squire St Apt 307 | | Clinton Township | MI | 48035-5703 |
| Goins, Milton V | 2311 Prince Hall Dr | | Detroit | MI | 48207 |
| Goins, Tazzie M | 750 Chene St Apt 1805 | | Detroit | MI | 48207 |
| Golabek, Joseph A | 36302 Gloucester Trl | | Clinton Township | MI | 48035 |
| Gold, Addie B | 19939 Freeland St | | Detroit | MI | 48235 |
| Gold, Addie L | 20465 Picadilly Rd | | Detroit | MI | 48221 |
| Gold, Brenda L | 11361 Beaverland | | Detroit | MI | 48239 |
| Gold, John L | 2923 Stone St | | Port Huron | MI | 48060 |
| Gold, Stephen | 15374 Riverdale Ave | | Detroit | MI | 48223 |
| Gold, Vera | 881 Quincy Grange Rd | | Quincy | MI | 49082 |
| Goldberg, Irving | 15075 Lincoln St Apt 225 | | Oak Park | MI | 48237 |
| Golden Jr., Abraham | 3112 Mckee Rd | | Upatoi | GA | 31829 |
| Golden, Bettie L | 20272 Alderton St | | Detroit | MI | 48219 |
| Golden, Charlie | 29936 Windsor Ct | | Novi | MI | 48377 |
| Golden, Edward A | Po Box 230404 | | Fair Haven | MI | 48023 |
| Golden, John C | 6733 Vinewood St | | Detroit | MI | 48208 |
| Golden, Johnny | 20272 Alderton St | | Detroit | MI | 48219 |
| Goldman, Barry | 6620 Halyard Rd | | Bloomfield Hills | MI | 48301 |
| Goldman, Ilene | 5145 Chestershire Ct | | West Bloomfield | MI | 48322 |
| Goldsby, Alan | 7958 Sadsbury Dr | | West Bloomfield | MI | 48322 |
| Goldsby, Marilyn | 13206 Vassar Ave | | Detroit | MI | 48235 |
| Goldsmith, Alvin G | 14611 Warwick St | | Detroit | MI | 48223 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Goldsmith, Bernard | 2950 Leslie St | | Detroit | MI | 48238 |
| Goldsmith, David J | 17575 Se 106Th Ave | | Summerfield | FL | 34491 |
| Goldstein, Deborah M | 4556 Pine Village Dr | | West Bloomfield | MI | 48323 |
| Goldstein, Leo | 28421 Eastbrook Ct | | Farmington Hills | MI | 48334 |
| Goldston, Benyne V | 17385 Parkside St | | Detroit | MI | 48221 |
| Goldston, Jacqueline | 32148 Mark Adam Lange | | Warren | MI | 48093 |
| Golec, Dennis J | 10640 S Timberlee Ct | | Traverse City | MI | 49684 |
| Golec, Genevieve | 818 Elberta Dr | | Palisade | CO | 81526 |
| Golembieski, Thomas F | 25791 Pond View Dr | | New Boston | MI | 48164 |
| Golembiewski, Mark | 5745 Cabot St | | Detroit | MI | 48210 |
| Golembiewski, Richard A | 1710 Laclaff Ave | | Lapeer | MI | 48446 |
| Goleski, Daniel | 15325 Theresa Ct | | Clinton Township | MI | 48038 |
| Golfin III, Day A | 27055 Pebblebrook St | | Southfield | MI | 48034 |
| Golicic, Gerald | Po Box 188 | | Higgins Lake | MI | 48627-0188 |
| Golinske , Joseph H | 4288 Marwood Dr | | Howell | MI | 48855 |
| Goll, Bernice | 14131 Bainbridge St | | Livonia | MI | 48154 |
| Goll, Carol A | 1933 Orleans St Apt 121 | | Detroit | MI | 48207-2718 |
| Goll, Virginia | 4500 Dobry Dr Apt 340 | | Sterling Heights | MI | 48314 |
| Golston, Karen I | 6451 W Bell Rd Apt 2005 | | Glendale | AZ | 85308 |
| Golubosky, Warren | 16354 Greenland Dr | | Macomb | MI | 48044 |
| Gomez, Eddie | 6585 Devereaux St | | Detroit | MI | 48210 |
| Gomez, Paul R | 8027 Pressler St | | Detroit | MI | 48213 |
| Gomez, Theresa | 3263 W Donovan Dr | | Tucson | AZ | 85742 |
| Gomez-Preston, Cheryl A | 9635 Baseline Rd Unit 316 | | Rancho Cucamonga | CA | 91730 |
| Gomez-Terlep, Rosa S | 5751 W Placita Del Risco | | Tucson | AZ | 85745 |
| Gomillion, Roy E | 2638 Temple Johnson Rd | | Snellville | GA | 30039 |
| Gomillion, Yvonne | 45677 Pebble Crk W Apt 8 | | Shelby Township | MI | 48317 |
| Gomoll Jr., Robert T | 2841 Russell Dr | | Howell | MI | 48843 |
| Gomori, Barney | 62361 Arlington Cir Unit 6 | | South Lyon | MI | 48178 |
| Gondek, Joan M | 9406 Deer Creek Ct | | Brighton | MI | 48114-7544 |
| Goniwicha, Calvin | 11724 Stamford Ave | | Warren | MI | 48089 |
| Gonska, Lorraine D | 21285 E Highway 20 Apt 178 | | Bend | OR | 97701 |
| Gonzales , Diane E | 22200 Glenwood Ln | | Woodhaven | MI | 48183 |
| Gonzales, James S | 14826 Champaign Rd | | Allen Park | MI | 48101 |
| Gonzalez, Carlos | 5781 Cape Harbour Dr Apt 1101 | | Cape Coral | FL | 33914 |
| Gonzalez, Celia | 1524 Ferdinand St | | Detroit | MI | 48209 |
| Good, Arvin C | 4759 Sunderland Dr | | Sterling Heights | MI | 48314 |
| Good, Jamal | 30535 Sheridan St | | Garden City | MI | 48135 |
| Goode, Alfred P | 3030 S Greyfriar St | | Detroit | MI | 48217 |
| Goode, Antoinette M | 16734 Ashton Ave | | Detroit | MI | 48219 |
| Goode, Beverly | 17125 Parkside St | | Detroit | MI | 48221 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Goode, Curtis K | 10935 Somerset Ave | | Detroit | MI | 48224 |
| Goode, Eugene | 8512 Bandits Bluff Ave | | Las Vegas | NV | 89143 |
| Goode, Janet | 18565 Eastwood Dr | | Harper Woods | MI | 48225 |
| Gooden, Doris | 3337 Columbus St | | Detroit | MI | 48206 |
| Gooden, Juanita | 19734 Sunset St | | Detroit | MI | 48234 |
| Gooden, Sharon | 16233 Carriage Lamp Ct Apt 904 | | Southfield | MI | 48075 |
| Gooden, William R | 16238 Lamplighter Ct Apt 1208 | | Southfield | MI | 48075 |
| Goodlett, Kimberly Tonise | Po Box 1702 | | Warren | MI | 48090 |
| Goodloe Jr., Rufus | 16588 Pinehurst St | | Detroit | MI | 48221 |
| Goodman III, Noah | 818 Clairmount St | | Detroit | MI | 48202 |
| Goodman, James | 3230 W Outer Dr | | Detroit | MI | 48221 |
| Goodman, John C | 14211 Nadine St | | Oak Park | MI | 48237 |
| Goodrich, George C | 27777 Dequindre Rd Apt 404 | | Madison Heights | MI | 48071 |
| Goodson Jr., Rocelious | 8500 Cloverlawn St | | Detroit | MI | 48204 |
| Goodson, Arthur H | 3731 Seneca St | | Detroit | MI | 48214 |
| Goodson, Charles A | 441 Lexington Dr | | Vallejo | CA | 94591 |
| Goodwin Jr., Robert | 10735 Porter Trl | | Clermont | FL | 34711 |
| Goodwin, Celess J | 14244 Dale St Apt 109 | | Detroit | MI | 48223 |
| Goodwin, David R | 15003 Eastburn St | | Detroit | MI | 48205 |
| Goodwin, Jesse F | 8447 Marygrove Dr | | Detroit | MI | 48221 |
| Goodwin, Lynn B | 12438 Will Mill Dr | | Milford | MI | 48380 |
| Goodwin, Yvonne | 416 Cherry Hill Trl Apt 202 | | Inkster | MI | 48141 |
| Goolsby, Clarence W | 17300 Waltham St | | Detroit | MI | 48205 |
| Goolsby, Conrad E | 444 Chalmers St | | Detroit | MI | 48215-3164 |
| Goosen, Ronald | 2640 Camille Dr | | Palm Harbor | FL | 34684 |
| Gopalkrishnan, Madathil | 38469 Terry Ln | | Westland | MI | 48185 |
| Gopalswami, Murugan | 5194 Crowfoot Dr | | Troy | MI | 48085 |
| Goralski, Wayne | 3800 Rainier Dr | | Howell | MI | 48843 |
| Goray, Genevieve | 14 Tipperary Ln | | Ormond Beach | FL | 32176 |
| Gordert, Robert | Po Box 22 | | Luzerne | MI | 48636 |
| Gordon Jr., Willie | 19970 Wyoming St | | Detroit | MI | 48221 |
| Gordon, Agnes | 2791 2 Mile Rd | | Bay City | MI | 48706 |
| Gordon, Alvin W | 16730 Murray Hill St | | Detroit | MI | 48235 |
| Gordon, Angela J | 13183 Ventura Dr | | Belleville | MI | 48111 |
| Gordon, Ann R | 1161 Elford Ct | | Grosse Pointe | MI | 48236 |
| Gordon, Arletha | 1225 Orchard St Apt 107 | | Ferndale | MI | 48220 |
| Gordon, Calvin | 3350 W Buena Vista St | | Detroit | MI | 48238 |
| Gordon, Daryl A | 13183 Ventura Dr | | Belleville | MI | 48111 |
| Gordon, David L | 3765 Vicksburg St | | Detroit | MI | 48206 |
| Gordon, Dennis | 100 Pine Point Dr Apt D | | Boynton Beach | FL | 33435 |
| Gordon, Elizabeth | 20516 Santa Barbara Dr | | Detroit | MI | 48221 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Gordon, Hector | 3330 Post Rd Apt A | | Boynton Beach | FL | 33435 |
| Gordon, Irene D | 575 Bay Hill Dr | | Avon Lake | OH | 44012-4106 |
| Gordon, Jesse E | 14026 Rutherford St | | Detroit | MI | 48227-1745 |
| Gordon, Karla | 4203 Rutherford Glen Cir | | Atlanta | GA | 30340 |
| Gordon, Larry | 33812 Michigamme Dr | | Chesterfield | MI | 48047 |
| Gordon, Larry E | 25455 Ingleside Dr | | Southfield | MI | 48033 |
| Gordon, Richard F | 43979 Manitou Dr | | Clinton Twp | MI | 48038 |
| Gordon, Richard L | 26890 S Hill Rd | | New Hudson | MI | 48165 |
| Gordon, Willie L | 1924 20Th Ave | | Meridian | MS | 39301 |
| Gordy, Maurice W | 14660 Lesure St | | Detroit | MI | 48227 |
| Gore, Timothy C | 51237 Pinewood Dr | | Macomb | MI | 48042 |
| Gorecki, Angeline | 799 Sand Rd | | Port Austin | MI | 48467 |
| Goree, Anthony | 44489 Broadmoor Blvd | | Northville | MI | 48168 |
| Goree, Hazel C | 18036 Albany St | | Detroit | MI | 48234 |
| Goree, Joseph | 20020 Klinger St | | Detroit | MI | 48234 |
| Goree, Parthena | 44489 Broadmoor Blvd | | Northville | MI | 48168 |
| Gorman, Emma L | 21290 Berg Rd | | Southfield | MI | 48033-4306 |
| Gorman, Jerryl L | 11230 Camarillo St Apt 204 | | North Hollywood | CA | 91602 |
| Gorney, Arlene V | 1131 Burnham Rd | | Bloomfield Hills | MI | 48304 |
| Gosha, Donald | 15800 Eastburn St | | Detroit | MI | 48205 |
| Goshea, Mandy L | 530 Emberwood Dr | | Brandon | FL | 33511 |
| Gosher, Charlene | 6620 Crescent Grn | | West Bloomfield | MI | 48322 |
| Goss Jr., Rayfield | 20161 Wakefield St | | Detroit | MI | 48221 |
| Goss, Arlene M | 9600 Holso Rd | | Kaleva | MI | 49645 |
| Gossard, Daniel | 44332 Rivergate Dr | | Clinton Township | MI | 48038 |
| Gossman, Martha J | 4354 Lyndale Ave S | | Minneapolis | MN | 55409 |
| Gotcher, Addie | 19990 Indiana St | | Detroit | MI | 48221 |
| Gotelaere, Paul R | 12839 Windsor Ct | | Sterling Heights | MI | 48313 |
| Gouch, Freddie | 2021 Blaine St Apt 112 | | Detroit | MI | 48206 |
| Goudy, Norris | 12282 E Outer Dr | | Detroit | MI | 48224 |
| Goul, Gary M | 30252 Freda Dr | | Warren | MI | 48093 |
| Gould, Eunice | 35110 W 8 Mile Rd Apt 3 | | Farmington | MI | 48335-5155 |
| Gould, Thomas | 4800 Beckon Rd | | Harbor Springs | MI | 49740 |
| Goulette, George E | 8119 San Bernardino Dr | | Port Richey | FL | 34668 |
| Gourlay, Pauline | 15091 Ford Rd Apt 408 | | Dearborn | MI | 48126 |
| Govan, Mary | 19531 Mcintyre St | | Detroit | MI | 48219 |
| Gowins, Willie E | 14317 Elmdale St | | Detroit | MI | 48213 |
| Goy, James S | 34365 Jesica Ln | | New Boston | MI | 48164 |
| Graber, Byron R | 17785 Beaverland St | | Detroit | MI | 48219 |
| Grable, Dale | 5515 Oak Park Dr | | Clarkston | MI | 48346 |
| Grabman, Dorothy | 42256 Toddmark Ln | | Clinton Township | MI | 48038 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| | | | Schedule K - Retirees | | |
| Grabon, Shirley A | 2126 Se 5Th Ter | | Cape Coral | FL | 33990 |
| Grabowski Jr., Leo | 2664 Dunlin Rd | | Fort Mill | SC | 29707 |
| Grabowski, Barbara | 41640 Berly Dr | | Clinton Township | MI | 48038 |
| Grabowski, Francis A | 336 S Waverly St | | Dearborn | MI | 48124 |
| Grabowski, Leonard A | 21329 Mulberry Ct | | Farmington Hills | MI | 48336 |
| Grabowski, Louis | 16417 Chatham Dr | | Clinton Twp | MI | 48035 |
| Grabowski, Nancy | 336 S Waverly St | | Dearborn | MI | 48124 |
| Grabruck, Daniel | 7291 Helena Rd | | Alden | MI | 49612 |
| Grace, Anna | 5904 Seville Cir | | Orchard Lake | MI | 48324 |
| Grace, Clive | 20570 Saint Marys St | | Detroit | MI | 48235 |
| Grace, Fanny Mae | 8935 W Outer Dr | | Detroit | MI | 48219 |
| Grace, James | 1330 Clovis Ln | | Spring Hill | FL | 34608 |
| Grace, Jeanett D | 1480 E Jefferson Ave | | Detroit | MI | 48207 |
| Grace, Maryann | 3405 Deerfield Ln | | Lupton | MI | 48635-9752 |
| Grace, Patricia L | 10308 Sterritt St | | Detroit | MI | 48213 |
| Grace, William J | 1390 Kentfield Dr | | Rochester | MI | 48307 |
| Gracer , Charles N | 7320 Meadow Ln | | Davisburg | MI | 48350 |
| Gracey, Myra E | 671 Rolling Rock Rd | | Bloomfield Hills | MI | 48304 |
| Gracia, Ronald | 14546 Stahelin Ave | | Detroit | MI | 48223 |
| Grady, Connie | 3924 Hunters Grove Blvd | | Canton | MI | 48188 |
| Grady, Gerald | 24380 Dohany Dr | | Farmington Hills | MI | 48336 |
| Grady, Oliver | 2316 Edison St | | Detroit | MI | 48206 |
| Grady, Willie Mae | 1102 Wright St | | Thomasville | GA | 31792 |
| Graff, John J | 149 S Poor Farm Rd | | Harrisville | MI | 48740 |
| Grafton, Anna L | 79 Webb St | | Detroit | MI | 48202 |
| Grafton, Philip H | 5239 Marlborough St | | Detroit | MI | 48224 |
| Grafton, Urban A | 22494 Statler St | | Saint Clair Shores | MI | 48081 |
| Gragg, Charles H | 18300 Snowden St | | Detroit | MI | 48235 |
| Graham , Diane | 22592 Kipling St | | Saint Clair Shores | MI | 48080 |
| Graham Jr., Foster | 20129 Briarcliff Rd | | Detroit | MI | 48221 |
| Graham, Beverly J | 15039 Alma St | | Detroit | MI | 48205 |
| Graham, Charlene G | 9653 Rolan Meadows Dr | | Belleville | MI | 48111 |
| Graham, David E | 254 Bluff Point Ln | | Okatie | SC | 29909 |
| Graham, Deborah L | 8211 Kentucky St | | Detroit | MI | 48204 |
| Graham, Jerry | 4734 Leslie St | | Detroit | MI | 48238 |
| Graham, Joan L | 27935 Roy St | | Saint Clair Shores | MI | 48081 |
| Graham, Linda Kay | 12140 Corbett St | | Detroit | MI | 48213 |
| Graham, Lydia D | Po Box 231311 | | Detroit | MI | 48223 |
| Graham, Lydia D | Po Box 231311 | | Detroit | MI | 48223 |
| Graham, Michael T | 17152 Pennington Dr | | Detroit | MI | 48221 |
| Graham, Milton E | 15310 Glastonbury Ave | | Detroit | MI | 48223 |

**Schedule K - Retirees**

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Graham, Patricia L | 1620 Helena Ave | | Hartland | MI | 48353-3771 |
| Graham, Philip A | 2885 S Hurds Corner Rd | | Caro | MI | 48723 |
| Graham, Ronald P | 401 Rock St | | Lancaster | SC | 29720-2799 |
| Graham, Ruth | 818 Fripp Ct | | Evans | GA | 30809 |
| Graham, Scott D | 1745 E Otis Ave | | Hazel Park | MI | 48030 |
| Graham, Steve H | 17513 Harbaugh Valley Rd | | Sabillasville | MD | 21780 |
| Graham, Virginia | 6470 Noble Rd | | West Bloomfield | MI | 48322 |
| Grames, J A | 1042 4Th St | | Jackson | MI | 49203 |
| Grames, Lester L | 1486 Floyd Ave | | Jackson | MI | 49201 |
| Grammens, Jean | 4475 E Knox Rd Apt 307 | | Phoenix | AZ | 85044 |
| Granberry Jr., Luke | 18660 Robson St | | Detroit | MI | 48235 |
| Granberry, Patricia | 20002 Marlowe St | | Detroit | MI | 48235 |
| Grandison , Rodney J | 17603 Grandville Ave | | Detroit | MI | 48219 |
| Grandison, Ruby L | 15393 Monte Vista St | | Detroit | MI | 48238 |
| Grandon, James D | 38910 Minton Ave | | Livonia | MI | 48150 |
| Grandon, Joanne M | 38910 Minton Ave | | Livonia | MI | 48150 |
| Grandy, Cole | 14388 Seymour Rd | | Linden | MI | 48451 |
| Grange, Gary M | 20400 Oneida Dr | | Clinton Township | MI | 48038 |
| Granger, Brenda | 15370 Veronica Ave | | Eastpointe | MI | 48021 |
| Granger, Brenda J | 19324 Steel St | | Detroit | MI | 48235 |
| Granger, Jemmie | 14887 W Amelia Ave | | Goodyear | AZ | 85395 |
| Granger, Stanley | 541 Yorkshire Dr Apt 79 | | Rochester Hills | MI | 48307 |
| Grant, Allan | 39563 Moriah Dr | | Sterling Heights | MI | 48313 |
| Grant, Althea M | 428 Oak Run Ct | | Royal Oak | MI | 48073 |
| Grant, Alton M | 17457 Westhampton Rd | | Southfield | MI | 48075 |
| Grant, Charles | Po Box 35821 | | Detroit | MI | 48235 |
| Grant, Craig A | 6814 20Th Ave W | | Bradenton | FL | 34209 |
| Grant, Dennis P | 11681 Laing St | | Detroit | MI | 48224 |
| Grant, Gwendolyn | 19151 Winston St Apt 3 | | Detroit | MI | 48219 |
| Grant, Ijania | 15728 Stout St | | Detroit | MI | 48223 |
| Grant, James S | 8223 Orhan St | | Canton | MI | 48187 |
| Grant, Jerome W | 8114 Esper St | | Detroit | MI | 48204 |
| Grant, Lee | 9035 Artesian St | | Detroit | MI | 48228 |
| Grant, Lee E | 29139 Wellington Rd E Apt 22 | | Southfield | MI | 48034 |
| Grant, Michael L | 1245 Cynthia Ave | | Madison Heights | MI | 48071 |
| Grant, Sheila | 12067 Rosemont Ave | | Detroit | MI | 48228 |
| Grant, Sherrie | 16236 Cheyenne St | | Detroit | MI | 48235 |
| Grant, T L | 15728 Stout St | | Detroit | MI | 48223 |
| Grantz, Ronald S | 1168 Silver Lake Dr | | Sacramento | CA | 95831 |
| Grapp, Betty | 3520 Horizon Dr | | Lake Havasu City | AZ | 86404 |
| Grasel, John A | 7797 State Rd | | Burtchville | MI | 48059 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Grassi, David | 747 N Pleasant Valley Rd | | Milford | MI | 48380 |
| Grasty, Sam Ella | 2528 W Lafayette Blvd | | Detroit | MI | 48216 |
| Grates, Bertha R | 70257 Wolcott Rd | | Armada | MI | 48005-4145 |
| Gratopp, Gary W | 6818 River Rd | | Fredericksburg | VA | 22407 |
| Gratton, Douglas J | 13987 Pierson St | | Detroit | MI | 48223 |
| Gratton, Patricia A | 25000 W 8 Mile Rd Apt 101 | | Southfield | MI | 48033 |
| Grausam, Martin R | 16768 Dover Dr | | Northville | MI | 48168 |
| Gravel, Retha M | 28562 Lincolnview Dr | | Farmington Hills | MI | 48334 |
| Graves Jr., George E | 1701 Westbrook Dr | | Madison Heights | MI | 48071 |
| Graves, Daryel D | Po Box 37911 | | Oak Park | MI | 48237 |
| Graves, Frances | 10021 Balfour Rd | | Detroit | MI | 48224 |
| Graves, Genevieve T | 64411 Tara Hill Dr | | Washington | MI | 48095-2553 |
| Graves, Icilda | 2200 Hyde Park Rd | | Detroit | MI | 48207 |
| Graves, Jeanette | 32690 Colony Hill Dr | | Franklin | MI | 48025 |
| Graves, Joanna | 19969 Sorrento St | | Detroit | MI | 48235 |
| Graves, Malachi | 14474 Fairmount Dr | | Detroit | MI | 48205 |
| Graves, Richard A | 32843 Crooks Dr | | New Baltimore | MI | 48047 |
| Graves, Terry | 20310 Westmoreland Rd | | Detroit | MI | 48219 |
| Gravilla, Robert | 13526 Via Roma Cir | | Clermont | FL | 34711 |
| Gravina, Armand | 3401 Country Village Ln | | Trenton | MI | 48183 |
| Gravitt, John J | 2187 N Halo Dr | | Tucson | AZ | 85743 |
| Gravlin, Ernest | 23072 N Park Dr | | New Boston | MI | 48164 |
| Gray Jr., Daniel | 5222 Wayburn St | | Detroit | MI | 48224 |
| Gray Jr., Floyd M | 6333 Sparta St | | Detroit | MI | 48210 |
| Gray Jr., William | 15701 N Park Ave | | Eastpointe | MI | 48021 |
| Gray, Adlena | 17597 Fairfield St | | Detroit | MI | 48221 |
| Gray, Beverly J | 16605 Edinborough Rd | | Detroit | MI | 48219 |
| Gray, Brenda D | 17320 Stricker Ave | | Eastpointe | MI | 48021 |
| Gray, Carol A | 18669 Jamestown Cir | | Northville | MI | 48168 |
| Gray, Carolyn Carter | 20298 Beaverland St | | Detroit | MI | 48219 |
| Gray, Cassandra Smith | 1252 Navarre Pl | | Detroit | MI | 48207 |
| Gray, Charles A | 1252 Navarre Pl | | Detroit | MI | 48207 |
| Gray, Charles L | 1164 Haslett Rd | | Williamston | MI | 48895 |
| Gray, Doris | 149 Mclean St | | Highland Park | MI | 48203 |
| Gray, Geraldine | 9032 Ohio St | | Detroit | MI | 48204 |
| Gray, Herlinda | 1768 Clear River Falls Ln | | Henderson | NV | 89012 |
| Gray, Hillard W | 16907 Kirkshire Ave | | Beverly Hills | MI | 48025 |
| Gray, James M | 18231 Farmington Rd | | Livonia | MI | 48152 |
| Gray, Jerome | Po Box 1005 | | Dearborn | MI | 48121 |
| Gray, Lynda R | 19335 Woodingham Dr | | Detroit | MI | 48221 |
| Gray, Marrill L | 17208 Wisconsin St | | Detroit | MI | 48221 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Gray, Maurice T | 23151 Mapleridge Dr | | Southfield | MI | 48075 |
| Gray, Muriel J | 1036 Villa Park Dr | | Troy | MI | 48085 |
| Gray, Paul C | 22320 W 7 Mile Rd Apt 16 | | Detroit | MI | 48219 |
| Gray, Robert L | 11232 Nancy Dr | | Warren | MI | 48093 |
| Gray, Roy C | 5 Staghound Look | | Ormond Beach | FL | 32174 |
| Gray, Samuel | 350 Grant St | | Rose City | MI | 48654 |
| Gray, Thomas M | 15544 Linwood St | | Detroit | MI | 48238 |
| Gray, William H | 6801 Aitken Rd | | Lexington | MI | 48450 |
| Gray, William W | 5697 Harpers Farm Rd Unit B | | Columbia | MD | 21044 |
| Grayer Jr., Joe | 8155 Sorrento St | | Detroit | MI | 48228 |
| Gray-Jackson, Charline | 7438 Sauterne St | | West Bloomfield | MI | 48322 |
| Grays, Donna M | 11731 Martin Rd Apt 3 | | Warren | MI | 48093 |
| Grayson, Karen | 2941 Seminole St | | Detroit | MI | 48214 |
| Grayson-Cheeks, Nan | 19434 Ardmore St | | Detroit | MI | 48235 |
| Grayson-Cheeks, Nan | 19434 Ardmore St | | Detroit | MI | 48235 |
| Grden , Ronald | 7065 Highview St | | Dearborn Heights | MI | 48127 |
| Greathouse, Paul David | 321 Cantley Branch Rd | | Foster | WV | 25081 |
| Green , Edward | 32060 Sherwood | | Fraser | MI | 48026 |
| Green Jr., Johnnie | 7710 Memorial St | | Detroit | MI | 48228 |
| Green Jr., Joseph P | 1193 Dickerson St | | Detroit | MI | 48215 |
| Green, Bertha | 16555 Inverness St | | Detroit | MI | 48221 |
| Green, Betty J | 722 Emerson St Apt 118 | | Detroit | MI | 48215 |
| Green, Blanche E | 24307 Lathrup Blvd | | Southfield | MI | 48075 |
| Green, Camille | 42688 Argyle Ct | | Canton | MI | 48187 |
| Green, Carlos A | 11940 Gunston St | | Detroit | MI | 48205 |
| Green, Cassandra D | 24616 N Elda Ct Apt 17B | | Harrison Township | MI | 48045 |
| Green, Daniel P | 16907 Collingham Dr | | Detroit | MI | 48205 |
| Green, Debra L | Po Box 1585 | | Hinesville | GA | 31310 |
| Green, Dennis L | 27960 Bayberry Rd | | Farmington Hills | MI | 48331 |
| Green, Edison | 9356 Warwick St | | Detroit | MI | 48228 |
| Green, Eleanore M | 17210 Anna St | | Southfield | MI | 48075 |
| Green, Evelyn | 26080 W 12 Mile Rd Apt B10 | | Southfield | MI | 48034 |
| Green, Farimena M | 9356 Warwick St | | Detroit | MI | 48228 |
| Green, Helen D | Po Box 34194 | | Memphis | TN | 38184 |
| Green, James E | 30779 Quinkert St Apt 202 | | Roseville | MI | 48066 |
| Green, Janisse L | 1846 Campau Farms Cir | | Detroit | MI | 48207 |
| Green, Jill A | 9143 Brampton Dr | | Mechanicsville | VA | 23116 |
| Green, John | 1921 Jan Cir | | Canton | MI | 48187 |
| Green, Josephine | 9760 Lyon Dr | | Brighton | MI | 48114 |
| Green, Lucius | 2691 Glendale St | | Detroit | MI | 48238 |
| Green, Mack | 1578 Casgrain St | | Detroit | MI | 48209 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Green, Mark S | 10235 Lakepointe St | | Detroit | MI | 48224 |
| Green, Martha | 19945 Sunset St | | Detroit | MI | 48234 |
| Green, Melvin S | 17010 New Hampshire Dr | | Southfield | MI | 48075 |
| Green, Nehanda Jean | Po Box 1396 | | Joliet | IL | 60434 |
| Green, Pamela L | 555 Brush St Apt 2806 | | Detroit | MI | 48226 |
| Green, Paul F | 2333 Itsell Rd | | Howell | MI | 48843 |
| Green, Rainelle R | 19188 Chester St | | Grosse Pointe | MI | 48236 |
| Green, Robert K | 5223 Helmsley Dr | | Swartz Creek | MI | 48473 |
| Green, Robert L | 15443 Grandville Ave | | Detroit | MI | 48223 |
| Green, Roger E | 45417 William Ct | | Canton | MI | 48188 |
| Green, Ronald A | 44309 Thunder Bay Dr | | Clinton Township | MI | 48038 |
| Green, Stephanie R | 765 Conner St | | Detroit | MI | 48215 |
| Green, Victor H | 44490 Bayview Ave | | Clinton Township | MI | 48038 |
| Green, Vincent M | 12383 Monica St | | Detroit | MI | 48204 |
| Green, William L | 17394 Sorrento St | | Detroit | MI | 48235 |
| Greenan, Mary B | 255 Mayer Rd Apt 358 | | Frankenmuth | MI | 48734 |
| Greenan, William R | 11785 Se 91St Cir | | Summerfield | FL | 34491 |
| Greenberg, Jerome | 112 Twin Lakes Dr | | Anderson | SC | 29621 |
| Greenberry, Jeraldine | 17363 Lenore | | Detroit | MI | 48219 |
| Greene Jr., Quintus L | Po Box 541551 | | Greenacres | FL | 33454 |
| Greene, Aubrey | 36200 Quakertown Ln | | Farmington Hills | MI | 48331 |
| Greene, Charles W | 19952 Macarthur | | Redford | MI | 48240 |
| Greene, Craig | 8215 Ohio St | | Detroit | MI | 48204 |
| Greene, Desmond D | 15443 Grandville Ave | | Detroit | MI | 48223 |
| Greene, Donald R | 3019 Glendale St | | Detroit | MI | 48238 |
| Greene, Eleanor | 28005 Rockwood St | | Saint Clair Shores | MI | 48081 |
| Greene, Esther | 1931 Bush St Apt 272 | | Oceanside | CA | 92058 |
| Greene, Gabrielle | 8200 E Jefferson Ave Apt 1104 | | Detroit | MI | 48214 |
| Greene, Ingrid | 4900 Elmgate Dr | | Orchard Lake | MI | 48324 |
| Greene, Kevin M | 16414 Walcliff Dr | | Clinton Township | MI | 48035 |
| Greene, Michael D | 24805 Verdant Sq | | Farmington Hills | MI | 48335 |
| Greene, Nathaniel | 4900 Elmgate Dr | | Orchard Lake | MI | 48324 |
| Greene, Nathaniel | 17227 Huntington Rd | | Detroit | MI | 48219 |
| Greene, Pierre P | 4606 Christopher Pl | | Houston | TX | 77066 |
| Greene, Sharon | 258 Tom Ave | | Pontiac | MI | 48341 |
| Greene, Sondra | 1326 E 4Th St | | Royal Oak | MI | 48067 |
| Greene, Steadman T | 960 Castleton Way | | Forest Park | GA | 30297 |
| Greene, Terry A | 28829 Whitby Dr | | Romulus | MI | 48174 |
| Greene, William E | 22103 Chatsford Circuit St | | Southfield | MI | 48034 |
| Greenhow, Mark P | 4450 Kensington Ave | | Detroit | MI | 48224 |
| Greenwald, Robert | 22004 N Pedregosa Dr | | Sun City West | AZ | 85375 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| | | | | | |
| Greenwald, Steve D | 11598 Orchardview Dr | | Fenton | MI | 48430 |
| Greenway Jr., Arthur L | 5714 W Tumbling F St | | Tucson | AZ | 85713 |
| Greenwood Jr., George | 14210 Archdale St | | Detroit | MI | 48227 |
| Greenwood, Lee O | 23300 Providence Dr Apt 711 | | Southfield | MI | 48075 |
| Greenwood-McPherson, Beverly | Po Box 27363 | | Detroit | MI | 48227 |
| Greer, Annetta | 16866 Marlowe St | | Detroit | MI | 48235 |
| Greer, Daneen | 107 Caswyck Trce | | Alpharetta | GA | 30022 |
| Greer, David G | 19321 Greenlawn St | | Detroit | MI | 48221-1637 |
| Greer, Elizabeth | 11772 Wilshire Dr | | Detroit | MI | 48213 |
| Greer, Elizabeth | 1907 Boulder Dr | | Ann Arbor | MI | 48104 |
| Greer, Jesse W | 102 Spring View Dr | | Cottontown | TN | 37048 |
| Greer, Nettie | 1485 Hurlbut St | | Detroit | MI | 48214 |
| Greer, Rosa B | 6342 14Th St | | Detroit | MI | 48208 |
| Greer, Ruby P | 19949 Greydale Ave | | Detroit | MI | 48219 |
| Greer, Teresa | 11312 Courville St | | Detroit | MI | 48224 |
| Greer-Obryant, Joanetta | 59955 County Road 380 | | Bangor | MI | 49013 |
| Greer-Travis II, Almondo | 11290 Hawthorne | | Southgate | MI | 48195 |
| Greer-Travis, Devin | 11290 Hawthorne | | Southgate | MI | 48195 |
| Greer-Travis, Stacy M | 11290 Hawthorne | | Southgate | MI | 48195 |
| Gregorich, George J | 53613 Bridget Wood Dr | | Macomb | MI | 48042 |
| Gregory Jr., Cuba | 3846 Lakewood St | | Detroit | MI | 48215 |
| Gregory, Catherine | 10942 Fowler Rd | | Honor | MI | 49640 |
| Gregory, Donald E | 2733 E Brigs Bnd | | Bloomington | IN | 47401 |
| Gregory, Gloria | 9542 Pierson St | | Detroit | MI | 48228 |
| Gregory, Gwendolyn | 2951 Siena Heights Dr Apt 714 | | Henderson | NV | 89052 |
| Gregory, Jnet | 3210 Baxter Ave | | Sebring | FL | 33870 |
| Gregory, Maurice | 3848 Lakewood St | | Detroit | MI | 48215-2304 |
| Gregory, Sarah | 8175 E Outer Dr | | Detroit | MI | 48213 |
| Greig, Bonnie | 18531 Jamestown Cir | | Northville | MI | 48168 |
| Grekonich, Dennis D | 8114 Colonial Village Dr Apt 108 | | Tampa | FL | 33625 |
| Grekowicz, James | 47032 Hunters Chase Dr | | Macomb | MI | 48042 |
| Grenier, John L | 501 W Owassa Rd Trlr 80 | | Pharr | TX | 78577 |
| Grenn, Edward | 1710 S Shore Dr | | Rochester Hills | MI | 48307 |
| Gresham, Frederick L | 23759 Riverside Dr | | Southfield | MI | 48033 |
| Gresham, Raleigh G | 8449 Danbury Ln | | Hudson | FL | 34667 |
| Grey, Linda L | 15951 Blue Skies Dr | | Livonia | MI | 48154 |
| Gribbin, Irene I | 31226 Roan Dr | | Warren | MI | 48093 |
| Grier, Beatrice | 22800 Civic Center Dr Apt 103-A | | Southfield | MI | 48033 |
| Grier, Dorothy | 1285 Austin Rd | | Ellenwood | GA | 30294 |
| Griese, Richard F | 6006 Westshore Dr | | Oscoda | MI | 48750 |
| Grieves, Billy A | 14507 W Yosemite Dr | | Sun City West | AZ | 85375 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Griffin III, Walter C | 18695 Hartwell St | | Detroit | MI | 48235 |
| Griffin Jr., Russell | 14186 Strathmoor St | | Detroit | MI | 48227 |
| Griffin, Carol | 9097 Piedmont St | | Detroit | MI | 48228 |
| Griffin, Dolores | 5714 Paradise Dr | | New Port Richey | FL | 34653 |
| Griffin, Dwayne E | 11093 Flanders St | | Detroit | MI | 48205 |
| Griffin, Elnora | 722 Emerson St Apt 221 | | Detroit | MI | 48215 |
| Griffin, Fletcher | 651 Lillibridge St | | Detroit | MI | 48214 |
| Griffin, Gladys Scott | 22800 Civic Center Dr Apt 133-B | | Southfield | MI | 48033 |
| Griffin, James Allen | 14261 Elmdale St | | Detroit | MI | 48213-1967 |
| Griffin, James E | 2519 N Oaks Dr | | Gainesville | GA | 30506 |
| Griffin, Janetta | 12708 Cloverlawn St | | Detroit | MI | 48238 |
| Griffin, Jerome C | 10083 Grayton St | | Detroit | MI | 48224-1921 |
| Griffin, Joan C | 19190 Berkeley Rd | | Detroit | MI | 48221 |
| Griffin, Larry | 12935 Payton St | | Detroit | MI | 48224 |
| Griffin, Louis | 13102 Jane St | | Detroit | MI | 48205 |
| Griffin, Lymos | 4322 Saint Antoine St Apt C | | Detroit | MI | 48201 |
| Griffin, Ronald Hunter | 5830 Farmington Rd | | West Bloomfield | MI | 48322 |
| Griffin, Ruth | 2950 Grandeville Cir Apt 1-306 | | Oviedo | FL | 32765 |
| Griffin, Wade | 43388 Haverhill Rd | | Belleville | MI | 48111 |
| Griffin, Wayne T | 21050 Rampart Cir Apt 141 | | Southfield | MI | 48033 |
| Griffin, Williams | 18601 Gable St | | Detroit | MI | 48234 |
| Griffin, Willie B | 6328 Roadrunner Loop Ne | | Rio Rancho | NM | 87144 |
| Griffin, Willie C | 14821 Alma St | | Detroit | MI | 48205 |
| Griffin, Winnie | 25230 Southfield Rd Apt 102 | | Southfield | MI | 48075 |
| Griffin-Carr, Sondra B | 24320 Michigan Ave | | Dearborn | MI | 48124 |
| Griffin-Sole, Joyce | 4829 Haverhill St | | Detroit | MI | 48224 |
| Griffis, William E | 38225 Rockhill St | | Clinton Township | MI | 48036 |
| Griffith, Dawn E | 18718 Prest St | | Detroit | MI | 48235 |
| Griffiths, Delores | 500 Red Cedar Blvd | | Williamston | MI | 48895 |
| Griffore, Russell J | 20468 Edinberg Dr | | Macomb | MI | 48044 |
| Grifka, Robert C | 12162 Sheffield Dr | | Warren | MI | 48093 |
| Grigg, Marguerite | 316 Christina Ln | | Traverse City | MI | 49696 |
| Griggs, Welborn C | 2400 Woodrow Wilson Blvd Apt 3 | | West Bloomfield | MI | 48324 |
| Grigsby, Bernice | Po Box 44952 | | Detroit | MI | 48244 |
| Grimaldi, Matthew | 34675 Mulvey Apt 115 | | Fraser | MI | 48026 |
| Grimaldi, Thomas D | 15007 Sterling Oaks Dr | | Naples | FL | 34110 |
| Grimes II, Vernon | 381 E Grand Blvd | | Detroit | MI | 48207 |
| Grimes Jr., Earl W | 23860 Bohn Rd | | Belleville | MI | 48111 |
| Grimes, Charles E | 18681 Glastonbury Rd | | Detroit | MI | 48219 |
| Grimes, Edward J | 4375 Tahitian Gardens Cir Apt F | | Tarpon Springs | FL | 34691 |
| Grimes, Mary K | 10819 Kolb Ave | | Allen Park | MI | 48101 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Grimes, Michael W | 1444 Lila Dr | | Troy | MI | 48085 |
| Grimes, Roderick I | 18932 S Nunneley Rd | | Clinton Township | MI | 48035 |
| Grimes, Rosalind | 20117 Pierson St | | Detroit | MI | 48219 |
| Grimes, Terrance L | 14361 Faust Ave | | Detroit | MI | 48223 |
| Grimes, Vernon G | 16572 Saint Marys St | | Detroit | MI | 48235 |
| Grimm, Kenneth O | 11816 Nolan Rd | | Roscommon | MI | 48653 |
| Grimmett, David A | 64 Old Tramel Hwy | | Sylacauga | AL | 35150 |
| Grimsley, Doris M | 5188 Vermont St | | Detroit | MI | 48208 |
| Grinde, Donald A | 10521 Becoming Dr | | Hudson | FL | 34667 |
| Gripper, Kenneth Donnell | 5860 Shaun Rd | | West Bloomfield | MI | 48322 |
| Grissett Jr., Robert | 20015 Washburn St | | Detroit | MI | 48221 |
| Grissom, Carol | 19478 Ardmore St | | Detroit | MI | 48235 |
| Grissom, Joseph R | 10081 Clear Creek Cir | | Indianapolis | IN | 46234 |
| Grisson Jr., Joseph J | 11251 Wayburn St | | Detroit | MI | 48224 |
| Grissop, Patricia A | 5505 Fisher Rd | | Howell | MI | 48855 |
| Griswold, Dennis M | 3321 Se 1St Ave | | Cape Coral | FL | 33904 |
| Griswold, Irene | 13976 Wisconsin St | | Detroit | MI | 48238 |
| Gritenas, John C | 126 Elmwood St | | Dearborn | MI | 48124 |
| Grobar, George E | 38532 Harbor Ln | | Clinton Township | MI | 48038 |
| Grochowski, Derrick A | 970 Intervale Dr | | Highland | MI | 48357 |
| Grochowski, Raymond A | 30546 Westfield St | | Livonia | MI | 48150 |
| Grode, Donald W | 20019 N Great Oaks Cir | | Clinton Township | MI | 48036 |
| Grodecki, Patricia | 38746 Glenmar Ln | | Harrison Township | MI | 48045-2258 |
| Grohola, Robert C | 8086 N Brookston Dr | | Willis | MI | 48191 |
| Grooms, Dennis | 7012 Foxthorn Dr | | Canton | MI | 48187 |
| Gross, Bernard | 7355 Brynmawr Dr | | W Bloomfield | MI | 48322 |
| Gross, Cecile | 13564 Rosemont Ave | | Detroit | MI | 48223 |
| Gross, Elizabeth | 14515 Goebel Rd | | Cheboygan | MI | 49721 |
| Gross, James | 30256 Boewe Dr | | Warren | MI | 48092 |
| Gross, John A | 5362 Wagnon Cv | | Memphis | TN | 38125 |
| Gross, Mary M | 33843 Swan Dr | | Sterling Heights | MI | 48312 |
| Gross, Robert | 2280 Sun Valley Rd | | Chula Vista | CA | 91915 |
| Gross, Stanford P | 27845 Berrywood Ln Unit 57 | | Farmington Hills | MI | 48334 |
| Groth, Gregory J | 2271 Hooterville Dr | | Glennie | MI | 48737 |
| Grove, Richard John | 15235 Bringard Dr | | Detroit | MI | 48205 |
| Grover III, Harry M | 3333 Carter Rd S | | Afton | MI | 49705 |
| Grover, Carolyn | 1955 Ne 3Rd St Apt 2 | | Deerfield Beach | FL | 33441 |
| Grover, Roger L | 30624 Jeffrey Ct Apt 203 | | New Hudson | MI | 48165 |
| Grubb, Clifton D | 3570 Springbriar Rd | | Castle Rock | CO | 80109 |
| Gruber, Albert | 3613 Country Club Dr | | Saint Clair Shores | MI | 48082 |
| Grunas, Ruth | 306 Powderhorn Dr | | Houghton Lake | MI | 48629 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|----------|-----------|-----------|------|-------|-----|
| **Schedule K - Retirees** | | | | | |
| Grundy II, Norbert J | 5574 Ivanhoe Dr | | Troy | MI | 48085 |
| Grundy, Jacqueline D | 25561 Knoll Dr | | Roseville | MI | 48066 |
| Grutta, Mary Jane | 20410 Winston St | | Detroit | MI | 48219 |
| Grutza, Robert A | 15250 Lakewood Dr | | Plymouth | MI | 48170 |
| Grylls, Nancy L | 897 University Pl | | Grosse Pointe | MI | 48230 |
| Gryniewicz, Lawrence R | 16549 Abela Dr | | Clinton Twp | MI | 48035 |
| Grysko, Robert M | 7566 Trophy Ct | | Grass Lake | MI | 49240 |
| Grysko, Walter J | 28933 Savoie Ct | | Livonia | MI | 48154 |
| Grzadzinski, John | 31264 Schoenherr Rd Apt 5 | | Warren | MI | 48088 |
| Grzelewski, Margaret A | 188 Crockett Dr | | Quincy | MI | 49082 |
| Grzywacz, John | 6565 Barrie Cir | | Brighton | MI | 48114 |
| Grzywacz, Rosemary A | 11109 Glenis Dr | | Sterling Heights | MI | 48312 |
| Gschwender, Jerald | 6251 Swartout Rd | | Clay | MI | 48001 |
| Gualdoni , Michael H | 1201 S Oxford Rd | | Grosse Pointe Wood | MI | 48236 |
| Gudebski, Janet | 9030 Pontiac Lake Rd | | White Lake | MI | 48386 |
| Gudger Jr., Charlie | 17361 Freeland St | | Detroit | MI | 48235 |
| Guerra, Anastasio | 12101 Mccann St | | Southgate | MI | 48195 |
| Guerrini, Ralph | 2300 Grand Haven Dr Apt 339 | | Troy | MI | 48083 |
| Guetschow, Robert | 16291 Worden Rd | | Holly | MI | 48442 |
| Guffrey, Rudolph | 8237 E Mariposa Dr | | Scottsdale | AZ | 85251 |
| Guilbeaux, Susan A | 29316 Lancaster Dr Apt 208 | | Southfield | MI | 48034 |
| Guinto, Aurora | 32081 Lincolnshire Ln | | Fraser | MI | 48026 |
| Guinyard, Charlene | 6387 Woodrow St | | Detroit | MI | 48210 |
| Gulewich, Peter J | 2870 Riverside Dr Apt 2 | | Trenton | MI | 48183 |
| Gulledge, Willie T | 2936 N Red Banks Rd | | Red Banks | MS | 38661 |
| Gulley, Arthur L | 18254 Parkside St | | Detroit | MI | 48221 |
| Gulley, Robert E | 13531 Woodmont Ave | | Detroit | MI | 48227 |
| Gully, Clarice E | 631 Orleans St Apt 80 | | Detroit | MI | 48207 |
| Gulowski, Edward A | 5811 Spearswood Dr | | Pinckney | MI | 48169 |
| Gumbleton, Robert E | Po Box 305 | 3931 Applegate Rd | Applegate | MI | 48401-0305 |
| Gumbrecht, Laurence W | 26931 Clark Cir | | Chesterfield | MI | 48051 |
| Gummerus, Robert | 210 Zane Ave | | Sebastian | FL | 32958 |
| Gundel, Rita | 18234 Birch Dr | | Macomb | MI | 48044 |
| Gunderson, Elwood J | 22386 Donnelly Ct | | Brownstown | MI | 48193 |
| Gunderson, Virginia | 1811 Lake Dr | | Camano Island | WA | 98282 |
| Gunn Jr., Lucius A | 17525 Parkside St | | Detroit | MI | 48221 |
| Gunn, Arthur K | 3950 Lunar Dr | | Lake Havasu City | AZ | 86406 |
| Gunn, Raymond C | 8750 Sw 90Th Ln Unit A | | Ocala | FL | 34481 |
| Gunn, Virneda | 1274 Library St Ste 600 | | Detroit | MI | 48226 |
| Gunter, Louie | 18261 Steel St | | Detroit | MI | 48235 |
| Gunther, Karl G | 477 La Belle Rd | | Grosse Pointe Farms | MI | 48236 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Gupton, Melvin | 15637 Stone Crossing Dr | | Southfield | MI | 48075 |
| Gurley, Richard G | 2245 Knollcrest Rd | | Rochester Hills | MI | 48309 |
| Gurnack, Karen | 2260 Monarch Dr | | Shelby Township | MI | 48316 |
| Gurski, Raymond | 2368 W Farrand Rd | | Clio | MI | 48420 |
| Gusler, June | 38387 Yonkers Dr | | Sterling Heights | MI | 48310 |
| Gusoff, Louis J | 9104 Buckhorn Ln | | Brighton | MI | 48116 |
| Gusumano, Christine A | 4490 Wells Rd | | Petersburg | MI | 49270 |
| Gusumano, John P | 9087 Dixie Hwy | | Ira | MI | 48023 |
| Guthrie, John E | 1700 Monticello St Apt 3 | | Trenton | MI | 48183 |
| Guthrie, Mary | 20545 Patton St | | Detroit | MI | 48219 |
| Gutierrez, Carlos | 1305 Farmridge Ave | | Waterford | MI | 48328 |
| Gutierrez, Genaro F | 16607 Fenmore St | | Detroit | MI | 48235 |
| Gutierriez, Diane | Po Box 1064 | | Plainfield | IN | 46168 |
| Gutowski , Richard | 2213 Garfield Ave | | Lincoln Park | MI | 48146 |
| Gutt, Edward L | 3030 Hosner Rd | | Oxford | MI | 48370 |
| Guy, Cornel L | 19111 Indiana St | | Detroit | MI | 48221 |
| Guy, Frank | 12511 Dearborn Dr | | Bayonet Point | FL | 34667 |
| Guy, Gwendolyn | 12531 Second Ave S | | Southgate | MI | 48195 |
| Guy, Michael | 6010 4Th St | | Romulus | MI | 48174 |
| Guy, Samuel L | 3825 Tyler St | | Detroit | MI | 48238 |
| Guy, Steven | 13914 Abington Ave | | Detroit | MI | 48227 |
| Guyton, Bytha R | 944 Parham Dr | | Southaven | MS | 38671 |
| Guyton, Jack | 30551 Redwood Ln | | Romulus | MI | 48174 |
| Guyton, Oliver | 944 Parham Dr | | Southaven | MS | 38671 |
| Guzdziol , Faustine D | 20459 Klinger St | | Detroit | MI | 48234 |
| Guzdziol, Dolores | 8350 Plumbrook Rd Apt 178 | | Sterling Heights | MI | 48313 |
| Guzowski, Marie E | 541 Stone Ridge Ct Apt 7A | | Almont | MI | 48003-8794 |
| Gwisdalla, Gaylord C | 11280 Forrer St | | Sterling Heights | MI | 48312 |
| Gwizdz , Robert W | 3060 Alcott Dr | | Lupton | MI | 48635 |
| Gwynn, Hazel | 15827 Rutherford St | | Detroit | MI | 48227 |
| Gyure, Steven C | 16730 Huntington Rd | | Detroit | MI | 48219 |
| Haas, Ralph J | 2146 Remington Way Ne | | Grand Rapids | MI | 49505 |
| Haas, Ronald A | Po Box 1 | | Lewiston | MI | 49756 |
| Hababa, Mumtaz | 3182 Goldenrod Dr | | Rochester Hills | MI | 48307 |
| Habedank, Doris | Po Box 1276 | | Bay City | MI | 48706 |
| Haberer, George J | 15931 Plymouth Dr | | Clinton Township | MI | 48038 |
| Habermas, Richard J | 610 N Rosevere Ave | | Dearborn | MI | 48128 |
| Habib, Bahi | 4261 Kensington Ave | | Detroit | MI | 48224 |
| Habib, Raouf K | 22521 Red Maple Ln | | Saint Clair Shores | MI | 48080 |
| Habkirk, Gary M | 5205 Mammoth Dr | | San Bernardino | CA | 92407 |
| Hacala, Joanne | 31250 Sikon St | | Chesterfield | MI | 48047 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Hachigian, Franklin K | 19864 Scenic Harbour Dr | | Northville | MI | 48167 |
| Hachigian, Garo | Po Box 65 | | Ulm | MT | 59485 |
| Hackney Sr., Ronald | 3903 Willow Run | | Flower Mound | TX | 75028 |
| Hadacz, Marie | 5795 Trout Ave | | Gladwin | MI | 48624 |
| Hadacz, Robert J | 16964 Stewart Ct | | Clinton Township | MI | 48038 |
| Haddad, David F | 21155 Bayside St | | Saint Clair Shores | MI | 48081 |
| Haddad, Ronald G | 334 Scone Dr | | Troy | MI | 48098 |
| Haddas, William J | 4827 Cedar Lake Rd | | Howell | MI | 48843 |
| Haddon, David T | 3424 Oakman Blvd | | Detroit | MI | 48204 |
| Haden , Robert M | 28413 Abbey Ln Apt 171 | | New Hudson | MI | 48165 |
| Haderer, Robert D | 6544 Joann Dr | | Roscommon | MI | 48653 |
| Hadley, Ramona A | 16297 Ellen Dr | | Livonia | MI | 48154 |
| Hadley, Willie | 19716 Washtenaw St | | Harper Woods | MI | 48225 |
| Hady, Kenneth P | 8301 Parkside Dr | | Englewood | FL | 34224 |
| Hafel, Robert | 1331 Joliet Pl | | Detroit | MI | 48207 |
| Hagan, John R | 4647 Knoll Rd | | Mussey | MI | 48014 |
| Hagan, Lorina | 45471 Meadows Sq | | Macomb | MI | 48044 |
| Hagan, Robert B | 5987 Heron Pond Dr | | Port Orange | FL | 32128 |
| Hagan, Thelma J | 11390 Broadstreet Ave | | Detroit | MI | 48204 |
| Hage, Martin | 4394 Kensington Ave | | Detroit | MI | 48224 |
| Hageman, Patricia | 210 Meadows Cir | | Wixom | MI | 48393 |
| Hagen, Adam | Po Box 65 | 6335 Mount Maria Rd | Hubbard Lake | MI | 49747 |
| Hagen, Donald A | Po Box 207 | | Hubbard Lake | MI | 49747 |
| Hagen, Ronald C | 908 E Inskip Dr | | Knoxville | TN | 37912 |
| Hagerman Jr., Harley | 21120 Yale St | | Saint Clair Shores | MI | 48081 |
| Hagerman, Ethel J | 21218 N Hart Pl | | Ferndale | MI | 48220 |
| Haggerty, Debra | 1532 Chateaufort Pl | | Detroit | MI | 48207 |
| Haggerty, Julie | 12950 Adams Dr | | Warren | MI | 48088 |
| Haggerty, Rose | 61958 Ticonderoga Dr Unit 4 | | South Lyon | MI | 48178 |
| Haggins, Loretta | 25479 Lindenwood Ln | | Southfield | MI | 48033 |
| Hagins Jr., William | 10824 Worden St | | Detroit | MI | 48224 |
| Hagler, Beverly S | 19365 Greenview Ave | | Detroit | MI | 48219 |
| Haglund, Melva | 4715 S Huron River Dr | | Flat Rock | MI | 48134-9306 |
| Hagopian, Agnes | 909 Northlawn Ave | | East Lansing | MI | 48823 |
| Hahn, James H | 9176 Lafayette Blvd | | Detroit | MI | 48209 |
| Haidar, Anwar A | 631 Golfcrest Dr | | Dearborn | MI | 48124 |
| Haidar, Nadim | 1227 Sherbourne Dr | | Dearborn Heights | MI | 48127 |
| Haidys Jr., Leo | Po Box 185 | 522 N Morris | Pentwater | MI | 49449 |
| Haidys, Marie A | 602 Bramblewood Dr | | Douglassville | PA | 19518 |
| Haig , Robert J | 9796 Heilman Rd | | Levering | MI | 49755 |
| Haig, Joseph P | 12061 Read Rd | | Fenton | MI | 48430 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Haig, Robert M | 14340 Merriman Rd | | Livonia | MI | 48154 |
| Haight, Donald J | 27824 David Givens St | | Warren | MI | 48092 |
| Haight, Patricia A | 50239 Knightsbridge Dr | | Macomb | MI | 48044 |
| Haight, Thelma Mae | 19218 Grandview St | | Detroit | MI | 48219 |
| Hain, Matthew | 9380 Quandt Ave | | Allen Park | MI | 48101 |
| Haines, Kenneth R | 25625 Filmore St | | Taylor | MI | 48180 |
| Hairston, Earl M | 10013 Hazelton | | Redford | MI | 48239 |
| Hairston, Norma C | 18641 Gallagher St | | Detroit | MI | 48234 |
| Haisenleder , Thomas C | 22400 Suzan Ct | | Saint Clair Shores | MI | 48080 |
| Hakim, Sultan | 3438 Cadillac Blvd | | Detroit | MI | 48214 |
| Halberg, William C | 1080 Rio De Janeiro Ave Apt I | | Punta Gorda | FL | 33983 |
| Halcomb, Doris | 6427 Morton St | | Detroit | MI | 48210 |
| Hale, Cassandra | 5233 188Th St Sw Apt 2 | | Lynnwood | WA | 98037 |
| Hale, Gerald L | 17525 Wayne Rd | | Livonia | MI | 48152 |
| Hale, Glen E | 5678 S Dewitt Rd | | Saint Johns | MI | 48879 |
| Hale, Heather A | 2431 Seder Rd | | Alger | MI | 48610 |
| Hale, James L | 19541 Cranbrook Dr Apt 212 | | Detroit | MI | 48221 |
| Hale, Jannie | 5015 Whitfield St | | Detroit | MI | 48204 |
| Hale, Jerry | 9174 Ward St | | Detroit | MI | 48228 |
| Hale, Jesse | 17131 Rowe St | | Detroit | MI | 48205 |
| Hale, Jimmie W | 119 Edmonds Rd | | Pikeville | TN | 37367-3201 |
| Hale, Wells | 16214 Shaftsbury Ave | | Detroit | MI | 48219 |
| Halewicz, John J | 630 Kingsbury Ave | | Dearborn | MI | 48128 |
| Haley, Sandra A | 18648 Middlesex Ave | | Lathrup Village | MI | 48076 |
| Haley, Thomas J | Po Box 9466 | | Surprise | AZ | 85374 |
| Halkiewicz, Judith A | 30343 Timberidge Cir Apt 101 | | Farmington Hills | MI | 48336-5465 |
| Hall III, Clyde William | 29731 Wexford Blvd | | Novi | MI | 48377 |
| Hall Jr., George | 1436 Chicago Blvd | | Detroit | MI | 48206 |
| Hall Jr., Hugh | Po Box 38095 | | Detroit | MI | 48238 |
| Hall Jr., John W | 303 Brook Ln | | Selma | AL | 36703 |
| Hall Jr., Woodrow | 17587 Westmoreland Rd | | Detroit | MI | 48219 |
| Hall Sr., Matthew | 8305 E Brentwood St | | Detroit | MI | 48234 |
| Hall, Barbara | 18925 Greenlawn St | | Detroit | MI | 48221 |
| Hall, Bernice J | 40959 E Rosewood Dr | | Clinton Township | MI | 48038 |
| Hall, Bettye | 9024 Marion Cres | | Redford | MI | 48239 |
| Hall, Brenda | Po Box 920033 | | Sylmar | CA | 91392 |
| Hall, Calvin J | 15401 Minock St | | Detroit | MI | 48223 |
| Hall, Carl | 15850 Prevost St | | Detroit | MI | 48227 |
| Hall, Carolyn | 55 Waverly St | | Highland Park | MI | 48203 |
| Hall, Cassandra | 3813 Brewster St | | Dearborn | MI | 48120 |
| Hall, Claire Stephens | 2126 Bryanston Crescent St | | Detroit | MI | 48207 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Hall, Claudia | 20500 Mark Twain St | | Detroit | MI | 48235 |
| Hall, Craig M | 19990 Exeter St | | Detroit | MI | 48203 |
| Hall, Doris A | 5919 Oakman Blvd | | Detroit | MI | 48204 |
| Hall, Frances L | 8291 Woodcrest Dr Apt 4 | | Westland | MI | 48185 |
| Hall, Harriet A | 1109 9Th Ave Se | | Decatur | AL | 35601 |
| Hall, Hollie M | 16678 Lola Dr | | Redford | MI | 48240 |
| Hall, Hollie M | 16678 Lola Dr | | Redford | MI | 48240 |
| Hall, Homer | 38311 Golfview Dr | | Farmington Hills | MI | 48331 |
| Hall, James K | Po Box 2276 | | Detroit | MI | 48202 |
| Hall, Janise M | 19445 Hubbell St | | Detroit | MI | 48235 |
| Hall, John D | 35787 Walden Ct | | New Baltimore | MI | 48047 |
| Hall, Jon J | 6311 Puttygut Rd | | China | MI | 48054 |
| Hall, Joyce A | 7632 Southside Blvd Apt 372 | | Jacksonville | FL | 32256 |
| Hall, Kiyoko | Po Box 258 | | Marenisco | MI | 49947 |
| Hall, Linn | 6449 Floyd St | | Detroit | MI | 48210 |
| Hall, Lonnie E | 19435 Manor St | | Detroit | MI | 48221 |
| Hall, Marguerite | 660 Burlingame St | | Detroit | MI | 48202 |
| Hall, Mark | 2447 Mill St Apt 2 | | Aliquippa | PA | 15001 |
| Hall, Marshall | 18459 Bloom St | | Detroit | MI | 48234 |
| Hall, Marshall | 4665 Pond Run | | Canton | MI | 48188 |
| Hall, Mary | 12751 Elmdale | | Detroit | MI | 48213 |
| Hall, Mary Jane | Po Box 1254 | | Walled Lake | MI | 48390 |
| Hall, Michael A | 22626 Twyckingham Way | | Southfield | MI | 48034 |
| Hall, Michael F | Po Box 258 | | Marenisco | MI | 49947 |
| Hall, Minola | 18687 Rutherford St | | Detroit | MI | 48235 |
| Hall, Monteca L | Po Box 3604 | | Southfield | MI | 48037 |
| Hall, Peter | 2441 Palm Tree Dr | | Punta Gorda | FL | 33950 |
| Hall, Randall | 20 Chestnut St Apt 501 | | Wyandotte | MI | 48192 |
| Hall, Raymond E | 21475 Potomac St | | Southfield | MI | 48076 |
| Hall, Richard B | 18439 Fairport St | | Detroit | MI | 48205 |
| Hall, Richard Thomas | 15061 Ford Rd Apt 112 | | Dearborn | MI | 48126 |
| Hall, Robert A | 9000 E Jefferson Ave Apt 4-10 | | Detroit | MI | 48214 |
| Hall, Robert T | 42582 White Hart Blvd | | Canton | MI | 48188 |
| Hall, Ronald L | 1734 Smith St | | Ypsilanti | MI | 48198 |
| Hall, Rosa | 4396 Neff Ave | | Detroit | MI | 48224 |
| Hall, Sammie J | 1387 Otter Dr | | Rochester Hills | MI | 48306 |
| Hall, Sandra | 15401 Minock St | | Detroit | MI | 48223 |
| Hall, Shirley | 3555 Grove St | | Allegan | MI | 49010 |
| Hall, William D | 14447 Glastonbury Ave | | Detroit | MI | 48223 |
| Hall, Wilson A | Po Box 476 | | Copperopolis | CA | 95228-0476 |
| Hall, Zenobia | 22325 Hampton Ct | | Southfield | MI | 48034 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Hallack, Melvin H | Po Box 731 | | Port Richey | FL | 34673 |
| Hallam, James M | 1046 Hampton Rd | | Grosse Pointe Wood | MI | 48236 |
| Hallas, Kenneth J | 836 E George Ave | | Hazel Park | MI | 48030 |
| Hall-Beard, Marilyn | 8200 E Jefferson Ave Apt 908 | | Detroit | MI | 48214 |
| Halley, Jean Y | 3410 W Outer Dr | | Detroit | MI | 48221 |
| Halley, Mario P | 20194 Woodingham Dr | | Detroit | MI | 48221 |
| Halliburton Jr., Robert G | 16703 Carlisle St | | Detroit | MI | 48205 |
| Halliburton, Clayton A | 2035 Cuttawa St | | Rock Hill | SC | 29730 |
| Halliburton, Fannie G | 2435 Oakman Blvd | | Detroit | MI | 48238 |
| Halliburton, Murdistine | 8655 Anderson Cv | | Converse | TX | 78109 |
| Hallman, John A | 29150 Lund Ave | | Warren | MI | 48093 |
| Hallman, Robert M | 38927 Bramham St | | Clinton Township | MI | 48038 |
| Hallmark, Cecilia | 621 E Grand River Ave | | Fowlerville | MI | 48836 |
| Hallmark, Gerald P | 7734 Greenbrier Dr Ne | | Rockford | MI | 49341 |
| Hallmark, William H | 26847 Petzold Rd | | Eugene | OR | 97402 |
| Hall-Reed, Roberta | 1180 Cayce Rd | | Byhalia | MS | 38611 |
| Hallums, Laurice | 23413 Grove St | | Saint Clair Shores | MI | 48080 |
| Haloostock, Art | 1629 N Renaud Rd | | Grosse Pointe Woods | MI | 48236 |
| Halpin, Eileen | 4463 Gloria St | | Wayne | MI | 48184 |
| Halpin, Mark | 595 Albany St | | Ferndale | MI | 48220 |
| Halstead, Alan B | 51174 Sandshores Dr | | Shelby Township | MI | 48316 |
| Ham, Helen V | 22232 Oneida Ave | | Port Charlotte | FL | 33952 |
| Ham, Willie N | 912 Oceanwood Ave | | North Las Vegas | NV | 89086 |
| Haman, Joyce | 29834 Utica Rd | | Roseville | MI | 48066 |
| Hamb, Earl B | 2651 Biddle Ave Apt 711 | | Wyandotte | MI | 48192 |
| Hamb, Rosemary | 13780 Lakeside Blvd N Apt 109 | | Shelby Township | MI | 48315 |
| Hameed-Taylor, Aqueelah | 8704 Spivey Village Trl | | Jonesboro | GA | 30236 |
| Hamel, Donald | 971 Shoreham Rd | | Grosse Pointe Woods | MI | 48236 |
| Hamer, Yvonne | 3313 Hollywood St | | Dearborn | MI | 48124 |
| Hamilton , Patricia | 9362 Montana St | | Livonia | MI | 48150 |
| Hamilton Jr., Willie J | 20103 Fleming St | | Detroit | MI | 48234 |
| Hamilton, Arnold | 32960 Brookside Cir | | Livonia | MI | 48152 |
| Hamilton, Benita R | 452 Stillwater Dr | | Rocky Mount | NC | 27804 |
| Hamilton, Betty | 901 Spring Dr | | Northville | MI | 48167 |
| Hamilton, Brenda I | 192 Beaver Shores Dr | | Lachine | MI | 49753 |
| Hamilton, Carl | 17187 Coral Gables St | | Southfield | MI | 48076 |
| Hamilton, Carl E | 9574 Ohio St | | Detroit | MI | 48204 |
| Hamilton, Christopher | 2147 Allard Ave | | Grosse Pointe Woods | MI | 48236 |
| Hamilton, Clara | 18315 Freeland St | | Detroit | MI | 48235 |
| Hamilton, Earl | 8348 Rolyat St | | Detroit | MI | 48234 |
| Hamilton, Ernest D | 1805 Hampton Pass | | Douglasville | GA | 30134 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Hamilton, Glenn | 18961 Strathmoor St | | Detroit | MI | 48235 |
| Hamilton, Gloria | 18961 Strathmoor St | | Detroit | MI | 48235 |
| Hamilton, James B | 4643 Somerset Ave | | Detroit | MI | 48224 |
| Hamilton, James P | 8438 Old Mill Dr | | Pinckney | MI | 48169 |
| Hamilton, Jeanette | 27729 Kingsgate Way Apt 5 | | Farmington Hills | MI | 48334 |
| Hamilton, Keith M | 9215 Coyle St | | Detroit | MI | 48228 |
| Hamilton, Lydia | 2747 E Larned St | | Detroit | MI | 48207 |
| Hamilton, Marion | 18045 Ohio St | | Detroit | MI | 48221 |
| Hamilton, Mary E | 4627 Buckingham Ave | | Detroit | MI | 48224 |
| Hamilton, Michael A | 5360 Michael Dr | | Ypsilanti | MI | 48197 |
| Hamilton, Robert L | 32924 Hees St | | Livonia | MI | 48150 |
| Hamilton, Ronald G | 29900 Franklin Rd Unit 169 | | Southfield | MI | 48034 |
| Hamilton, Ronald W | 18224 Rosemont Ave | | Detroit | MI | 48219 |
| Hamilton, Susanna | 8438 Old Mill Dr | | Pinckney | MI | 48169 |
| Hamilton-Smith, Sue | 8120 E Jefferson Ave Apt 3K | | Detroit | MI | 48214 |
| Hamlin, Jerry F | 30678 Golden Pond Pl | | Menifee | CA | 92584 |
| Hamm, Raymond G | 20739 Lee Ct | | Grosse Pointe Woods | MI | 48236 |
| Hammell, John D | 17500 Brill Dr | | Clinton Twp | MI | 48035 |
| Hammerick, Geraldine F | 46193 Butte Dr | | Macomb | MI | 48044 |
| Hammerick, Ralph | 18270 Blue Heron Dr W | | Northville | MI | 48168 |
| Hammerly, Michael | 26602 Greythorne Trl | | Farmington Hills | MI | 48334 |
| Hammond, Betty J | 19152 Rosemont Ave | | Detroit | MI | 48219 |
| Hammond, Jacquelyn | 213 Teakwood Pl | | Midway Park | NC | 28544 |
| Hammond, Margaret A | 938 Roslyn Rd | | Grosse Pointe Woods | MI | 48236 |
| Hammond, Marian | 602 Handy Dr | | Bay City | MI | 48706-3511 |
| Hammond, Richard | 711 Covington Dr Apt F8 | | Highland Park | MI | 48203 |
| Hammond, Rickey L | 2701 Country Club Rd | | Jacksonville | NC | 28546 |
| Hammond, Sandra | 1171 Lincoln Ave | | Lincoln Park | MI | 48146 |
| Hammons, Mary | 2220 Hyde Park Rd | | Detroit | MI | 48207 |
| Hamon, James W | 1910 W View Trl | | Howell | MI | 48843 |
| Hampton , Carolyn | 5685 Lannoo St | | Detroit | MI | 48236 |
| Hampton Jr., Henry B | 15424 Carlisle St | | Detroit | MI | 48205 |
| Hampton, D | 2524 Shore Bird Ave | | N Las Vegas | NV | 89084 |
| Hampton, Dwayne F | 17 Kent Rd | | Paterson | NJ | 07502 |
| Hampton, Gordon | 3159 E Larned St | | Detroit | MI | 48207 |
| Hampton, Hurley S | 22811 W 7 Mile Rd | Redford Geriatric Village | Detroit | MI | 48219 |
| Hampton, Quinton D | Po Box 10504 | | Detroit | MI | 48210 |
| Hampton, Rorey L | 21260 Plattsburg St | | Southfield | MI | 48033 |
| Hampton, Yvette | 10420 Tireman St | | Detroit | MI | 48204 |
| Hanadel, John E | 700 N Bentsen Palm Dr Lot 229 | | Mission | TX | 78572 |
| Hanbury, Mary T | 150 W Maple St Apt 501 | | Chicago | IL | 60610 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Hancock, Joyce | 630 S Sunbury Rd Apt 211 | | Westerville | OH | 43081 |
| Handelman, Lorelee | 30250 W 12 Mile Rd Apt 101 | | Farmington Hills | MI | 48334 |
| Handley, Harold E | 22054 Valley Ter | | Wildomar | CA | 92595 |
| Handsor, Leatrice | 7747 Sherwood St | | Detroit | MI | 48211 |
| Handy, Annie L | 8200 E Jefferson Ave Apt 106 | | Detroit | MI | 48214 |
| Handy, Chie M | 5420 Cardinal Grove Blvd | | Raleigh | NC | 27616 |
| Hanes, M David | Po Box 1254 | Indian Head Sk S0G 2K0 | Canada | | |
| Haney, Jerry R | 4520 Bradley Rd | | Gregory | MI | 48137 |
| Haney, William C | 7655 Lapeer Rd | | Wales | MI | 48027 |
| Hanford, Reba | 18558 Willowridge Ln | | Clinton Township | MI | 48038 |
| Hangstefer, John S | 701 Tomahawk Trl | | Highland | MI | 48357 |
| Haniak, Donald | 53236 Springhill Meadows Dr | | Macomb | MI | 48042 |
| Haniak, Matthew L | 31140 Wildwood St Apt 5206 | | Wixom | MI | 48393 |
| Hankey, Dale L | 23883 Colonial Rd | | Armada | MI | 48005 |
| Hankins, Gerald G | 33052 Warren Rd | | Westland | MI | 48185 |
| Hanks, Delridge L | 14614 Heyden St | | Detroit | MI | 48223 |
| Hanks, Donald A | 17370 Birchcrest Dr | | Detroit | MI | 48221 |
| Hanley, Marjorie E | 38833 Golfview Dr W | | Clinton Township | MI | 48038 |
| Hanlin Jr., Walter L | 6576 Heron Ridge Rd | | Saugatuck | MI | 49453 |
| Hanlon, Patricia H | 552 Bemidji Ct | | Ann Arbor | MI | 48103 |
| Hanna Jr., William L | 8554 Hubbell St | | Detroit | MI | 48228 |
| Hanna, La Gorce A | 19320 Berkeley Rd | | Detroit | MI | 48221 |
| Hannah, Edward | 19816 Ardmore St | | Detroit | MI | 48235 |
| Hannah, Johnezie | 5373 Joy Rd | | Detroit | MI | 48204 |
| Hannan, James E | 6735 Vachon Dr | | Bloomfield Hills | MI | 48301 |
| Hannis, David | 6729 Ashton Ave | | Detroit | MI | 48228 |
| Hannon, Arnold | 1535 Chateaufort Pl | | Detroit | MI | 48207 |
| Hannush, Barbara | 2111 Valleydale Dr | | Arlington | TX | 76013 |
| Hansbury-Moffitt, Saeree | 555 Brush St Apt 2102 | | Detroit | MI | 48226 |
| Hansel, John | 1021 N Grove St | | Anaheim | CA | 92806 |
| Hansen, Jack M | 469 Kerby Rd | | Grosse Pointe | MI | 48236 |
| Hansen, Kerry C | 24111 Civic Center Dr Apt 805 | | Southfield | MI | 48033 |
| Hansen, Patricia | 1316 12Th St Ne | | Hickory | NC | 28601 |
| Hansen, Robert | 1303 Lakepointe St | | Grosse Pointe Park | MI | 48230 |
| Hanson Jr., Charles O | 3980 Grindley Park St | | Dearborn Heights | MI | 48125 |
| Hanson, Aloysius P | 18243 Birchcrest Dr | | Detroit | MI | 48221 |
| Haque, Muhammad Abdul | 39434 Dorchester Cir | | Canton | MI | 48188 |
| Haralson, Darius M | 2292 Glynn Ct | | Detroit | MI | 48206 |
| Haralson, Lord | 2292 Glynn Ct | | Detroit | MI | 48206 |
| Harbar, Lucian C | 8901 W Parkway St | | Detroit | MI | 48239 |
| Harbin, Cary A | 19006 Moross Rd | | Detroit | MI | 48224 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Harbin, Frank | 7160 Varjo St | | Detroit | MI | 48212 |
| Harbin, Shirley | 1008 Ferdinand St | | Detroit | MI | 48209 |
| Harbin, Yvonne | Po Box 1451 | | Rome | GA | 30162 |
| Hardaway, Denise | 847 W Euclid St | | Detroit | MI | 48202 |
| Hardaway, Freeman | 19911 Vaughan St | | Detroit | MI | 48219 |
| Hardaway, Hill | 20454 Marlowe St | | Detroit | MI | 48235 |
| Hardaway, John | 1601 Us Highway 441 Se Lot 63 | | Okeechobee | FL | 34974 |
| Hardaway, Kelton R | 7837 Rosemont Ave | | Detroit | MI | 48228 |
| Hardaway, Kendrick | 19484 Greenlawn St | | Detroit | MI | 48221 |
| Hardaway, Kenneth | 17321 Annchester Rd | | Detroit | MI | 48219 |
| Hardaway, Patricia L | Po Box 39748 | | Redford | MI | 48239 |
| Hardaway, Stephane | 9141 Cheyenne St | | Detroit | MI | 48228 |
| Hardeman III, James O | 2958 Burlingame St | | Detroit | MI | 48206 |
| Hardeman, Dale D | 15615 Inkster Rd | | Livonia | MI | 48154 |
| Harden, Clemeroy E | 8601 Roberts Dr Apt 12-11 | | Atlanta | GA | 30350 |
| Harden, Darrow | 20268 Westbrook St | | Detroit | MI | 48219 |
| Harden, Frances | 695 Atkinson St | | Detroit | MI | 48202 |
| Hardesty , Jean Marie | 1620 Iroquois Trl | | National City | MI | 48748 |
| Hardiman, Thomas E | 620 Clairpointe Woods Dr | | Detroit | MI | 48215 |
| Hardin, Rosetta | 17321 Village Dr Apt 321 | | Redford | MI | 48240-1695 |
| Harding, Barbara | 15800 Providence Dr Apt 718 | | Southfield | MI | 48075 |
| Harding, Frances | 21504 Dexter Blvd | | Warren | MI | 48089 |
| Hardison, Pauline | 19703 Westphalia St | | Detroit | MI | 48205 |
| Hardoin, Dolores E | 5749 Stadium Dr Apt 226 | | Kalamazoo | MI | 49009 |
| Hardwood, Marian | 4991 Prince Ct | | Gladwin | MI | 48624 |
| Hardy , Mamie F | 43067 Hiddencove Ct Apt 1412 | | Novi | MI | 48375 |
| Hardy Jr., Eddie | 18493 Hubbell St | | Detroit | MI | 48235 |
| Hardy, Barbara | 14811 Mettetal St | | Detroit | MI | 48227 |
| Hardy, Benjamin | 17664 George Washington Dr | | Southfield | MI | 48075 |
| Hardy, Cynthia J | 16715 Heyden St | | Detroit | MI | 48219-3313 |
| Hardy, Johnny E | 1560 Linksview Close | | Stone Mountain | GA | 30088 |
| Hardy, Lewis | 1300 E Lafayette St Apt 2204 | | Detroit | MI | 48207 |
| Hardy, Lynette | 31300 Concord Dr Apt H | | Madison Heights | MI | 48071 |
| Hardy, Mary J | 5244 Pointe Tremble Rd | | Algonac | MI | 48001 |
| Hardy, Mary T | 16244 Birwood St | | Detroit | MI | 48221 |
| Hardy, Peter | 18059 Wisconsin St | | Detroit | MI | 48221 |
| Hardy, Randolph T | 6174 University Pl | | Detroit | MI | 48224 |
| Hardy, Rico | 20435 Woodland St | | Harper Woods | MI | 48225 |
| Hardy, Robert E | 15054 Washburn St | | Detroit | MI | 48238 |
| Hardy, Roberta J | 3780 Richton St | | Detroit | MI | 48206 |
| Hardy-Barney, Cynthia E | 3338 S Liddesdale St | | Detroit | MI | 48217 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Hardy-Blanding, Alice | Po Box 1783 | | Sun City | AZ | 85372 |
| Hare Jr., Ellis | 4049 Berkeley Ave | | Canton | MI | 48188 |
| Hargrave, Constance | 28416 Lady K Ct | | Southfield | MI | 48034 |
| Hargrove, Rosetta D | 18905 Reno St | | Detroit | MI | 48205 |
| Hariri, Mohsen A | 14337 Faust Ave | | Detroit | MI | 48223 |
| Harkaway, Patricia | 527 Lancaster Ct | | Saline | MI | 48176 |
| Harkiewicz, C E | 4884 Split Rail Dr | | Brighton | MI | 48114 |
| Harkness, James J | 24514 Bocage Way | | Leesburg | FL | 34748 |
| Harkuscha , Oleg S | 6415 Woodmont Ave | | Detroit | MI | 48228 |
| Harla, Rosemary | 22125 Maxine St | | Saint Clair Shores | MI | 48080 |
| Harlan, Cecelia | 18421 Mansfield St | | Detroit | MI | 48235 |
| Harley, James L | 31510 Van Born Rd Apt 301 | | Wayne | MI | 48184 |
| Harlin Jr., Kenneth | 2919 Manistique St | | Detroit | MI | 48215 |
| Harlow, Lawrence S | 4945 N Valley Ter | | Beverly Hills | FL | 34465 |
| Harmon, Juanita | 23530 Riverview Dr | | Southfield | MI | 48034 |
| Harmon, Loraine | 5212 Villa Ln | | Saint Clair Shores | MI | 48080 |
| Harmon, Michelle | 223 Branchwood Dr | | Jacksonville | NC | 28546 |
| Harmon, Tamara | 17530 Westland Ave | | Southfield | MI | 48075 |
| Haro, Frank A | 4321 Robinwood Ave | | Royal Oak | MI | 48073 |
| Harp, Lawrence H | 8405 Del Mason Rd | | Mancelona | MI | 49659 |
| Harper Jr., Alphonso R | 19152 Coyle St | | Detroit | MI | 48235 |
| Harper Jr., Eugene | 11626 Woodward Ave Apt 210 | | Detroit | MI | 48202 |
| Harper, Capers P | 8155 N 105Th Ave | | Peoria | AZ | 85345 |
| Harper, Carl | 7660 W Parkway St | | Detroit | MI | 48239 |
| Harper, Catherline | 17169 Monica St | | Detroit | MI | 48221 |
| Harper, Christine | 6260 Auburn St | | Detroit | MI | 48228 |
| Harper, Faye J | 14651 Carlisle St | | Detroit | MI | 48205 |
| Harper, Gloria | 8549 Hartwell St | | Detroit | MI | 48228 |
| Harper, Harry A | 17213 Sunderland Rd | | Detroit | MI | 48219 |
| Harper, Jeffreyna J | 44436 Bayview Ave Apt 34104 | | Clinton Township | MI | 48038 |
| Harper, Joyce | 1432 W Emerald Ave Unit 720 | | Mesa | AZ | 85202 |
| Harper, Marcus L | 26706 Empire Dr | | Novi | MI | 48374 |
| Harper, Marian E | 18040 Fairfield St | | Detroit | MI | 48221 |
| Harper, Mary | 12880 Avondale St Apt 309 | Bldg 3 | Detroit | MI | 48215 |
| Harper, Mary Louise | 20451 Lauder St | | Detroit | MI | 48235-1642 |
| Harper, Ronald | 43556 Arborview Ln | | Belleville | MI | 48111 |
| Harper, Ronald E | 9073 Esper St | | Detroit | MI | 48204 |
| Harper, Thomas D | 1432 W Emerald Ave Unit 720 | | Mesa | AZ | 85202 |
| Harper, Wilhelmina | 112 Blaine St | | Detroit | MI | 48202 |
| Harper, William L | 5073 Rohns St | | Detroit | MI | 48213 |
| Harpool, Rosa Alfredia | 20078 Blackstone St | | Detroit | MI | 48219 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Harrah, Rodger D | 2256 W Wells Rd | | Caro | MI | 48723 |
| Harrell Jr., Chalmon | 16845 Edinborough Rd | | Detroit | MI | 48219 |
| Harrell, Andre P | 417 Bridgewater Ct | | Mary Esther | FL | 32569 |
| Harrell, David E | 18430 Biltmore St | | Detroit | MI | 48235 |
| Harrell, Kenneth | 2423 E Outer Dr | | Detroit | MI | 48234 |
| Harrien, Hubert G | 14058 Strathmoor St | | Detroit | MI | 48227 |
| Harriman, Terry | 2289 Snows Lake Rd | | Fenwick | MI | 48834 |
| Harrington, Dorothy L | 20017 N 101St Ave | | Sun City | AZ | 85373 |
| Harrington, R A | 1171 W Frederick Small Rd | | Jupiter | FL | 33458 |
| Harrington, Rhuelette | 15395 Linwood St Apt 108 | | Detroit | MI | 48238 |
| Harrington, Roy | 2380 Aurora Pond Dr Sw Apt 2371 | | Wyoming | MI | 49519 |
| Harrington, Stephanie A | 19408 S Nunneley Rd | | Clinton Twp | MI | 48035 |
| Harrington, Wayman | 17707 Puritan St | | Detroit | MI | 48227 |
| Harris , Maurice H | 21280 Berg Rd | | Southfield | MI | 48033 |
| Harris , Wayne C | 18531 San Diego Blvd | | Lathrup Village | MI | 48076 |
| Harris III, Fitzgerald | 19402 Verna Ln | | Romulus | MI | 48174 |
| Harris Jr., Charles R | 19154 Lumpkin St | | Detroit | MI | 48234 |
| Harris Jr., Elmer | 14300 Penrod St | | Detroit | MI | 48223 |
| Harris Jr., Harvey T | 16237 White Haven Dr | | Northville | MI | 48168 |
| Harris Jr., Henry | 20037 Strathmoor St | | Detroit | MI | 48235 |
| Harris Jr., Robert | 7517 Dobel St | | Detroit | MI | 48234 |
| Harris Jr., Vernon L | Po Box 85514 | | Westland | MI | 48185 |
| Harris, A L | 16553 Sunderland Rd | | Detroit | MI | 48219 |
| Harris, Alexander | 16261 Normandy St | | Detroit | MI | 48221 |
| Harris, Alfred L | 14899 Penrod St | | Detroit | MI | 48223 |
| Harris, Allen W | 25225 Greenfield Rd Apt 912 | | Southfield | MI | 48075 |
| Harris, Amir | 26746 Creekside Apt 207 | | Southfield | MI | 48034 |
| Harris, Anita | 20140 Canterbury Rd | | Detroit | MI | 48221 |
| Harris, Anita | 340 Marion St | | Mount Airy | NC | 27030 |
| Harris, Anita | 21287 Waverly Dr | | Macomb | MI | 48044 |
| Harris, Anita C | 43628 Appomattox Ct | | Canton | MI | 48188 |
| Harris, Antonio J | 3509 Old Mill Dr | | Spring Hill | TN | 37174 |
| Harris, Athenia | 14671 Grandmont Ave | | Detroit | MI | 48227 |
| Harris, Beverly C | 16851 Fielding St | | Detroit | MI | 48219 |
| Harris, Brenda | 14190 Edmore Dr | | Detroit | MI | 48205 |
| Harris, Bryant E | 3361 Sherbourne Rd | | Detroit | MI | 48221 |
| Harris, Caleb J | 37256 Tricia Dr | | Sterling Heights | MI | 48310 |
| Harris, Carol | Po Box 14152 | | Detroit | MI | 48214 |
| Harris, Carolyn G | 2614 Harding St | | Detroit | MI | 48214 |
| Harris, Cedric J | 19200 Alcoy St | | Detroit | MI | 48205 |
| Harris, Charles R | 14412 Fairmont Dr | | Rapid City | MI | 49676 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Harris, Christian J | 37256 Tricia Dr | | Sterling Heights | MI | 48310 |
| Harris, David A | Po Box 47405 | | Oak Park | MI | 48237 |
| Harris, Delaney R | 31611 Kendall Apt 3 | | Fraser | MI | 48026 |
| Harris, Denise R | 8544 Roselawn St | | Detroit | MI | 48204 |
| Harris, Donald C | 14530 Coyle St | | Detroit | MI | 48227 |
| Harris, Doretha C | 20552 Huntington Ave | | Harper Woods | MI | 48225 |
| Harris, Earl G | 16759 Warwick St | | Detroit | MI | 48219 |
| Harris, Eddie A | 20516 Carrie St | | Detroit | MI | 48234 |
| Harris, Edmond | 2455 S Ethel St | | Detroit | MI | 48217 |
| Harris, Edrina | 19669 Hull St | | Detroit | MI | 48203 |
| Harris, Edwena | 2949 Cadillac Blvd | | Detroit | MI | 48214 |
| Harris, Elizabeth | 18614 Wildemere St | | Detroit | MI | 48221 |
| Harris, Felecia Jenee | 20134 Lichfield Rd | | Detroit | MI | 48221 |
| Harris, Francene G | 5530 Ivanhoe St | | Detroit | MI | 48204 |
| Harris, Frances H | 16506 Bentler St | | Detroit | MI | 48219 |
| Harris, Frank E | 22392 Independence St | | Woodhaven | MI | 48183 |
| Harris, Fred D | 19635 Dresden St | | Detroit | MI | 48205 |
| Harris, Frederick H | 10483 Hart Ave | | Huntington Woods | MI | 48070 |
| Harris, Fredia | 19270 Lancashire St | | Detroit | MI | 48223 |
| Harris, Glenn R | 22392 Independence St | | Woodhaven | MI | 48183 |
| Harris, Gregory M | 49291 Yale Dr | | Macomb | MI | 48044 |
| Harris, Harold | 16540 La Salle Ave | | Detroit | MI | 48221 |
| Harris, Helen L | 920 John R Rd Apt 329 | | Troy | MI | 48083 |
| Harris, Hugh J | 20017 Ward St | | Detroit | MI | 48235 |
| Harris, Hunter R | 37795 Scotsdale Cir Apt 104 | | Westland | MI | 48185 |
| Harris, James | 2547 Monterey St | | Detroit | MI | 48206 |
| Harris, James C | 4100 Mulligan Ct W | | Sebring | FL | 33872 |
| Harris, James R | 6306 W Outer Dr | | Detroit | MI | 48235 |
| Harris, James R | 501 S Piper Ct | | Detroit | MI | 48215 |
| Harris, Janice | 15403 Edmore Dr | | Detroit | MI | 48205 |
| Harris, Janice E | 18652 Cherrylawn St | | Detroit | MI | 48221 |
| Harris, Jesse L | 15877 Cruse St | | Detroit | MI | 48227 |
| Harris, Joan L | 14191 Abington Ave | | Detroit | MI | 48227 |
| Harris, John C | 1864 Wolf Ln | | National City | MI | 48748 |
| Harris, Joseph C | 46570 Arapahoe Dr | | Macomb | MI | 48044 |
| Harris, Joseph L | 2626 Overridge Dr | | Ann Arbor | MI | 48104 |
| Harris, Joseph L | 2626 Overridge Dr | | Ann Arbor | MI | 48104 |
| Harris, Joseph W | Po Box 40404 | | Redford | MI | 48240 |
| Harris, Kathy R | 4601 Wendrick Dr | | West Bloomfield | MI | 48323 |
| Harris, Kimberly D | 3430 S Edsel St | | Detroit | MI | 48217 |
| Harris, Krystal A | 14520 Stahelin Ave | | Detroit | MI | 48223 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| | | | | | |
| Harris, Lela Marlene Judy | 14366 Prevost St | | Detroit | MI | 48227 |
| Harris, Lennie | 27577 Lahser Rd Apt 214 | | Southfield | MI | 48034 |
| Harris, Lucy | 3361 Sherbourne Rd | | Detroit | MI | 48221 |
| Harris, Marion J | 16510 Muirland St | | Detroit | MI | 48221 |
| Harris, Marjorie | 20170 Carol St | | Detroit | MI | 48235 |
| Harris, Mary O | 19369 Indiana St | | Detroit | MI | 48221 |
| Harris, Michael | 30584 Sandhurst Dr Apt 105 | | Roseville | MI | 48066 |
| Harris, Michael R | Po Box 36324 | | Grosse Pointe | MI | 48236 |
| Harris, Myrtle M | 9685 Brandon Rd | | Kenockee | MI | 48006 |
| Harris, Nicole D | 46570 Arapahoe Dr | | Macomb | MI | 48044 |
| Harris, Norman W | 775 Bowen Dr | | Savannah | TN | 38372 |
| Harris, Odis | 18879 Greeley St | | Highland Park | MI | 48203 |
| Harris, Oliver S | 19941 Kentfield St | | Detroit | MI | 48219 |
| Harris, Paul B | 8303 Constitution Blvd Apt 202 | | Sterling Heights | MI | 48313 |
| Harris, Richard G | 948 Allen Dr | | Northville | MI | 48167 |
| Harris, Rickie J | 14210 Artesian St | | Detroit | MI | 48223 |
| Harris, Robert | 24030 Blackstone St | | Oak Park | MI | 48237 |
| Harris, Robin A | 1071 W Sea Star Dr | | Tucson | AZ | 85704 |
| Harris, Rose | 16551 Strathmoor St | | Detroit | MI | 48235 |
| Harris, Rovenie | 2598 Montclair St | | Detroit | MI | 48214 |
| Harris, Roy | 21789 Constitution St | | Southfield | MI | 48076 |
| Harris, Sammie | 12012 Northlawn St | | Detroit | MI | 48204 |
| Harris, Sanovia | 1479 E Larned St Apt 302 | | Detroit | MI | 48207 |
| Harris, Shirley A | 18287 Griggs St | | Detroit | MI | 48221-1933 |
| Harris, Shirley J | 18891 Justine St | | Detroit | MI | 48234 |
| Harris, Syri A | 37256 Tricia Dr | | Sterling Heights | MI | 48310 |
| Harris, Terrance S | 17365 Parkside St | | Detroit | MI | 48221 |
| Harris, Timothy G | 41900 Rock Creek Dr | | Belleville | MI | 48111 |
| Harris, Toni M | 23228 Shoreview St | | Saint Clair Shores | MI | 48082 |
| Harris, Walter D | 24655 Donald | | Redford | MI | 48239 |
| Harris, Walter P | 37256 Tricia Dr | | Sterling Heights | MI | 48310 |
| Harris, Warren | 8900 E Jefferson Ave Apt 1410 | | Detroit | MI | 48214 |
| Harris, William | 18903 Appoline St | | Detroit | MI | 48235 |
| Harris-Holmes, Patricia D | 13330 Leonard St Apt 101 | | Dearborn | MI | 48126 |
| Harrison, Carol I | 39646 Edmunton St | | Canton | MI | 48187 |
| Harrison, Deborah | 16835 Burgess | | Detroit | MI | 48219 |
| Harrison, Dorothy | 20172 Hull St | | Detroit | MI | 48203 |
| Harrison, Hattie B | 5241 Alamo Dr Apt 135 | | Abilene | TX | 79605 |
| Harrison, Jean | 19170 Monte Vista St | | Detroit | MI | 48221 |
| Harrison, Kathryn Bryant | 18430 Fairway Dr | | Detroit | MI | 48221 |
| Harrison, Maxine | 14156 Patton St | | Detroit | MI | 48223 |

**Schedule K - Retirees**

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Harrison, Michael C | 20401 Marx St | | Detroit | MI | 48203 |
| Harrison, Patrick A | 31342 Pinto Dr | | Warren | MI | 48093 |
| Harrison, Rosie L | 3110 Lakewood St | | Detroit | MI | 48215 |
| Harrison, Rosie L | 3110 Lakewood St | | Detroit | MI | 48215 |
| Harrison, Samuel E | 1431 Washington Blvd Apt 2614 | | Detroit | MI | 48226 |
| Harrison, Shirley A | 17941 Saint Aubin St | | Detroit | MI | 48212 |
| Harrold, Ruby M | 8100 Gratiot Ave Apt 914 | | Detroit | MI | 48213 |
| Harrop, James P | 3680 Woodhall St | | Detroit | MI | 48224 |
| Hart, Bobby J | 21927 Rose Hollow Dr | | Southfield | MI | 48075 |
| Hart, Donna M | 6742 Beach Blvd | | Hudson | FL | 34667-1981 |
| Hart, Elizabeth A | 6033 Sunrise Cir | | Franklin | TN | 37067 |
| Hart, Harrison D | 113 Oak Hollow Dr | | Madison | MS | 39110 |
| Hart, James E | 5567 Harvard Rd | | Detroit | MI | 48224 |
| Hart, Joan | 2207 Clars Ave | | Savannah | GA | 31404 |
| Hart, Joan M | 8659 S Channel Dr | | Harsens Island | MI | 48028-9400 |
| Hart, Joya C | 5000 Town Ctr Ste 408 | | Southfield | MI | 48075 |
| Hart, Lois | 12259 Elmdale St | | Detroit | MI | 48213 |
| Hart, Nancy A | 1309 Copper Cir | | Rochester | MI | 48306 |
| Hart, Ruth J | 15495 Middlebelt Rd Apt 201 | | Livonia | MI | 48154 |
| Hart, Thomas L | 16490 N Emerson Cir | | Conroe | TX | 77306 |
| Hart, William | 14586 Brookside Dr | | Van Buren Township | MI | 48111 |
| Hartel, Charlotte | 4149 S 2275 W | | Roy | UT | 84067-2063 |
| Harthun, Charles D | 5780 Eagle Rd | | White Lake | MI | 48383 |
| Hartley, Lacynthia | 3901 Grand River Ave Apt 917 | | Detroit | MI | 48208 |
| Hartman, Brenda L | 19350 Rensellor St | | Livonia | MI | 48152 |
| Hartman, Morris | 12937 Mettetal St | | Detroit | MI | 48227 |
| Hartmann, Barbara L | 30306 Autumn Ln | | Warren | MI | 48088 |
| Hartmann, Frederick M | 953 Shoreham Rd | | Grosse Pointe Woods | MI | 48236 |
| Hartner, Ione | 30949 Sutherland Ave | | Warren | MI | 48088 |
| Harton, Raymond | 8128 Meyers Rd | | Detroit | MI | 48228 |
| Harts, Rosamond M | 4347 N 49Th Dr | | Phoenix | AZ | 85031 |
| Hartwell, Jan R | 43045 Heron Ct | | Sterling Heights | MI | 48313 |
| Hartzell, Paul E | 5427 English Dr | | Troy | MI | 48085 |
| Harvard, Cleopas | 4907 County Road 220 | | Water Valley | MS | 38965 |
| Harvel Jr., Reginald C | 14192 Stahelin Ave | | Detroit | MI | 48223 |
| Harvey, Beverly A | 20420 Ohio St | | Detroit | MI | 48221 |
| Harvey, Costella | 17311 Stricker Ave | | Eastpointe | MI | 48021 |
| Harvey, Forrest D | 19319 Ilene St | | Detroit | MI | 48221 |
| Harvey, Hoover L | 27060 Grandmont St Apt 15 | | Roseville | MI | 48066 |
| Harvey, Leevern | 19625 Raleigh Cir S | | Southfield | MI | 48076 |
| Harvey, Odeail | 14565 Archdale St | | Detroit | MI | 48227-1441 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| | | | | | |
| Harvey, Orpah L | 16713 Mansfield St | | Detroit | MI | 48235 |
| Harvill, Ora Lee | 18065 Northlawn St | | Detroit | MI | 48221 |
| Harvin, Vanita R | 4328 Aretha Ave | | Detroit | MI | 48201 |
| Hasegawa, Francine | 31789 Penn St | | Livonia | MI | 48150 |
| Hasegawa, William W | 31789 Penn St | | Livonia | MI | 48150 |
| Haskin, Cynthia | 19931 Marlowe St | | Detroit | MI | 48235 |
| Haskin, Janice | 8550 Riverside Dr | | Brighton | MI | 48116 |
| Haskins, Doris | 318 Monterey St | | Highland Park | MI | 48203 |
| Hasnain, Mohammed | 68-151 Lamoreaux Dr | Toronto On M1W 2J9 | Canada | | |
| Hassan, Derek A | 30000 Homedale | | New Hudson | MI | 48165 |
| Hassler, Steve | 16335 Northview St | | Roseville | MI | 48066 |
| Hasten, Carl P | 21761 Mccormick St | | Detroit | MI | 48236 |
| Hastings, Vicki | 40576 Melody Ct | | Clinton Township | MI | 48038 |
| Hasty, Darrel W | 28429 Cottage Ln | | New Hudson | MI | 48165 |
| Hasty, Eva | 18435 Mark Twain St | | Detroit | MI | 48235 |
| Hatch, Jean C | 401 High St Apt 229 | | Northville | MI | 48167-1295 |
| Hatcher, Hazel L | 7205 Dodge Ave | | Warren | MI | 48091 |
| Hatcher, Marie | 26540 Burg Rd Apt 317 | | Warren | MI | 48089 |
| Hatfield, Robert | 800 College Pkwy Apt 323 | | Lewisville | TX | 75077 |
| Hathaway, Helen C | 1407 Skipper Dr Apt 219 | | Waterford | MI | 48327 |
| Hathaway, Richard G | 1303 Blue Lake Cir | | Punta Gorda | FL | 33983 |
| Hathaway, Stephen | 1444 Burns St | | Detroit | MI | 48214 |
| Hatter, Monica | 518 S 58Th Ter | | Hollywood | FL | 33023 |
| Hatton, Nellie | 12000 Robson St | | Detroit | MI | 48227 |
| Hatty, David A | 34318 Fountain Blvd | | Westland | MI | 48185 |
| Haugabook, Laverne | 575 Sumpter Rd Apt 111 | | Belleville | MI | 48111 |
| Haugen, Asa L | 8824 Kinloch | | Redford | MI | 48239 |
| Hausch, William E | 10120 Sayers Rd | | Munith | MI | 49259 |
| Hautau, Richard | 14362 Harbor Is | | Detroit | MI | 48215 |
| Hauth, Randall | 5595 Willoway Rd | | Lewiston | MI | 49756 |
| Havard, Juan R | 18915 Mark Twain St | | Detroit | MI | 48235 |
| Havel , Dennis B | Po Box 483 | | Phoenicia | NY | 12464 |
| Havens, Lisa M | 3201 Bemis Rd | Womens Huron Valley Corr Fac | Ypsilanti | MI | 48197 |
| Haviland, Richard | 19311 Negaunee | | Redford | MI | 48240 |
| Hawes, Regina | 472 Hollyhock Pl N | | Salem | OR | 97303 |
| Hawk, Gladys G | 7469 Mettetal St | | Detroit | MI | 48228 |
| Hawk, Joan M | 29338 Schinnecock Hills Ln | | San Antonio | FL | 33576 |
| Hawkins III, John E | 8273 Manor St | | Detroit | MI | 48204 |
| Hawkins, Della | 20275 Westbrook St | | Detroit | MI | 48219 |
| Hawkins, Edward | 20513 Braile St | | Detroit | MI | 48219 |
| Hawkins, Edward | 19330 Roscommon St | | Harper Woods | MI | 48225 |

**Schedule K - Retirees**

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Hawkins, Eva M | 2921 Fishermans Cv Apt 203 | | Lake Orion | MI | 48360 |
| Hawkins, Frank | 403 Hannover Pl | | Stockbridge | GA | 30281 |
| Hawkins, Fredrick | 210 N Railroad Ave | | Georgiana | AL | 36033 |
| Hawkins, Harold F | 1868 Patterson Cir | | Lawrenceville | GA | 30044 |
| Hawkins, Idella | 17866 Louise St | | Southfield | MI | 48075 |
| Hawkins, Juanita | 16654 Cruse St | | Detroit | MI | 48235 |
| Hawkins, Juanita L | 9660 Terry St | | Detroit | MI | 48227-2473 |
| Hawkins, Lois | 17545 Warrington Dr | | Detroit | MI | 48221 |
| Hawkins, Riyyah | 9225 Jerome | | Redford | MI | 48239 |
| Hawkins, Ronnie | 16851 Sorrento St | | Detroit | MI | 48235 |
| Hawkins, Toylin Lashun | 18537 Orleans St | | Detroit | MI | 48203 |
| Hawkins, Willie H | 1913 12Th Pl Sw | | Birmingham | AL | 35211 |
| Hawley, Gary T | 4020 Amherst Rd | | Royal Oak | MI | 48073 |
| Hawthorne, James | Po Box 28486 | | Detroit | MI | 48228 |
| Hawthorne, James C | 8724 Sw 88Th Pl | | Ocala | FL | 34481 |
| Hawthorne, Mary | 24861 Cashmere Ct | | Southfield | MI | 48033 |
| Hawthorne, Robert | 19400 Wyoming St | | Detroit | MI | 48221 |
| Hawver Jr., William C | 4908 Renville St | | Detroit | MI | 48210 |
| Hay, Margaret | 22407 Sunnyside St | | Saint Clair Shores | MI | 48080 |
| Hay, Nancee J | 136 10Th Ave | | Indialantic | FL | 32903-3208 |
| Hayda, Zwenyslava | 29708 City Center Dr Apt 4 | | Warren | MI | 48093 |
| Hayden, Alyce A | 19557 Renfrew Rd | | Detroit | MI | 48221 |
| Hayden, Barbara | 24215 Eastwood Village Dr | Apt 203 | Clinton Twp | MI | 48035 |
| Hayden, Burma D | Po Box 13083 | | Lansing | MI | 48901 |
| Hayden, Donald L | 30218 Manhattan St | | Saint Clair Shores | MI | 48082 |
| Hayden, Festus F | 11180 Cobblefield Rd | | Wellington | FL | 33449 |
| Hayden, Mark | 7338 Satinwood Rd | | Lexington | MI | 48450 |
| Hayden, Patrick K | 137 Channelsyde Dr | | Algonac | MI | 48001 |
| Hayduk, Donald R | 12011 Fisher Rd | | Yale | MI | 48097 |
| Hayes Jordan, Carol G | 15877 Eastwood St | | Detroit | MI | 48205 |
| Hayes, Alice D | 3146 Glouchester Dr | | Troy | MI | 48084 |
| Hayes, Alonzo J | 19161 Lauder St | | Detroit | MI | 48235 |
| Hayes, Bettye G | 14834 Coyle St | | Detroit | MI | 48227 |
| Hayes, Billy J | 24121 Boston St | | Dearborn | MI | 48124 |
| Hayes, Chassie I | 12078 Nashville St | | Detroit | MI | 48205 |
| Hayes, Derrick B | 619 Pingree St | | Detroit | MI | 48202 |
| Hayes, Earl W | 18048 Marlowe St | | Detroit | MI | 48235 |
| Hayes, Elizabeth A | 8022 Sirron St | | Detroit | MI | 48234 |
| Hayes, Franklin | 3143 Concord St | | Detroit | MI | 48207 |
| Hayes, Gavlon | Po Box 701067 | | Plymouth | MI | 48170 |
| Hayes, James J | 715 Lomasney Ln | | Marysville | MI | 48040 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Hayes, Jerry D | 13096 Promenade St | | Detroit | MI | 48213 |
| Hayes, Jimmie E | 20483 Cheyenne St | | Detroit | MI | 48235 |
| Hayes, Kenneth E | 42024 Greenwood Dr | | Canton | MI | 48187 |
| Hayes, Margaret | 9992 Petoskey Ave | | Detroit | MI | 48204 |
| Hayes, Nora L | 19200 Shiawassee Dr Apt 110 | | Detroit | MI | 48219 |
| Hayes, Robert F | 6773 Mill Hwy | | Tecumseh | MI | 49286 |
| Hayes, Sandra A | 18490 Onyx St | | Southfield | MI | 48075 |
| Hayes, Shelton E | 16910 Princeton St | | Detroit | MI | 48221 |
| Hayes, Vernon | 22800 Civic Center Dr Apt 326-A | | Southfield | MI | 48033 |
| Hayes, Walter | 16600 Cruse St | | Detroit | MI | 48235 |
| Hayes, Willie J | 19200 Dequindre St | | Detroit | MI | 48234 |
| Hayes-Barba, Ruth | 6200 Se 120Th Ave | | Portland | OR | 97266 |
| Hayes-Johnson, Yvette A | 19326 Pelkey St | | Detroit | MI | 48205 |
| Hayner, Alan L | 17371 Cooley St | | Detroit | MI | 48219 |
| Haynes Jr., Dan | 18665 Roselawn St | | Detroit | MI | 48221 |
| Haynes, Beverly | 18441 Whitcomb St | | Detroit | MI | 48235 |
| Haynes, Clifton H | 706 Leeward Way | | Palm Harbor | FL | 34685 |
| Haynes, Donna | 14767 Seminole | | Redford | MI | 48239 |
| Haynes, Robert C | 19192 Scenic Harbor Dr | | Macomb | MI | 48044 |
| Haynes-Brooks, Joyce E | 15409 Sorrento St | | Detroit | MI | 48227 |
| Hays, Richard W | 8953 Sunrise Rd | | Grayling | MI | 49738 |
| Hayward, Richard | 377 Donahey Ave Ne | | New Philadelphia | OH | 44663 |
| Hazen, Roy W | 425 N Tipsico Lake Rd | | Hartland | MI | 48353 |
| Hazra, Ram S | 45357 Glengarry Rd | | Canton | MI | 48188 |
| Hazra, Surinder | 45357 Glengarry Rd | | Canton | MI | 48188 |
| Head, Charles H | 8487 Penrod St | | Detroit | MI | 48228 |
| Head, Eugene | 117 Kentwood Springs Dr | | Hampton | GA | 30228 |
| Headapohl, Dan D | 52507 Robins Nest Dr | | Chesterfield | MI | 48047 |
| Headd, Stanley A | 6685 Danforth Way | | Stone Mountain | GA | 30087 |
| Heade, Peggy Ann | 24429 Evergreen Rd | | Southfield | MI | 48075 |
| Headen, Deborah L | 18413 Biltmore St | | Detroit | MI | 48235 |
| Headrick, Hattie A | 2111 E Butler Cir | | Westland | MI | 48186 |
| Heads, Herbert E | 4235 Southwoods Dr | | Howell | MI | 48843 |
| Heady, Douglas | 30802 Ostreich Rd | | Rockwood | MI | 48173 |
| Heaney, Patricia | 6070 S Huron Dr | | Harbor Beach | MI | 48441 |
| Heard , Ida B | 16800 Wyoming St Apt 319 | | Detroit | MI | 48221 |
| Heard, Dorothy | 20284 Biltmore St | | Detroit | MI | 48235 |
| Heard, Roger O | 18437 Roselawn St | | Detroit | MI | 48221 |
| Hearit, Melvin | 7791 Trumble Rd | | Columbus | MI | 48063 |
| Hearn, Henry J | 10654 Nottingham Rd | | Detroit | MI | 48224 |
| Hearn, James | Po Box 12594 | | Hamtramck | MI | 48212 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Hearn, Vernita | 12941 Mansfield St | | Detroit | MI | 48227 |
| Hearne, James C | 18506 Kentucky St | | Detroit | MI | 48221 |
| Hearns, Jimmy A | 18509 Mendota St | | Detroit | MI | 48221 |
| Heath Jr., Lafayette | 40701 Lenox Park Dr | | Novi | MI | 48377 |
| Heath, Beverly J | 23401 Glencreek Ct | | Farmington Hills | MI | 48336 |
| Heath, Edith J | 18616 Woodingham Dr | | Detroit | MI | 48221 |
| Heath, Hubie L | 9250 Appoline St | | Detroit | MI | 48228 |
| Heath, Jacquline E | 21864 Laurel St | | Clinton Township | MI | 48035 |
| Heath, James E | 17546 Oak Dr | | Detroit | MI | 48221 |
| Heath, Lois J | 92 Eason St | | Detroit | MI | 48203-3708 |
| Heath, Ronnie J | Po Box 15712 | | Detroit | MI | 48215 |
| Heath, Stella | 27790 Evergreen Rd | | Lathrup Village | MI | 48076 |
| Heath, William T | 285 Monroe Blvd | | Harsens Island | MI | 48028 |
| Heath, Willie | 23401 Glencreek Ct | | Farmington Hills | MI | 48336 |
| Heatlie, Ralph W | 36028 Allen St | | Livonia | MI | 48154 |
| Heberly, J E | 23343 Pinetree Cir | | Macomb | MI | 48042 |
| Hebert, Dorothy | 24914 Westpointe St | | Brownstown Twp | MI | 48183 |
| Hebron Jr., John Wesley | 41452 E Archwood Dr Apt A233 | | Belleville | MI | 48111 |
| Heckert, John W | 7415 Barnette Ave | | Mechanicsville | VA | 23111 |
| Heckmann, Eric C | 2108 S Delano St | | Saint Clair | MI | 48079 |
| Hedblom, Tom D | 39519 Urbana Dr | | Sterling Heights | MI | 48313 |
| Hedeen, Franklin J | 9220 Center Rd | | Fenton | MI | 48430 |
| Hedeen, Kenneth | 2405 Kensington Greens Dr | | Sun City Center | FL | 33573 |
| Hedt, Anna L | 14560 Lakeside Cir Apt 216 | | Sterling Heights | MI | 48313 |
| Hedtler, Juan F | 20664 Gaberty Dr | | Clinton Township | MI | 48038 |
| Heffernan, William P | 22710 Chapoton St | | Saint Clair Shores | MI | 48080 |
| Heflin, John C | 986 Anchor St Apt D | | Norton Shores | MI | 49441 |
| Hegarty , Patricia | 7931 Fox Ln | | Whitmore Lake | MI | 48189 |
| Heggie, Billy W | 8018 Buckingham Ave | | Allen Park | MI | 48101 |
| Hehn, Alice M | 1476 Hunters Ridge Ct | | Davison | MI | 48423 |
| Heide, Rosario | 8200 E Jefferson Ave Apt 404 | | Detroit | MI | 48214 |
| Heide, Rosario | 8200 E Jefferson Ave Apt 404 | | Detroit | MI | 48214 |
| Heidelmeyer, George W | 12915 Fairway Dr Apt D | | Bayonet Point | FL | 34667 |
| Heidtman, Grace | 39201 Joy Rd Apt 226 | | Westland | MI | 48185 |
| Heimes, Christine | 39123 Prentiss St Apt 203 | | Harrison Township | MI | 48045 |
| Heimes, Richard E | 45274 Catalpa Blvd | | Macomb | MI | 48044 |
| Hein, Mancell E | 3950 Sumac Dr Apt 123 | | Traverse City | MI | 49684 |
| Hein, Richard E | 17243 Garland Dr | | Macomb | MI | 48042 |
| Heise, Raymond A | 4068 N M 88 | | Central Lake | MI | 49622 |
| Heise, Robert | 17983 Deering St | | Livonia | MI | 48152 |
| Heit, Douglas J | 5230 Parker Rd | | Fort Gratiot | MI | 48059 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Heitel-Dozier, Linda | 264 S La Cienega Blvd Ste 206 | | Beverly Hills | CA | 90211 |
| Heitkamp, E Reid | 32451 Red Clover Rd | | Farmington Hills | MI | 48334 |
| Helfrich Jr., Michael J | 17920 Mayfield St | | Livonia | MI | 48152 |
| Heliste, Rodger S | 69 S Spite Ave | | Grayling | MI | 49738 |
| Hellonen, Sally J | 5900 Paint Valley Dr | | Rochester | MI | 48306 |
| Helm, Delores | 1713 Seyburn St | | Detroit | MI | 48214 |
| Helm, R B | 1713 Seyburn St | | Detroit | MI | 48214 |
| Helme, Lawrence K | 5959 Oldtown St | | Detroit | MI | 48224 |
| Helms, Gloria | 10256 106Th Ave | | Largo | FL | 33773 |
| Helms, Michael John | 13814 Breezy Dr | | Sterling Heights | MI | 48313 |
| Helms, Thomas | 14823 Cherrylawn St | | Detroit | MI | 48238 |
| Helquist, Janet | 8141 E Lavender Dr | | Gold Canyon | AZ | 85118-3349 |
| Hembree, Herschell W | 32850 Curtis Rd | | Livonia | MI | 48152 |
| Hemeyer, Betty | 30986 Springlake Blvd Apt 20105 | | Novi | MI | 48377 |
| Hempton, Jane A | 1108 Lapeer Ave | | Port Huron | MI | 48060 |
| Henahan, Betty | 29637 Colony Circle Dr | | Farmington Hills | MI | 48334-1917 |
| Henahan, Patrick M | 29637 Colony Circle Dr | | Farmington Hills | MI | 48334 |
| Hence, Willie L | 9221 Artesian St | | Detroit | MI | 48228 |
| Henderson Jr., D | 9247 Hartwell St | | Detroit | MI | 48228 |
| Henderson Jr., Fred L | 14223 Strathmoor St | | Detroit | MI | 48227 |
| Henderson, Alethia E | 3738 Vicksburg St | | Detroit | MI | 48206 |
| Henderson, Crystal J | 5792 Lenox St | | Detroit | MI | 48213 |
| Henderson, Darlene | 15331 Marlowe St | | Detroit | MI | 48227 |
| Henderson, Delores A | 20486 Woodbine St | | Detroit | MI | 48219 |
| Henderson, Delores A | 20486 Woodbine St | | Detroit | MI | 48219 |
| Henderson, Douglas | 18646 Washburn St | | Detroit | MI | 48221 |
| Henderson, George | 3737 Corn Valley Rd | | Grand Prairie | TX | 75052 |
| Henderson, George E | 4005 Hereford St | | Detroit | MI | 48224 |
| Henderson, James M | 3171 S Electric St | | Detroit | MI | 48217 |
| Henderson, Jerrie | 500 E Irving Ave Apt 323 | | Madison Heights | MI | 48071 |
| Henderson, Joe | 6868 Sky Pointe Dr Unit 1098 | | Las Vegas | NV | 89131 |
| Henderson, John E | 536 Through St | | Laguna Beach | CA | 92651 |
| Henderson, Katherine | 17342 Collinson Ave | | Eastpointe | MI | 48021 |
| Henderson, Keith A | 18666 Freeland St | | Detroit | MI | 48235 |
| Henderson, Melvin L | 367 Winter Park Ln | | Powder Springs | GA | 30127 |
| Henderson, Oather | 18708 Littlefield St | | Detroit | MI | 48235 |
| Henderson, Reginald | 19309 Murray Hill St | | Detroit | MI | 48235 |
| Henderson, Robert B | 38475 Evonshire | | Farmington Hills | MI | 48331 |
| Henderson, Rose M | Po Box 2857 | | Southfield | MI | 48037 |
| Henderson, Sylvia | 24030 Berkley St | | Oak Park | MI | 48237 |
| Henderson, Willie R | 1199 Glynn Ct Apt 2 | | Detroit | MI | 48202 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Henderson-Dearing, Emma P | 15625 Fordham St | | Detroit | MI | 48205 |
| Hendon, Ronald A | 51505 Merry Ln | | Shelby Township | MI | 48316 |
| Hendon-Lager, Sarah D | 1573 S Ogemaw Trl | | West Branch | MI | 48661 |
| Hendon-Lager, Sarah D | 1573 S Ogemaw Trl | | West Branch | MI | 48661 |
| Hendon-Lager, Sarah D | 1573 S Ogemaw Trl | | West Branch | MI | 48661 |
| Hendra, Carolyn | 5290 Half Moon Dr | | Lake | MI | 48632 |
| Hendrian, Richard T | 28413 Abbey Ln Apt 215 | | New Hudson | MI | 48165 |
| Hendrick, Janet L | 1229 14Th Cir Se | | Largo | FL | 33771-3145 |
| Hendricks, Courtney R | 1020 Trevor Pl | | Detroit | MI | 48207 |
| Hendricks, Glen W | 26375 Halsted Rd Apt 174 | | Farmington Hills | MI | 48331 |
| Hendricks, Vonna B | 2980 Dickerson St | | Detroit | MI | 48215 |
| Hendrickson, Elden B | 13131 Sioux | | Redford | MI | 48239 |
| Hendrickson, James G | 3250 Hyde Park Rd | | Pensacola | FL | 32503 |
| Hendrieth, Gloria J | 18442 Wisconsin St | | Detroit | MI | 48221 |
| Hendrix, Derrick M | 15563 Agnew Pl | | Southfield | MI | 48075 |
| Hendrix, Freman | 19520 Bretton Dr | | Detroit | MI | 48223 |
| Hendrix, Gary D | 2950 E Tulsa St | | Gilbert | AZ | 85295 |
| Hendrix, Michael C | 8663 Short Cut Rd | | Ira | MI | 48023 |
| Hendrix, Sandra Y | 1945 Edison St | | Detroit | MI | 48206 |
| Hendrix, Shirley J Carter | Po Box 43767 | | Detroit | MI | 48243 |
| Henigan, Robert C | 3650 W County Line Rd | | Buckley | MI | 49620 |
| Henk, Nancy B | 39900 Moravian Dr | | Clinton Township | MI | 48036 |
| Henley, Barbara A | 33550 Bayview Dr | | Chesterfield | MI | 48047 |
| Henley, Charles T | 12691 W Parkway St | | Detroit | MI | 48223 |
| Henley, Elmira | 2525 Concord St | | Detroit | MI | 48207 |
| Hennessey, Edward | 8922 28Th Avenue Dr E | | Palmetto | FL | 34221 |
| Henning, Donald G | 22624 Avalon St | | Saint Clair Shores | MI | 48080 |
| Henning, Irene J | 7580 Lakeview Rd | | Alanson | MI | 49706 |
| Henning, Mark Eric | 5780 Stahelin Ave | | Detroit | MI | 48228 |
| Henningsen, Geraldine | 1160 Sheridan St Apt 104 | | Plymouth | MI | 48170-1552 |
| Henry , Douglas | 14197 Bramell St | | Detroit | MI | 48223 |
| Henry Jr., John | 9180 Saunders Dr Sw | | Covington | GA | 30014 |
| Henry, Anita R | 54985 Ridge Rd | | New Baltimore | MI | 48047 |
| Henry, Anna J | 1832 W Windlake Ave | | Milwaukee | WI | 53215 |
| Henry, Cecil R | 16383 Coates Hwy | | Brethren | MI | 49619 |
| Henry, Charles E | 3339 Jib Ln | | Detroit | MI | 48207 |
| Henry, Charles E | 8274 Meyers Rd | | Detroit | MI | 48228 |
| Henry, Christine | 14972 Greenfield Rd Apt 420 | | Detroit | MI | 48227 |
| Henry, Clemon J | 16240 Forrer St | | Detroit | MI | 48235 |
| Henry, Dolores | 14913 Turner St | | Detroit | MI | 48238 |
| Henry, Dorothy L | 15750 Joy Rd | | Detroit | MI | 48228 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Henry, Dorothy L | 15750 Joy Rd | | Detroit | MI | 48228 |
| Henry, Egbert C | 19721 Santa Rosa Dr | | Detroit | MI | 48221 |
| Henry, Frederick | 19150 Grandview St Apt 14 | | Detroit | MI | 48219 |
| Henry, Harold J | 8740 E Outer Dr | | Detroit | MI | 48213 |
| Henry, James W | 6159 Oak Trl | | West Bloomfield | MI | 48322 |
| Henry, John A | 3339 Jib Ln Unit 58 | | Detroit | MI | 48207 |
| Henry, Leatrice | 35565 Cross Crk N | | Farmington Hills | MI | 48331 |
| Henry, Marion J | 13521 Dartmouth St | | Oak Park | MI | 48237 |
| Henry, Mary L | Po Box 27091 | | Detroit | MI | 48227 |
| Henry, Mary Y | 29500 Garden St | | Roseville | MI | 48066 |
| Henry, Melvin P | 419 Reservation Dr | | Harker Heights | TX | 76548 |
| Henry, Pride E | 17161 Shaftsbury Ave | | Detroit | MI | 48219 |
| Henry, Teresa | 40891 Kingsley Ln | | Novi | MI | 48377 |
| Henry, Willie | 9086 Beverly Ct | | Detroit | MI | 48204 |
| Henry, Winnifred | 2732 Charlevoix St | | Detroit | MI | 48207 |
| Hensley, Shirlene Y | 5919 Willow Glen Dr | | Houston | TX | 77033 |
| Henton Jr., Edward | 38514 Shelby Dr | | Westland | MI | 48186 |
| Henzi, Leonard P | 14292 Seymour Rd | | Linden | MI | 48451 |
| Herbert Jr., James E | 9200 Haverhill St | | Detroit | MI | 48224 |
| Herbert, Terry L | 2509 Seminole St | | Detroit | MI | 48214 |
| Herbst, Sophie | 50296 Paradise Ct | | Macomb | MI | 48044-6107 |
| Herderich, Richard E | 12170 Quigley Rd | | Dexter | MI | 48130 |
| Hergott, Dorothy | 5579 Chadbourne Dr | | Sterling Heights | MI | 48310 |
| Herman, Kathleen A | 1341 Edgewood Dr | | Redding | CA | 96003 |
| Hermes, Jacqueline A | 39348 Polo Club Dr Apt 203 | | Farmington Hills | MI | 48335 |
| Hern, Lee Andrew | 15327 Fairfield St | | Detroit | MI | 48238 |
| Hernandez, Juanita | 6527 Vaughan St | | Detroit | MI | 48228 |
| Hernandez, Maria | 2207 Griswold St | | Port Huron | MI | 48060 |
| Hernandez, Rogelio | 1780 2Nd St Apt 7 | | Wyandotte | MI | 48192 |
| Hernandez, Ygnacio | 5502 Martin St | | Detroit | MI | 48210 |
| Hernden, Dennis J | 20439 Foster Dr | | Clinton Township | MI | 48036 |
| Herold, Anna | 15100 Leslie St | | Oak Park | MI | 48237 |
| Herrada, Mary Catherine | 1509 Pine Valley Blvd Apt 11A | | Ann Arbor | MI | 48104 |
| Herrick , Daniel A | 42682 Christina Dr | | Sterling Heights | MI | 48313 |
| Herring III, Conrad | 18400 Littlefield St | | Detroit | MI | 48235 |
| Herring, Booker | 31565 Fraser Dr Apt 15 | | Fraser | MI | 48026 |
| Herring, Fred | 18660 Runyon St | | Detroit | MI | 48234-3753 |
| Herring, Garry B | 616 Sycamore Mill Dr | | Gahanna | OH | 43230 |
| Herring, Wardell | 11683 Hubbell St | | Detroit | MI | 48227 |
| Herron, Gerald E | 7592 Amanda Cir | | Washington | MI | 48094 |
| Herron, Laura D | 27010 Sutherland St | | Southfield | MI | 48076 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Herron, Michael L | 14900 Stahelin Ave | | Detroit | MI | 48223 |
| Herron, Nancy | 2545 Coolidge Hwy Apt 28A | | Troy | MI | 48084 |
| Herron, Vicki | 14900 Stahelin Ave | | Detroit | MI | 48223 |
| Herron-Gray, Espenola | 14827 Aubrey | | Redford | MI | 48239 |
| Herrscher, William A | 8350 Plumbrook Rd Apt 157 | | Sterling Heights | MI | 48313 |
| Hertlein, Rudy J | 3975 Deer Trl | | Gaylord | MI | 49735 |
| Hervey, James N | 13959 Greenview Rd | | Detroit | MI | 48223 |
| Hess, Victor S | 19514 Bainbridge Ave | | Livonia | MI | 48152 |
| Hester, Gregory | 5714 Collingwood St | | Detroit | MI | 48204 |
| Hester, Laura D | 9946 Abington Ave | | Detroit | MI | 48227 |
| Hetherington, Jill | 7659 N Inkster Rd Lot C2 | | Westland | MI | 48185 |
| Hetherington, William M | 6941 N Silvery Ln | | Dearborn Heights | MI | 48127 |
| Hetrick, Marion E | 11149 W Palmeras Dr | | Sun City | AZ | 85373-1867 |
| Heuer, Gerald | 5291 Lannoo St | | Detroit | MI | 48236 |
| Hewitt, David L | 8916 E Nordman Dr | | Syracuse | IN | 46567 |
| Hewitt, Douglas T | 1219 Curzon Ct Apt 104 | | Howell | MI | 48843 |
| Hewitt, Ronald | 700 Seward St | | Detroit | MI | 48202 |
| Heyser, Thomas | 908 Nautical Ln | | Cottrellville | MI | 48039 |
| Heyward-Frost, Janet | 16821 Glastonbury Rd | | Detroit | MI | 48219 |
| Heyza, Margaret M | 15500 18 Mile Rd Apt 325 | | Clinton Township | MI | 48038 |
| Hibbler Jr., T L | Po Box 13233 | | Detroit | MI | 48213 |
| Hicke, Richard E | Po Box 615 | | Hamburg | MI | 48139 |
| Hickey, Joan M | 710 Country Club Dr | | Saint Clair Shores | MI | 48082 |
| Hickman, Bennett | 29 Elmhurst St | | Highland Park | MI | 48203-3527 |
| Hickman, Roger J | Po Box 221 | | Rose City | MI | 48654 |
| Hicks , Michelle A | 1101 Campbell St | | Detroit | MI | 48209 |
| Hicks Jr., Edgar | 833 Algonquin St | | Detroit | MI | 48215 |
| Hicks Jr., Lenon | 14309 Rutherford St | | Detroit | MI | 48227 |
| Hicks Jr., William | 18954 Birchcrest Dr | | Detroit | MI | 48221 |
| Hicks, Anita L | 3432 Nansemond Pkwy | | Suffolk | VA | 23435 |
| Hicks, Charles L | 14909 Winthrop St | | Detroit | MI | 48227 |
| Hicks, Cherry | 1548 Chateaufort Pl | | Detroit | MI | 48207 |
| Hicks, Clarence | 19771 Imperial Hwy | | Redford | MI | 48240 |
| Hicks, Darlene D | 9000 E Jefferson Ave Apt 19-14 | | Detroit | MI | 48214 |
| Hicks, Deborah | 10643 Santa Maria St Apt 8 | | Detroit | MI | 48221 |
| Hicks, Derek S | 29637 Farmbrook Villa Ct | | Southfield | MI | 48034 |
| Hicks, Donald J | 827 Bc/Ej Rd | | Boyne City | MI | 49712 |
| Hicks, Gregory T | 18536 Plainview Ave | | Detroit | MI | 48219 |
| Hicks, Henry | 12479 Riad St | | Detroit | MI | 48224 |
| Hicks, Irene | 5918 Wentworth Cir S | | Jacksonville | FL | 32277 |
| Hicks, Jacqueline C | 6064 Hartford St | | Detroit | MI | 48210 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Hicks, Jeanette | 8531 Bryden St | | Detroit | MI | 48204 |
| Hicks, Jerry W | 20796 Gibraltar Rd | | Brownstown Twp | MI | 48183 |
| Hicks, Joe N | Po Box 329 | | Bernice | LA | 71222 |
| Hicks, John Gregory | 6101 Greenview Ave | | Detroit | MI | 48228 |
| Hicks, Johnny | 2919 Arndt St | | Detroit | MI | 48207 |
| Hicks, Karl | Po Box 6930 | | Detroit | MI | 48206 |
| Hicks, Lavon R | 19031 Revere St | | Detroit | MI | 48234 |
| Hicks, Lynda J | 3432 W 7 Mile Rd | | Detroit | MI | 48221 |
| Hicks, Nathaniel | 7912 Summerhill Dr | | Pine Bluff | AR | 71603 |
| Hicks, Phillip | 8054 Coyle St | | Detroit | MI | 48228 |
| Hicks, Venola R | 1197 W Euclid St | | Detroit | MI | 48202 |
| Hicks, Zettie M | 14984 Archdale St | | Detroit | MI | 48227 |
| Hicks-Grant, Beverly | 18481 Manor St | | Detroit | MI | 48221 |
| Higby, Jeanne L | 1472 N Rock Run Dr Apt 3D | | Crest Hill | IL | 60403 |
| Higdon, Julius C | 4060 Chippewa St | | Detroit | MI | 48221 |
| Higgins, Jimmy F | 24810 Saxony Ave | | Eastpointe | MI | 48021 |
| Higgins, Margaret E | 121 S Genessee St | | Bellaire | MI | 49615-9602 |
| Highgate, Mary Anne | 26560 Burg Rd Apt 201 | | Warren | MI | 48089 |
| Highgate, Parrie L | 1648 Estates Dr | | Detroit | MI | 48206 |
| Highlund, James | 15115 Us Highway 2 | | Rapid River | MI | 49878 |
| Hightower, Edwin B | 4737 Crosshaven Dr | | Augusta | GA | 30907 |
| Hightower, Joanne L | 6164 Sheridan St | | Detroit | MI | 48213 |
| Hightower, Linda | 17837 Albion St | | Detroit | MI | 48234 |
| Hightower, William A | 100 Riverfront Dr Apt 907 | | Detroit | MI | 48226 |
| Hija, Emma J | 15985 Us Highway 23 N | | Millersburg | MI | 49759 |
| Hilchuck, A | 211 Schuyler Pl | | Ithaca | NY | 14850 |
| Hildebrandt, Betty | 32001 Cherry Hill Rd Apt 503 | | Westland | MI | 48186 |
| Hildebrandt, Edward J | 19950 Kingsville St | | Detroit | MI | 48225 |
| Hilden, Terry | 2198 Clearwater Lake Dr | | Henderson | NV | 89044 |
| Hildreth, Connie V | 14601 Collingham Dr | | Detroit | MI | 48205 |
| Hill , Joanne | 23350 County Road 65 Apt 7 | | Robertsdale | AL | 36567 |
| Hill III, Harry F | 10068 County Road 612 Ne | | Kalkaska | MI | 49646 |
| Hill Jr., Gilbert | 20547 Oakfield St | | Detroit | MI | 48235 |
| Hill Jr., John A | 9335 Fielding St | | Detroit | MI | 48228 |
| Hill, Annie | 1476 Warrensville Center Rd | Apt 303 | Cleveland | OH | 44121 |
| Hill, Barbara J | 1300 E Lafayette St Apt 408 | | Detroit | MI | 48207 |
| Hill, Bayard D | 42149 Roscommon St | | Northville | MI | 48167 |
| Hill, Carol A | 4372 Balfour Rd | | Detroit | MI | 48224 |
| Hill, Cassandra | 3348 Devonshire Cv N | | Southaven | MS | 38672 |
| Hill, Cecile R | 1550 Cherboneau Pl Apt 112 | | Detroit | MI | 48207 |
| Hill, Cheryl H | 14551 Whitcomb St | | Detroit | MI | 48227 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Hill, Cynthia D | 28112 Queens Ct | | Warren | MI | 48093 |
| Hill, Darlene L | 3714 Chatsworth St | | Detroit | MI | 48224 |
| Hill, Donald L | 719 Adams St | | Lake Charles | LA | 70601 |
| Hill, Doris B | 13511 Pinehurst St | | Detroit | MI | 48238 |
| Hill, Edwin L | 4415 Audubon Rd | | Detroit | MI | 48224 |
| Hill, Elaine | 16831 Forrer St | | Detroit | MI | 48235 |
| Hill, Emma L | Po Box 24803 | | Detroit | MI | 48224 |
| Hill, Eunice | 19218 Saint Aubin St | | Detroit | MI | 48234 |
| Hill, Georgia A | 6357 Beechton St | | Detroit | MI | 48210 |
| Hill, Gilbert R | 18629 Sorrento St | | Detroit | MI | 48235 |
| Hill, Gladys | 3229 W Buena Vista St | | Detroit | MI | 48238 |
| Hill, Gloria J | 18600 Westphalia St | | Detroit | MI | 48205 |
| Hill, Hilda | 1001 Leland St Apt 217 | | Detroit | MI | 48207 |
| Hill, Howard S | 20438 Goddard St | | Detroit | MI | 48234 |
| Hill, Hughes D | 1936 S Annabelle St | | Detroit | MI | 48217 |
| Hill, Irene H | 18477 Santa Barbara Dr | | Detroit | MI | 48221 |
| Hill, Iris J | 14522 E Jefferson Ave | | Detroit | MI | 48215 |
| Hill, Janice | 15200 W 8 Mile Rd Apt 71 | | Oak Park | MI | 48237 |
| Hill, Jeannie | 2411 Benjamin Ave | | Royal Oak | MI | 48073 |
| Hill, Joann | 30554 Campbell St | | Warren | MI | 48093 |
| Hill, Joseph A | 15717 Robson St | | Detroit | MI | 48227 |
| Hill, Julia | 20235 Westmoreland Rd | | Detroit | MI | 48219 |
| Hill, Kenneth | 3348 Devonshire Cv N | | Southaven | MS | 38672 |
| Hill, Lawrence H | 18921 Hoover St | | Detroit | MI | 48205 |
| Hill, Leonard | 22389 Peltier Pt | | Saint Clair Shores | MI | 48081 |
| Hill, Lloyd B | 24787 Plumridge Ln | | Southfield | MI | 48033 |
| Hill, Maria | 34826 Freedom Rd Apt 2 | | Farmington Hills | MI | 48335 |
| Hill, Marjorie | 31980 Partridge Ln Apt 4 | | Farmington Hills | MI | 48334 |
| Hill, Marvin | 18256 Robson St | | Detroit | MI | 48235 |
| Hill, Mattie | 15742 Rosemont Ave | | Detroit | MI | 48223 |
| Hill, Minnie Mae | 13590 Turner St | | Detroit | MI | 48238 |
| Hill, Monique | 2217 Norwalk St | | Hamtramck | MI | 48212 |
| Hill, Norma | 95 Owl Hollow Ln | | Erin | TN | 37061 |
| Hill, Patra E | 2745 1St St Apt 1002 | | Fort Myers | FL | 33916 |
| Hill, Paul Dmitris | 705 Main St | | Fultondale | AL | 35068 |
| Hill, Reggie J | 14233 Warwick St | | Detroit | MI | 48223 |
| Hill, Robert | 4241 Penn Dr | | Semmes | AL | 36575 |
| Hill, Robert F | 5863 Saratoga Dr | | Oxford | MI | 48371 |
| Hill, Robert L | 45796 Bristol Cir | | Novi | MI | 48377 |
| Hill, Ronald H | 216 Burnside Rd | | North Branch | MI | 48461-9774 |
| Hill, Royice C | 10780 Beaconsfield St | | Detroit | MI | 48224 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Hill, Runella | 5203 Chrysler Dr Apt 402 | | Detroit | MI | 48202 |
| Hill, Shirley | 37725 Lakewood Cir Apt 202 | | Westland | MI | 48185 |
| Hill, Stephen | 11134 Fairway Dr | | Sterling Heights | MI | 48312 |
| Hill, Virginia M | 2820 Lorraine St | C/O John R. Hill | Tampa | FL | 33614 |
| Hill, Wallace B | 8669 Stout St | | Detroit | MI | 48228 |
| Hill, Wanda J | 16125 Oakfield St | | Detroit | MI | 48235 |
| Hill, William S | 20298 Alcoy St | | Detroit | MI | 48205 |
| Hillery, Valerie D | 5053 Belmont St | | Hamtramck | MI | 48212 |
| Hill-Fields, Laurene | 20234 Beaverland St | | Detroit | MI | 48219 |
| Hillmon, Helen | 6408 Farnsworth St | | Detroit | MI | 48211 |
| Hillock, Debra A | 5137 Bowman Rd | | Saint Clair | MI | 48079 |
| Hillock, James B | 5137 Bowman Rd | | Saint Clair | MI | 48079 |
| Hills, Donald | 19644 Renfrew Rd | | Detroit | MI | 48221 |
| Himebaugh, Thomas L | 7335 Southwind Dr | | Bayonet Point | FL | 34667 |
| Himes, Robert | 7472 Orene St | | Shelby Township | MI | 48317 |
| Hinchliffe, Richard | 5117 Melbourne St Unit 4303 | | Punta Gorda | FL | 33980 |
| Hindley, Margaret Zinn | 3277 Spruce Rd | | Woodland Park | CO | 80863 |
| Hinds, Michael E | 34828 Moravian Dr Apt 216 | | Sterling Heights | MI | 48312 |
| Hine, Steven | 1020 Poinciana Rd | | Venice | FL | 34293 |
| Hines, Addison T | 500 N Estrella Pkwy Ste B2 | Pmb 124 | Goodyear | AZ | 85338 |
| Hines, Gertrude L | 1515 W 28Th St Apt 215 | | Loveland | CO | 80538 |
| Hines, Gracie | 14802 Beaverland St | | Detroit | MI | 48223 |
| Hines, Jeannette | 20069 Oakfield St | | Detroit | MI | 48235 |
| Hines, Kathy M | 501 Mable Mason Cv | | La Vergne | TN | 37086 |
| Hines, Mary | 13919 Cloverlawn St | | Detroit | MI | 48238 |
| Hines, Raymond | 1379 Cleggs Ferry Rd | | Greenville | GA | 30222 |
| Hines, Stanley | Po Box 720099 | | Orlando | FL | 32872 |
| Hing, William Yee | 23347 S 221St St | | Queen Creek | AZ | 85142 |
| Hinsberg, Thomas F | 1300 E Lafayette St Apt 1001 | | Detroit | MI | 48207 |
| Hinton Jr., Edward L | 3756 Whitney St | | Detroit | MI | 48206 |
| Hinton, Anthony S | 2614 Sweet Bing Ct | | Charlotte | NC | 28262 |
| Hinton, Catherine | 560 N Park St | | Detroit | MI | 48215 |
| Hinton, Gloria | 7487 Franklin Ridge Way | | West Bloomfield | MI | 48322 |
| Hinton, Juddie A | 630 Kate Schenck Ave | | San Antonio | TX | 78223 |
| Hintzke, Robert | 24500 Metro Pkwy Apt 222 | | Clinton Township | MI | 48035 |
| Hirchak, Theresa | 21530 Kelly Rd Apt 108 | | Eastpointe | MI | 48021 |
| Hirsch, Thomas S | 49208 Brockton Ct | | Chesterfield | MI | 48047 |
| Hischke, Jeffrey R | 1261 Connecticut Ave | | Marysville | MI | 48040 |
| Hischke, Lon R | 181 Wadhams Rd | | Saint Clair | MI | 48079 |
| Hison, Shearon | 21813 Elmway St | | Clinton Township | MI | 48035 |
| Hitch, Gerald | 1505 Vinewood St | | Detroit | MI | 48216 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Hitchcock, Shelia | 11690 Burt Rd | | Detroit | MI | 48228 |
| Hitchens, Nola J | 8450 Alta Dr Unit 212 | | Las Vegas | NV | 89145 |
| Hite, Patricia A | 5029 53Rd Ave N | | Minneapolis | MN | 55429 |
| Hitow, Richard | 24646 Bashian Dr | | Novi | MI | 48375 |
| Hix, Carter A | 873 E Monteleone St | | Queen Creek | AZ | 85140 |
| Hix-Jones, Karen G | 21485 W 9 Mile Rd | | Southfield | MI | 48075 |
| Hlatky, Robert | 12441 W Bluestem Dr | | Sun City West | AZ | 85375 |
| Hlohinec, Eileen | 537 Randolph St | | Northville | MI | 48167-1453 |
| Hmeidan, Said I | 19180 Red Oak Ln | | Brownstown | MI | 48193 |
| Hnatowich, Delphine | 9925 Stout St | | Detroit | MI | 48228 |
| Hoard, Michael K | 19653 Washtenaw St | | Harper Woods | MI | 48225 |
| Hobbs, Geri D | 4100 Rohns St | | Detroit | MI | 48214 |
| Hobbs, Gregory A | 5745 Coplin St | | Detroit | MI | 48213 |
| Hobbs, Marlene | 42109 Hidden Brook Dr | | Clinton Township | MI | 48038 |
| Hobbs-Woodley, Linda G | 12880 Dolson St Apt 309 | | Detroit | MI | 48223 |
| Hobson, Yvette | 30037 Bock St | | Garden City | MI | 48135 |
| Hockenberry II, Michael J | 21922 Hartford Way | | Macomb | MI | 48042 |
| Hockenhull, Barbara L | 13325 Pembroke Ave | | Detroit | MI | 48235 |
| Hodak, Richard R | 1968 Thunder Ridge Cir | | Henderson | NV | 89012 |
| Hodder, Sharon | 17650 Cambridge Blvd | | Lathrup Village | MI | 48076 |
| Hodge, Daniel E | 1000 Se 8Th Ct | | Deerfield Beach | FL | 33441 |
| Hodge, Johnny L | 7168 Linsdale St | | Detroit | MI | 48204 |
| Hodge, Terry E | 9527 Mettetal St | | Detroit | MI | 48227 |
| Hodges, Alice | 4522 Stow Rd | | Fowlerville | MI | 48836 |
| Hodges, Carlton A | 17624 Conant St | | Hamtramck | MI | 48212 |
| Hodges, John E | 7216 Little Twin Lake Rd Ne | | Mancelona | MI | 49659 |
| Hodges, Karlayne Elizabeth | 16222 Manor St | | Detroit | MI | 48221 |
| Hodges, Robert L | Po Box 34674 | | Detroit | MI | 48234 |
| Hodges, Steve | 28405 Franklin Rd Apt 271 | | Southfield | MI | 48034 |
| Hodges, Tommie L | 29184 Rachid Ln | | Chesterfield | MI | 48047 |
| Hodnicki , E M | 3 Sanders Ct | | Bluffton | SC | 29909 |
| Hoerauf, Jewell M | 3570 Cartwright Ct | | Bonita Springs | FL | 34134 |
| Hoerauf, Robert W | 1117 State St | | Algonac | MI | 48001-1449 |
| Hofbauer , Karl T | 47898 Mallard Dr | | Chesterfield | MI | 48047 |
| Hofbauer, John R | 49438 Monte Rd | | Chesterfield | MI | 48047 |
| Hoff, Betty J | 504 Brookdale Dr | | Fowlerville | MI | 48836 |
| Hoffman, Joan | 2001 Parkside Ct | | West Linn | OR | 97068 |
| Hoffman, John S | 14707 Northville Rd Apt 512 | | Plymouth | MI | 48170 |
| Hoffman, Julian A | 22077 Beech St Apt 1008 | | Dearborn | MI | 48124 |
| Hoffman, Mary T | 29250 W 10 Mile Rd Apt 28 | | Farmington Hills | MI | 48336 |
| Hoffman, Richard R | 2990 Alper Ave | | Lincoln Park | MI | 48146 |

**Schedule K - Retirees**

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Hoffman, Roy | 2834 Fox Lake Ct | | Charleston | SC | 29414 |
| Hoffman, Steven R | Po Box 09648 | | Detroit | MI | 48209 |
| Hoffmaster, Margaret J | Po Box 807 | | Cedartown | GA | 30125 |
| Hogan, Annie | 4435 Seyburn St | | Detroit | MI | 48214 |
| Hogan, Edward | 30178 Muirland Dr | | Farmington Hills | MI | 48334 |
| Hogan, Markeise | 2500 W Grand Blvd Apt 913 | | Detroit | MI | 48208 |
| Hogan, Nedra F | 9930 W Outer Dr | | Detroit | MI | 48223 |
| Hogan, Paul M | 13534 Vassar Ave | | Detroit | MI | 48235 |
| Hogan, Sloan C | 9930 W Outer Dr | | Detroit | MI | 48223 |
| Hogan, Sloan M | 15070 Greenview Rd | | Detroit | MI | 48223 |
| Hogan, Traci L | 20140 Cooley St | | Detroit | MI | 48219 |
| Hogan, William | 4605 Buffat Mill Rd | | Knoxville | TN | 37914 |
| Hogans Jr., Robert E | 29324 Chelsea Xing | | Farmington Hills | MI | 48331 |
| Hogans, Robert E | 16290 Horseshoe Dr | | Northville | MI | 48168 |
| Hoge, Ronald J | 570 N Hagadorn St | | South Lyon | MI | 48178 |
| Hogg, Gary | 5300 Bradley Rd | | Gregory | MI | 48137 |
| Hoggatt, Charlotte A | 11800 Miami St | | Detroit | MI | 48217 |
| Hoggatt, Guymon E | 2315 Rawsonville Rd | | Belleville | MI | 48111 |
| Hoggatt, Kermit R | 8200 E Jefferson Ave Apt 206 | | Detroit | MI | 48214 |
| Hoggatt, Lyall T | 7336 Abington Ave | | Detroit | MI | 48228 |
| Hogle, Patrick L | 19403 Mccormick St | | Detroit | MI | 48224 |
| Hogue, Thomas W | 46416 Coachwood Dr | | Shelby Township | MI | 48315 |
| Hohman, Douglas | 391 Woodsedge Ln | | White Lake | MI | 48386 |
| Hoinski, Robert | 40315 Plymouth Rd Apt 204 | | Plymouth | MI | 48170 |
| Hojnacki, Helen | 54243 Sherwood Ln | | Shelby Township | MI | 48315 |
| Hojnowski, Nancy B | 6518 Upham St | | Arvada | CO | 80003 |
| Holben, Bruce T | 25048 Graham Rd | | Redford | MI | 48239 |
| Holbrook, Linda | 109 W Montcastle Dr | | Greensboro | NC | 27406 |
| Holcomb, Darlene M | 189 Vantage View Dr | | Petoskey | MI | 49770 |
| Holcomb, Herbert A | 33750 Hamlin Ct | | Farmington | MI | 48335 |
| Holden, Emma | 19706 Cliff St | | Detroit | MI | 48234 |
| Holden, G Anna | 997 Nottingham Rd Apt 1 | | Grosse Pointe Park | MI | 48230 |
| Holden, Peter J | 8245 Cloverlawn St | | Detroit | MI | 48204 |
| Holderith , Beverly | 30293 Vassar St | | Livonia | MI | 48152 |
| Holifield, Donald K | 25334 Pattow St | | Roseville | MI | 48066 |
| Holihan , John | 38015 Shoreline Dr | | Harrison Township | MI | 48045 |
| Holiness, Shalako K | 2121 Line Tree Ln | | Powder Springs | GA | 30127 |
| Holland , Dennis J | 31691 Bennett St | | Livonia | MI | 48152 |
| Holland, Lawrence H | 3112 N Ayr Rd | | Alanson | MI | 49706 |
| Holland, William C | 13330 Pembroke Ave | | Detroit | MI | 48235 |
| Hollaway, Derrick | 14651 Woodmont Ave | | Detroit | MI | 48227 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Hollenquest, Lepoleon | 50625 Amberley Blvd | | Canton | MI | 48187 |
| Holleran , William P | 2233 Juniper Ct | | Shelby Twp | MI | 48316 |
| Hollewa, Michael F | 39435 Byers Dr | | Sterling Heights | MI | 48310 |
| Holley III, Julius J | Po Box 38177 | | Detroit | MI | 48238 |
| Holley, Betty | 19104 Silvercrest St | | Southfield | MI | 48075 |
| Holley, Desiree | 320 Glennhurst Ln Sw | | Atlanta | GA | 30331 |
| Holley, Fannie | 14331 Sederot Hartzl | Dimona  86000 | Israel | | |
| Holley, Mary | 26721 Berg Rd Apt 222 | | Southfield | MI | 48033 |
| Holliday, Sandra | 20240 Woodburn Dr | | Southfield | MI | 48075 |
| Holliday, Yvonne D | 47084 Grand Cypress Ct | | Macomb | MI | 48044 |
| Hollier, Carl S | 61 Atkinson St | | Detroit | MI | 48202 |
| Hollier, Carl W | 31 Arden Park Blvd | | Detroit | MI | 48202 |
| Hollingsworth, Izora | 3267 Kendall St | | Detroit | MI | 48238-2747 |
| Hollingsworth, Julia | 12865 Riad St | | Detroit | MI | 48224 |
| Hollingsworth, Ovetta | 16856 Farmington Rd | | Livonia | MI | 48154 |
| Hollingsworth, Ovetta | 16856 Farmington Rd | | Livonia | MI | 48154 |
| Hollins , Harvey J | 9158 National Park Dr | | Las Vegas | NV | 89178 |
| Hollins, Cherryl E | 11038 Edgebrook Dr | | Texas City | TX | 77591 |
| Hollins, Christine | 22336 Evergreen Rd | | Southfield | MI | 48075 |
| Hollins, Christine | 22336 Evergreen Rd | | Southfield | MI | 48075 |
| Hollins, Donald E | 4462 Tanbark St | | Bloomfield Hills | MI | 48302 |
| Hollins, Josephine | 4211 Leslie St | | Detroit | MI | 48238 |
| Hollins, Loletia | 20001 Braile St | | Detroit | MI | 48219 |
| Hollins, Marilyn J | 613 Saddlestone Dr | | Lebanon | TN | 37090 |
| Hollins, Norman B | 7000 Big Horn Dr Apt E23 | | Crossville | TN | 38572 |
| Hollins, Virgil T | 613 Saddlestone Dr | | Lebanon | TN | 37090 |
| Hollis , Kathy | 5596 Prescott St | | Detroit | MI | 48212 |
| Hollis, Bobby | 19681 Rogge St | | Detroit | MI | 48234 |
| Hollis, Lorene | 9666 Russell St | | Detroit | MI | 48211 |
| Hollis, Ruth | 14660 Cherrylawn St | | Detroit | MI | 48238 |
| Hollis, Sonja | 2500 Dickenson Dr | | Utica | MI | 48317 |
| Hollis, Texana C | 8326 Carbondale St | | Detroit | MI | 48204 |
| Hollis-Donald, Mary L | 4200 E Commerce Way Unit 2413 | | Sacramento | CA | 95834 |
| Hollister, Claude | 9537 Woodside Cir | | Grand Blanc | MI | 48439 |
| Hollon, Phillip B | 29401 Greater Mack Ave | | Saint Clair Shores | MI | 48081 |
| Holloway, Allen C | 54953 Aurora Park | | Shelby Twp | MI | 48316 |
| Holloway, Jillian | 18865 Bungalow Dr | | Lathrup Village | MI | 48076 |
| Holloway, Larry K | 29410 Sharon Ln | | Southfield | MI | 48076 |
| Holloway, William H | 648 Burlingame St | | Detroit | MI | 48202 |
| Holly, Antoinette C | 1322 Joliet Pl | | Detroit | MI | 48207 |
| Holman, Albert J | 7731 Pontiac Lake Rd | | Waterford | MI | 48327 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Holman, Annie | 33119 Forest St Apt 225 | | Wayne | MI | 48184 |
| Holman, Beverly A | 2120 Hyde Park Rd | | Detroit | MI | 48207 |
| Holman, Debora | 16906 Patton St | | Detroit | MI | 48219 |
| Holman, Iva C | 3160 E Lafayette St | | Detroit | MI | 48207 |
| Holman, Joyce L | 8092 Leander St | | Detroit | MI | 48234 |
| Holman, Robert M | 20100 Alcoy St | | Detroit | MI | 48205 |
| Holmes , Arnold T | 178 Lakewood St | | Detroit | MI | 48215 |
| Holmes , Dana Yvette | 13581 Royal Grand | | Redford | MI | 48239 |
| Holmes Jr., Silas | 3505 Snowden Dr | | Hephzibah | GA | 30815 |
| Holmes Jr., William J | 18128 Pinebrook Dr | | Northville | MI | 48168 |
| Holmes Sr., Cornel | 250 Tyler St | | Highland Park | MI | 48203 |
| Holmes, Ann C | 21530 Cambridge Ave | | Detroit | MI | 48219 |
| Holmes, Carol Y | 2931 Doris St | | Detroit | MI | 48238 |
| Holmes, Dennis W | 26740 Franklin Pointe Dr | | Southfield | MI | 48034 |
| Holmes, Derrick W | 8256 Middlepoint St | | Detroit | MI | 48204 |
| Holmes, Dianne | 18921 Lauder St | | Detroit | MI | 48235 |
| Holmes, Ellen | 4191 Devonshire St | | Trenton | MI | 48183 |
| Holmes, Gloria J | 6083 Silverbrook W | | West Bloomfield | MI | 48322 |
| Holmes, Gretchen | 448 Lanier St | | Detroit | MI | 48202 |
| Holmes, James E | 7732 Wykes St | | Detroit | MI | 48210 |
| Holmes, Katrina | 14393 Timberline Dr | | Taylor | MI | 48180 |
| Holmes, Marilyn | 17383 Santa Rosa Dr | | Detroit | MI | 48221 |
| Holmes, Patricia Y | 520 Mount Everest Way | | Alpharetta | GA | 30022 |
| Holmes, Rhonda | 13341 Race St | | Thornton | CO | 80241 |
| Holmes, Ruth | 117 Sears St | | Highland Park | MI | 48203 |
| Holmes, Taylor | 19156 Rutherford St | | Detroit | MI | 48235 |
| Holmes, Wilbert R | 10550 Patrington Ct | | Las Vegas | NV | 89183 |
| Holmes, William J | 36710 Marler St | | Livonia | MI | 48154 |
| Holness, Kirk A | 3220 Greenwich Ct | | Canton | MI | 48188 |
| Holody, Thomas D | 34275 Aspen Park Dr | | Chesterfield | MI | 48047 |
| Holowicki, Jennie M | 9281 Bayberry Bnd Apt 201 | | Fort Myers | FL | 33908-6608 |
| Holsey, Gwendolyn | 15828 Alden St | | Detroit | MI | 48238 |
| Holston Jr., Willie C | 2217 Wilkins St | | Detroit | MI | 48207 |
| Holt IV, Thomas A | 37925 Grantland St | | Livonia | MI | 48150 |
| Holt, Bernadine | 14126 Mansfield St | | Detroit | MI | 48227 |
| Holt, Geneva G | 26863 Walnut Grove Ln | | Southfield | MI | 48034 |
| Holt, Gerald | 7511 Cypress Knee Dr | | Hudson | FL | 34667 |
| Holt, Jack Lyle | 1971 Eastbrook Rd | | Estill Springs | TN | 37330 |
| Holt, Margaret M | Po Box 40512 | | Detroit | MI | 48240 |
| Holt, Ruby Lee | 9220 Meyers Rd | | Detroit | MI | 48228 |
| Holthaus, William R | 127 Cocoplum Cir | | Royal Palm Beach | FL | 33411 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Holton, Levi | 15031 Alma St | | Detroit | MI | 48205 |
| Holtz, Ralph C | 612 Coliseum St Apt 25102 | | Orlando | FL | 32828 |
| Holwedel, Anna | 43533 Elizabeth St Rm 2128 | | Mount Clemens | MI | 48043 |
| Holycross , James R | 15656 Hunter Grv | | Livonia | MI | 48154 |
| Holzman, Jeanette | 14897 Stoney Brook Dr | | Shelby Township | MI | 48315 |
| Honsberger, David J | 11803 12Th Ave S | | Tacoma | WA | 98444 |
| Hood Jr., Raymond W | 20522 Picadilly Rd | | Detroit | MI | 48221 |
| Hood Jr., Willie | 3655 Rivard St Apt 8 | | Detroit | MI | 48207 |
| Hood Sr., Nicholas | 200 Riverfront Dr Apt 12K | | Detroit | MI | 48226 |
| Hood, Albert L | 20490 N Lauren Rd | | Maricopa | AZ | 85138 |
| Hood, Crystina | 31842 Nardelli Ln | | Roseville | MI | 48066 |
| Hood, Dianne | 1040 E Beard Rd | | Perry | MI | 48872 |
| Hood, Winifred B | 225 S Stephanie St Apt 311 | | Henderson | NV | 89012 |
| Hood, Yolanda Denise | 20744 Camden Sq Apt 103 | | Southfield | MI | 48076 |
| Hoogstra, James | 1285 Alameda Blvd | | Troy | MI | 48085-6740 |
| Hoogstra, Klazina M | 17255 Common Rd Apt 234 | | Roseville | MI | 48066 |
| Hook, Edward | 8791 Se 183Rd Avenue Rd | | Ocklawaha | FL | 32179 |
| Hooks, Darryl | 19674 Ryan Rd | | Detroit | MI | 48234 |
| Hooks, Donna Marie | 9901 W Sahara Ave Apt 1144 | | Las Vegas | NV | 89117 |
| Hooks, Jerry Ruth | 1225 Bunker Hill Rd | | Columbus | GA | 31907 |
| Hooks, Jesse Lee | 15765 Goddard Rd Apt 202 | | Southgate | MI | 48195 |
| Hooks, Lawrence A | 3027 Waverly St | | Detroit | MI | 48238-3381 |
| Hooks, William C | 12154 Duchess St | | Detroit | MI | 48224 |
| Hooper, Dolores | 2008 Stafford St | | Milford | MI | 48381 |
| Hooper, James M | 2114 Barracuda Ave | | Melbourne Beach | FL | 32951 |
| Hoover, Lemuel | 33747 Bayview Dr | | New Baltimore | MI | 48047 |
| Hoover, Lynn | 16141 Ashton Ave | | Detroit | MI | 48219 |
| Hopcian, Leonard | 7783 Phillips Dr | | Clay | MI | 48001 |
| Hope, Donna S | 5936 River Rd | | East China | MI | 48054 |
| Hope, Kyra Joy | 16514 Normandy St | | Detroit | MI | 48221 |
| Hope, Richard D | 33617 Farmview Ln | | Fraser | MI | 48026 |
| Hopfner, Carl | 9570 Joy Rd | | Plymouth | MI | 48170 |
| Hopgood, Rosa L | 19036 Mott Ave | | Eastpointe | MI | 48021 |
| Hopkins, Beverley A | 8717 W Outer Dr | | Detroit | MI | 48219 |
| Hopkins, Clyde R | 18621 San Juan Dr | | Detroit | MI | 48221-2173 |
| Hopkins, Dorothy L | 16197 Braile St | | Detroit | MI | 48219 |
| Hopkins, Hilda H | 6390 Webb St | | Detroit | MI | 48204 |
| Hopkins, Lena M | 3417 Winterfield Dr | | Warren | MI | 48092 |
| Hopson Riley, Imogene | Po Box 676 | | Mortons Gap | KY | 42440 |
| Horan, Frank G | 28512 Ursuline St | | Saint Clair Shores | MI | 48081 |
| Horan, Janet | 23912 Harvard Shore Dr | | Saint Clair Shores | MI | 48082 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Horbianski, Adeline | 5567 Chadbourne Dr | | Sterling Heights | MI | 48310 |
| Horman, Thomas A | 16425 Veronica Ave | | Eastpointe | MI | 48021 |
| Horman, William H | 5745 Kensington Ave | | Detroit | MI | 48224 |
| Horn, Shirley J | 4803 El Canon Ave Apt 320 | | Calabasas | CA | 91302 |
| Hornbuckle, Jack | 14361 Scenic Ct | | Cheboygan | MI | 49721 |
| Hornbuckle, Patricia | 20460 Greeley St | | Highland Park | MI | 48203 |
| Hornbuckle, Phillip | 15875 Joy Rd Apt 317 | | Detroit | MI | 48228 |
| Hornbuckle, Raymond G | 18675 Steel St | | Detroit | MI | 48235 |
| Horne Jr., Woodrow W | 52332 Walnut Dr | | Chesterfield | MI | 48047 |
| Horne, Elmira | 1411 W Whitney Ave | | Albany | GA | 31707 |
| Horne, Gladys A | 29228 W Chanticleer Dr | | Southfield | MI | 48034 |
| Horne, M Marie | 18944 Ferguson St | | Detroit | MI | 48235 |
| Horner , Thomas P | 26479 W Runion Dr | | Buckeye | AZ | 85396 |
| Horner, Judith J | 8844 Hillcrest St | | Livonia | MI | 48150 |
| Horner, Mary L | 26479 W Runion Dr | | Buckeye | AZ | 85396 |
| Hornes Jr., Ernest R | 17435 Manderson Rd | | Detroit | MI | 48203 |
| Horning, Dorothy | 601 Shoreline Dr | | Fenton | MI | 48430-2197 |
| Horning, Mary L | 3400 Carpenter Rd Apt 620 | | Ypsilanti | MI | 48197 |
| Horsfall, Almeda | 2013 Poppy Ct | | Mishawaka | IN | 46544 |
| Horstman, Bonnie | 4925 Myrtle Oak Dr Unit 11 | | New Port Richey | FL | 34653-5351 |
| Hortelano, Isabel | 14750 Lakeside Cir Apt 415 | | Sterling Heights | MI | 48313 |
| Horton, Amos A | 1024 Country Club Dr | | Saint Clair Shores | MI | 48082 |
| Horton, Donald M | 4774 Treat Hwy | | Adrian | MI | 49221 |
| Horton, Doris | 17135 Garfield Apt 2B | | Redford | MI | 48240 |
| Horton, Elizabeth J | 16595 Baylis St | | Detroit | MI | 48221 |
| Horton, James E | Po Box 14583 | | Detroit | MI | 48214 |
| Horton, Richard L | 14137 Estate Way | | Victorville | CA | 92394 |
| Horton-Parker, Claudia Y | 15205 Northgate Blvd Apt 302 | | Oak Park | MI | 48237 |
| Hoscila, Edward T | 2450 Sheridan Line Rd | | Croswell | MI | 48422 |
| Hosey, Bernice | 2461 Leslie St | | Detroit | MI | 48238 |
| Hosey, Katherine A | 42217 Carriage Cove Cir Apt 204 | | Canton | MI | 48187 |
| Hosking, Steven J | 3129 N Williams Rd | | Saint Johns | MI | 48879 |
| Hoskins, Artie J | Po Box 24887 | | Detroit | MI | 48224 |
| Hoskins, Derrick L | 15155 Richmond Ave Apt 431 | | Houston | TX | 77082 |
| Hoskins, Martha E | 28102 Pierce St | | Southfield | MI | 48076 |
| Hoskins, Ophelia | 5337 Glenn Valley Dr Apt 2B | | Battle Creek | MI | 49015 |
| Hoskins, Shirley A | 20077 Heyden St | | Detroit | MI | 48219 |
| Hoskins, Wallace | 19737 Healy St | | Detroit | MI | 48234 |
| Hoslet, Eugene J | 37809 Maple Cir W | | Clinton Township | MI | 48036-2162 |
| Hoston, William | 14625 Penrod St | | Detroit | MI | 48223 |
| Hotchkiss, Janice | 21301 Willow Wisp St | | Saint Clair Shores | MI | 48082 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| | | | | | |
| Hoth, William N | 5111 Morning Splash Ave | | Las Vegas | NV | 89131 |
| Hottum, Larry D | 32430 Alvin St | | Garden City | MI | 48135 |
| Hough, Rose M | 8909 Fielding St | | Detroit | MI | 48228 |
| Houle, Christine M | 43206 Chianti Ct | | Sterling Heights | MI | 48314 |
| House , Denise S | 1949 Condor Dr | | Troy | MI | 48084 |
| House, Carole E | 1415 Parker St Apt 656 | | Detroit | MI | 48214 |
| House, Colbert S | 20094 Murray Hill St | | Detroit | MI | 48235 |
| House, Cynthia Jo | 29307 Elmwood Ct | | Saint Clair Shores | MI | 48081 |
| House, Eric L | 20019 Fenton St | | Detroit | MI | 48219 |
| House, Jose | 7411 Oakland St | | Detroit | MI | 48211 |
| House, Rosalie J | 11208 Forrer Dr | | Sterling Heights | MI | 48312 |
| Houser, Alma L | 8944 Ohio St | | Detroit | MI | 48204-2792 |
| Houseworth, Claude D | 6927 Pebblecreek Woods Dr | | West Bloomfield | MI | 48322 |
| Houston, Corinne | 41632 Monterey Dr | | Novi | MI | 48377 |
| Houston, Fredrick P | 39500 Warren Rd Trlr 48 | | Canton | MI | 48187 |
| Houston, James | 12351 Longview St | | Detroit | MI | 48213 |
| Houston, Marshall E | 4030 W Davison | | Detroit | MI | 48238 |
| Houston, Mary J | 15461 Sorrento St | | Detroit | MI | 48227 |
| Houston, Oscar L | 11237 Maiden St | | Detroit | MI | 48213 |
| Houston, Roy | 35240 W Michigan Ave Apt 412 | | Wayne | MI | 48184 |
| Houston, Ty R | 29401 Wildbrook Dr | | Southfield | MI | 48034 |
| Houtos, Cathy A | 20834 Maple St | | Saint Clair Shores | MI | 48081 |
| Hover, Flora | 18115 Dorset St | | Southfield | MI | 48075 |
| Howard III, Willie J | 1541 E Larned St Apt 1 | | Detroit | MI | 48207 |
| Howard Jr., Godfrey H | 15500 Grandville Ave | | Detroit | MI | 48223 |
| Howard Jr., Luther | 17161 Plainview Ave | | Detroit | MI | 48219 |
| Howard Sr., Roy E | 1225 Edwards Lake Cir | | Birmingham | AL | 35235 |
| Howard, Annie M | 10 W Adams Ave Apt 301 | | Detroit | MI | 48226 |
| Howard, Bennie J | 17678 Woodbine St | | Detroit | MI | 48219 |
| Howard, Betty J | Po Box 21777 | | Detroit | MI | 48221 |
| Howard, Betty J | 17557 Woodingham Dr | | Detroit | MI | 48221 |
| Howard, Brenda L | 2204 Hyde Park Rd | | Detroit | MI | 48207 |
| Howard, Carol D | Po Box 13624 | | Detroit | MI | 48213 |
| Howard, Collette Y | 6382 Jonquil Ln | | Ypsilanti | MI | 48197 |
| Howard, Curtis | 2257 E Larned St | | Detroit | MI | 48207 |
| Howard, David | 12880 Dolson St Apt 207 | | Detroit | MI | 48223 |
| Howard, David E | 48758 Rattle Run Dr | | Macomb | MI | 48044 |
| Howard, Denise B | 655 Rivard St Apt 302 | | Detroit | MI | 48207 |
| Howard, Denise B | 655 Rivard St Apt 302 | | Detroit | MI | 48207 |
| Howard, Donna | 2118 Kendra St | | Lapeer | MI | 48446 |
| Howard, Earl C | 10101 W Outer Dr | | Detroit | MI | 48223 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| | | | | | |
| Howard, Eunice J | 18616 San Juan Dr | | Detroit | MI | 48221 |
| Howard, Jabah G | 524 Springfield Dr | | Canton | MI | 48188 |
| Howard, Jacqueline | 20274 Faust Ave | | Detroit | MI | 48219 |
| Howard, Joe E | 5901 Guilford St | | Detroit | MI | 48224 |
| Howard, Joseph | 1561 Brys Dr | | Grosse Pointe Woods | MI | 48236 |
| Howard, Kelvin | 97 Inches St | | Mount Clemens | MI | 48043 |
| Howard, Lillian | 18 Spence St | | Fairmont | WV | 26554 |
| Howard, Martha | 15025 Mark Twain St | | Detroit | MI | 48227 |
| Howard, Mary T | 5877 Dodson Branch Rd | | Cookeville | TN | 38501 |
| Howard, Melanie C | 15500 Grandville Ave | | Detroit | MI | 48223 |
| Howard, Peggy | 745 Tennessee St | | Detroit | MI | 48215 |
| Howard, Peter S | 13551 Beacon Trl | | Belleville | MI | 48111 |
| Howard, Raymond A | 7677 Warwick St | | Detroit | MI | 48228 |
| Howard, Reid K | 72 Salem St | | Hillsdale | MI | 49242 |
| Howard, Roger K | 1456 Helen St | | Detroit | MI | 48207 |
| Howard, Ronald D | 2647 Birchwood Dr | | Howell | MI | 48855 |
| Howard, Samuel Lee | 16510 Birwood St | | Detroit | MI | 48221 |
| Howard, Theresa | 17161 Plainview Ave | | Detroit | MI | 48219 |
| Howard, Valaida | 3442 Devon Rd Apt 349 | | Royal Oak | MI | 48073 |
| Howard, Vergie J | 7442 Vinewood | | West Bloomfield | MI | 48322 |
| Howard, Waymon | 6806 Arlington Dr | | West Bloomfield | MI | 48322 |
| Howard, William L | 17814 Charest St | | Detroit | MI | 48212 |
| Howell , Quentin D | 3016 Lawrence St | | Detroit | MI | 48206 |
| Howell, Clyde D | 5974 Bishop St | | Detroit | MI | 48224 |
| Howell, Jamal J | 17398 Woodbine St | | Detroit | MI | 48219 |
| Howell, James E | 7533 Cameron St | | Detroit | MI | 48211 |
| Howell, James E | 201 Smith Rd | | Linden | TN | 37096 |
| Howell, James M | 20615 Outer Dr | | Dearborn | MI | 48124 |
| Howell, John L | 36829 Aspen Dr | | Farmington Hills | MI | 48335 |
| Howell, Larry W | 16005 Shropshire Dr Se | | Huntsville | AL | 35803 |
| Howell, Lenora | 21316 Sloan Dr | | Harper Woods | MI | 48225 |
| Howell, Margaret | 14797 Madison Ct | | Shelby Township | MI | 48315 |
| Howell, Stephen T | 15536 Cambridge St | | Fraser | MI | 48026 |
| Howell, Verna M | 14408 Ardmore St | | Detroit | MI | 48227 |
| Howell, W Pearl | 8873 Rosemont Ave | | Detroit | MI | 48228 |
| Howell, W Pearl | 8873 Rosemont Ave | | Detroit | MI | 48228 |
| Howison, Arthur E | 7425 George Hildebran Rd | | Hickory | NC | 28602 |
| Howison-Gibbs, Iris | 4720 Riverview Ave | | Middletown | OH | 45042 |
| Howse, Jay M | 20525 Balmoral Dr | | Macomb | MI | 48044 |
| Howze, Levi | 5356 Hawkseye Trce | | Warren | MI | 48092 |
| Howze, Theresa | 15476 Mapleridge St | | Detroit | MI | 48205 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Hoye, Christopher | 16772 Oakfield St | | Detroit | MI | 48235 |
| Hoye, Frederick F | 10878 W Santa Fe Dr | | Sun City | AZ | 85351 |
| Hoyne, Donald H | 41 Ridge Dr | | Naples | FL | 34108 |
| Hoze, James E | 16550 Steel St | | Detroit | MI | 48235 |
| Hrit, Peter | 2033 Cass Blvd | | Berkley | MI | 48072 |
| Hromada, Theodore J | 35063 Meadow Ln | | Farmington Hills | MI | 48335 |
| Hrubiak, Frank | 9611 Valencia Cv | | Bradenton | FL | 34210 |
| Hrubiak, Irene | 1236 Beaverbrook Dr | | Holly | MI | 48442 |
| Hrubiak, Ronald J | 1236 Beaverbrook Dr | | Holly | MI | 48442 |
| Hubbard, Arlette S | 19711 Appoline St | | Detroit | MI | 48235 |
| Hubbard, Cheryl Y | 6040 E Main St Apt 124 | | Mesa | AZ | 85205 |
| Hubbard, Desiree | 14728 Evanston St | | Detroit | MI | 48224 |
| Hubbard, Diana K | 39059 Jefferson Ave | | Harrison Township | MI | 48045 |
| Hubbard, E | 13101 Freud St Apt 322 | | Detroit | MI | 48215 |
| Hubbard, Evelyn R | 678 Rose Crest Blvd | | Monroe | MI | 48162 |
| Hubbard, Johnnie | 3006 E Lafayette St | | Detroit | MI | 48207 |
| Hubbard, Joseph | 18636 Washburn St | | Detroit | MI | 48221 |
| Hubbard, Lawrence R | 60 Sw 13Th St Apt 5214 | | Miami | FL | 33130 |
| Hubbard, Michael E | 1688 Milltown Rd | | Hartwell | GA | 30643 |
| Hubbard, Sylvia J | 425 36Th St Nw | | Canton | OH | 44709 |
| Hubble, Russell R | 5060 Iosco Rd | | Webberville | MI | 48892 |
| Huber, Patricia | 4976 Ledgewood Dr | | Commerce Township | MI | 48382 |
| Huber, Shirlie M | 14305 Greentrees St | | Brownstown | MI | 48193 |
| Hubert, Jan Marie | 34162 Parkdale St | | Livonia | MI | 48150 |
| Huck, Arlene | 54831 Berryfield Dr | | Macomb | MI | 48042 |
| Huckaby, Jerry | 15417 Archdale St | | Detroit | MI | 48227 |
| Huckaby, Viola | 18450 Shields St | | Detroit | MI | 48234 |
| Huckleby Jr., Jack | 4344 Berkshire St | | Detroit | MI | 48224 |
| Huckleby, Linda | 15700 Edmore Dr | | Detroit | MI | 48205 |
| Hudak, George E | 12261 Asbury Park | | Detroit | MI | 48227 |
| Hudak, Paul J | 35636 Grayfield Dr | | Sterling Heights | MI | 48312 |
| Huddleston, Judith | 1777 Ala Moana Blvd Apt 1618 | | Honolulu | HI | 96815 |
| Huddleston, Richard L | 19520 Argyle Cres | | Detroit | MI | 48203 |
| Hudgins, Charles V | 19466 Archer St | | Detroit | MI | 48219 |
| Hudson, Barbara | 758 Perrien Pl | | Grosse Pointe Woods | MI | 48236 |
| Hudson, Bobby | 21540 Pallister St | | Saint Clair Shores | MI | 48080 |
| Hudson, Carrie | 14345 Strathmoor St | | Detroit | MI | 48227 |
| Hudson, Delaine | 18015 Oak Dr | | Detroit | MI | 48221 |
| Hudson, Donald A | 15037 Auburn St | | Detroit | MI | 48223 |
| Hudson, Dorothy R | 109 Shorewood Ct | | Tavares | FL | 32778 |
| Hudson, Edward W | 803 Chalmers St | | Detroit | MI | 48215 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Hudson, Gerald A | 12626 Broadstreet Ave | | Detroit | MI | 48238 |
| Hudson, Gregory L | 7345 Dacosta | | Redford | MI | 48239 |
| Hudson, Herman B | 32982 Brookside Ct | | Livonia | MI | 48152 |
| Hudson, Latonya Y | 8283 Appoline St | | Detroit | MI | 48228 |
| Hudson, Rodney D | Po Box 34 | | Onekama | MI | 49675 |
| Hudson, William D | 114 Whippoorwill Way | | Alto | GA | 30510 |
| Hudson, Willie L | 703 Noble Forest Dr | | Norcross | GA | 30092 |
| Hudy Jr., Joseph | 153 Trevor Trl | | Onsted | MI | 49265 |
| Huff , George A | 18748 Thomasine St | | Clinton Township | MI | 48036 |
| Huff, Robert | 11923 Highway 522 | | Cumberland | KY | 40823 |
| Huffman, David W | 37425 Stonegate Cir | | Clinton Township | MI | 48036 |
| Huffman, Ernest R | 2055 Aarons Rd | | Lewiston | MI | 49756 |
| Huffman, James | 8835 E Outer Dr | | Detroit | MI | 48213 |
| Hufford, Sarah E | 3966 Penberton Dr | | Ann Arbor | MI | 48105 |
| Huggins, David C | 8114 Middlepoint St | | Detroit | MI | 48204 |
| Huggins, John H | 16882 Monte Vista St | | Detroit | MI | 48221 |
| Hughes , Kenneth R | 40494 Kinburn Dr | | Sterling Heights | MI | 48310 |
| Hughes , Michael W | 18501 Parklane St | | Livonia | MI | 48152 |
| Hughes III, Nevin | 18188 Petunia Dr | | Brownstown | MI | 48173 |
| Hughes Jr., Allen | 8129 Tilbury Ct | | Canton | MI | 48187 |
| Hughes, Alonzo C | 23269 Mapleridge Dr | | Southfield | MI | 48075 |
| Hughes, Anna P | 17569 Northlawn St | | Detroit | MI | 48221 |
| Hughes, Anthony R | 17536 Warrington Dr | | Detroit | MI | 48221 |
| Hughes, Betty | 3305 Elmo Way | | Moore | OK | 73160 |
| Hughes, Calvin | 7968 Shelburne Ln E | | Southaven | MS | 38672 |
| Hughes, Calvin Jerome | 2205 Edison St | | Detroit | MI | 48206 |
| Hughes, Calvin T | 19996 Briarcliff Rd | | Detroit | MI | 48221 |
| Hughes, Daniel C | 3327 Silver Palm Dr | | Edgewater | FL | 32141 |
| Hughes, Donald R | 3490 Bishop St | | Detroit | MI | 48224 |
| Hughes, Dorothy J | 415 Burns Dr Apt S602 | | Detroit | MI | 48214 |
| Hughes, Eddie F | 11660 Glastonbury Ave | | Detroit | MI | 48228 |
| Hughes, Emmily D | 11471 Kennebec St | | Detroit | MI | 48205 |
| Hughes, Eunice | 7286 Burnette St | | Detroit | MI | 48210 |
| Hughes, Gary | 8279 Greenlawn St | | Detroit | MI | 48204 |
| Hughes, Gawaine | 18803 Gainsborough Rd | | Detroit | MI | 48223 |
| Hughes, Gerald C | 16524 Shaftsbury Ave | | Detroit | MI | 48219 |
| Hughes, Harry H | 8960 Roosevelt Hwy | | Warm Springs | GA | 31830 |
| Hughes, Jantzen F | 162 Girls Ranch Rd | | Camp Hill | AL | 36850 |
| Hughes, Jerry D | 726 W Lake St | | Spruce | MI | 48762 |
| Hughes, Joan | 19043 N Aztec Point Dr | | Surprise | AZ | 85387 |
| Hughes, Joseph C | 2696 Herring Rd | | Arcadia | MI | 49613 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Hughes, Josephine | 2681 Algonquin St | | Detroit | MI | 48215 |
| Hughes, Julius L | 18690 Prevost St | | Detroit | MI | 48235 |
| Hughes, Linda | 8140 E 7 Mile Rd Apt 202 | | Detroit | MI | 48234 |
| Hughes, Lionell J | 12931 Rutherford St | | Detroit | MI | 48227 |
| Hughes, Lynette D | 16524 Shaftsbury Ave | | Detroit | MI | 48219 |
| Hughes, Michael | 5034 Dickerson St | | Detroit | MI | 48213 |
| Hughes, Nancy M | 2287 Parker St | | Detroit | MI | 48214 |
| Hughes, Patrick F | 120 Delta Dr | | Algonac | MI | 48001 |
| Hughes, Richard C | 1607 W 13 Mile Rd | | Royal Oak | MI | 48073 |
| Hughes, Robert D | 6957 Dandison Ct | | Orchard Lake | MI | 48324 |
| Hughes, Toney L | 17535 Oak Dr | | Detroit | MI | 48221 |
| Hughes, Tonia M | 5670 Gateshead St | | Detroit | MI | 48236 |
| Hughes, Zenola | 37155 Mckinney Ave Apt 121 | | Westland | MI | 48185 |
| Hughes-Grubbs, Alma J | 47755 Bentley Dr | | Belleville | MI | 48111 |
| Hughey, Judy C | 36732 Dartmouth Dr | | Westland | MI | 48185 |
| Hughley, Charles R | 17375 Parkside St | | Detroit | MI | 48221 |
| Hugle, Barbara M | 1244 S Liebold St | | Detroit | MI | 48217 |
| Hugler, Beatrice M | 23210 Cass Ave | | Farmington | MI | 48335 |
| Huizar, Gregory T | 13605 Homer Rd | | Concord | MI | 49237 |
| Huizar, Juan J | 6215 Richards Apt 5 | | Brighton | MI | 48116 |
| Huling, Dotha Fikes | 2270 E Vernor Hwy Apt 6 | | Detroit | MI | 48207 |
| Hulkkonen, Thomas H | 8208 Bolingbrook Ave | | Las Vegas | NV | 89149 |
| Hulkoff Jr., John | 59291 Calumet Waterworks Rd | | Calumet | MI | 49913-9507 |
| Hull, Agnes | 11640 Burlington St Apt 389 | | Southgate | MI | 48195 |
| Hull, Eleanor E | 13547 Sunset St | | Detroit | MI | 48212 |
| Hulon-Hanford, Charlesetta | Po Box 401051 | | Redford | MI | 48240 |
| Hulon-Hanford, Charlesetta | Po Box 401051 | | Redford | MI | 48240 |
| Humbert, Hope | 18655 Prairie St | | Detroit | MI | 48221 |
| Humes III, Aaron | 15058 Merlot Dr | | Sterling Heights | MI | 48312 |
| Humes, Vernon G | 11584 Duchess St | | Detroit | MI | 48224 |
| Humes, Wilma | 29800 Hoover Rd | | Warren | MI | 48093 |
| Hummer, Robert G | 20200 Ramblewood Dr | | Macomb | MI | 48044 |
| Humphrey, Cecil C | 127 Seward St Apt B1 | | Detroit | MI | 48202 |
| Humphrey, Flora E | 11611 Morang Dr Apt 6 | | Detroit | MI | 48224 |
| Humphrey, James L | 255 Royal Dr | | Gulf Shores | AL | 36542 |
| Humphrey, Jeanette | 39198 Clocktower Dr | | Romulus | MI | 48174 |
| Humphrey, Kenneth J | 59925 Havenridge Rd | | New Haven | MI | 48048 |
| Humphreys , Raymond S | 1116 Andover Cir | | Commerce Township | MI | 48390 |
| Humphreys, George | 1204 Brookwood Cir | | Fulton | KY | 42041 |
| Humphreys, Theresa L | 5161 Fm 156 N | | Krum | TX | 76249 |
| Humphries , Mary L | 8741 E Camino Real | | Scottsdale | AZ | 85255 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Humphries, Mary Jane | 7818 Wykes St | | Detroit | MI | 48210 |
| Humphries, Steven L | 8741 E Camino Real | | Scottsdale | AZ | 85255 |
| Hund, Gary R | 4700 Kincardine | | Milford | MI | 48381 |
| Hunn, Patti | 283 County Highway 73 | | Hamilton | AL | 35570 |
| Hunsaker, Anne M | 9251 Laurence Ave | | Allen Park | MI | 48101 |
| Hunsaker, Deborah G | 4201 Hannan Rd | | Wayne | MI | 48184 |
| Hunsaker, Ralph E | 9251 Laurence Ave | | Allen Park | MI | 48101 |
| Hunsaker, Robert | 10224 Harmony Dr | | Interlochen | MI | 49643 |
| Hunt Sr., James | 28811 Jamison St Apt 105A | | Livonia | MI | 48154 |
| Hunt, Angles Lisa | 2607 Cadillac Blvd | | Detroit | MI | 48214 |
| Hunt, Annie M | 17309 Warrington Dr | | Detroit | MI | 48221 |
| Hunt, Barbara J | 18291 Stansbury St | | Detroit | MI | 48235 |
| Hunt, Barbara J | 20508 Monte Vista St | | Detroit | MI | 48221 |
| Hunt, Bernice | 20112 Greenlawn St | | Detroit | MI | 48221 |
| Hunt, Elizabeth | 18910 Huntington Ave | | Harper Woods | MI | 48225 |
| Hunt, Eveline P | 500 E Grand Blvd | | Detroit | MI | 48207 |
| Hunt, Gloria | 16854 Muirland St | | Detroit | MI | 48221 |
| Hunt, James | 16099 Fairmount Dr | | Detroit | MI | 48205 |
| Hunt, Marquinta A | 1412 Navaho Ct | | Nashville | TN | 37207 |
| Hunt, Michael J | 2303 Ruth Rd | | Lewiston | MI | 49756 |
| Hunt, William C | 23620 Beech Rd | | Southfield | MI | 48033 |
| Hunt, William J | 18776 Avon Ave | | Detroit | MI | 48219 |
| Hunt-Ellis, Annie Ruth | 6547 Venture St | | Fayetteville | NC | 28314 |
| Hunter Jr., Charles A | 3812 Casa Vista Ln | | Winston Salem | NC | 27107 |
| Hunter, Alfonzo A | 13514 Ilene St | | Detroit | MI | 48238 |
| Hunter, Beverly J | 14875 Wildemere St | | Detroit | MI | 48238 |
| Hunter, Charles | 13215 Averhill Ct | | Detroit | MI | 48215 |
| Hunter, Cheryl L | 19170 Tyrone St | | Detroit | MI | 48236 |
| Hunter, Christine | 16232 Mansfield St | | Detroit | MI | 48235 |
| Hunter, Cynthia | 13530 Stoepel St | | Detroit | MI | 48238 |
| Hunter, Denise T | 12788 Wyoming St | | Detroit | MI | 48238 |
| Hunter, Dolorez A | 2400 W Pleasant Run Rd Apt 119 | | Lancaster | TX | 75146 |
| Hunter, Ernest | 3310 Pasadena St | | Detroit | MI | 48238 |
| Hunter, Fred W | 15375 Grandville Ave | | Detroit | MI | 48223 |
| Hunter, Geraldean D | 11285 Cedar Cove Ln | | Clarkston | MI | 48348 |
| Hunter, Gladys L | 4744 Amsterdam Ln | | Flowery Branch | GA | 30542 |
| Hunter, Helen | 4765 Glendale St | | Detroit | MI | 48238 |
| Hunter, Inez | 18886 Lamont St | | Detroit | MI | 48234 |
| Hunter, Jacqueline F | 12918 Bramell St | | Detroit | MI | 48223 |
| Hunter, James E | 18498 Faust Ave | | Detroit | MI | 48219 |
| Hunter, Janice M | 48227 Commonview Dr | | Shelby Township | MI | 48317 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Hunter, John | 3747 Red Maple Ct | | Oakland | MI | 48363 |
| Hunter, Johnnie | 12078 Cherrylawn St | | Detroit | MI | 48204 |
| Hunter, Jolaine B | 16661 Wildemere St | | Detroit | MI | 48221 |
| Hunter, Kirk W | 14305 Faust Ave | | Detroit | MI | 48223 |
| Hunter, Michael Ronald | 17586 Ohio St | | Detroit | MI | 48221 |
| Hunter, Odia | 4850 Snowdoun Chambers Rd | | Montgomery | AL | 36116 |
| Hunter, Queenie | 12324 Broadstreet Ave | | Detroit | MI | 48204 |
| Hunter, Ronald | 20469 Northlawn St | | Detroit | MI | 48221 |
| Hunter, Theresa | Po Box 488 | | Flat Rock | MI | 48134 |
| Hunter, Verbenia O | 2476 Calvert St | | Detroit | MI | 48206 |
| Hunter, William J | 2430 Nw 60Th St | | Miami | FL | 33142 |
| Hurd, Ada P | 23796 Lexington Ave | | Eastpointe | MI | 48021 |
| Hurd, Debber | 5458 Apricot Dr | | Blytheville | AR | 72315 |
| Hurd, Justus T | 18962 Oakfield St | | Detroit | MI | 48235 |
| Hurd, Raymond B | 3984 9Th St | | Ecorse | MI | 48229-1613 |
| Hurd, Sandra B | 12841 Wilshire Dr | | Detroit | MI | 48213 |
| Hurlahe, Rose | 30290 Longfellow Ave | | Madison Heights | MI | 48071 |
| Hurley , Howard G | 616 Highland Dr | | Saint Clair | MI | 48079 |
| Hurley, Joan M | 6455 Bedview Dr | | Saline | MI | 48176 |
| Hurley, L T | Po Box 2046 | | Litchfield Park | AZ | 85340 |
| Hurley, Stephen | 4136 Steel Ct | | Sterling Heights | MI | 48310 |
| Hurn, Barbara | 1500 Quinif Dr | | Walled Lake | MI | 48390 |
| Hurrah, Martrice | 1608 Kirby Pkwy | | Memphis | TN | 38120 |
| Hurst, Dorothy | 5088 Buckingham | | Troy | MI | 48098 |
| Hurst, Gregory M | 15831 Warwick St | | Detroit | MI | 48223 |
| Hurst, Herman L | 608 Van Thomas Dr Apt A | | Raleigh | NC | 27615 |
| Hurst, Jonathan S | 5088 Buckingham | | Troy | MI | 48098 |
| Hurst, Morrell | 15145 Grandville Ave | | Detroit | MI | 48223 |
| Hurt, Dewey J | 29171 Gloede Dr Apt C | | Warren | MI | 48088 |
| Hurt, Kathaleen | 2869 Tucker Cemetery Rd | | Gassville | AR | 72635 |
| Hurt, Keith | 8086 Forestlawn St | | Detroit | MI | 48234 |
| Hurt, Madelyn S | 22266 Civic Center Dr Apt 107 | | Southfield | MI | 48033 |
| Hurt, Robert E | 19952 Garfield | | Redford | MI | 48240 |
| Hurtte, Betty A | 17367 Mendota St | | Detroit | MI | 48221 |
| Hurvitz, Lena | 35745 W Lyman Rd | | Farmington Hills | MI | 48331 |
| Hurwitz, Larry | 2011 Woods Ln | | Petoskey | MI | 49770 |
| Hushaw, Eddie | 5431 Rohns St | | Detroit | MI | 48213 |
| Husk, Raymond | 1367 Shoemaker Dr Bldg E | | Westland | MI | 48185 |
| Huskey Jr., Parries | 2106 W 83Rd St | | Los Angeles | CA | 90047 |
| Hussain, Nazir | 30435 Stonegate Dr | | Franklin | MI | 48025 |
| Hustedt, William | Po Box 1051 | | Roseland | FL | 32957 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Huston, Michael A | 23880 Sherman St | | Oak Park | MI | 48237 |
| Hutch, Lillian | 19926 Robson St | | Detroit | MI | 48235 |
| Hutchcraft, Jean | 60 E Euclid St | | Detroit | MI | 48202 |
| Hutcherson, Wilbur J | 1102 Clearwater Dr | | Sanford | NC | 27330 |
| Hutchins, Eugene C | 18032 Albion St | | Detroit | MI | 48234 |
| Hutchins, Frank C | 19325 Robson St | | Detroit | MI | 48235 |
| Hutchins, Jeanne R | 14820 Tuller St | | Detroit | MI | 48238 |
| Hutchins, Jeanne R | 14820 Tuller St | | Detroit | MI | 48238 |
| Hutchins, Pamela | 32023 W 14 Mile Rd | | Farmington Hills | MI | 48334 |
| Hutchins, Terry B | 7230 Bluewater Dr Apt 127 | | Clarkston | MI | 48348 |
| Hutchins-Eagan, Robin M | 19012 Muirland St | | Detroit | MI | 48221 |
| Hutchinson, Della E | 6120 Middlebelt Rd Apt 611 | | Garden City | MI | 48135 |
| Hutchinson, Mary F | 19324 Freeland St | | Detroit | MI | 48235 |
| Hutchison, Donald S | 2929 Shawnee Ln | | Waterford | MI | 48329 |
| Hutko, Mary | 44303 Lakepointe Dr | | Sterling Heights | MI | 48313 |
| Hutner, Willie B | 20139 Monte Vista St | | Detroit | MI | 48221 |
| Hutnik, Sally | 631 Maple Ln | | Columbus | MI | 48063 |
| Hutsko, Leslie D | 6285 99Th Cir N | | Pinellas Park | FL | 33782 |
| Hutsko, Margaret A | 30133 Raintree Cir | | Chesterfield | MI | 48047 |
| Hutson Jr., Herman A | 14009 Warwick St | | Detroit | MI | 48223 |
| Hutson, Argretta O | 298 Canyon Spirit Dr | | Henderson | NV | 89012 |
| Hutson, Wendell | 17126 2Nd Ave | | Detroit | MI | 48203 |
| Huyck, Edward C | 19717 Maxwell St | | Northville | MI | 48167 |
| Hyatt, Elsie | 3000 15Th St | | Detroit | MI | 48216 |
| Hyde, Carolyn | Po Box 47524 | | Oak Park | MI | 48237 |
| Hyman, Marvin | 2078 Bordeaux St | | W Bloomfield | MI | 48323 |
| Hyman, Sharon | 11860 Pierson St | | Detroit | MI | 48228 |
| Hyman, Wilbert | 19500 W 11 Mile Rd | | Lathrup Village | MI | 48076 |
| Hymison, Beverly J | 9242 Cheyenne St | | Detroit | MI | 48228 |
| Hynes, Donald C | 18844 Pine Ln | | Macomb | MI | 48042 |
| Hynes, John P | 5074 Kings Way | | Gladwin | MI | 48624-8221 |
| Hynes, John P | 5406 Lisa Cir | | Zephyrhills | FL | 33542 |
| Hynes, Melbourne J | 3974 Loch Dr | | Highland | MI | 48357 |
| Hynes, William E | 37680 Grantland St | | Livonia | MI | 48150 |
| Hytower, Denise W | 18111 Muirland St | | Detroit | MI | 48221 |
| Hytower, Lantz | 23295 N Chanticleer Dr | | Southfield | MI | 48034 |
| Ianitelli, Michael A | 2323 W Dixon Lake Dr | | Gaylord | MI | 49735 |
| Iannucci, Steven P | 15631 Stockton Dr | | Clinton Township | MI | 48038 |
| Iaria, Marilyn A | 34441 Maple Lane Dr | | Sterling Heights | MI | 48312 |
| Ibarra, Eva | 1505 N Nicholson Ave | | Mission | TX | 78572 |
| Ibarra, Jaime G | 26277 Woodland Dr | | Chesterfield | MI | 48051 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Ibraheem, Yahadine | 250 Ridge Ave Apt 4B | | Evanston | IL | 60202 |
| Ibrahim-Respress, Fatima T | 161 W University Pkwy Unit 10425 | | Jackson | TN | 38308 |
| Ice, Brenda A | 24156 Saint Mary Ct | | Farmington | MI | 48336 |
| Ice, Edward | 4622 2Nd Ave Apt 7 | | Detroit | MI | 48201 |
| Ickes, Morris J | 18812 Angling Rd | | Atlanta | MI | 49709 |
| Idleburg, Ora M | 16551 Ardmore St | | Detroit | MI | 48235 |
| Idolski, Richard J | 660 W Court St Apt 21 | | Boyne City | MI | 49712 |
| Idrio, Carlo | 10316 W Carob Dr | | Sun City | AZ | 85373 |
| Igel , William E | 1852 Us Highway 27 S Lot D40 | | Avon Park | FL | 33825 |
| Ike, Erica | 25700 W 12 Mile Rd Apt 304 | | Southfield | MI | 48034 |
| Ilg, Preston C | 30212 Viewcrest Dr | | Novi | MI | 48377 |
| Illsley, James E | 10975 Greentrail Dr S | | Boynton Beach | FL | 33436 |
| Imbriaco, Georgiana | 3410 Country Club Dr | | Saint Clair Shores | MI | 48082 |
| Immergluck, William | 21590 River Ridge Ct | | Farmington Hills | MI | 48335-4606 |
| Impellizzeri, Anna M | 17807 Fairwood Dr | | Clinton Township | MI | 48035 |
| Indrecc, Barbara | 165 Parker Lake Dr | | Oxford | MI | 48371 |
| Infante, Roberto | 4118 Bagley St | | Detroit | MI | 48209 |
| Ingber, Esther | 25961 Marlowe Pl | | Oak Park | MI | 48237 |
| Inge, Linda Handy | 2251 Concord St | | Detroit | MI | 48207 |
| Ingels, Richard G | 40345 Pallazo Dr | | Clinton Twp | MI | 48038 |
| Ingraham, Leonard J | 1984 Meade St | | Detroit | MI | 48212 |
| Ingram, Betty M | 415 Burns Dr Apt N301 | | Detroit | MI | 48214 |
| Ingram, Edna E | 117 Bradley St | | Romeo | MI | 48065 |
| Ingram, Ivor H | 3774 Hazelwood St | | Detroit | MI | 48206 |
| Ingram, Jackie | 42790 Colling Dr | | Canton | MI | 48188 |
| Ingram, Kenneth M | 18867 Saint Aubin St | | Detroit | MI | 48234 |
| Ingram, Marcetia E | 17365 N Cave Creek Rd Unit 108 | | Phoenix | AZ | 85032 |
| Ingram, Marcia | 1321 Orleans St Apt 1405W | | Detroit | MI | 48207 |
| Ingram, Mary E | 4315 Strawbridge Cv | | Memphis | TN | 38135 |
| Ingram, Mattie | 2624 Saltbush Dr | | Las Vegas | NV | 89134 |
| Ingram, Priscilla | 18867 Saint Aubin St | | Detroit | MI | 48234 |
| Ingram, Willie | 5126 Fischer St | | Detroit | MI | 48213 |
| Ingram-Keith, Patricia L | 314 Shore Club Dr | | Saint Clair Shores | MI | 48080 |
| Ingrum, Debra Ann | 2455 Biddle Ave Apt 401 | | Wyandotte | MI | 48192 |
| Inman, Aretha | 6410 E Hancock St | | Detroit | MI | 48207 |
| Inman, Charles A | Po Box 7351 | | Detroit | MI | 48207 |
| Irby Jr., Harold J | 20842 Paloma St | | Saint Clair Shores | MI | 48080 |
| Ireland, Ellen | 15150 Shoreline Dr Apt 403 | | Sterling Heights | MI | 48313-2288 |
| Ireland, Sally | 14434 E 14 Mile Rd | | Warren | MI | 48088 |
| Irons , James R | 18656 Cranbrook Dr | | Clinton Twp | MI | 48038 |
| Irvin, Chimene B | 29376 Juniper St | | Brownstown Twp | MI | 48183 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Irvin, Patricia A | 1900 Rice Mine Rd N Apt 420 | | Tuscaloosa | AL | 35406 |
| Irvin, Vernon M | 262 Piper Blvd | | Detroit | MI | 48215 |
| Irving, Eugene | 1601 Robert Bradby Dr Apt 320 | | Detroit | MI | 48207 |
| Irving, Floyd W | 9216 Travis Dr | | Olive Branch | MS | 38654 |
| Irving, Helen R | 22840 Lincoln Ct | | Saint Clair Shores | MI | 48082 |
| Irving, Pauline | 14875 Washburn St | | Detroit | MI | 48238 |
| Irwin, Alice | 3232 Sturtevant St | | Detroit | MI | 48206 |
| Irwin, Earlene | 14695 Fox Hollow Ln | | Lemont | IL | 60439 |
| Irwin, Patricia A | 3723 Cocoplum Cir | | Coconut Creek | FL | 33063 |
| Irwin, Robert A | 22049 Thorofare Rd | | Grosse Ile | MI | 48138 |
| Irwin, William G | 38752 Ross St | | Livonia | MI | 48154 |
| Irwin, William G | 8925 Laurel Ave | | Livonia | MI | 48150 |
| Isaacs, Jack | 5174 Hereford St | | Detroit | MI | 48224 |
| Isabell, Carolyn | 12608 Stringham Ct | | Detroit | MI | 48213 |
| Isakson, Daniel R | 37490 S Entry Rd | | Chassell | MI | 49916 |
| Ishioka, Geo | 17459 Garfield Apt A-5 | | Redford | MI | 48240 |
| Isken, Wayne P | 12410 Glasgow Dr | | Romeo | MI | 48065 |
| Isom, Doris | 121 N Elm St | | Dublin | GA | 31021 |
| Isom, Laura L | 17345 Parkside St | | Detroit | MI | 48221 |
| Ivanics, Paul J | 28017 Cahill Rd | | Flat Rock | MI | 48134 |
| Ives, Rolland C | 11243 Bonwit Ct | | Orlando | FL | 32837 |
| Ivey, Arnold | 19943 Trinity St | | Detroit | MI | 48219 |
| Ivey, Carla J | 16895 Fielding St | | Detroit | MI | 48219 |
| Ivey, Ladon M | 25640 Shiawassee Rd Apt 151 | | Southfield | MI | 48033 |
| Ivey, Margaret | 2304 Painters Ln | | Virginia Beach | VA | 23456 |
| Ivon, Roberta G | 1171 N Renaud Rd | | Grosse Pointe | MI | 48236 |
| Ivory, Alice | 1350 N Town Center Dr Unit 1065 | | Las Vegas | NV | 89144 |
| Ivory, Cornelius | 19657 Roslyn Rd | | Detroit | MI | 48221 |
| Ivory, Darryl C | 9352 Marilyn Ave | | Plymouth | MI | 48170 |
| Ivory, Small | 3006 Sw 138Th Ave | | Miramar | FL | 33027 |
| Ivy, Brenda | 987 Beaconsfield Ave Apt 1N | | Grosse Pointe Park | MI | 48230 |
| Ivy, Gayle P | 43891 Timberview Ct | | Belleville | MI | 48111 |
| Ivy, Patricia | 3434 Seyburn St | | Detroit | MI | 48214 |
| Ivy, Richard E | 43891 Timberview Ct | | Belleville | MI | 48111 |
| Ivy, Roger E | 17683 Stahelin Ave | | Detroit | MI | 48219 |
| Iwankowski, Arthur | 19834 N Great Oaks Cir | | Clinton Township | MI | 48036 |
| Iwanyckyj, Harry | 3904 Mary Rd | | Big Pine Key | FL | 33043 |
| Jablonski, Daniel C | 30439 E Pointe Dr | | Gibraltar | MI | 48173 |
| Jabtecki, Robbie J | 32850 Winnie Ave | | Warren | MI | 48093 |
| Jabtecki, Robbie J | 32850 Winnie Ave | | Warren | MI | 48093 |
| Jachym, Frank J | 41841 Riverwood Ct | | Canton | MI | 48187 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Jackimowicz , Alan G | 244 Constitution St | | Canton | MI | 48188 |
| Jackman, Patrick J | 23821 Deziel St | | Saint Clair Shores | MI | 48082 |
| Jacks, James W | 216 E 14Th St | | Columbia | TN | 38401 |
| Jacks, Louise | 1432 35Th St Se | | Washington | DC | 20020 |
| Jackson , Linda M | 22221 Hoffman St | | Saint Clair Shores | MI | 48082 |
| Jackson Jr., Andrew | 7731 Poe St | | Detroit | MI | 48206 |
| Jackson Jr., Drennan | 42227 W Bravo Dr | | Maricopa | AZ | 85138 |
| Jackson Jr., Henry E | 13534 Archdale St | | Detroit | MI | 48227 |
| Jackson Jr., James L | 785 Chalmers St | P O Box 14550 | Detroit | MI | 48215 |
| Jackson Jr., Jernigan | 39550 Chantilly Dr | | Sterling Hts | MI | 48313 |
| Jackson Jr., Walter T | 6346 Old Hickory St | | Katy | TX | 77449 |
| Jackson Jr., William P | 20710 Damman St | | Harper Woods | MI | 48225 |
| Jackson, Albert | 30590 Southfield Rd Apt 160 | | Southfield | MI | 48076 |
| Jackson, Amanda | 3009 S Greyfriar St | | Detroit | MI | 48217 |
| Jackson, Andrea W | 14304 Faust Ave | | Detroit | MI | 48223 |
| Jackson, Ann | 16904 Manor St | | Detroit | MI | 48221 |
| Jackson, Anthony M | 16244 Princeton St | | Detroit | MI | 48221 |
| Jackson, Ardella | 4588 Bewick St | | Detroit | MI | 48214 |
| Jackson, Audrey P | 20145 Renfrew Rd | | Detroit | MI | 48221 |
| Jackson, Avery | Po Box 1984 | | Dearborn | MI | 48121 |
| Jackson, Avery M | 16351 Rotunda Dr Apt 223B | | Dearborn | MI | 48120 |
| Jackson, Barbara J | 4535 Cadieux Rd Apt 43 | | Detroit | MI | 48224 |
| Jackson, Beaulah L | 18662 Biltmore St | | Detroit | MI | 48235 |
| Jackson, Benjamin F | 153 Cypress Dr | | Mc Cormick | SC | 29835 |
| Jackson, Bennie L | 1380 Devonhurst Dr | | Columbus | OH | 43232 |
| Jackson, Bernice | 17547 Coyle St | | Detroit | MI | 48235-2824 |
| Jackson, Bernice | 11085 Sanford St | | Detroit | MI | 48205 |
| Jackson, Bertram A | 22955 Trailside Ct Apt 108 | | Novi | MI | 48375 |
| Jackson, Betty A | 10936 Worden St | | Detroit | MI | 48224 |
| Jackson, Bettye J | 14652 Grandmont Ave | | Detroit | MI | 48227 |
| Jackson, Billy G | 8001 Appoline St | | Detroit | MI | 48228 |
| Jackson, Bobby Jean | 19196 Bretton Dr | | Detroit | MI | 48223 |
| Jackson, Brenda C | Po Box 23432 | | Detroit | MI | 48223 |
| Jackson, Carol A | 21411 N 134Th Dr | | Sun City West | AZ | 85375 |
| Jackson, Caroline L | 20183 San Juan Dr | | Detroit | MI | 48221 |
| Jackson, Carolyn | 26601 Coolidge Hwy | C/O Guardian Care, Inc. | Oak Park | MI | 48237 |
| Jackson, Cecil R | 17163 Stoepel St | | Detroit | MI | 48221 |
| Jackson, Celestine | 254 Marigold Cir | | Westland | MI | 48185 |
| Jackson, Charles E | 753 Marlan Ave | | Reynoldsburg | OH | 43068 |
| Jackson, Charles E | 18455 Albany St | | Detroit | MI | 48234 |
| Jackson, Charles H | 19481 Mark Twain St | | Detroit | MI | 48235 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Jackson, Chaunese | 12668 Virgil St | | Detroit | MI | 48223 |
| Jackson, Clarence | 3561 S Liddesdale St | | Detroit | MI | 48217 |
| Jackson, Constance M | 1623 Churchill Rd | | Harrisburg | PA | 17111 |
| Jackson, Cornelia P | Po Box 7262 | | Detroit | MI | 48207 |
| Jackson, Corwin T | 3999 Harding St | | Detroit | MI | 48214 |
| Jackson, David E | 20293 Mccormick St | | Detroit | MI | 48224 |
| Jackson, Dawn F | 13441 Northfield Blvd | | Oak Park | MI | 48237 |
| Jackson, Dennis M | 17347 Golfview St | | Livonia | MI | 48152 |
| Jackson, Devon A | 9000 Vantage Point Dr Apt 215 | | Dallas | TX | 75243 |
| Jackson, Dorothy E | 2266 Leland St | | Detroit | MI | 48207 |
| Jackson, Eric W | 8593 Esper St | | Detroit | MI | 48204-3123 |
| Jackson, Ervin | 9219 Westwood St | | Detroit | MI | 48228 |
| Jackson, Frank W | 18664 Birchcrest Dr | | Detroit | MI | 48221 |
| Jackson, Funteller | 901 Strubus Cir | | Duncansville | PA | 16635 |
| Jackson, Garland G | 11382 Virgil | | Redford | MI | 48239 |
| Jackson, Geneva | 20140 Monica St | | Detroit | MI | 48221 |
| Jackson, George | 19940 Alcoy St | | Detroit | MI | 48205 |
| Jackson, Geraldine | 18931 Marlowe St | | Detroit | MI | 48235 |
| Jackson, Gloria J | 15875 Mansfield St | | Detroit | MI | 48227 |
| Jackson, Gordon W | 4626 Yankee Rd | | Saint Clair | MI | 48079 |
| Jackson, Hedy L | 1510 W Northfield Blvd | | Murfreesboro | TN | 37129 |
| Jackson, Jacqueline M | 5902 Red Coat Ln | | W Bloomfield | MI | 48322 |
| Jackson, Jamell | 20530 Kentfield St | | Detroit | MI | 48219 |
| Jackson, James E | 19942 Manor St | | Detroit | MI | 48221 |
| Jackson, James R | 410 N Evansdale Dr | | Bloomfield Hills | MI | 48304 |
| Jackson, James R | 12659 Mendota St | | Detroit | MI | 48238 |
| Jackson, James W | 19480 Canterbury Rd | | Detroit | MI | 48221 |
| Jackson, Jeanette | 20245 Asbury Park | | Detroit | MI | 48235 |
| Jackson, Jeffrey G | 10723 Stratman St | | Detroit | MI | 48224 |
| Jackson, Jenette | 22637 Tireman | | Detroit | MI | 48239 |
| Jackson, Jennifer Jean | 5368 Linsdale St | | Detroit | MI | 48204 |
| Jackson, Jerry | 2040 E Fremont Dr | | Tempe | AZ | 85282 |
| Jackson, Jonathan | 18246 Lindsay St | | Detroit | MI | 48235 |
| Jackson, Joseph A | 15800 Providence Dr Apt 411 | | Southfield | MI | 48075 |
| Jackson, Keith | 15806 Inverness St | | Detroit | MI | 48238-1546 |
| Jackson, Keith B | 7054 Poplar Dr | | Ypsilanti | MI | 48197 |
| Jackson, Kenneth D | 20050 Chapel St | | Detroit | MI | 48219 |
| Jackson, Kenneth L | 28686 Spring Arbor Dr | | Southfield | MI | 48076 |
| Jackson, Kermit N | 19431 Shields St | | Detroit | MI | 48234 |
| Jackson, Lamont | 16540 Winthrop St | | Detroit | MI | 48235 |
| Jackson, Larry J | Po Box 378 | | Lincoln Park | MI | 48146 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| | | | | | |
| Jackson, Lawrence E | 19500 Canterbury Rd | | Detroit | MI | 48221 |
| Jackson, Leo | 15241 Bringard Dr | | Detroit | MI | 48205 |
| Jackson, Leola | 52164 Naugatuck Dr | | Macomb | MI | 48042 |
| Jackson, Leon | 396 Lenox St | | Detroit | MI | 48215 |
| Jackson, Leroy | 2645 Montgomery St | | Detroit | MI | 48206 |
| Jackson, Lois M | 4816 Strathcona | | Highland | MI | 48357 |
| Jackson, Lolesia K | 2023 Beaver Springs Ln Apt A | | Norcross | GA | 30071 |
| Jackson, Louella M | 20804 Lange St | | Saint Clair Shores | MI | 48080-1112 |
| Jackson, Lueida | 1675 E Outer Dr | | Detroit | MI | 48234 |
| Jackson, Margaret A | 25780 Shiawassee Rd Apt 103 | | Southfield | MI | 48033 |
| Jackson, Marilyn | 8510 W 7 Mile Rd | | Detroit | MI | 48221 |
| Jackson, Mark S | 1239 Aline Dr | | Grosse Pointe Woods | MI | 48236 |
| Jackson, Mathenie | 18000 Meyers Rd Apt 227 | | Detroit | MI | 48235 |
| Jackson, Mattie L | 16400 N Park Dr Apt 206 | | Southfield | MI | 48075 |
| Jackson, Maurice | 28303 Franklin Rd Apt A329 | | Southfield | MI | 48034 |
| Jackson, Maurice | 8442 Fielding St | | Detroit | MI | 48228 |
| Jackson, Maxine | Po Box 38837 | | Detroit | MI | 48238 |
| Jackson, Melvin L | 14804 Stahelin Ave | | Detroit | MI | 48223 |
| Jackson, Michael Lorenzo | 18639 Ilene St | | Detroit | MI | 48221 |
| Jackson, Michael W | 15180 Brookside Dr | | Van Buren Twp | MI | 48111 |
| Jackson, Michele Bernita | 10055 Piedmont St | | Detroit | MI | 48228 |
| Jackson, Mike C | 21729 Virginia St | | Southfield | MI | 48076 |
| Jackson, Mildred | 5764 Crane St | | Detroit | MI | 48213 |
| Jackson, Mildred | 1203 Marsh Trail Cir Ne | | Atlanta | GA | 30328 |
| Jackson, Milton | 27325 Arlington Dr | | Southfield | MI | 48076 |
| Jackson, Nancy A | 4626 Yankee Rd | | Saint Clair | MI | 48079 |
| Jackson, Norma | 11492 College St | | Detroit | MI | 48205 |
| Jackson, Novis Modean | Po Box 197 | | Pleasant Plains | AR | 72568 |
| Jackson, Patricia | 19718 Carrie St | | Detroit | MI | 48234 |
| Jackson, Patricia A | 19673 Norwood St | | Detroit | MI | 48234 |
| Jackson, Paul | 3210 S Sandhill Rd Unit 106 | | Las Vegas | NV | 89121 |
| Jackson, Paul A | 227 Iron St Apt 316 | | Detroit | MI | 48207 |
| Jackson, Paula A | 18153 Coral Gables Ave | | Lathrup Village | MI | 48076 |
| Jackson, Perlilure | 20441 Carol St | | Detroit | MI | 48235 |
| Jackson, Potiya | 1701 Burlingame St | | Detroit | MI | 48206 |
| Jackson, Rebecca A | 34781 Moravian Dr Apt 217 | | Sterling Heights | MI | 48312 |
| Jackson, Regina | 3346 S Electric St | | Detroit | MI | 48217 |
| Jackson, Richard | Po Box 3123 | | Highland Park | MI | 48203 |
| Jackson, Richard E | 6501 Barrie Cir | | Brighton | MI | 48114 |
| Jackson, Ricky | 20220 Strasburg St | | Detroit | MI | 48205 |
| Jackson, Rita M | 2928 S Greyfriar St | | Detroit | MI | 48217 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Jackson, Robert | 551 S Piper Ct | | Detroit | MI | 48215 |
| Jackson, Robert M | 4040 Ne 7Th St | | Ocala | FL | 34470 |
| Jackson, Roderick A | 23525 Rensselaer St | | Oak Park | MI | 48237 |
| Jackson, Rodney B | 16601 Woodbine St | | Detroit | MI | 48219 |
| Jackson, Ruby | 555 Brush St Apt 2302 | | Detroit | MI | 48226 |
| Jackson, Ruby | 18690 Hubbell St | | Detroit | MI | 48235 |
| Jackson, Rudolphus | 31980 Partridge Ln Apt 2 | | Farmington Hills | MI | 48334 |
| Jackson, Samuel | 1818 Chatham Dr | | Troy | MI | 48084 |
| Jackson, Samuel N | 24280 Morton St | | Oak Park | MI | 48237 |
| Jackson, Seberna A | 14305 Forrer St | | Detroit | MI | 48227 |
| Jackson, Sherwood W | 29619 Sierra Point Cir | | Farmington Hills | MI | 48331 |
| Jackson, Shirley | 11701 Whitcomb St | | Detroit | MI | 48227 |
| Jackson, Shirley | 621 Georgetown St | | Canton | MI | 48188 |
| Jackson, Shirley R | 2708 Laguna Shores Ln | | Las Vegas | NV | 89121 |
| Jackson, Solomon | Po Box 2856 | | Detroit | MI | 48202 |
| Jackson, Stephen C | 29145 Wellington Rd E Apt 31 | | Southfield | MI | 48034 |
| Jackson, Sydney L | 19560 Brady | | Redford | MI | 48240-1366 |
| Jackson, Tenika L | 9513 Linden Tree Ln | | Charlotte | NC | 28277 |
| Jackson, Terrie | 1323 Alter Rd | | Detroit | MI | 48215 |
| Jackson, Terrye V | 2437 S La Salle Gdns | | Detroit | MI | 48206 |
| Jackson, Trudy J | Po Box 351195 | | Detroit | MI | 48235 |
| Jackson, Twilla | 36 Iris St Apt 2 | | Glenmont | NY | 12077 |
| Jackson, Victoria M | Po Box 9 | | Johannesburg | MI | 49751 |
| Jackson, Vincent U | 4341 Nw 207Th Dr | | Miami Gardens | FL | 33055 |
| Jackson, Vivian | 3821 Heritage Pkwy | | Dearborn | MI | 48124 |
| Jackson, Vivian | 17611 Grandville Ave | | Detroit | MI | 48219 |
| Jackson, William | 34384 Clinton Plaza Dr | | Clinton Township | MI | 48035 |
| Jackson, William E | 686 Harr Cir | | Lexington | KY | 40505 |
| Jackson, Willie J | 8030 Ruedisale Ct | | Detroit | MI | 48214 |
| Jackson, Willie M | 18841 Concord St | | Detroit | MI | 48234 |
| Jackson, Willis A | 17547 Coyle St | | Detroit | MI | 48235 |
| Jackson, Winifred | 22499 Bell Brook St | | Southfield | MI | 48034 |
| Jackson, Yolanda Carol | Po Box 155 | | Allen Park | MI | 48101 |
| Jackson, Yourmin G | 28655 Lowell Ct N | | Southfield | MI | 48076 |
| Jackson-Brown, Debbie V | 17288 Greenview Ave | | Detroit | MI | 48219 |
| Jackson-Kearney, Patricia | 5890 Oakman Blvd | | Detroit | MI | 48204 |
| Jackson-Kennedy, Tamika | 16073 Eastwood St | | Detroit | MI | 48205 |
| Jackson-Milledge, Thelma | 15075 Appoline St | | Detroit | MI | 48227 |
| Jackson-West, Debbie | 19401 Hamburg St | | Detroit | MI | 48205 |
| Jacobs, Chas R | 339 Falling Waters Ln | | Englewood | FL | 34223 |
| Jacobs, John D | 1355 Oakcrest Rd | | Howell | MI | 48843 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Jacobs, Sharon Elaine | 1370 Electric Ave Apt 1002 | | Lincoln Park | MI | 48146 |
| Jacobs, Sue | Po Box 66040 | | St Petersburg | FL | 33736 |
| Jacobson, Beatrice J | 1204 Lucaya Ave | | Venice | FL | 34285 |
| Jacobson, Curtis R | 1431 Washington Blvd Apt 1909 | | Detroit | MI | 48226 |
| Jacobson, John E | 2051 Silverwood Dr | | Prudenville | MI | 48651 |
| Jacobson, Mary Jane | 3250 Walton Blvd Apt 117 | | Rochester Hills | MI | 48309 |
| Jacques, Georgeanna | 2605 S Tomahawk Rd Lot 243 | | Apache Junction | AZ | 85119 |
| Jacques, Gerald T | 6010 E Greenway Ln | | Scottsdale | AZ | 85254 |
| Jacques, Phillip R | 21707 Raymond St | | Saint Clair Shores | MI | 48082 |
| Jaeger, Judy A | 2063 Woodridge Ct | | Highland | MI | 48357 |
| Jaeger, Lawrence | 7899 Saint Clair Rd | | Lexington | MI | 48450 |
| Jafry, Syed | 1218 Aziz Dr | | Canton | MI | 48188 |
| Jagger, James G | 3581 Mayer Rd | | China | MI | 48054 |
| Jagielski , Ronald S | 33934 Pawnee St | | Westland | MI | 48185 |
| Jagmohan, Clarietta | 8339 Alpine St | | Detroit | MI | 48204 |
| Jagoda, Shirley | 29351 Scarborough Dr | | Warren | MI | 48088 |
| Jain, Jain S | 8200 Nueport Dr S | | Willow Springs | IL | 60480 |
| Jaissle, Dennis J | 1305 Windmill Pointe | | Clio | MI | 48420 |
| Jaiyesimi, Sunday | 41815 Primrose Dr | | Novi | MI | 48377 |
| Jakeway Jr., David E | 8074 Beaverland | | Detroit | MI | 48239 |
| Jakeway, Sandra | 35134 Parkdale St | | Livonia | MI | 48150 |
| Jakubczak, Helen | 15176 Woodpine Dr | | Monroe | MI | 48161 |
| Jakubczak, Martha | 328 Cherry Ct | | Whitmore Lake | MI | 48189 |
| Jakubiec, Helen D | 24661 Lake Meadow Dr | | Harrison Township | MI | 48045 |
| Jakubiszen, Sharon | 20060 Rhapsody Dr | | Clinton Township | MI | 48036 |
| Jakubowski, Vincent | 38756 Covington Dr | | Sterling Heights | MI | 48312 |
| Jakubus, Frederick F | 4875 Grayton St | | Detroit | MI | 48224 |
| Jakubus, Gary A | 34020 Colfax Dr | | Farmington Hills | MI | 48335 |
| Jamerson, Harvey L | 8072 Orchard Ave | | Warren | MI | 48089 |
| Jamerson, Romel R | 30225 Shiawassee Rd | | Farmington Hills | MI | 48336 |
| James, Angela R | 19717 Roslyn Rd | | Detroit | MI | 48221 |
| James, Camilla | 21515 Curtis St | | Detroit | MI | 48219 |
| James, Cheryl D | 15487 Monica St | | Detroit | MI | 48238 |
| James, Craig E | 6432 Butterfly Sky St | | North Las Vegas | NV | 89084 |
| James, David R | 14649 Edshire Dr | | Sterling Heights | MI | 48312 |
| James, Deidre | 18609 Klinger St | | Detroit | MI | 48234 |
| James, Doris | 8039 Greenlawn St | | Detroit | MI | 48204 |
| James, Iris C | 8074 Indiana St | | Detroit | MI | 48204 |
| James, Jeremy T | 523 Highland Park Trl | | Sandy Springs | GA | 30350 |
| James, Jess E | 24200 Lathrup Blvd Apt 310 | | Southfield | MI | 48075 |
| James, Joseph D | 23425 Park Place Dr | | Southfield | MI | 48033 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| | | | | | |
| James, Lorenzo E | 1750 Vernier Rd Apt 10 | | Grosse Pointe Wood | MI | 48236 |
| James, Margaret | 17357 Washburn St | | Detroit | MI | 48221 |
| James, Marian | 1440 Webb St Apt 3 | | Detroit | MI | 48206 |
| James, Mary Jane | 13276 N Norfolk | | Detroit | MI | 48235 |
| James, Mary Jane | 13276 N Norfolk | | Detroit | MI | 48235 |
| James, Michael | 7501 E Jefferson Ave Apt 915 | | Detroit | MI | 48214 |
| James, Mittie | 7043 Frederick St | | Detroit | MI | 48211 |
| James, Nicholas N | 2481 Fischer St | | Detroit | MI | 48214-1861 |
| James, Steven | 20800 Wyoming St Apt 716 | | Ferndale | MI | 48220 |
| Jameson, Dorothy | 7103 Tuxedo St | | Detroit | MI | 48204 |
| Jamieson, Dorothy M | 7436 Saint Auburn Dr | | Bloomfield Hills | MI | 48301 |
| Jaminet, Thomas A | 4060 E White Aster St | | Phoenix | AZ | 85044 |
| Jamison Jr., Leonard E | 414 Antelope Ridge Rd | | Belgrade | MT | 59714 |
| Jamison, George L | 16140 Cherrylawn St | | Detroit | MI | 48221 |
| Jamison, Gwendolyn | 29975 Woodland Dr | | Southfield | MI | 48034 |
| Jamison, Laney | 20221 Stoepel St | | Detroit | MI | 48221 |
| Jamison, Michael N | 8049 Yolanda St | | Detroit | MI | 48234 |
| Janadia, Gary | 29603 Jefferson Ave Apt 15 | | Saint Clair Shores | MI | 48082 |
| Janas, Helen | 34683 Devonshire Rd | | New Baltimore | MI | 48047-1096 |
| Janci, Edward | 531 Darcey Dr | | Winter Park | FL | 32792 |
| Janeczko, Frederick R | 37613 Juniper Dr | | Sterling Heights | MI | 48310 |
| Janes Sr., Marvin E | 36440 Gregory Dr | | Sterling Heights | MI | 48312 |
| Janes, Richard J | 802 Cricket Xing | | Pinckney | MI | 48169 |
| Janesick, Frank R | 104 Paradise Harbour Blvd | Apt 202 | North Palm Beach | FL | 33408 |
| Janiak, Daniel P | 2798 Cottage Ln | | Harsens Island | MI | 48028 |
| Janiak, Francis J | 20032 Holiday Rd | | Grosse Pointe | MI | 48236 |
| Janice-Duncan, Annette V | 19520 Strasburg St | | Detroit | MI | 48205 |
| Janicke , Petronella | 51140 Huntley Apt 207 | | New Baltimore | MI | 48047 |
| Janik, Mary Jane | 119 N Transit Hill Dr | | Depew | NY | 14043 |
| Janiunas, Peter G | 26134 Barbados Rd | | Farmington Hills | MI | 48334 |
| Jankowski, Paul A | 18227 N Organ Pipe Dr | | Sun City | AZ | 85373 |
| Janness, Paul D | 5913 Hillcrest St | | Detroit | MI | 48236 |
| Jannetta, Louise | 1734 Shore Club Dr | | Saint Clair Shores | MI | 48080 |
| Janosky, Jerry | 17413 Normandy Dr | | Macomb | MI | 48044 |
| Janowicz , Theresa | 2676 Cottage Ln | | Harsens Island | MI | 48028 |
| Janowski, Larry S | 27303 Lorraine Ave | | Warren | MI | 48093 |
| Janowski, Ronald K | 9170 Groh Rd | | Grosse Ile | MI | 48138 |
| Jansen, John M | 25572 Send St | | Roseville | MI | 48066 |
| January, Louise | 619 Rivard St Apt 201 | | Detroit | MI | 48207 |
| Jaques, Billy | 74 Roanoke Ln | | Rochester Hills | MI | 48309 |
| Jar, Gerald W | 7409 Dogwood Rd | | Lexington | MI | 48450 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Jaracz, Bryon P | 23604 Colonial Rd | | Armada | MI | 48005 |
| Jaremba, John | 14690 Carlisle St | | Detroit | MI | 48205 |
| Jaret, Simon | 2110 New Bedford Dr | | Sun City Center | FL | 33573 |
| Jarreau, Paul A | 19383 Riopelle St | | Detroit | MI | 48203 |
| Jarrett Sr., Tyrone | 14928 Archdale St | | Detroit | MI | 48227 |
| Jarrett-Jackson, Mary F | 20006 Robson St | | Detroit | MI | 48235 |
| Jarvis, Edith M | 33433 Schoenherr Rd Apt 222 | | Sterling Heights | MI | 48312 |
| Jasik, Marjorie G | 850 M 61 | | Standish | MI | 48658 |
| Jasinski, Dorothy J | 38916 Golfview Dr E | | Clinton Township | MI | 48038 |
| Jasinski, Thomas A | 3290 W Parkville St Lot 24 | | Lecanto | FL | 34461 |
| Jasionowski, Don | 1584 Grandview Ct | | Saint Clair | MI | 48079 |
| Jaskiewicz, Geraldine | 11245 Westlawn Dr | | Stanwood | MI | 49346 |
| Jasman , Lenore H | 5611 Seabreeze Ln | | Sterling Heights | MI | 48310 |
| Jasman, James C | 5611 Seabreeze Ln | | Sterling Heights | MI | 48310 |
| Jasper, Arthur | 22424 Culpeper Dr | | Clinton Township | MI | 48035 |
| Jasper, William P | 2861 W Sunset Dr | | Roscommon | MI | 48653 |
| Jasti, Venkateswarlu | 615 Fox Hills Dr N | | Bloomfield Hills | MI | 48304 |
| Jawad, Ali B | 7900 Neckel St | | Dearborn | MI | 48126 |
| Jaworski, James | 7208 Comstock Rd | | Grant Township | MI | 48032 |
| Jaynes, Robin | 2310 N La Salle Gdns | | Detroit | MI | 48206 |
| Jayson, Sheryl | 11523 Norway Dr | | Hartland | MI | 48353 |
| Jean-Baptiste, Suzette | 35860 Springvale Dr | | Farmington Hills | MI | 48331 |
| Jefferies, Karen R | 12045 Ashton Ave | | Detroit | MI | 48228 |
| Jeffers Jr., Charles | 1350 N Town Center Dr Unit 1078 | | Las Vegas | NV | 89144 |
| Jefferson III, Joseph | 13859 E State Fair St | | Detroit | MI | 48205 |
| Jefferson Jr., Melrose | 13945 Archdale St | | Detroit | MI | 48227 |
| Jefferson, Alfred C | 5761 Kensington Ave | | Detroit | MI | 48224 |
| Jefferson, Clarence W | 4921 Bluffton Pkwy Apt 412 | | Bluffton | SC | 29910 |
| Jefferson, Cynthia D | 16540 Wormer St | | Detroit | MI | 48219 |
| Jefferson, Edward | 3501 Woodward Ave Apt 603 | | Detroit | MI | 48201 |
| Jefferson, Gerald W | 17600 Strathmoor St | | Detroit | MI | 48235 |
| Jefferson, Hercules | 898 Lawrence St | | Detroit | MI | 48202 |
| Jefferson, Horace L | 29224 Lancaster Dr Apt 107 | | Southfield | MI | 48034 |
| Jefferson, Lavern | 13500 Woodmont Ave | | Detroit | MI | 48227 |
| Jefferson, Marcus | 14683 Grandmont Ave | | Detroit | MI | 48227 |
| Jefferson, Mary Lou | 4422 Ga Highway 65 | | Pelham | GA | 31779 |
| Jefferson, Melvin D | 23211 N Chanticleer Dr | | Southfield | MI | 48034 |
| Jefferson, Michael G | 16300 E Rutherland St | | Southfield | MI | 48076 |
| Jefferson, Thomasine | 13945 Archdale St | | Detroit | MI | 48227 |
| Jefferson-Drew, Gloria Y | 11340 Marlowe St | | Detroit | MI | 48227-2780 |
| Jeffrey, Helen | 800 Ravine Terrace Dr | | Rochester Hills | MI | 48307 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Jeffrey, Joyce | 18060 Santa Barbara Dr | | Detroit | MI | 48221 |
| Jeffries, Raymond G | 19344 Griggs St | | Detroit | MI | 48221 |
| Jemisom, Gary Sol | 4351 Haverhill St | | Detroit | MI | 48224 |
| Jemison , Dave K | 9942 Churchill Dr | | Belleville | MI | 48111 |
| Jemison, Homer | 11060 E Mcnichols Rd Apt 217B | | Detroit | MI | 48234 |
| Jemison, Maurice | 9942 Churchill Dr | | Belleville | MI | 48111 |
| Jemison, Michael W | 33724 Stonecrest Dr | | Sterling Heights | MI | 48312 |
| Jemma, Patricia Faye | 317 W Lake St Unit 18 | | Tawas City | MI | 48763 |
| Jenifer-Durant, Mary | 3323 W Buena Vista St | | Detroit | MI | 48238 |
| Jenkins Jr., Lenton | 27426 Everett St | | Southfield | MI | 48076 |
| Jenkins, Agatha | 19477 Haggerty Rd | | Belleville | MI | 48111 |
| Jenkins, Barbara | 18848 Saint Aubin St | | Detroit | MI | 48234 |
| Jenkins, Barbara | 29891 Citation Cir Apt 51205 | | Farmington Hills | MI | 48331 |
| Jenkins, Bernice | 20200 Strathmoor St | | Detroit | MI | 48235 |
| Jenkins, Charles A | 16514 Baylis St | | Detroit | MI | 48221 |
| Jenkins, Converse | 12600 Sussex St | | Detroit | MI | 48227 |
| Jenkins, Donald E | 2249 Collingwood St | | Detroit | MI | 48206 |
| Jenkins, Dorothy | 8040 Dexter Ave | | Detroit | MI | 48206 |
| Jenkins, Dorothy | 6720 W Outer Dr Apt 318 | | Detroit | MI | 48235 |
| Jenkins, Floyd | 9000 Isham | | Detroit | MI | 48213 |
| Jenkins, Frederick | 2962 Clements St | | Detroit | MI | 48238 |
| Jenkins, Harold | 14104 Coyle St | | Detroit | MI | 48227 |
| Jenkins, Harrison | 12576 51St Ct N | | Royal Palm Beach | FL | 33411 |
| Jenkins, Henry C | 18848 Saint Aubin St | | Detroit | MI | 48234 |
| Jenkins, Hosea | 15811 Sorrento St | | Detroit | MI | 48227 |
| Jenkins, Jerome | Po Box 246 | | Southfield | MI | 48037 |
| Jenkins, Jerome | 235 Windward Ct | | Detroit | MI | 48207 |
| Jenkins, John A | 16395 Lincoln Ave | | Eastpointe | MI | 48021 |
| Jenkins, Johnnie W | 3681 Field St | | Detroit | MI | 48214 |
| Jenkins, Kenneth P | 46385 White Cap Dr | | Macomb | MI | 48044 |
| Jenkins, Luther M | 9000 E Jefferson Ave Apt 14-3 | | Detroit | MI | 48214 |
| Jenkins, Otis | 2776 E Lafayette St | | Detroit | MI | 48207 |
| Jenkins, Phyllis | 13508 Wisconsin St | | Detroit | MI | 48238 |
| Jenkins, Raymond H | 8713 W Gilmore Ave | | Las Vegas | NV | 89129 |
| Jenkins, Ricardo | 30635 Helmandale Dr | | Franklin | MI | 48025 |
| Jenkins, Sandra M | 13600 Santa Rosa Dr | | Detroit | MI | 48238 |
| Jenkins, Sharron A | Po Box 705 | Dimona, Israel 86000 | Israel | | |
| Jenkins, Sherry A | 7425 Ashton Ave | | Detroit | MI | 48228 |
| Jenkins, Vera | 15440 Sorrento St | | Detroit | MI | 48227 |
| Jenkins, Wanda A | 10917 Gawain Rd | | Port Richey | FL | 34668 |
| Jenkins-Jones, Jannie | 3602 Charlwood Dr | | Rochester Hills | MI | 48306 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Jennings , Margaret J | 4010 K Rd | | Bark River | MI | 49807 |
| Jennings , Voizell L | 17157 Whitcomb St | | Detroit | MI | 48235 |
| Jennings, Barbara L | 31221 Cyril | | Fraser | MI | 48026-2684 |
| Jennings, Barbara L | 31221 Cyril | | Fraser | MI | 48026-2684 |
| Jennings, Beverly | 19945 Appoline St | | Detroit | MI | 48235 |
| Jennings, Daisy | 19755 Monte Vista St | | Detroit | MI | 48221 |
| Jennings, Delbert R | 14596 Grandville Ave | | Detroit | MI | 48223 |
| Jennings, Dorothy | 8070 Brace St | | Detroit | MI | 48228 |
| Jennings, Elizabeth | 2142 Bryanston Crescent St | | Detroit | MI | 48207 |
| Jennings, Mary F | 2116 Hazel Croft Way | | N Las Vegas | NV | 89032 |
| Jennings, Michael A | 14214 W Heritage Dr | | Sun City West | AZ | 85375 |
| Jennings, Ralph L | 591 Cherry Grove Rd | | Canton | MI | 48188 |
| Jennings, Richard | 19909 Hartwell St | | Detroit | MI | 48235 |
| Jennings, Ricky C | 3215 Se 10Th St Apt 103 | | Pompano Beach | FL | 33062 |
| Jennings, Robert | 17882 Fleming St | | Detroit | MI | 48212 |
| Jennison , W D | 59509 Barkley Dr | | New Hudson | MI | 48165 |
| Jensen, Jack E | 7101 Scheurer St | P.O. Box 372 | Pigeon | MI | 48755 |
| Jepsen , Christine Amuxen | 1447 Aiken Rd | | Vass | NC | 28394 |
| Jepsen, John G | 1447 Aiken Rd | | Vass | NC | 28394 |
| Jepsen, Walter S | Po Box 294 | | Port Sanilac | MI | 48469 |
| Jerald-Larimer, Michal | 159 Pickford St | | Novi | MI | 48377 |
| Jerdine, Barbara A | 10125 Roxbury St | | Detroit | MI | 48224 |
| Jerome, Margo R | 17359 Helen St | | Allen Park | MI | 48101 |
| Jeromin, Joann J | 4684 Audubon Rd | | Detroit | MI | 48224 |
| Jeroue, Anna | 48341 Rockefeller Dr | | Canton | MI | 48188 |
| Jerry, Gloria J | 16424 Ego Ave | | Eastpointe | MI | 48021 |
| Jessop, Lila L | 7100 N Long Lake Rd Apt 13 | | Traverse City | MI | 49685 |
| Jessop, M Dorothy | 850 Palms Rd | | Columbus | MI | 48063 |
| Jester, John H | 11560 E Via Canada | | Yuma | AZ | 85367 |
| Jeter, Albert R | 10161 W Outer Dr | | Detroit | MI | 48223 |
| Jeter, Brenda J | 30753 Crest Frst Bldg 17 | | Farmington Hills | MI | 48331 |
| Jetke, Donald | 17161 Redford St Apt 104 | | Detroit | MI | 48219 |
| Jett, Tommie R | Po Box 48347 | | Oak Park | MI | 48237 |
| Jetter, Carolyn M | 30726 Sunburst St | | Roseville | MI | 48066 |
| Jettke, Monica | 3939 County Line Rd | | Casco | MI | 48064 |
| Jeude, Timothy | 10985 Beaconsfield St | | Detroit | MI | 48224 |
| Jewel, Arline M | 867 Stowe Ln | | Gastonia | NC | 28056 |
| Jewell, E Faye | 3510 Heatherfield Ct | | Washington | MI | 48094-1119 |
| Jewell, Edith | 4280 Corunna Rd | | Mio | MI | 48647 |
| Jewiarz, Chester R | 1492 Huntington Blvd | | Grosse Pointe Woods | MI | 48236 |
| Jezewski, Wallace | 13041 Sandy Key Bnd Apt 1 | | North Fort Myers | FL | 33903 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Jeziorski, John R | 5421 E Harmon Ave Apt J5 | | Las Vegas | NV | 89122 |
| Jhons, Ronald F | 512 Agee Ave | | Selma | AL | 36701 |
| Jihad, Sami | 1673 Avenida Cherylita | | El Cajon | CA | 92020 |
| Jiles, Fannie M | 414 E Ferry St | | Detroit | MI | 48202 |
| Jiles, Judy L | 29135 Lancaster Dr Apt 201 | | Southfield | MI | 48034 |
| Jimenez, Alfredo | 721 S Venoy Rd | | Westland | MI | 48186 |
| Jinnis, Dorothy L | 8064 Dayton St | | Detroit | MI | 48210 |
| Joabar, Joseph A | 33110 Karin Dr Apt 102 | | Sterling Heights | MI | 48310 |
| Jobe, Jack W | 11775 Dart Dr | | Sterling Hts | MI | 48313 |
| Jobson , Phillip R | 6365 W County Line Rd Apt 315 | | Buckley | MI | 49620 |
| Jocque, Carol | 112 Seneca Trl | | Prudenville | MI | 48651 |
| Johansson, Bertil O | 7320 Aqua Isle Dr | | Clay | MI | 48001 |
| John, Barbara | 34950 Hidden Pine Dr Apt 215 | | Fraser | MI | 48026 |
| John, Joy | 6202 Mohican | | Troy | MI | 48085 |
| John, Koshy | 885 Jordan Dr | | Troy | MI | 48098 |
| Johns, Mathelean | 18674 Forrer St | | Detroit | MI | 48235 |
| Johns, Willie J | 130 Highway 131 | | Eufaula | AL | 36027 |
| Johnson , Inell | 19800 Saint Marys St | | Detroit | MI | 48235 |
| Johnson , Larry J | 16210 Wisconsin St | | Detroit | MI | 48221 |
| Johnson Jr., Albert | 185 Tuxedo St | | Detroit | MI | 48203 |
| Johnson Jr., Brad | 18644 Gainsborough Rd | | Detroit | MI | 48223 |
| Johnson Jr., Charles J | 20940 Orchard Lake Rd | | Farmington | MI | 48336 |
| Johnson Jr., Clifford | Po Box 339 | | Dublin | GA | 31040 |
| Johnson Jr., Doughlas | 12016 Kennebec St | | Detroit | MI | 48205 |
| Johnson Jr., Evans | 2679 Doris St | | Detroit | MI | 48238 |
| Johnson Jr., Flem | 19400 Archer St | | Detroit | MI | 48219 |
| Johnson Jr., Fred | 5109 Mcclellan St | | Detroit | MI | 48213 |
| Johnson Jr., Glennie | 18012 Schaefer Hwy | | Detroit | MI | 48235 |
| Johnson Jr., Joseph F | 12024 Rosemont Ave | | Detroit | MI | 48228 |
| Johnson Jr., Lampton F | 26463 W Outer Dr | | Detroit | MI | 48217 |
| Johnson Jr., Marvin | 12435 Foley Rd | | Emmett | MI | 48022 |
| Johnson Jr., Odell | 16761 Forrer St | | Detroit | MI | 48235 |
| Johnson Jr., Richard | 14520 Gainesborough Dr | | Orlando | FL | 32826 |
| Johnson Jr., Robert L | 18611 Coyle St | | Detroit | MI | 48235 |
| Johnson Jr., Robert S | 4415 3Rd St | | Detroit | MI | 48201 |
| Johnson Jr., Willie F | 8601 Pierson St | | Detroit | MI | 48228 |
| Johnson Sr., Charles J | Po Box 40788 | | Redford | MI | 48240 |
| Johnson, Ada J | 1093 Hayden Rd | | Muir | MI | 48860 |
| Johnson, Alan T | 1837 Country Club Dr | | Grosse Pointe Woods | MI | 48236 |
| Johnson, Albert R | 5296 Pacific St | | Detroit | MI | 48204 |
| Johnson, Alberta | 2944 Burlingame St | | Detroit | MI | 48206 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Johnson, Alethea | 2609 Butternut St | | Detroit | MI | 48216 |
| Johnson, Alfred E | 29105 Murray Crescent Dr | | Southfield | MI | 48076 |
| Johnson, Alvin J | 6819 Covert St | | Detroit | MI | 48212 |
| Johnson, Andre | 11388 Gabriel St | | Romulus | MI | 48174 |
| Johnson, Annie J | 2010 Glendale St | | Detroit | MI | 48238 |
| Johnson, Annie Mae | 125 Tibet Ave Apt 116A | | Savannah | GA | 31406 |
| Johnson, Anthony | 648 Conner St | | Detroit | MI | 48215 |
| Johnson, Anthony E | 29818 Sugar Creek Dr | | Chesterfield | MI | 48047 |
| Johnson, Anthony K | 12805 Marion | | Redford | MI | 48239 |
| Johnson, Antoinette | 16885 Stout St | | Detroit | MI | 48219 |
| Johnson, Artelia | 20224 E Camina Plata | | Queen Creek | AZ | 85142 |
| Johnson, Arthur G | 3515 Quail Creek Dr | | Howell | MI | 48843 |
| Johnson, Arthur J | 15700 Providence Dr Apt 518 | | Southfield | MI | 48075 |
| Johnson, B Troy | 28301 Franklin Rd Apt 338 | | Southfield | MI | 48034 |
| Johnson, Barbara E | 1301 Orleans St Apt 801 | | Detroit | MI | 48207 |
| Johnson, Benjamin | 10701 Santa Maria St Apt 2 | | Detroit | MI | 48221 |
| Johnson, Betty | 23076 Middlebelt Rd Apt 201 | | Farmington Hills | MI | 48336 |
| Johnson, Betty J | 21930 Stratford St | | Oak Park | MI | 48237 |
| Johnson, Betty Jane | 680 N Lake Shore Dr Apt 1014 | | Chicago | IL | 60611 |
| Johnson, Beverly | 6617 Chimney Top Dr S | | Mobile | AL | 36695 |
| Johnson, Beverly J | 12227 Rutherford St | | Detroit | MI | 48227 |
| Johnson, Blake G | 18222 Redfern St | | Detroit | MI | 48219 |
| Johnson, Bobbie | 29180 Dardanella St Apt 8 | | Livonia | MI | 48152 |
| Johnson, Bobbie J | 13163 Tuller St | | Detroit | MI | 48238 |
| Johnson, Bobby V | 12035 Nathaline | | Redford | MI | 48239 |
| Johnson, Brenda Ann | Po Box 44263 | | Detroit | MI | 48244 |
| Johnson, Calvin | 14260 Mansfield St | | Detroit | MI | 48227 |
| Johnson, Carol A | 2004 Hot Oak Ridge St | | Las Vegas | NV | 89134 |
| Johnson, Carolyn M | 21143 Norwood Dr | | Harper Woods | MI | 48225 |
| Johnson, Carolyn M | 3320 Cherrystone Ave | | Tuscaloosa | AL | 35401 |
| Johnson, Catherine | 13397 Wilshire Dr | | Detroit | MI | 48213 |
| Johnson, Cedric V | 5451 Bentley Rd Apt 203 | | West Bloomfield | MI | 48322 |
| Johnson, Charles | 18470 San Juan Dr | | Detroit | MI | 48221 |
| Johnson, Charles E | 15353 Glastonbury Ave | | Detroit | MI | 48223 |
| Johnson, Clara J | 1987 Hyde Park Rd | | Detroit | MI | 48207-3819 |
| Johnson, Cleophas E | 6540 Viewpoint Rd | | Eight Mile | AL | 36613 |
| Johnson, Colleen | 33924 Sleepy Hollow St | | Livonia | MI | 48150 |
| Johnson, Cora L | 13220 Chandler Park Dr | | Detroit | MI | 48213 |
| Johnson, Curtis | 15430 Lauder St | | Detroit | MI | 48227 |
| Johnson, Cynthia A | 4060 Montgomery St | | Detroit | MI | 48204 |
| Johnson, Dan | 1664 Woodmere St | | Detroit | MI | 48209 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Johnson, Danny | 17563 Mark Twain St | | Detroit | MI | 48235 |
| Johnson, David B | 3454 Winterfield Dr | | Warren | MI | 48092 |
| Johnson, David P | 19515 Salisbury St | | Saint Clair Shores | MI | 48080 |
| Johnson, Debbie S | 7485 Affeldt St | | Westland | MI | 48185 |
| Johnson, Delores E | 24811 Ashley Ct | | Redford | MI | 48239 |
| Johnson, Dennis L | 17296 Moenart St | | Detroit | MI | 48212 |
| Johnson, Dennis L | 16130 Rosemont Ave | | Detroit | MI | 48219 |
| Johnson, Derek T | 15121 Oak Park Blvd | | Oak Park | MI | 48237 |
| Johnson, Donald K | Po Box 19308 | 18233 Mcintyre | Detroit | MI | 48219 |
| Johnson, Donald L | 19523 Archer St | | Detroit | MI | 48219 |
| Johnson, Donald L | 11529 Smugglers Pass | | Gaylord | MI | 49735 |
| Johnson, Donna Martin | Po Box 414 | | Inkster | MI | 48141 |
| Johnson, Doris | 389 Bessemer Ln | | Eagle Rock | VA | 24085 |
| Johnson, Doris A | 8713 W Gilmore Ave | | Las Vegas | NV | 89129 |
| Johnson, Dorothy | 16300 N Park Dr Apt 715 | | Southfield | MI | 48075 |
| Johnson, Duane | 28821 W 11 Mile Rd | | Farmington Hills | MI | 48336 |
| Johnson, Duane K | 120 Links Dr | Amherstburg On N9V 3Z3 | Canada | | |
| Johnson, Dwight B | 9175 W Parkway St | | Redford | MI | 48239 |
| Johnson, Earl E | 8166 Sequoia Ln | | White Lake | MI | 48386 |
| Johnson, Earl F | 1037 Corolla Rd | | Sparta | TN | 38583 |
| Johnson, Earnest | 15774 Rutherford St | | Detroit | MI | 48227 |
| Johnson, Eddie L | 18400 Kentucky St | | Detroit | MI | 48221 |
| Johnson, Edwin G | 1992 Atkinson St | | Detroit | MI | 48206 |
| Johnson, Eglar Joyce | 19411 Hull St | | Detroit | MI | 48203 |
| Johnson, Eldora | 9541 Mettetal St | | Detroit | MI | 48227 |
| Johnson, Ella | 20183 Strathmoor St | | Detroit | MI | 48235 |
| Johnson, Ella Scott | 1421 Ford Ave | | Birmingham | AL | 35217 |
| Johnson, Emily J | 2547 Edison St | | Detroit | MI | 48206 |
| Johnson, Ericka | 6712 Scotten St | | Detroit | MI | 48210 |
| Johnson, Ernest C | 3323 Lothrop St | | Detroit | MI | 48206 |
| Johnson, Erwin D | 14914 Quincy St | | Detroit | MI | 48238 |
| Johnson, Essie M | 4623 Golfway Dr | | Eight Mile | AL | 36613 |
| Johnson, Eugenia P | 19735 Sorrento St | | Detroit | MI | 48235 |
| Johnson, Eunice | 4567 Pacific St | | Detroit | MI | 48204 |
| Johnson, Eural | 13967 Saint Marys St | | Detroit | MI | 48227 |
| Johnson, Floyd | 22772 Normandy Ave | | Eastpointe | MI | 48021 |
| Johnson, Freddie Mae | 651 Patterson Ct | | Inkster | MI | 48141 |
| Johnson, Galen | 20230 Vaughan St | | Detroit | MI | 48219 |
| Johnson, Gary T | 36400 Madison St | | Richmond | MI | 48062 |
| Johnson, Gayle O | 32322 Gateway Dr | | Romulus | MI | 48174 |
| Johnson, George W | 5690 N Melborn St | | Dearborn Heights | MI | 48127 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Johnson, Gerald Essex | 8317 Liss Rd | | Willis | MI | 48191-9714 |
| Johnson, Gerald J | 8250 E 10 Mile Rd Apt 5 | | Center Line | MI | 48015 |
| Johnson, Gerald K | 20121 Renfrew Rd | | Detroit | MI | 48221 |
| Johnson, Gerry H | 17208 Plainview Ave | | Detroit | MI | 48219 |
| Johnson, Gladys | 23558 Civic Center Dr Apt 108 | | Southfield | MI | 48033 |
| Johnson, Gladys | 13961 Terry St | | Detroit | MI | 48227 |
| Johnson, Gwendolyn F | 1514 Robert Bradby Dr | | Detroit | MI | 48207 |
| Johnson, Gwendolyn Sharen | 7400 N Mistwood Dr | | White Lake | MI | 48383 |
| Johnson, H | 4095 Glendale St | | Detroit | MI | 48238 |
| Johnson, Helen | 10265 Cameron St | | Detroit | MI | 48211 |
| Johnson, Henry J | 37426 Fountain Park Cir Apt 461 | | Westland | MI | 48185 |
| Johnson, Herbert | 20800 Wyoming St Apt 207 | | Ferndale | MI | 48220 |
| Johnson, Ida L | 14000 Woodrow Wilson St Apt 221 | | Detroit | MI | 48238 |
| Johnson, Imogean | 6459 Oakman Blvd | | Detroit | MI | 48228 |
| Johnson, Iva Dale | 1737 N 74Th Ct | | Elmwood Park | IL | 60707 |
| Johnson, J L | 24025 Greater Mack Ave Ste 200 | Family Option Services | Saint Clair Shores | MI | 48080 |
| Johnson, Jack T | 621 Duxbury Ct Se | | Ada | MI | 49301 |
| Johnson, Jamal K | 23227 W 9 Mile Rd | | Southfield | MI | 48033 |
| Johnson, Jamal M | 2441 E Bellerive Pl | | Chandler | AZ | 85249 |
| Johnson, James | 2004 Hot Oak Ridge St | | Las Vegas | NV | 89134 |
| Johnson, James | 24100 Stratford St | | Oak Park | MI | 48237 |
| Johnson, James C | 3422 Park Forest Dr | | West Bloomfield | MI | 48324 |
| Johnson, James C | 30107 Mason St | | Livonia | MI | 48154 |
| Johnson, James L | 20524 Oldham Ct Apt 102 | | Southfield | MI | 48076 |
| Johnson, James L | 20524 Oldham Ct Apt 102 | | Southfield | MI | 48076 |
| Johnson, Jan A | 268 Main Sail Ct | | Detroit | MI | 48207 |
| Johnson, Jan A | 268 Main Sail Ct | | Detroit | MI | 48207 |
| Johnson, Jason Keith | 8621 Oak Park Blvd | | Oak Park | MI | 48237 |
| Johnson, Javier | 17572 Gateway Cir | | Southfield | MI | 48075 |
| Johnson, Jeanette | 1350 Strathcona Dr | | Detroit | MI | 48203 |
| Johnson, Jeffrey | 13812 Christina Ln | | Van Buren Twp | MI | 48111 |
| Johnson, Jerry | 4725 Walton Xing Sw Apt 1305 | | Atlanta | GA | 30331 |
| Johnson, Jerry T | 5679 Drake Hollow Dr W | | West Bloomfield | MI | 48322 |
| Johnson, Jimmye L | 1809 Windsor Ln | | Flint | MI | 48507 |
| Johnson, Joann | 14150 Greenview Rd | | Detroit | MI | 48223 |
| Johnson, Joanne | 15252 Park Grove St | | Detroit | MI | 48205 |
| Johnson, Joanne M | 9444 Camley St | | Detroit | MI | 48224 |
| Johnson, Joe | 15500 Hemlock St | | Detroit | MI | 48235 |
| Johnson, John L | 17868 Berg Rd | | Detroit | MI | 48219 |
| Johnson, John W | 39113 Prentiss St Apt 102 | | Harrison Township | MI | 48045 |
| Johnson, John W | 20245 Grandville Ave | | Detroit | MI | 48219 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Johnson, Johnny C | 19920 Hazelhurst St | | Southfield | MI | 48075 |
| Johnson, Joseph D | 17160 E 9 Mile Rd Apt 111 | | Eastpointe | MI | 48021 |
| Johnson, Judy B | 16800 Vaughan St | | Detroit | MI | 48219 |
| Johnson, June L | 11766 Rosemary St | | Detroit | MI | 48213 |
| Johnson, June M | 2653 Charlevoix St | | Detroit | MI | 48207 |
| Johnson, Karen D | 14104 Coyle St | | Detroit | MI | 48227 |
| Johnson, Katherine | 11570 Frierson Rd | | Moundville | AL | 35474 |
| Johnson, Kathryn E | 536 W 13 Mile Rd | | Royal Oak | MI | 48073 |
| Johnson, Keith M | 1505 Iroquois Dr | | Garland | TX | 75043 |
| Johnson, Kelsey D | 19669 Shrewsbury Rd | | Detroit | MI | 48221 |
| Johnson, Kenneth | 10373 Greensboro St | | Detroit | MI | 48224 |
| Johnson, Kenneth L | 9644 Pardee Rd | | Taylor | MI | 48180 |
| Johnson, Kenneth M | 7527 Stone Crop Ln | | San Antonio | TX | 78249 |
| Johnson, Kerry D | 15770 Heyden St | | Detroit | MI | 48223 |
| Johnson, Kimberly | 625 E Michigan St | | Mount Pleasant | MI | 48858 |
| Johnson, Larry | 8076 E Brentwood St | | Detroit | MI | 48234 |
| Johnson, Larry D | 19452 Northrop St | | Detroit | MI | 48219 |
| Johnson, Lawrence | 1379 Minnesota Rd | | Port Huron | MI | 48060 |
| Johnson, Leeroy | 888 Pallister St Apt 415 | | Detroit | MI | 48202 |
| Johnson, Leonard | 3140 E Lafayette St | | Detroit | MI | 48207 |
| Johnson, Leonard | 240 E Belle Isle Rd Ne Apt 511 | | Atlanta | GA | 30342 |
| Johnson, Leslie Ann | 20116 Meyers Rd | | Detroit | MI | 48235 |
| Johnson, Lillian | 13784 Melva Dr | | Warren | MI | 48088 |
| Johnson, Linda | 17514 Greenlawn St | | Detroit | MI | 48221 |
| Johnson, Lisa | 23750 Fenkell St Apt 310B | | Detroit | MI | 48223 |
| Johnson, Louis | 20227 Bentler St | | Detroit | MI | 48219-1326 |
| Johnson, Lula | 39011 Fawn | | New Boston | MI | 48164 |
| Johnson, Marie | 20230 Sunnyside St | | Saint Clair Shores | MI | 48080 |
| Johnson, Marlene | 4061 Fullerton St | | Detroit | MI | 48238 |
| Johnson, Martina W | 20800 Wyoming St Apt 808 | | Ferndale | MI | 48220 |
| Johnson, Mary | Po Box 178 | 203 Union St | Port Austin | MI | 48467 |
| Johnson, Mary E | 9345 Mendota St | | Detroit | MI | 48204 |
| Johnson, Mary E | 15895 Manning St | | Detroit | MI | 48205 |
| Johnson, Mary L | 16250 Mendota St | | Detroit | MI | 48221 |
| Johnson, Mary S | 2657 Pasadena St | | Detroit | MI | 48238 |
| Johnson, Mattie | 4744 Burns St | | Detroit | MI | 48214 |
| Johnson, Maurice A | 12915 Woodmont Ave | | Detroit | MI | 48227 |
| Johnson, Meddie | 5904 Coplin St | | Detroit | MI | 48213 |
| Johnson, Melvin J | 5296 Pacific St | | Detroit | MI | 48204 |
| Johnson, Meritha A | 17153 Vaughan St | | Detroit | MI | 48219 |
| Johnson, Michael A | 5115 Crown Cypress St | | Las Vegas | NV | 89149-4772 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Johnson, Michael D | 5561 Drexel St | | Detroit | MI | 48213 |
| Johnson, Mildred L | 16749 Murray Hill St | | Detroit | MI | 48235 |
| Johnson, Mildred M | 20111 Mendota St | | Detroit | MI | 48221 |
| Johnson, Murl | 25519 Southwood Dr | | Southfield | MI | 48075 |
| Johnson, Nathan | Po Box 2055 | | Detroit | MI | 48202 |
| Johnson, Olivia L | 3839 Seneca St | | Detroit | MI | 48214 |
| Johnson, Orville B | 16516 Ohio St | | Detroit | MI | 48221 |
| Johnson, Pamela Y | 1334 E Evelyn Ave | | Hazel Park | MI | 48030 |
| Johnson, Pamiely R | Po Box 131227 | | Spring | TX | 77393 |
| Johnson, Patricia Lou | 4786 Sunderland Dr | | Sterling Heights | MI | 48314 |
| Johnson, Patricia Lou | 4786 Sunderland Dr | | Sterling Heights | MI | 48314 |
| Johnson, Paul H | 3560 Newgate Dr | | Troy | MI | 48084 |
| Johnson, Pearl | 16250 Cherrylawn St | | Detroit | MI | 48221 |
| Johnson, Percy L | 8140 S Lakeshore Dr | | Shreveport | LA | 71119 |
| Johnson, Philip A | 1246 W 21St Ave | | Apache Junction | AZ | 85120 |
| Johnson, Philip W | 28838 Cullen Dr | | Romulus | MI | 48174 |
| Johnson, Phyllis | 18680 Santa Barbara Dr | | Detroit | MI | 48221 |
| Johnson, Pride J | 15371 Stansbury St | | Detroit | MI | 48227 |
| Johnson, Ralph E | 18862 Dequindre St | | Detroit | MI | 48234 |
| Johnson, Raymond | 2305 Park Ave | | Detroit | MI | 48201 |
| Johnson, Richard | 16503 Pollyanna St | | Livonia | MI | 48154 |
| Johnson, Rita M | 10346 Lakepointe St | | Detroit | MI | 48224 |
| Johnson, Robert D | 38631 Meadowlawn St | | Wayne | MI | 48184 |
| Johnson, Ronald | 5000 Town Ctr Ste 707 | | Southfield | MI | 48075 |
| Johnson, Ronald E | 17172 Murray Hill St | | Detroit | MI | 48235 |
| Johnson, Ronald S | 14139 Carlisle St | | Detroit | MI | 48205 |
| Johnson, Roosevelt | Po Box 774 | | Marianna | AR | 72360 |
| Johnson, Roosevelt C | 2169 Bryanston Crescent St | | Detroit | MI | 48207 |
| Johnson, Rosanna B | 527 West St | | Detroit | MI | 48201 |
| Johnson, Rose M | 3837 Windsor Castle Blvd | | Milton | FL | 32583-5005 |
| Johnson, Samuel | 12950 Mackenzie St | | Detroit | MI | 48228 |
| Johnson, Sheila | Po Box 141157 | | Detroit | MI | 48214 |
| Johnson, Sheilah L | 277 King St | | Detroit | MI | 48202 |
| Johnson, Sheree L | 15336 Parkside St | | Detroit | MI | 48238 |
| Johnson, Sheree L | 15336 Parkside St | | Detroit | MI | 48238 |
| Johnson, Sherry F | 1449 E Larned St Apt 303 | | Detroit | MI | 48207 |
| Johnson, Sheryl G | 16834 Harlow St | | Detroit | MI | 48235 |
| Johnson, Shirley | 20234 Stahelin Ave | | Detroit | MI | 48219 |
| Johnson, Stephen | 31354 Evergreen Rd | | Beverly Hills | MI | 48025 |
| Johnson, Stephen Mark | 640 Superior Pkwy | | Westland | MI | 48185 |
| Johnson, Terry | 3103 Good Hope Ave Apt 103 | | Temple Hills | MD | 20748 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Johnson, Terry Darnell | 15411 W Chicago St Apt A1 | | Detroit | MI | 48228 |
| Johnson, Thelicia A | 5213 Sabra Ave | | Dayton | OH | 45424-4364 |
| Johnson, Theodore W | 5133 Crane St | | Detroit | MI | 48213 |
| Johnson, Theodore W | 915 Middleton Rd | | Jacksonville | FL | 32211 |
| Johnson, Threasa L | 6150 Daniels St | | Detroit | MI | 48210 |
| Johnson, Theresa M | 12950 Mackenzie St | | Detroit | MI | 48228 |
| Johnson, Thomas M | 23203 Raven Ave | | Eastpointe | MI | 48021 |
| Johnson, Tyrone A | 19785 W 12 Mile Rd Ste 456 | | Southfield | MI | 48076 |
| Johnson, Van M | 19462 Ardmore St | | Detroit | MI | 48235 |
| Johnson, Vernon L | 2900 E Jefferson Ave Apt D500 | | Detroit | MI | 48207 |
| Johnson, Wiladel | 30552 Crest Frst | | Farmington Hills | MI | 48331 |
| Johnson, William G | 19666 Packard St | | Detroit | MI | 48234 |
| Johnson, William L | 6150 Florida St | | Detroit | MI | 48210 |
| Johnson, William P | 16722 Avon Ave | | Detroit | MI | 48219 |
| Johnson, William R | 2708 Laguna Shores Ln | | Las Vegas | NV | 89121 |
| Johnson, Willie | 20048 Tracey St | | Detroit | MI | 48235 |
| Johnson, Willie | 555 Brush St Apt 1504 | | Detroit | MI | 48226 |
| Johnson, Willie J | 18640 Russell St | | Detroit | MI | 48203 |
| Johnson, Wilma J | 19331 Dale St | | Detroit | MI | 48219-4680 |
| Johnson, Winston | 14574 Longacre St | | Detroit | MI | 48227 |
| Johnson, Yolanda | 20601 Patton Ct | | Detroit | MI | 48228 |
| Johnson, Yvonne | 27294 Rosewood Ct | | Farmington Hills | MI | 48334 |
| Johnson-Alexander, Sheryl L | 3124 Woods Cir | | Detroit | MI | 48207 |
| Johnson-Boxley, Carolyn | 18677 Greenlawn St | | Detroit | MI | 48221 |
| Johnson-Goree, Carolyn | 18921 Steel St | | Detroit | MI | 48235 |
| Johnson-Jones, Joyce | Po Box 231900 | | Detroit | MI | 48223 |
| Johnston , Robert W | 12485 Cambridge Blvd | | South Lyon | MI | 48178 |
| Johnston, Beverly | 15739 Dolphin St | | Detroit | MI | 48223 |
| Johnston, Carl W | 1670 N Trinity Ln | | Dewey | AZ | 86327 |
| Johnston, Charles A | 19132 Gill Rd | | Livonia | MI | 48152 |
| Johnston, Dale Arden | 341 Belanger St | | Grosse Pointe Farms | MI | 48236 |
| Johnston, Dianne L | 14231 Faircrest St | | Detroit | MI | 48205 |
| Johnston, Douglas P | 15096 Arcola St | | Livonia | MI | 48154 |
| Johnston, James G | 963 Sycamore Ct | | Wixom | MI | 48393 |
| Johnston, James R | 36468 Northfield Ave | | Livonia | MI | 48150 |
| Johnston, Jean M | 1161 Westbury Cir Apt 3 | | Lansing | MI | 48917 |
| Johnston, John L | 73 Whipporwill Ct | | Ellenton | FL | 34222 |
| Johnston, Judith R | 36468 Northfield Ave | | Livonia | MI | 48150 |
| Johnston, Katherine | 1262 Beach Dr | | Lake Orion | MI | 48360 |
| Johnston, Roger | 442 Sw David Ter | | Port St Lucie | FL | 34953 |
| Johnston, Virginia R | 4308 Island Park Dr | | Waterford | MI | 48329 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Johnstone, James G | 21910 Marks Ct | | Saint Clair Shores | MI | 48080 |
| Joiner, Linda D | 3241 Belmont St | | Hamtramck | MI | 48212 |
| Joiner, Robert D | 15200 Oakwood Dr | | Oak Park | MI | 48237 |
| Joiner, Robert G | 108 Norwalk Dr | | Roscommon | MI | 48653 |
| Jointer, Martha M | 4860 Audubon Rd | | Detroit | MI | 48224 |
| Jones , Manfred H | 17325 Gateway Cir | | Southfield | MI | 48075 |
| Jones III, Aaron | 18428 Cathedral St | | Detroit | MI | 48228 |
| Jones III, Paul D | 17604 Delaware Ave | | Redford | MI | 48240 |
| Jones Jr., Arthur W | 4015 W Boston Blvd | | Detroit | MI | 48204 |
| Jones Jr., Charlie | 12623 Longview St | | Detroit | MI | 48213 |
| Jones Jr., Clyde A | 24520 Foxmoor Blvd | | Woodhaven | MI | 48183 |
| Jones Jr., Cornelius | 11821 Maiden St | | Detroit | MI | 48213 |
| Jones Jr., Dan | 204 Brent Cir | | Mc Cormick | SC | 29835 |
| Jones Jr., Daniel | Po Box 361304 | | Grosse Pointe | MI | 48236 |
| Jones Jr., James | 26326 Meadowbrook Way | | Lathrup Village | MI | 48076-4416 |
| Jones Jr., John | 2361 Parson Dr Apt 204 | | Cordova | TN | 38016 |
| Jones Jr., Leonard | 34645 Mulvey Apt 235 | | Fraser | MI | 48026 |
| Jones Jr., Samuel | 1027 S Beatrice St | | Detroit | MI | 48217 |
| Jones Scoggins, Cynthia | 218 Oak Grove Church Rd | | Pearl | MS | 39208 |
| Jones Sr., Johnny R | 26803 Berg Rd Apt 207 | | Southfield | MI | 48033 |
| Jones Sr., Paul O | 20490 Lauder St | | Detroit | MI | 48235 |
| Jones, Aaron | 6028 Whittier St | | Detroit | MI | 48224 |
| Jones, Aaron N | 15872 Princeton St | | Detroit | MI | 48238 |
| Jones, Albert H | 20175 Winchester St | | Southfield | MI | 48076 |
| Jones, Alene | 5248 Balfour Rd | | Detroit | MI | 48224 |
| Jones, Alonzo S | 19125 Bretton Dr | | Detroit | MI | 48223 |
| Jones, Alvin | 22240 Brookside Dr | | Southfield | MI | 48033 |
| Jones, Alvin | 19141 Winston St Apt 2 | | Detroit | MI | 48219 |
| Jones, Arabella | 23731 Civic Center Dr | | Southfield | MI | 48033 |
| Jones, Arris | 14401 Rosemary Blvd | | Oak Park | MI | 48237 |
| Jones, Arthur L | 18960 Saint Marys St | | Detroit | MI | 48235 |
| Jones, Ashley S | 14105 Archdale St | | Detroit | MI | 48227 |
| Jones, Audrey | 19309 Burgess | | Detroit | MI | 48219 |
| Jones, Barbara A | 15805 Goddard Rd Apt 206 | | Southgate | MI | 48195 |
| Jones, Barbara A | 15915 Rosemont Ave | | Detroit | MI | 48223 |
| Jones, Barbara A | 42529 Eldon Cir | | Clinton Township | MI | 48038 |
| Jones, Bernadine | 20267 Rosemont Ave | | Detroit | MI | 48219 |
| Jones, Bernadine | 8290 Pinehurst St | | Detroit | MI | 48204 |
| Jones, Betty | 23553 W 7 Mile Rd Apt 9 | | Detroit | MI | 48219 |
| Jones, Bobby R | 49058 Peninsular Dr | | Belleville | MI | 48111 |
| Jones, Bolton A | Po Box 38273 | | Detroit | MI | 48238 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Jones, Booker T | 3650 Lake Vista Ct | | Milford | MI | 48381 |
| Jones, Brenda | 28422 Cumberland Dr | | Farmington Hills | MI | 48334 |
| Jones, Brian J | 29692 Steinhauer St | | Inkster | MI | 48141 |
| Jones, Bruce L | 27880 Sylvan Ave | | Warren | MI | 48093 |
| Jones, Catherine | 9079 E Outer Dr | | Detroit | MI | 48213 |
| Jones, Celestine M | 30631 Squires Trl Apt 2 | | Farmington Hills | MI | 48334 |
| Jones, Clara | 11070 Sanford St | | Detroit | MI | 48205 |
| Jones, Corey | 14320 Stahelin Ave | | Detroit | MI | 48223 |
| Jones, Danette R | 16468 Collingham Dr | | Detroit | MI | 48205 |
| Jones, Daniel | 4215 Audubon Rd | | Detroit | MI | 48224 |
| Jones, Darriel | Po Box 38459 | | Detroit | MI | 48238 |
| Jones, David | 3552 E Willis St | | Detroit | MI | 48207 |
| Jones, David | 5251 Drexel St | | Detroit | MI | 48213 |
| Jones, Deborah J | 17529 Magnolia Pkwy | | Southfield | MI | 48075 |
| Jones, Debra | 9001 Brace St | | Detroit | MI | 48228 |
| Jones, Debra A | 20171 Canterbury Rd | | Detroit | MI | 48221 |
| Jones, Debra Lynn | 30045 Summit Dr Apt 204 | | Farmington Hills | MI | 48334 |
| Jones, Delphie | 17436 Moran St | | Detroit | MI | 48212 |
| Jones, Derrek A | 3667 Buckingham Rd | | Los Angeles | CA | 90016 |
| Jones, Devora | 14466 Chelsea St | | Detroit | MI | 48213 |
| Jones, Diane I | 18624 Wildemere St | | Detroit | MI | 48221 |
| Jones, Dianne | 18516 Marx St | | Detroit | MI | 48203-2144 |
| Jones, Douglas A | 18419 Ilene St | | Detroit | MI | 48221 |
| Jones, Earline | 17352 Roselawn St | | Detroit | MI | 48221 |
| Jones, Eddie L | 14910 Ferguson St | | Detroit | MI | 48227 |
| Jones, Edward J | 3017 Vicksburg St | | Detroit | MI | 48206-3713 |
| Jones, Edwin T | Po Box 1308 | | Buffalo | NY | 14215 |
| Jones, Eleanora | 14019 Ohio St | | Detroit | MI | 48238 |
| Jones, Elizabeth T | 5363 Harding St | | Detroit | MI | 48213 |
| Jones, Elliott C | 4720 Norfolk Ave | | Baltimore | MD | 21207 |
| Jones, Emanuel | 29698 Reed Dr | | Flat Rock | MI | 48134 |
| Jones, Emma E | 16845 La Salle Ave | | Detroit | MI | 48221 |
| Jones, Fannie G | 22798 Sylvan Ave | | Brownstown Twp | MI | 48134 |
| Jones, Faye A | 29292 Wellington Rd W | | Southfield | MI | 48034 |
| Jones, Felicia | 20141 Mitchell St | | Detroit | MI | 48234 |
| Jones, Floyd | Po Box 441692 | | Detroit | MI | 48244 |
| Jones, Floyd | 5843 Harrell St | | Detroit | MI | 48213 |
| Jones, Frederick D | 9337 Coyle St | | Detroit | MI | 48228 |
| Jones, Gary A | 14867 Faust Ave | | Detroit | MI | 48223 |
| Jones, George T | 23205 Gratiot Ave | | Eastpointe | MI | 48021 |
| Jones, Geraldine | 383 Walden St | | Cambridge | MA | 02138 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Jones, Gladys A | Po Box 158 | | Novi | MI | 48376 |
| Jones, Gloria | 15403 Baylis St | | Detroit | MI | 48238 |
| Jones, Gloria A | 14630 Birwood St | | Detroit | MI | 48238 |
| Jones, Gregory K | 18530 Wigeon Dr | | Clinton Township | MI | 48038 |
| Jones, Gussie | 12075 Monica St | | Detroit | MI | 48204 |
| Jones, Harold D | 21504 Dequindre Rd Apt 104 | | Warren | MI | 48091 |
| Jones, Henry | 21252 Green Hill Rd Bldg 46 | | Farmington Hills | MI | 48335 |
| Jones, Henry | 16435 Mission St | | Hesperia | CA | 92345 |
| Jones, Herman L | 3342 W Chicago Apt A2 | | Detroit | MI | 48206 |
| Jones, Howard E | 976 Roslyn Rd | | Grosse Pointe Woods | MI | 48236 |
| Jones, Iona | 24300 Pembroke Ave | | Detroit | MI | 48219 |
| Jones, Irene H | 1900 Sunfield Pl Apt 107 | | Orion | MI | 48359 |
| Jones, Iretha | 15861 Monte Vista St | | Detroit | MI | 48238 |
| Jones, Irma R | 1342 Regulus Dr | | Mobile | AL | 36693 |
| Jones, James | 1524 S Liebold St | | Detroit | MI | 48217 |
| Jones, James C | 5525 Harvard Rd | | Detroit | MI | 48224 |
| Jones, James E | 14503 Sussex St | | Detroit | MI | 48227 |
| Jones, James J | 16110 Westlake Cir | | Belleville | MI | 48111 |
| Jones, Jane | 18402 Sunset St | | Detroit | MI | 48234 |
| Jones, Jaunae G | 12841 Hayes St | | Detroit | MI | 48205 |
| Jones, Jeanette | 18826 Anglin St | | Detroit | MI | 48234 |
| Jones, Jennifer | 19328 Forrer St | | Detroit | MI | 48235 |
| Jones, Jeralene | 25200 Gardner St | | Oak Park | MI | 48237 |
| Jones, Jeralene | 25200 Gardner St | | Oak Park | MI | 48237 |
| Jones, Jerry C | 18940 Evergreen Rd | | Detroit | MI | 48219 |
| Jones, Jimmy L | 2224 Golfside Dr Apt 137 | | Ypsilanti | MI | 48197 |
| Jones, Joann | 9802 W Outer Dr | | Detroit | MI | 48223 |
| Jones, John | 44289 Pine Dr | | Sterling Heights | MI | 48313 |
| Jones, John | 19700 Ward St | | Detroit | MI | 48235 |
| Jones, Joseph A | 20128 Northrop St | | Detroit | MI | 48219 |
| Jones, Joseph C | 15915 Rosemont Ave | | Detroit | MI | 48223 |
| Jones, Joyce | 14057 Carlisle St | | Detroit | MI | 48205 |
| Jones, Judith | 11128 S Jones Ln | | Eckerman | MI | 49728 |
| Jones, Julia Anna | 1396 Sheridan St | | Plymouth | MI | 48170-1531 |
| Jones, Kenneth Earl | 9729 Wayburn St | | Detroit | MI | 48224 |
| Jones, Kenneth R | 18624 Wildemere St | | Detroit | MI | 48221 |
| Jones, Kevin D | 40400 W Helen Ct | | Maricopa | AZ | 85138 |
| Jones, Kevin L | 19989 Danbury Ln | | Harper Woods | MI | 48225 |
| Jones, Larue | 18509 Woodingham Dr | | Detroit | MI | 48221 |
| Jones, Lawrence | 24934 Raven Ave | | Eastpointe | MI | 48021 |
| Jones, Lennon | 34231 Coastal Dr | | Sterling Heights | MI | 48310 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Jones, Leon | 250 E Harbortown Dr Apt 402 | | Detroit | MI | 48207 |
| Jones, Leonard | 20134 Marx St | | Detroit | MI | 48203 |
| Jones, Linda | 3420 Harding St | | Detroit | MI | 48214 |
| Jones, Linda J | 8151 Logana Rd | | Greenwood | MI | 48006 |
| Jones, Lonnie W | 9296 Harvard Rd | | Detroit | MI | 48224 |
| Jones, Lorenzo | 15552 Brookstone Dr | | Clinton Twp | MI | 48035 |
| Jones, Loronzo G | 14595 Harbor Is | | Detroit | MI | 48215 |
| Jones, Lucile | 19700 Ward St | | Detroit | MI | 48235 |
| Jones, M Gail | 429 Black Forest Run | | Douglasville | GA | 30134 |
| Jones, Mable | 10826 Rhodenda Ave | | Upper Marlboro | MD | 20772 |
| Jones, Margaret | 1043 Woodbridge St | | Saint Clair Shores | MI | 48080 |
| Jones, Margie L | 15341 Linwood St | | Detroit | MI | 48238 |
| Jones, Mary | 360 Brookfield Dr | | Westland | MI | 48185 |
| Jones, Mary L | 4419 Field St | | Detroit | MI | 48214 |
| Jones, Mary Lou | 8465 Dandron | | Harsens Island | MI | 48028 |
| Jones, Mazie | 18221 Pennington Dr | | Detroit | MI | 48221 |
| Jones, Michael | 8135 Rolyat St | | Detroit | MI | 48234 |
| Jones, Michael A | 25533 Lyndon | | Redford | MI | 48239 |
| Jones, Michael C | 8330 E Jefferson Ave Apt 1009 | | Detroit | MI | 48214 |
| Jones, Michael D | 3129 Castlewood Dr | | Las Vegas | NV | 89102 |
| Jones, Michael L | 21397 Reimanville Ave | | Ferndale | MI | 48220 |
| Jones, Morris K | 14861 Piedmont St | | Detroit | MI | 48223 |
| Jones, Mosetta H | 18536 Lumpkin St | | Detroit | MI | 48234 |
| Jones, Nancy | 42192 Kyle Dr | | Clinton Township | MI | 48038 |
| Jones, Nancy C | 10000 Nadine Ave | | Huntington Woods | MI | 48070 |
| Jones, Nettie M | 14867 Faust Ave | | Detroit | MI | 48223 |
| Jones, Norman | 14581 Winthrop St | | Detroit | MI | 48227 |
| Jones, Pamela | 26953 Princeton St | | Inkster | MI | 48141 |
| Jones, Pamela L | 25530 Waterview Dr | | Harrison Twp | MI | 48045 |
| Jones, Patricia | 10000 Emnora Ln Apt 345 | | Houston | TX | 77080 |
| Jones, Patricia Ann | 15135 Merlot Dr | | Sterling Heights | MI | 48312 |
| Jones, Paul | Po Box 21009 | | Detroit | MI | 48221 |
| Jones, Pearlie M | 28675 Franklin Rd Apt 520 | | Southfield | MI | 48034 |
| Jones, Peggie L | 17610 Kentucky St | | Detroit | MI | 48221 |
| Jones, Pendruhl D | 2685 Fleet St | | Detroit | MI | 48238 |
| Jones, Phyllis | 26450 Crocker Blvd Apt 1213 | | Harrison Township | MI | 48045 |
| Jones, Phyllis W | 411 Shoreline Dr | | Hampton | VA | 23669 |
| Jones, Rachel H | 18434 Hearthside Ln | | Clinton Township | MI | 48038 |
| Jones, Ralph R | 8244 Warwick St | | Detroit | MI | 48228 |
| Jones, Randy | 19930 Stratford Rd | | Detroit | MI | 48221 |
| Jones, Raymond L | 45157 Rudgate Rd | | Canton | MI | 48188 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Jones, Renee Blocker | 18943 Huntington Rd | | Detroit | MI | 48219 |
| Jones, Resha L | 13536 Sorrento St | | Detroit | MI | 48227 |
| Jones, Richard | 24850 Donald | | Redford | MI | 48239 |
| Jones, Robert L | 15781 Ferguson St | | Detroit | MI | 48227 |
| Jones, Robert L | 13279 Hartwell St | | Detroit | MI | 48227 |
| Jones, Robert L | 15781 Ferguson St | | Detroit | MI | 48227 |
| Jones, Robert L | 17529 Magnolia Pkwy | | Southfield | MI | 48075 |
| Jones, Robert M | 21406 Inkster Rd | | Romulus | MI | 48174 |
| Jones, Robert V | Po Box 40030 | | Redford | MI | 48240 |
| Jones, Robert W | 12099 Sanford St | | Detroit | MI | 48205 |
| Jones, Roberta | 23208 Mission Ln | | Farmington Hills | MI | 48335 |
| Jones, Roberta L | Po Box 31001 | | Highland Park | MI | 48203 |
| Jones, Rodney K | 29208 Augusta | | Farmington Hills | MI | 48331 |
| Jones, Rodney W | 1418 Sherwood Ct | | Dearborn | MI | 48124 |
| Jones, Ronald C | Po Box 43961 | | Detroit | MI | 48243 |
| Jones, Ronald D | 21719 Fresard St | | Saint Clair Shores | MI | 48080 |
| Jones, Rosa C | 20201 Westmoreland Rd | | Detroit | MI | 48219 |
| Jones, Rosie M | 18581 Lumpkin St | | Detroit | MI | 48234 |
| Jones, Roslyn | 15820 Saint Marys St | | Detroit | MI | 48227 |
| Jones, Roxie J | 18919 Prevost St | | Detroit | MI | 48235 |
| Jones, Roy G | 4713 Peridia Blvd E | | Bradenton | FL | 34203 |
| Jones, Ruth | 832 W Lancaster Rd Apt 134 | | Orlando | FL | 32809 |
| Jones, Samuel E | Po Box 23580 | | Detroit | MI | 48223 |
| Jones, Sandra K | 19753 Shaftsbury Ave | | Detroit | MI | 48219 |
| Jones, Sandre D | 34164 Pine Hill Dr | | Clinton Township | MI | 48035 |
| Jones, Selena D | 5400 Orangethorpe Ave Apt 28 | | La Palma | CA | 90623 |
| Jones, Sharon R | 3552 E Willis St | | Detroit | MI | 48207 |
| Jones, Sheri L | 14105 Archdale St | | Detroit | MI | 48227 |
| Jones, Shirley L | 14661 Abington Ave | | Detroit | MI | 48227 |
| Jones, Stephen | 4875 Harvard Rd | | Detroit | MI | 48224 |
| Jones, Stevella | 8300 E Jefferson Ave Apt 108 | | Detroit | MI | 48214 |
| Jones, Sylvester D | 75 Buttonworth Dr Apt A | | Palm Coast | FL | 32137 |
| Jones, Sylvia J | 218 Elmshaven Dr | | Lansing | MI | 48917 |
| Jones, Theodore | 18349 George Washington Dr | | Southfield | MI | 48075 |
| Jones, Theresa | 20600 Beaconsfield St Apt 1 | | Harper Woods | MI | 48225 |
| Jones, Theresa | 211 Cedar Canyon Dr | | Spartanburg | SC | 29307 |
| Jones, Theresea | 32631 Lancaster Dr | | Warren | MI | 48088 |
| Jones, Thomas L | 11301 Piedmont St | | Detroit | MI | 48228 |
| Jones, Todd K | 1300 E Lafayette St Apt 709 | | Detroit | MI | 48207 |
| Jones, Trevor T | 5160 Dort Rd | | Roscommon | MI | 48653 |
| Jones, Vanetta E | 24934 Raven Ave | | Eastpointe | MI | 48021 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Jones, Vernon B | 118 Barrera St | | San Antonio | TX | 78210 |
| Jones, Virginia G | 15161 Ford Rd Apt 301 | | Dearborn | MI | 48126 |
| Jones, Walter | 21925 Coolidge Hwy | | Oak Park | MI | 48237 |
| Jones, Wanda L | 976 Roslyn Rd | | Grosse Pointe Woods | MI | 48236 |
| Jones, Wilhelmina | 15335 Hubbell St | | Detroit | MI | 48227 |
| Jones, William S | 4616 Howell Farms Dr Nw | | Acworth | GA | 30101 |
| Jones, William T | 20301 Plainview Ave | | Detroit | MI | 48219 |
| Jones, Willie J | 23750 W 7 Mile Rd Apt 11 | | Detroit | MI | 48219 |
| Jones, Willie M | 720 Fairview St | | Detroit | MI | 48214 |
| Jones, Wondia D | 5734 Beaubien St | | Detroit | MI | 48202 |
| Jones-Canady, Debbie | 20751 Briarwood St | | Brownstown | MI | 48183 |
| Jones-Irvin, Penelope | 262 Piper Blvd | | Detroit | MI | 48215 |
| Jones-Spencer, Irene E | 737 Andrew Dr | | Frankenmuth | MI | 48734 |
| Jonker, Karen Ann | 2501 Maple Ave | | East Tawas | MI | 48730 |
| Jopes, Greta | 22482 Argus | | Detroit | MI | 48219 |
| Jopes, Roy | 22482 Argus | | Detroit | MI | 48219 |
| Jopes, Valeria | 17217 Fielding St | | Detroit | MI | 48219 |
| Joras, Gregory M | 4779 Oakwood Dr | | Lewiston | MI | 49756 |
| Jordan , Patrick J | 3830 Lakeshore Dr | | Newport | MI | 48166 |
| Jordan Jr., John S | 6455 Terrie Dr | | Caseville | MI | 48725 |
| Jordan, Alfred | 47091 Grand Cypress Ct | | Macomb | MI | 48044 |
| Jordan, Anthony F | 3758 Seminole St | | Detroit | MI | 48214 |
| Jordan, Clara | 13433 Buffalo St | | Hamtramck | MI | 48212 |
| Jordan, Clara B | 600 Sw 5Th Ct Apt I302 | | Renton | WA | 98057 |
| Jordan, Clifford M | 950 Longfellow St | | Detroit | MI | 48202 |
| Jordan, Clyde | 20092 Gilchrist St | | Detroit | MI | 48235 |
| Jordan, David G | Po Box 621 | | Pittsburg | CA | 94565 |
| Jordan, Donald A | 18345 Spring Ct N | | Fraser | MI | 48026 |
| Jordan, Doris Thelma | 15064 Sebastian Ct | | Shelby Township | MI | 48315-3971 |
| Jordan, Edward | 7800 E Jefferson Ave Apt 603 | | Detroit | MI | 48214 |
| Jordan, Elizabeth | 25870 Village Green Blvd Apt 102 | | Harrison Township | MI | 48045 |
| Jordan, Gwendolyn | 1534 Chateaufort Pl | | Detroit | MI | 48207 |
| Jordan, Jacqueline | 17814 Strasburg St | | Detroit | MI | 48205 |
| Jordan, Jacquelyn | 6050 W Outer Dr | | Detroit | MI | 48235 |
| Jordan, Jeanette D | 26475 Franklin Pointe Dr | | Southfield | MI | 48034 |
| Jordan, Jeannille | 3758 Seminole St | | Detroit | MI | 48214 |
| Jordan, Jeannille | 3758 Seminole St | | Detroit | MI | 48214 |
| Jordan, Joyce | 16197 Ohio St | | Detroit | MI | 48221 |
| Jordan, Lawrence J | 688 Arlington Dr | | Vermilion | OH | 44089 |
| Jordan, Linda | 8841 Pinehurst St | | Detroit | MI | 48204 |
| Jordan, Loree | 24966 Independence Dr Apt 8116 | | Farmington Hills | MI | 48335 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Jordan, Lorna E | 1251 S Deacon St | | Detroit | MI | 48217 |
| Jordan, Louis | 20035 Woodingham Dr | | Detroit | MI | 48221 |
| Jordan, Lynda P | 4461 Spruce Ct | | Warren | MI | 48092 |
| Jordan, Marlowe | 5988 W Outer Dr | | Detroit | MI | 48235 |
| Jordan, Mildred | 1365 Commanchero Dr | | Colorado Springs | CO | 80915 |
| Jordan, Pamela E | 5300 Kensington Ave | | Detroit | MI | 48224 |
| Jordan, Rita | 47091 Grand Cypress Ct | | Macomb | MI | 48044 |
| Jordan, Ronda M | 838 Castlebar Dr | | Rochester Hills | MI | 48309 |
| Jordan, Sadie J | 16210 Collingham Dr | | Detroit | MI | 48205 |
| Jordan, Simmie Lee | 5572 Oldtown St | | Detroit | MI | 48224 |
| Jordan, Willis E | 38615 Laurenwood St | | Wayne | MI | 48184 |
| Jordan-McKane, Sandra S | 147 Kingsbury Ave | | Dearborn | MI | 48128 |
| Jorgensen, Frederick C | 6760 Sandpebble St | | Pahrump | NV | 89061 |
| Jorgenson, Mary J | 6719 Garion Ct | | Brighton | MI | 48114 |
| Joseph Jr., Martin | 16498 Andover Ct | | Clinton Township | MI | 48035 |
| Joseph Jr., Morris A | 25563 Santose St | | Harrison Twp | MI | 48045 |
| Joseph Jr., Walter | 12760 Appoline St Apt 22 | | Detroit | MI | 48227 |
| Joseph, Albert Paul | 18366 Meier St | | Roseville | MI | 48066 |
| Joseph, Arnold M | 1942 Ne 6Th Ct Apt C105 | | Fort Lauderdale | FL | 33304 |
| Joseph, Daniel F | 4240 Churchill Rd | | Brown City | MI | 48416 |
| Joseph, Edna | 17616 Veronica Ave | | Eastpointe | MI | 48021 |
| Joseph, Gerald P | 46835 High Meadows Ct | | Macomb | MI | 48044 |
| Joseph, Jasper | 23865 Pheasant Run | | Novi | MI | 48375 |
| Joseph, Margaret | 2337 Waverly St | | Detroit | MI | 48238 |
| Joseph, Pierrot | 14000 Artesian St | | Detroit | MI | 48223 |
| Joshi, Avinash | 1523 Tannahill Ln | | Bloomfield Hills | MI | 48304 |
| Joshi, Balram | 6569 Hawthorne St | | Garden City | MI | 48135 |
| Joshi, Chitralekha A | 1523 Tannahill Ln | | Bloomfield Hills | MI | 48304 |
| Joshi, Surendra C | 1828 Burning Bush Ct | | Rochester Hills | MI | 48309 |
| Joshua, Lamaar | 25565 Deborah | | Redford | MI | 48239 |
| Joshua, Sarah | 26080 W 12 Mile Rd Apt B15 | | Southfield | MI | 48034 |
| Joslin, William C | 14871 Cleveland Ave | | Allen Park | MI | 48101 |
| Jourdan, Sharon A | 5665 Rayburn Ave | | Alexandria | VA | 22311 |
| Joy, Ruth | 22454 Chester Ct | | Farmington Hills | MI | 48335 |
| Joyce, Anthony | 1320 Huffstetler Rd | | Maryville | TN | 37803 |
| Joyner, Glenda | 18721 E Via Del Rancho | | Queen Creek | AZ | 85142 |
| Joyner, Shirley A | 505 E Boston Blvd | | Detroit | MI | 48202 |
| Jozefowicz, Ted M | 3422 E Pinecrest Dr | | Gladwin | MI | 48624 |
| Jozsa, Laura | 5585 Elmhurst Dr | | Trenton | MI | 48183 |
| Jozwik, Michael | Po Box 36595 | | Detroit | MI | 48236 |
| Judd Jr., John E | 32519 Whitley Cir | | Warren | MI | 48088 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Judkins, Joyce | 47095 Us Highway 280 | | Sylacauga | AL | 35150 |
| Julian, Floyd | 16821 Gilchrist St | | Detroit | MI | 48235 |
| Julian, Lester G | 9254 Warwick St | | Detroit | MI | 48228 |
| Julian, Margaret A | 19271 Binder St | | Detroit | MI | 48234 |
| Julius, Antonia | 5811 Cadillac Ave | | Detroit | MI | 48213 |
| Jump, Judith K | 10750 Marne St | | Detroit | MI | 48224 |
| Jump, Mary | 15696 Orchard Ridge Dr | | Clinton Township | MI | 48038 |
| June, Hugh R | 326 Heritage Way | | Algonac | MI | 48001 |
| Jungels, Marvin F | 189 N Military Rd | | Slidell | LA | 70461 |
| Junker, Patricia | 11628 Sheffield Rd | | Spring Hill | FL | 34608 |
| Juoz, Arne A | 7152 N Maple Valley Cir Ne | | Mancelona | MI | 49659 |
| Juoz-Nied, Michelle | 2656 Pepper Ct | | Hartland | MI | 48353 |
| Jurcak, Beverly | 1385 Greenvista Ln | | Gulf Breeze | FL | 32563 |
| Jurcak, Ronald J | 106 Blossom Heath Blvd | | Saint Clair Shores | MI | 48080 |
| Jurcak-Kulik, Patricia R | 983 Fisher Rd | | Grosse Pointe Park | MI | 48230 |
| Jurmo, Eric R | 31214 Broderick Dr | | Chesterfield | MI | 48051 |
| Jurmo, Grace | 536 Meadowlake Rd | | Canton | MI | 48188 |
| Justice, Earl | 20550 Oldham Rd Apt 106 | | Southfield | MI | 48076 |
| Justice, Mary | 3346 Sturtevant St | | Detroit | MI | 48206 |
| Justus, James | 22723 Lake Blvd | | Saint Clair Shores | MI | 48082 |
| Juzswik, Daniel | 4336 Springwells St | | Detroit | MI | 48210 |
| Juzswik, Helene | 3330 Williams St | | Dearborn | MI | 48124 |
| Kachadoorian, Deena N | 514 W Maplehurst St | | Ferndale | MI | 48220 |
| Kackley, Betty | 10 Elmsleigh Ln | | Grosse Pointe | MI | 48230 |
| Kaczmarek, Paula | 2610 Belmont St | | Hamtramck | MI | 48212 |
| Kaczorowski, Michael | 4177 River Rd | | East China | MI | 48054 |
| Kahle , Robert W | 4111 Blood Rd | | Metamora | MI | 48455 |
| Kahn, James H | 1224 Terrace St | | Muskegon | MI | 49442 |
| Kahnt , Dennis A | 6914 Squaw Lake Rd Ne | | Kalkaska | MI | 49646 |
| Kailimai, Candace M | 15730 Vaughan St | | Detroit | MI | 48223 |
| Kaiser Maxwel, Doris | 21300 Archwood Cir Apt 218 | | Farmington Hills | MI | 48336-4177 |
| Kaiser, Robert F | 13091 Roxbury Dr | | Sterling Heights | MI | 48312 |
| Kaiser, Thomas C | 13402 State Highway M123 | | Newberry | MI | 49868 |
| Kalbfleisch, Helen | 39487 Via Temprano | | Murrieta | CA | 92563 |
| Kalbfleisch, Helen | 39487 Via Temprano | | Murrieta | CA | 92563 |
| Kalczynski, Robert E | 7250 Fielding St | | Detroit | MI | 48228 |
| Kaler, Betty | Po Box 708 | | Grandville | MI | 49468 |
| Kaler, Edwin A | 117 Hickory Hill Dr | | Cottontown | TN | 37048 |
| Kaleski, Carl B | 279 N Mount Tom Rd | | Mio | MI | 48647 |
| Kalinowski , Kenneth A | 5016 N Lake Sanford Rd | | Sanford | MI | 48657 |
| Kalinowski, Bridget A | 14500 N Frank Lloyd Wright Blvd | Apt 123 | Scottsdale | AZ | 85260 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Kalinowski, Irene | 31608 Hoover Rd | | Warren | MI | 48093-7607 |
| Kalita , Carl M | 35578 Ann Arbor Trl | | Livonia | MI | 48150 |
| Kalivoda, Frank | 372 Maraca St | | Punta Gorda | FL | 33983 |
| Kalka Sr., Geneva K | 8269 Sterling | | Center Line | MI | 48015 |
| Kalkbrenner , M R | 1409 Nashua Cir | | Sun City Center | FL | 33573 |
| Kalosis, Terese | 1940 Berkeley Pl | | Fort Worth | TX | 76110 |
| Kaltenbach, Virginia | 36110 Quakertown Ln | | Farmington Hills | MI | 48331 |
| Kaltz, Herbert L | 59390 Pine Creek Ct | | Washington | MI | 48094 |
| Kaltz, Joseph G | 1715 River Rd Apt 17 | | Saint Clair | MI | 48079 |
| Kaluzny, Judith | 1408 Dundee Dr | | Waterford | MI | 48327 |
| Kaluzny, Thomas J | 700 Napa Valley Dr Apt 101 | | Milford | MI | 48381 |
| Kalvenas , Ronald T | 2593 Woodland Cove Dr | | Brighton | MI | 48114 |
| Kameg, Bernice R | 25366 Julianna Dr | | Chesterfield | MI | 48051-1973 |
| Kamin, Marcia M | 22813 Avalon St | | Saint Clair Shores | MI | 48080 |
| Kaminski, James | 8538 Prest St | | Detroit | MI | 48228 |
| Kaminski, John S | 317 Balsa St | | Henderson | NV | 89002 |
| Kaminski, Margaret | 22333 Hanson Ct | | Saint Clair Shores | MI | 48080 |
| Kaminski, Mary E | 7415 Rosemary St | | Dearborn Heights | MI | 48127 |
| Kammash, Sam | 1593 Zephyr Ave | | El Cajon | CA | 92021 |
| Kammer, Marvin | 1513 Saint Clair Rd | | Englewood | FL | 34223 |
| Kamuyu, Michael | 27691 Eldorado Pl | | Lathrup Village | MI | 48076 |
| Kan, Michael | 30715 River Crossing St | | Bingham Farms | MI | 48025 |
| Kanachki, Gerald A | 321 Banberry Bnd | | Paducah | KY | 42003 |
| Kanan, Paul | 17852 Pointe Cir | | Clinton Township | MI | 48038 |
| Kananen, Kay | 47798 Vistas Circle Dr S | | Canton | MI | 48188 |
| Kane , Jeffrey J | 56068 Red Cedar Ct | | Shelby Township | MI | 48316 |
| Kane, Michael P | 20848 Bayside St | | Saint Clair Shores | MI | 48081 |
| Kane, Raymond D | 2338 Pappas Ter | | Port Charlotte | FL | 33981 |
| Kane, Robert F | 70177 Chaucer Dr | | Richmond | MI | 48062 |
| Kaneski, Leona | 34898 Pheasant Rdg | | Richmond | MI | 48062 |
| Kaniarz, Michael | Po Box 3953 | | Center Line | MI | 48015 |
| Kanikowski, R J | 1312 Burgos Dr | | Sarasota | FL | 34238 |
| Kanka, Virginia | 107 Orourke Ct | | Brooklyn | MI | 49230 |
| Kanopsky , Patricia A | 14912 Hix St | | Livonia | MI | 48154 |
| Kanopsky, Gerald K | 9746 Houghton St | | Livonia | MI | 48150 |
| Kantak, Robert L | 2105 Blooming Hills Dr Apt 228 | | Prescott | AZ | 86301 |
| Kanters, Mary | 12447 Bubar Ct | | Sterling Heights | MI | 48312 |
| Kap, David E | 20924 Bayside St | | Saint Clair Shores | MI | 48081 |
| Kapagian, Vahan | 325 Hawthorne Ranch Dr | | Prudenville | MI | 48651 |
| Kapcia, Raymond S | 7996 Crescent Beach Rd | | Pigeon | MI | 48755 |
| Kapelanski, Elaine J | 6225 Tamerlane Dr | | W Bloomfield | MI | 48322 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Kapilango, Julia | 5216 Saint Antoine St | | Detroit | MI | 48202 |
| Kapolnek, George | 23890 Pickett Ave | | Farmington | MI | 48335 |
| Kapolnek, Michael G | 31721 Pembroke St | | Livonia | MI | 48152 |
| Kapps, Elaine | Po Box 593 | | Alpena | MI | 49707 |
| Kapral, Michael R | 4263 Se Brittney Cir | | Port Saint Lucie | FL | 34952 |
| Kaptur, Joseph W | 48382 Marwood Dr | | Chesterfield | MI | 48051 |
| Kapur, Gurbakhsh R | 18982 Harrison Ave | | Livonia | MI | 48152 |
| Karankiewicz, Irene | 9266 Stout St | | Detroit | MI | 48228-1660 |
| Karapandza, Milan J | 28360 Lorenz St | | Madison Heights | MI | 48071 |
| Karapandza, Donna | 1273 Collier Rd | | Auburn Hills | MI | 48326 |
| Karas, Joseph | 41360 Fox Run Apt 311 | | Novi | MI | 48377 |
| Karawan, Carl D | 757 Clinton St | | Wyandotte | MI | 48192 |
| Karber, Jane | 21655 Eastbrook Ct | | Grosse Pointe | MI | 48236 |
| Karchefski, Ronald F | 469 Highway 70 | | Glenwood | AR | 71943 |
| Karle III, Leonard A | 1919 Severn Rd | | Grosse Pointe | MI | 48236 |
| Karpach, John J | 22416 Heathersett Cres | | Farmington Hills | MI | 48335 |
| Karpinski, Edward W | 3457 Iroquois St | | Detroit | MI | 48214 |
| Karpowski, Rosalie A | 15543 Birch Dr | | Traverse City | MI | 49686 |
| Karson, Gerald | 7953 Whispering Willow | | Westland | MI | 48185 |
| Karva, Abraham B | 12761 Hemingway | | Redford | MI | 48239 |
| Karvonen, Eugene T | Po Box 42 | | Wolverine | MI | 49799 |
| Karwoski, Michael J | 26015 Felicity Lndg | | Harrison Twp | MI | 48045 |
| Kashazta, Jean | 23548 Kim Dr | | Clinton Township | MI | 48035 |
| Kashyap, Mohinder | 31129 Sturbridge St | | Farmington Hills | MI | 48331 |
| Kaskon, Joseph L | 24615 Spring Ln | | Harrison Township | MI | 48045 |
| Kasky, Michael J | 16904 Saint Paul St | | Grosse Pointe | MI | 48230 |
| Kasler, Louise C | 33908 Janet | | Fraser | MI | 48026 |
| Kasprzyk, Richard W | 43114 Napa Dr | | Sterling Heights | MI | 48314 |
| Kast, Aaron R | 7596 Colony Dr | | Clay | MI | 48001 |
| Kastl , Cheryl Ann | 1581 Michaywe Dr | | Gaylord | MI | 49735 |
| Kastner, John | 1412 Hickory Moss Pl | | New Port Richey | FL | 34655 |
| Kasun, A M | 5022 Old Pond Dr | | Naples | FL | 34104 |
| Kaszuba, Thomas J | 308 E Michigan Ave | | Clinton | MI | 49236 |
| Katina, Richard | 8807 Sarasota | | Redford | MI | 48239 |
| Katz, Jerome | 1701 Strathcona Dr | | Detroit | MI | 48203 |
| Kauffman, Donna | 46167 Meadow Ln | | Macomb | MI | 48044 |
| Kauffman, Howard W | 312 W 18 Mile Rd | | Sault Sainte Marie | MI | 49783 |
| Kauffman, Susann | 6953 Candlewood Trl | | W Bloomfield | MI | 48322 |
| Kauffman, Thomas F | 12249 Ladd Rd | | Brooklyn | MI | 49230 |
| Kaufman, Arthur | 932 Rivard Blvd | | Grosse Pointe Park | MI | 48230 |
| Kaufmann, Amy | 1185 Aline Dr | | Grosse Pointe Woods | MI | 48236 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Kaufmann, Virginia | 22421 Outer Dr | | Dearborn | MI | 48124 |
| Kavalar, Stephen R | 1417 Glenwood Dr | | Sylvan Lake | MI | 48320 |
| Kavanagh, Michael R | 38786 Hilldale St | | Clinton Township | MI | 48036 |
| Kawa, Michael A | 343 Shotwell Ct | | White Lake | MI | 48386 |
| Kawata, Ken | 23 Arielle Ln | | Staten Island | NY | 10314 |
| Kawwas, Lily | 17823 Country Club Dr | | Livonia | MI | 48152 |
| Kay, Betty A | 3524 Nw 40Th St | | Gainesville | FL | 32606 |
| Kaye, Patricia | 35278 Bristlecone | | Clinton Twp | MI | 48035 |
| Kayl, Linda | 8903 Auburn St | | Detroit | MI | 48228 |
| Kaymore, James | 5317 Yorkshire Rd | | Detroit | MI | 48224 |
| Kaza, James T | 2874 W Marr Rd | | Howell | MI | 48855 |
| Kazanowski, Helen | 42791 Hammill Ln | | Plymouth | MI | 48170 |
| Kazda, David | 14589 Berwick St | | Livonia | MI | 48154 |
| Kean, Ann L | 2644 Steiner Rd | | Monroe | MI | 48162 |
| Kearney, Bettie A | 31120 Country Blf | | Farmington Hills | MI | 48331 |
| Kearney, Daniel E | 42209 Saratoga Cir | | Canton | MI | 48187 |
| Kearney-Sobczak, Santa | 513 Lathrop St | | Algonac | MI | 48001 |
| Kearns, George | 25505 Madden St | | Taylor | MI | 48180 |
| Kearns, Michael J | 19827 N Great Oaks Cir | | Clinton Twp | MI | 48036 |
| Keathley, Evelyn | 9380 Grandville Ave | | Detroit | MI | 48228 |
| Keaton, William R | 781 Meadowbrook St | | Detroit | MI | 48214 |
| Keck, Jimmy W | 1012 N Ocean Blvd Apt 305 | | Pompano Beach | FL | 33062 |
| Keech, Elaine J | 20006 Kingsville St | | Detroit | MI | 48225 |
| Keel, Janice S | 19540 Parkside St | | Detroit | MI | 48221 |
| Keeling, Wilhelmina | 18990 Hampshire St | | Lathrup Village | MI | 48076 |
| Keen, Ellen | 6152 Verde Trl N Apt B222 | | Boca Raton | FL | 33433 |
| Keen, Mary A | 9628 Svl Box | | Victorville | CA | 92395-5175 |
| Keene, Pinkie | 615 Griswold St Ste 510 | | Detroit | MI | 48226 |
| Keeton, Jeffrey A | 577 W Annabelle Ave | | Hazel Park | MI | 48030-1019 |
| Kegler, Frederick A | 15781 Ardmore St | | Detroit | MI | 48227 |
| Kegler, James C | 5655 Vine St | | Saint Clair | MI | 48079 |
| Keillor Jr., Arthur D | 9210B Sockeye Ct | | Farwell | MI | 48622 |
| Keinath, Janet | 156 W Jefferson St | | Frankenmuth | MI | 48734 |
| Keintz, Richard A | 28435 Iris Dr | | Chesterfield | MI | 48047 |
| Keith, Arrena | 1853 S Bassett St | | Detroit | MI | 48217 |
| Keith, Joann | 23378 Cunningham Ave | | Warren | MI | 48091 |
| Keith, Joseph F | 24248 Cunningham Ave | | Warren | MI | 48091 |
| Keith, Lamar | 1310 Pallister St Apt 1112 | | Detroit | MI | 48202 |
| Keith, Laura Mary | 15871 Lawton St | | Detroit | MI | 48238 |
| Keith, Willie | 15320 Rosemary Blvd | | Oak Park | MI | 48237 |
| Kelemen, Joseph | 14237 Denne St | | Livonia | MI | 48154 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Kelledes, James | 6520 Marlette St | | Marlette | MI | 48453 |
| Keller, James | 43715 Donley Dr | | Sterling Heights | MI | 48314 |
| Keller, Keith | 7977 Colleen Dr | | Fowlerville | MI | 48836 |
| Keller, Larry M | 39770 Mount Elliott Dr | | Clinton Township | MI | 48038 |
| Keller, Leslie | 644 Stonetrace Dr | | Murfreesboro | TN | 37128 |
| Keller, Patrick B | 4795 Canyon Oaks Dr | | Brighton | MI | 48114 |
| Keller, William K | 16351 Rotunda Dr Apt 301A | | Dearborn | MI | 48120 |
| Keller-Crenshaw, Nancy A | 34015 Fountain Blvd | | Westland | MI | 48185 |
| Kelley, Beatrice O | 16500 N Park Dr Apt 1216 | | Southfield | MI | 48075 |
| Kelley, Brian K | 20168 Meyers Rd | | Detroit | MI | 48235 |
| Kelley, Carol | 2863 Chesterfield Dr | | Troy | MI | 48083 |
| Kelley, Duane A | 21982 Flanders St | | Farmington Hills | MI | 48335 |
| Kelley, Mary | 17537 Garfield Apt H5 | | Redford | MI | 48240 |
| Kelley, Monroe W | 100 Monticello Way | | Fayetteville | GA | 30214 |
| Kelley, Nancy | 38344 Douglas Dr | | Sterling Heights | MI | 48310 |
| Kelley, Richard | 7420 Middle Butler Rd | | Collinwood | TN | 38450 |
| Kelley, Robert | 2661 E Lafayette St Apt 5 | | Detroit | MI | 48207 |
| Kelley, Theresa G | 21871 Dunnabeck Ct | | Novi | MI | 48374 |
| Kelley, Velma | 100 Monticello Way | | Fayetteville | GA | 30214 |
| Kelly , Dennis E | 38418 Grennada St | | Livonia | MI | 48154 |
| Kelly III, James J | 44380 Highgate Dr | | Clinton Township | MI | 48038 |
| Kelly, Elizabeth M | 426 Riviera Dr | | Saint Clair Shores | MI | 48080 |
| Kelly, Eva M | Po Box 4054 | | Hammond | LA | 70404 |
| Kelly, Francis E | 362 Debra Ln | | Northville | MI | 48167 |
| Kelly, Gary N | 18426 Lancashire St | | Detroit | MI | 48223 |
| Kelly, George E | 3168 Mackenzie Dr | | Howell | MI | 48843 |
| Kelly, Jerry M | 19873 Jolgren Dr | | Clinton Township | MI | 48038 |
| Kelly, John C | 57220 12 Mile Rd | | New Hudson | MI | 48165 |
| Kelly, Lawrence | 1043 Curzon St | | Howell | MI | 48843 |
| Kelly, Mattie P | 18982 Waltham St | | Detroit | MI | 48205 |
| Kelly, Patrick | 29603 Julius Blvd | | Westland | MI | 48186 |
| Kelly, Philip M | 17461 Goddard Rd | | Southgate | MI | 48195 |
| Kelly, Quincy | 8320 Greenlawn St | | Detroit | MI | 48204 |
| Kelly, Rachelle P | 14409 Piedmont St | | Detroit | MI | 48223 |
| Kelly, Robert W | 38640 Lakeshore Dr | | Harrison Township | MI | 48045 |
| Kelly, Ronald F | 18828 Shields St | | Detroit | MI | 48234 |
| Kelly, Rosalind | 18426 Lancashire St | | Detroit | MI | 48223 |
| Kelly, Sandra | 2800 Lamotte St | | Marlette | MI | 48453 |
| Kelly, Theodore | 27219 5 Mile Rd | | Redford | MI | 48239 |
| Kelly, Timothy J | 34257 Wood St | | Livonia | MI | 48154 |
| Kelly, Timothy L | 51860 Salvatori Dr | | Chesterfield | MI | 48047 |

**Schedule K - Retirees**

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Kelmer, John P | 1323 Springwood Dr | | Prudenville | MI | 48651 |
| Kelsey, Diane | 5044 Eastlawn St | | Detroit | MI | 48213 |
| Kelsey, Keith | 8281 E Brentwood St | | Detroit | MI | 48234 |
| Kelsey, Susan P | 3912 Nottingham Rd | | Detroit | MI | 48224 |
| Kelso, Louise | 2414 Richton St | | Detroit | MI | 48206 |
| Kemp , Phillip A | 24737 Pembroke Ave | | Detroit | MI | 48219 |
| Kemp Jr., Eugene | 5130 Cedar Ct | | Farwell | MI | 48622 |
| Kemp, Arnold L | 7091 Holmes St | | Detroit | MI | 48210 |
| Kemp, Felicia | 16800 Forrer St | | Detroit | MI | 48235 |
| Kemp, Francisca M | 8997 W Saint John Rd | | Peoria | AZ | 85382 |
| Kemp, Jacob B | 10030 Marlowe St | | Detroit | MI | 48227 |
| Kemp, Kevin M | 23110 Harding St | | Oak Park | MI | 48237 |
| Kempisty Jr., William | 10405 Orchard Blossom Vw | | Fenton | MI | 48430 |
| Kempisty, Constance C | 35601 5 Mile Rd | | Livonia | MI | 48154 |
| Kendle, Michael D | Po Box 27694 | | Detroit | MI | 48227 |
| Kendler, Earl | 1732 Brentwood Dr | | Troy | MI | 48098 |
| Kendrick, Eugene | Po Box 35036 | | Detroit | MI | 48235 |
| Kendrick, Gregory D | 1059 Se Press Ruth Dr | | Lake City | FL | 32025 |
| Kendrick, Kenneth | 2950 N Green Valley Pkwy Apt 214 | | Henderson | NV | 89014 |
| Kendrick, Levi | 5975 Yorkshire Rd | | Detroit | MI | 48224 |
| Kendrick, Marilyn | 4724 Towne Square Dr Apt 1611 | | Plano | TX | 75024 |
| Kendrick, Norma S | 26569 Summerdale Dr | | Southfield | MI | 48033 |
| Kendrick, Phillip | 15802 La Salle Blvd | | Detroit | MI | 48238 |
| Kendrick, Virginia J | 8150 Burnette St | | Detroit | MI | 48204 |
| Kendzierski, Anthony | 22596 Clearwater Dr | | Macomb | MI | 48044 |
| Keneau, Mary Ann | 604 Hickory Ridge Dr | | Tecumseh | MI | 49286 |
| Kenefick, Frank H | 8402 W Laurel Ln | | Peoria | AZ | 85345 |
| Kenel, Dale J | 2734 Birch | | Fennville | MI | 49408 |
| Kengel, Kathryn | 21406 Inkster Rd | | Romulus | MI | 48174 |
| Kenley, Michael E | 857 Deer Run Blvd | | Prudenville | MI | 48651 |
| Kennedy Jr., Henry | 8380 Bliss St | | Detroit | MI | 48234 |
| Kennedy Jr., James | 8587 Cloverlawn St | | Detroit | MI | 48204 |
| Kennedy, Adrienne | 17672 Runyon St | | Detroit | MI | 48234 |
| Kennedy, Bruce D | 1019 Kensington Ave | | Grosse Pointe | MI | 48230 |
| Kennedy, Edward | 15751 Asbury Park | | Detroit | MI | 48227 |
| Kennedy, Freddie J | 11120 Wilshire Dr | | Detroit | MI | 48213 |
| Kennedy, Geneva | 49300 Laguna Dr | | Belleville | MI | 48111 |
| Kennedy, Grover | 14240 Faust Ave | | Detroit | MI | 48223 |
| Kennedy, Herbert | 49224 Prospect Ct | | Macomb | MI | 48042 |
| Kennedy, Herman | 19929 Hubbell St | | Detroit | MI | 48235 |
| Kennedy, Jacquelyn | 3403 Oakman Blvd | | Detroit | MI | 48238 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Kennedy, Jennifer D | 13120 Brierstone Dr | | Sterling Heights | MI | 48312 |
| Kennedy, Leland M | 11505 Orchardview Dr | | Fenton | MI | 48430 |
| Kennedy, Linda | 27558 Harrison Woods Ln | | Harrison Township | MI | 48045 |
| Kennedy, Marjorie E | 5799 Southland Dr Apt 4010 | | Mobile | AL | 36693 |
| Kennedy, Mary | 15363 Kentucky St | | Detroit | MI | 48238 |
| Kennedy, Milton L | 49300 Laguna Dr | | Belleville | MI | 48111 |
| Kennedy, Sharon | 45969 North Pointe Blvd Apt F3 | | Utica | MI | 48315 |
| Kennedy, Victoria | Po Box 87 | | Dearborn Heights | MI | 48127 |
| Kennedy, William L | 7530 Dobel St | | Detroit | MI | 48234 |
| Kennedy-Stanley, Carol | 18025 Pennington Dr | | Detroit | MI | 48221 |
| Kenney, Azzile | 1301 Orleans St Apt 1008E | | Detroit | MI | 48207-2961 |
| Kenney, Charles | 3260 Island Cove Dr Unit 250 | | Waterford | MI | 48328 |
| Kenney, James L | 8441 Cooley Beach Dr | | White Lake | MI | 48386 |
| Kenney, Marsha L | 7416 N Beacon Ct | | Canton | MI | 48187 |
| Kenney, Sallie | Po Box 432189 | | Pontiac | MI | 48343 |
| Kenney, Shirley | 27577 Lahser Rd Apt 231 | | Southfield | MI | 48034 |
| Kenney, Shirley | 7533 Grand River Rd Apt 122 | | Brighton | MI | 48114 |
| Kenney, Timothy | 8905 E Jefferson Ave Apt 602 | | Detroit | MI | 48214 |
| Kennicott, Paula R | 1918 Peach Lake Rd | | West Branch | MI | 48661 |
| Kenny, Ethel | 30766 Quinkert St | | Roseville | MI | 48066 |
| Kenny, Wilbert F | 645 Lark Dr | | Lakeland | FL | 33813 |
| Kent, Christopher J | 11856 Mccaughna Rd | | Gaines | MI | 48436 |
| Kent, Erma L | 16300 W 9 Mile Rd Apt 603 | | Southfield | MI | 48075 |
| Kent, Gerald P | 23607 Norcrest Dr | | Southfield | MI | 48033 |
| Kentala, Jon E | 6600 Morningside Trail | | Gaylord | MI | 49735 |
| Kenward, Kenneth T | 9147 Sunbury St | | Livonia | MI | 48150 |
| Kenyatte , Jawara | 5608 Bedford St | | Detroit | MI | 48224 |
| Kenzie, Marilyn A | 9117 Anchor Bay Dr | | Clay | MI | 48001 |
| Kerns, Arletha P | 2833 Vista Butte Dr | | Las Vegas | NV | 89134 |
| Kerr, Tedre R | 17320 Westhampton Rd | | Southfield | MI | 48075 |
| Kersanty, Paul M | 34607 Jerome St | | New Baltimore | MI | 48047 |
| Kersey, Clayton H | 20938 Negaunee St | | Southfield | MI | 48033 |
| Kershaw Jr., John M | 19306 Harlow St | | Detroit | MI | 48235 |
| Kersten, Arlene | 506 N 10Th St | | Saint Clair | MI | 48079 |
| Kerwin, James G | 32400 Pierce St | | Garden City | MI | 48135 |
| Kerwin, Michael W | 17516 Birchcrest Dr | | Detroit | MI | 48221 |
| Kerwood Jr., Ronald K | 16916 Collingham Dr | | Detroit | MI | 48205 |
| Kerwood, Ronald K | 9723 Fawn Ridge Rd | | Stanwood | MI | 49346 |
| Keschl, Florence | 1090 Davenport Dr | | Lady Lake | FL | 32162 |
| Kesteloot, James A | 20472 Salem St | | Detroit | MI | 48219 |
| Ketels, Arnold E | 535 Roslyn Rd | | Grosse Pointe | MI | 48236 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Ketola, John R | 8 Union St | | Mohawk | MI | 49950 |
| Ketterman, Elizabeth A | 12117 Mansfield St | | Detroit | MI | 48227 |
| Kevorkian, Nancy | 8351 Logan St | | Detroit | MI | 48209-3401 |
| Key, Charles V | 18980 Washburn St | | Detroit | MI | 48221 |
| Key, Geraldine | 3487 Mack Ave | | Detroit | MI | 48207 |
| Key, Hollis | 19206 Waltham St | | Detroit | MI | 48205 |
| Keyes , Sherry M | 15610 Collingham Dr | | Detroit | MI | 48205 |
| Keyes, Deborah | 9607 Hubbell St | | Detroit | MI | 48227 |
| Keyes, Paul D | 39819 Karola Dr | | Sterling Hts | MI | 48313 |
| Keys, Barbara | 4175 Haverhill St | | Detroit | MI | 48224 |
| Keys, Barbara | 4175 Haverhill St | | Detroit | MI | 48224 |
| Keys, Melva | 722 Emerson St Apt 313 | | Detroit | MI | 48215 |
| Keys, Wanda L | 9805 Andover Dr | | Belleville | MI | 48111 |
| Khan, Abul Q | 21548 Adams Dr | | Brownstown | MI | 48193 |
| Khan, Mozaffar | 1681 Brookdale Dr | | Canton | MI | 48188 |
| Khatri, Abdulrajjak | 202 Lockleven Dr | | Columbia | SC | 29223 |
| Khurana, Chaten | 19020 Harrison Ave | | Livonia | MI | 48152 |
| Kibler III, Robert T | 32235 Middlebelt Rd | | Farmington Hills | MI | 48334 |
| Kibler, Andrea | 32235 Middlebelt Rd | | Farmington Hills | MI | 48334 |
| Kicinski, Emelie | 364 Marigold Cir | | Westland | MI | 48185 |
| Kidd, Clarine | 1295 Circle Dr Apt 106 | | Pontiac | MI | 48340 |
| Kidd, Marsha A | 6603 Firestone Ct | | West Bloomfield | MI | 48322 |
| Kiefel, Sylvia | 357 Hitching Post Dr | | Mckinney | TX | 75069 |
| Kieffer, Robert M | 20491 Binder St | | Detroit | MI | 48234 |
| Kiehl, William J | Po Box 264 | | Hersey | MI | 49639 |
| Kiel, Edward | 20225 Dequindre St | | Detroit | MI | 48234 |
| Kiel, Lortha V | 9621 Chatham | | Detroit | MI | 48239 |
| Kieltyka, Irene | 29621 Lori St | | Livonia | MI | 48154 |
| Kienle, Pauline | 5000 Columbia Rd | | Annandale | VA | 22003 |
| Kiesling, Mary A | 392 Circlewood Dr | | Venice | FL | 34293 |
| Kiewicz, Michael A | 7734 Beach Grove Hwy | | Rogers City | MI | 49779 |
| Kijek, James F | 131 Sycamore Dr | | Georgetown | KY | 40324 |
| Kilby, Lucille | 12166 Cloverlawn St | | Detroit | MI | 48204 |
| Kilby, Vida | 5524 S Martindale St | | Detroit | MI | 48204 |
| Kilgore, Joann | 24939 Mayfair St | | Flat Rock | MI | 48134 |
| Killebrew, Gerald | 2068 Clairmount St | | Detroit | MI | 48206 |
| Killebrew, Gloria J | 14200 Rosemont Ave | | Detroit | MI | 48223 |
| Killeen, Carmelita | 16224 Westbrook St | | Livonia | MI | 48154 |
| Killeen, Dale | 9191 Cedarhurst Dr | | Cheboygan | MI | 49721 |
| Killian, Thomas R | 1444 Harvard Rd | | Grosse Pointe | MI | 48230 |
| Kilpatrick, Harold D | 1130 Parker St Apt 108 | | Detroit | MI | 48214-2680 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Kilpatrick, Lary | 20250 Goulburn St | | Detroit | MI | 48205 |
| Kimball Jr., George E | 1150 Stacy Dr | | Canton | MI | 48188 |
| Kimball, Raymond M | Hc 1 Box 260 | | Pointe Aux Pins | MI | 49775 |
| Kimber, Carl G | 1351 Houston Dr | | Swartz Creek | MI | 48473 |
| Kimber, Edward | 231 Drexel St | | Dearborn | MI | 48128 |
| Kimble, Robert O | 4813 E 10 Mile Rd Apt 103 | | Warren | MI | 48091 |
| Kimble, Sylvia | 14975 Archdale St | | Detroit | MI | 48227 |
| Kimbrough, Donald | 31185 Wellington Dr Apt 28109 | | Novi | MI | 48377 |
| Kimbrough, James | 989 E Greendale | | Detroit | MI | 48203 |
| Kimbrough, Johnny L | 804 Amanda Dr | | Lithonia | GA | 30058-7486 |
| Kimbrough, Kay Yvonne | 500 River Place Dr Apt 5410 | | Detroit | MI | 48207 |
| Kimbrough, Kimberly D | 15787 Quincy St | | Detroit | MI | 48238 |
| Kimpson, Frazier H | 4106 Aretha Ave | | Detroit | MI | 48201 |
| Kimpson, Ronald C | 2282 Chene St | | Detroit | MI | 48207 |
| Kinard, Hued | 1417 Cedar Creek Dr | | Thomson | GA | 30824 |
| Kincaid, Hilton E | 1220 Clearwater St | | White Lake | MI | 48386 |
| Kincaid, Loretta Bray | 1405 Atkinson St | | Detroit | MI | 48206 |
| Kinchen, Kevin J | 3065 Hilltop Dr | | Ann Arbor | MI | 48103 |
| Kindred, Daniel Louis | 25169 Stonycroft Dr | | Southfield | MI | 48033 |
| Kindt, Harry A | 14855 County Road 6 | | Montpelier | OH | 43543 |
| King , Adrianne L | 15036 Oakfield St | | Detroit | MI | 48227 |
| King , Pamela D | 19542 Archer St | | Detroit | MI | 48219 |
| King Jr., Jesse | 2492 Townsend St | | Detroit | MI | 48214 |
| King, Arthur A | 17289 Oporto Ave | | Livonia | MI | 48152 |
| King, Bernard | 19357 Cheyenne St | | Clinton Township | MI | 48036 |
| King, Bertram B | 1045 Country Club Dr Apt 403 | | Margate | FL | 33063 |
| King, Bobbie L | 400 Bagley St Apt 2033 | | Detroit | MI | 48226 |
| King, Bruce M | 8755 Cogswell St | | Romulus | MI | 48174 |
| King, Burt V | 5596 Golf Pointe Dr | | Sarasota | FL | 34243 |
| King, Byron D | 1788 Vernier Rd | | Grosse Pointe Woods | MI | 48236 |
| King, Cheryle D | 14977 Hartwell St | | Detroit | MI | 48227 |
| King, Dorothy L | 3801 S Ethel St | | Detroit | MI | 48217 |
| King, Frances | 28301 Franklin Rd Apt A204 | | Southfield | MI | 48034 |
| King, Freddie | 9599 Evergreen Ave | | Detroit | MI | 48228 |
| King, Gary F | 15515 Stout St | | Detroit | MI | 48223 |
| King, George R | 20291 Saint Marys St | | Detroit | MI | 48235 |
| King, Geraldine | 14195 Longacre St | | Detroit | MI | 48227 |
| King, Geraline D | 1090 Stafford Pl | | Detroit | MI | 48207 |
| King, Herman | 10985 Worden St | | Detroit | MI | 48224 |
| King, Jarold | 19450 Gainsborough Rd | | Detroit | MI | 48223 |
| King, John E | 11722 Sussex St | | Detroit | MI | 48227 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| King, John K | 19350 Manor St | | Detroit | MI | 48221 |
| King, John M | 5210 16Th St | | Detroit | MI | 48208-2004 |
| King, John T | 19657 Villa Dr N | | Southfield | MI | 48076 |
| King, Johnnie W | 222 Ne 14Th St | | Delray Beach | FL | 33444 |
| King, Kenneth | 54 Oakdale Blvd | | Pleasant Ridge | MI | 48069 |
| King, Leslie D | 9474 Katherine St | | Taylor | MI | 48180 |
| King, Luella | 20043 Wyoming St | | Detroit | MI | 48221 |
| King, Michael | 8905 E Jefferson Ave Apt 802 | | Detroit | MI | 48214 |
| King, Norma J | 221 Deerpath St | | Ozark | AL | 36360 |
| King, Priscilla G | 1642 Longfellow St | | Detroit | MI | 48206 |
| King, Quinette Francis | 7132 Silver Ridge Peak St | | Las Vegas | NV | 89166 |
| King, Randy | 27501 Parkview Blvd Apt 1105 | | Warren | MI | 48092 |
| King, Richard | 145 Canterbury Ln | | Alpena | MI | 49707 |
| King, Robert H | 1199 S Coleman Rd | | Shepherd | MI | 48883 |
| King, Sharon | 4006 Burns St | | Inkster | MI | 48141 |
| King, Tawnya | 19499 San Juan Dr | | Detroit | MI | 48221 |
| King, Terrence D | 7595 Wheaton Dr | | Canton | MI | 48187 |
| King, Walter E | 9474 Katherine St | | Taylor | MI | 48180 |
| King, William | 24251 Berkley St | | Oak Park | MI | 48237 |
| King, Willie M | 10303 Stoepel St | | Detroit | MI | 48204 |
| Kingins, Carroll H | 4110 Marwood Dr | | Howell | MI | 48855 |
| King-Jett, Donna L | 10537 Nottingham Rd | | Detroit | MI | 48224 |
| King-Malcolm, Darnell | 2701 E Larned St | | Detroit | MI | 48207 |
| Kingsbury, Lauri A | 300 Coffee Creek Rd | | Bozeman | MT | 59715 |
| Kinn, Dolores | 21091 N Shore Dr | | Hillman | MI | 49746-7903 |
| Kinnamon, Betty J | 103 Abbeyshire Way | | Flat Rock | NC | 28731 |
| Kinnard, Joseph | 14564 Wisconsin St | | Detroit | MI | 48238 |
| Kinnard, Kevin K | 16196 Shaftsbury Ave | | Detroit | MI | 48219 |
| Kinnee, Robert E | 25038 Frontier Cir | | Flat Rock | MI | 48134 |
| Kinney, Dwight | 13318 Longview St Apt 2 | | Detroit | MI | 48213 |
| Kinney, Joann | 28529 Lincolnview Dr | | Farmington Hills | MI | 48334 |
| Kinney, Territha | 14347 Strathmoor St | | Detroit | MI | 48227 |
| Kinnie, Deborah | 8639 Esper St | | Detroit | MI | 48204 |
| Kinsey, William P | 7509 E Abilene Ave | | Mesa | AZ | 85208 |
| Kinsler, Anica | 2014 Boynton Bay Ct | | Boynton Beach | FL | 33435 |
| Kintzing, Joan F | 631 Harrington Rd | | Delton | MI | 49046 |
| Kiovanni-Moore, Jacqueline | 6511 Sadie Ln | | Belleville | MI | 48111 |
| Kippen, Violet J | 30152 Sutherland Ave | | Warren | MI | 48088 |
| Kirchner, Michael | 74325 Coon Creek Rd | | Armada | MI | 48005 |
| Kirk, Donald S | 43614 Applewood Rd | | Canton | MI | 48188 |
| Kirk, Harry D | 23360 Glencreek Dr | | Farmington Hills | MI | 48336 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Kirk, Lindell | 401 Yorkshire Blvd Apt 106 | | Dearborn Heights | MI | 48127 |
| Kirk, Rose | Po Box 353 | | Birmingham | MI | 48012 |
| Kirkland, Camille | 21769 Shakespeare Ave | | Eastpointe | MI | 48021 |
| Kirksey, Bobby | 18418 Murray Hill St | | Detroit | MI | 48235 |
| Kirkwood Jr., Clinton W | 20215 Landig Cir | | Yorba Linda | CA | 92887 |
| Kirkwood, Donald L | 27039 Lehigh St | | Inkster | MI | 48141 |
| Kirsch, Betty | 27059 Shackett Ave | | Warren | MI | 48093-4625 |
| Kirschke, William J | 28307 Aline Dr | | Warren | MI | 48093 |
| Kirschner, Alan S | 821 E Dove Loop Rd Apt 2221 | | Grapevine | TX | 76051 |
| Kirschner, Frank | 34166 Birchway Cir | | Sterling Heights | MI | 48312 |
| Kirschner, Steven J | 606 Magnolia Ave | | Royal Oak | MI | 48073 |
| Kirsh, Katherine | 6113 Quaker Hill Dr | | W Bloomfield | MI | 48322 |
| Kirt, Edward A. | 9601 Grayfield | | Redford | MI | 48239 |
| Kish, Michael G | 1222 Dunn Rd | | Filion | MI | 48432 |
| Kisner, Alicia Jean | 3470 Kensington Ave | | Detroit | MI | 48224 |
| Kisner, Ricardo A | 15835 Rosemont Ave | | Detroit | MI | 48223 |
| Kiss, Gerald W | 36859 Alexis Ct | | Sterling Heights | MI | 48312 |
| Kita, Florence | 923 Harrison Blvd | | Lincoln Park | MI | 48146 |
| Kitchen, Alfred E | 20560 Keystone St | | Detroit | MI | 48234 |
| Kitchen, Dennis | 14559 Fairway St | | Livonia | MI | 48154 |
| Kitchen, Dennis E | 23425 Sutton Dr | | Southfield | MI | 48033 |
| Kitchen, Sylvester C | 17882 Wexford St | | Detroit | MI | 48212 |
| Kitka, Joan A | 43478 Riverbend Blvd | | Clinton Township | MI | 48038 |
| Kitson, James P | 27475 Huron Cir Apt 201 | | Novi | MI | 48377 |
| Kittrell, Beverly Ann | Po Box 05363 | | Detroit | MI | 48205 |
| Kittrell, Keetha R | 22431 Tireman | | Redford | MI | 48239 |
| Kivela, Millicent | 48081 Bootjack Rd | | Lake Linden | MI | 49945 |
| Klan, Grace | 15717 Swathmore Ln | | Livonia | MI | 48154 |
| Klann, Ruth | 38 N Black River Rd | | Onaway | MI | 49765 |
| Klann, Wilbur G | 3745 High Hillcrest Dr | | Howell | MI | 48843 |
| Klassa , Ann B | 26528 Ashley St | | Dearborn Heights | MI | 48127 |
| Kleczkowski, G W | 4025 Old Spartanburg Hwy | | Moore | SC | 29369 |
| Klee, Karl A | 16154 Strathmoor St | | Detroit | MI | 48235 |
| Klein, Allen H | 8206 Northpoint Shrs | | Alpena | MI | 49707 |
| Klein, Dorothy C | 2341 Edgewood Dr | | Farwell | MI | 48622 |
| Klein, Julia M | 7691 Rossman Rd | | Kingston | MI | 48741 |
| Klein, Linda J | 656 Terra California Dr Apt 2 | | Walnut Creek | CA | 94595 |
| Klein, Mary M | 24522 Quad Park Ln | | Clinton Twp | MI | 48035 |
| Klein, Robert J | 6493 Leer Rd | | Hawks | MI | 49743 |
| Kleiner, James E | 1204 Wyndham Lakes Dr | | Odessa | FL | 33556 |
| Kleiner, John | 15393 15 Mile Rd Apt 314 | | Clinton Township | MI | 48035 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| | | | | | |
| Kleiner, Norman E | 21776 Cumberland Dr | | Northville | MI | 48167 |
| Kleiner, Violet | 5157 Miles Rd | | East Jordan | MI | 49727 |
| Kleinfelt, Charlene A | 23565 Edinburgh St | | Southfield | MI | 48033-4816 |
| Klein-Loucks, Patricia | 8608 W Eucalyptus Ave | | Muncie | IN | 47304 |
| Kless, Rita | 38408 Huron Pointe Dr | | Harrison Township | MI | 48045 |
| Klimbal, Mary | 9242 Manchester St | | Spring Hill | FL | 34606 |
| Klimek, Dennis J | 21028 W Edith Way | | Buckeye | AZ | 85396 |
| Klimkiewicz, Dorothy | 6920 Pittsford St | | Canton | MI | 48187-2704 |
| Kline, Chester | 22331 Allis Ln | | Macomb | MI | 48044 |
| Kline, Jack N | 19404 Pleasant View Rd | | Lake Ann | MI | 49650 |
| Klinefelt, Ira D | 1004 E Huron Ave | | Bad Axe | MI | 48413 |
| Klisz, Bonnie Jo | 41073 Southwind Dr | | Canton | MI | 48188 |
| Klock, John | 413 N Comanche Dr | | Pinetop | AZ | 85935 |
| Klocke, Joanne | 1674 Fairfax Dr | | Canton | MI | 48188 |
| Klocko, Anna | 15200 Garfield | | Redford | MI | 48239 |
| Klonica, Rita | 7420 Rockdale | | Detroit | MI | 48239 |
| Kloss, Patricia | 16475 Juliana Ave | | Eastpointe | MI | 48021 |
| Kluba, Walter | 1369 S Creek Dr | | Wixom | MI | 48393 |
| Klucens, Robert P | 21903 Stephens St | | Saint Clair Shores | MI | 48080 |
| Klukowski Jr., Anthony J | 9833 Shadyside St | | Livonia | MI | 48150 |
| Klukowski, Roger | 4736 Arbutus Rd | | Oscoda | MI | 48750 |
| Klukowski, Tod D | 320 Meridan St | | Dearborn | MI | 48124 |
| Klukowski-Hogan, Lois M | 17820 Dracena Cir | | North Fort Myers | FL | 33917 |
| Knack, Elizabeth | 504 Sunset Ln | | Saint Clair Shores | MI | 48082 |
| Knack, James H | 6601 Waybridge Dr Se | | Grand Rapids | MI | 49546 |
| Knall, Walter | 15380 Evergreen Rd | | Detroit | MI | 48223 |
| Knasiak, Johanna | Po Box 234 | | Lewiston | MI | 49756 |
| Kneeshaw, Sheila Wade | 2474 Iroquois St | | Detroit | MI | 48214 |
| Kneeshaw, Thomas | 2474 Iroquois St | | Detroit | MI | 48214 |
| Knepp, Dannie R | 23668 Ronita Dr | | Macomb | MI | 48042 |
| Knes, Michael E | 13230 Forest Park Dr | | Grand Haven | MI | 49417 |
| Kniaz, Laura | 16550 Plainview Ave | | Detroit | MI | 48219 |
| Kniaz, Michael J | 4248 Indian Spring Dr Sw | | Grandville | MI | 49418 |
| Kniaz, Thomas | 14940 Reflection Key Cir | Apt 2611 | Fort Myers | FL | 33907 |
| Kniffel, Leonard J | 2743 N Greenview Ave | | Chicago | IL | 60614 |
| Knight, Annie | 19446 Sunset St | | Detroit | MI | 48234 |
| Knight, Anthony G | 48 Panther Dr | | Petal | MS | 39465 |
| Knight, Barbara L | 13205 Broadstreet Ave | | Detroit | MI | 48238-3253 |
| Knight, Be Etta | 16881 Huntington Rd | | Detroit | MI | 48219 |
| Knight, Catherine | 3433 Beniteau St | | Detroit | MI | 48214 |
| Knight, David | 16246 Ilene St | | Detroit | MI | 48221 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Knight, Doris Olivia | 20220 Archer St | | Detroit | MI | 48219 |
| Knight, Gayle B | 19311 Washburn St | | Detroit | MI | 48221 |
| Knight, Harriet | 1940 La Belle St | | Detroit | MI | 48238 |
| Knight, Kenneth | 13951 Beatrice St | | Livonia | MI | 48154 |
| Knight, Larry D | 20595 Woodbine St | | Detroit | MI | 48219 |
| Knight, Lorren | 18503 Stoepel St | | Detroit | MI | 48221 |
| Knight, Robert S | 16815 Braile St | | Detroit | MI | 48219 |
| Knight, Val R | 26 Middlebury Ct | | Dearborn | MI | 48120 |
| Knighten, Connie | 29685 Utica Rd Apt 201 | | Roseville | MI | 48066 |
| Knighton, Patricia K | 14015 Westmore St | | Livonia | MI | 48154 |
| Knittel , Edmund J | 11292 Pinehurst Rd | | Plymouth | MI | 48170 |
| Knittel, James H | 48026 Edinburgh Dr | | Plymouth | MI | 48170 |
| Knobelsdorf, Donald G | 34275 Gillies Rd | | Chesterfield | MI | 48047 |
| Knobelsdorf, Janice | 21711 E 11 Mile Rd | | Saint Clair Shores | MI | 48081 |
| Knobelsdorf, Patricia | 37887 Streamview Dr | | Sterling Heights | MI | 48312 |
| Knorp, Barney S | 14430 Barbara St | | Livonia | MI | 48154 |
| Knoth, Richard T | 383 Roberts Ave Apt 2 | | Gaylord | MI | 49735 |
| Knott Sr., Terrence D | Po Box 04534 | | Detroit | MI | 48204-0534 |
| Knott, Earl | 16935 Parkside St | | Detroit | MI | 48221 |
| Knowles, Mark F | 24716 Cottrell Rd | | Harrison Twp | MI | 48045 |
| Knowlton, Betty | 19448 Santa Rosa Dr | | Detroit | MI | 48221 |
| Knowlton, Edwin E | 20106 Rodeo Ct | | Southfield | MI | 48075 |
| Knox Jr., Joseph E | 18941 Robson St | | Detroit | MI | 48235 |
| Knox, Barbara J | 27840 Plymouth Rd | | Livonia | MI | 48150 |
| Knox, David M | 53844 Cherrywood Dr | | Shelby Township | MI | 48315 |
| Knox, Dorothy D | 18048 Marlowe St | | Detroit | MI | 48235 |
| Knox, Evangeline M | 74 Fontana Ln | | Grosse Pointe Shores | MI | 48236 |
| Knox, Inez | 25355 Basin St Apt 114 | | Southfield | MI | 48033 |
| Knox, Johnnie | 651 Helen St | | Detroit | MI | 48207 |
| Knox, Marion | 15515 Santa Rosa Dr | | Detroit | MI | 48238 |
| Knox, Richard C | 17325 Fairfield St | | Detroit | MI | 48221 |
| Knox, Stanley R | 18048 Marlowe St | | Detroit | MI | 48235 |
| Knuckles, Ronald E | 22071 Oakwood Dr | | Brownstown | MI | 48193 |
| Kobran, Michael | 188 Sandpiper Ln Apt 11 | | Vineyard Haven | MA | 02568 |
| Koby, Jay | 4026 Fieldview Ave | | West Bloomfield | MI | 48324 |
| Koch, Donald V | 14512 Dresden Dr | | Sterling Heights | MI | 48312 |
| Koch, Kenneth E | 41445 Clairpointe St | | Harrison Township | MI | 48045 |
| Koch, Ralph J | 31173 Lund Ave | | Warren | MI | 48093 |
| Kochan, Lawrence F | 16840 Telegraph Rd Apt 46 | | Detroit | MI | 48219 |
| Kochan, Raymond F | 10082 Beechwood | | Pinckney | MI | 48169 |
| Kochan, Walter J | 33017 Chapman Cir | | Westland | MI | 48185 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Kocis, Jean | 12055 S Woodwinds Cir Apt 26 | | Traverse City | MI | 49684 |
| Kocis, Michaeline | Po Box 36191 | | Tucson | AZ | 85740 |
| Koehler , Louis J | 1264 Three Mile Dr | | Grosse Pointe Park | MI | 48230 |
| Koehler , Robert F | 1465 Mayer Rd | | Saint Clair | MI | 48079 |
| Koehler, Arlyle | 15675 Manning St | | Detroit | MI | 48205 |
| Koehler, Thomas E | 7345 Flamingo St | | Clay | MI | 48001 |
| Koehler-Mihal, Donna A | 4540 Grayton St | | Detroit | MI | 48224 |
| Koehn, Ryan | 21900 Lange St | | Saint Clair Shores | MI | 48080 |
| Koenig, Hans U | 27795 Dequindre Rd Apt 316 | | Madison Heights | MI | 48071 |
| Koenig, Robert E | 1438 Iroquois St | | Detroit | MI | 48214 |
| Koester, Joseph A | 776 Ridgeside Dr | | Milford | MI | 48381 |
| Koger, Deborah | 19736 Cheyenne St | | Detroit | MI | 48235-1146 |
| Koglin, Florence | 5077 Willoughby Rd Apt 114 | | Holt | MI | 48842 |
| Koh, Oksang | 5782 Northfield Pkwy | | Troy | MI | 48098 |
| Kohl , James E | 260 Longwood Ln | | Somerset | NJ | 08873 |
| Kohl, Lynn M | 3337 Alta Vista Dr | | Fallbrook | CA | 92028 |
| Kohler, Willard | 41665 Charleston Ln | | Novi | MI | 48377 |
| Kohls , Scott A | Po Box 11645 | | Naples | FL | 34101 |
| Kohls, Colleen | 50131 Helfer Blvd | | Wixom | MI | 48393 |
| Kohls, Gilbert C | 7246 Gateway Dr | | West Bloomfield | MI | 48322 |
| Kohls, Michael J | 9890 Brandi Ln | | Fowlerville | MI | 48836 |
| Kohls, Robert C | 28984 Wellington St | | Farmington Hills | MI | 48334 |
| Kohut, Edward | 6240 Mount Maria Rd | | Hubbard Lake | MI | 49747 |
| Kokko, Vernon | 41451 Sesame Dr | | Sterling Heights | MI | 48314 |
| Kokocinski, Katherine | 1293 Marwood St | | Boulder City | NV | 89005 |
| Kolakovich, Ruth | 35970 Moravian Dr | | Clinton Township | MI | 48035 |
| Kolar, Andrew J | 1335 Fox Run Dr | | Boardman | OH | 44512 |
| Kolar, Patrick | 827 N Mansfield St | | Ypsilanti | MI | 48197 |
| Kolarchick, Barbara J | 4625 Kingswood Dr | | Brighton | MI | 48116 |
| Kolb, Dolores | 1576 E Lincoln St | | Birmingham | MI | 48009 |
| Koleczko, Susan | 52832 D W Seaton Dr | | Chesterfield | MI | 48047 |
| Kolehmainen, Donald A | 1310 Emery St | | Hancock | MI | 49930 |
| Kolenda, Gerald E | 1527 Oakland St | | Saint Clair | MI | 48079 |
| Kolis, Ronald E | 20000 White Oaks Dr | | Clinton Township | MI | 48036 |
| Kolodge, Lawrence A | 229 Victoria Park Ct | | Howell | MI | 48843 |
| Koltunchik, Joan | 38804 Lancaster St | | Livonia | MI | 48154 |
| Koluch, Larry J | 7341 4 Mile Rd | | Evart | MI | 49631 |
| Komar Jr., Stanley | 8002 Willow Rd | | Milan | MI | 48160 |
| Komar, Christine A | 2129 Woodbine Ave | | Portage | MI | 49002 |
| Komar, Elizabeth A | 15143 Morris Ave | | Allen Park | MI | 48101 |
| Komperda, Gary J | 1350 S John Hix St | | Westland | MI | 48186 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Komraus , Roy J | 1932 Lewis Rd | | Poultney | VT | 05764 |
| Konfara, Joseph | 29604 Lyndon St | | Livonia | MI | 48154 |
| Koniecki, Thaddeus | 11637 Bloomfield Ave | | Warren | MI | 48089 |
| Konieczny, Lorraine M | 12640 Holly Rd Apt A202 | | Grand Blanc | MI | 48439 |
| Konkel, Mary | 37289 Great Oaks Ct | | Clinton Township | MI | 48036-2444 |
| Konopa, Nancy | 3930 River Rd Unit 59 | | East China | MI | 48054 |
| Konopka, Walter F | 1390 Nightingale Ln | | Kingsley | MI | 49649 |
| Konsek, Mary Ann | Po Box 163 | | Elmira | MI | 49730 |
| Koontz, Lowell E | 12608 Gera Rd | | Birch Run | MI | 48415 |
| Kopchak, Raymond | 11534 Gerald Dr | | Warren | MI | 48093 |
| Kopczynski, Thomas R | 4797 Diehl Rd | | Metamora | MI | 48455 |
| Kopec, David | 5269 Kensington Ave | | Detroit | MI | 48224 |
| Koperski, Arthur R | 35373 Bobcean Rd | | Clinton Township | MI | 48035 |
| Kopinski, Catherine | 14038 Mandarin Dr | | Shelby Township | MI | 48315 |
| Kopitzke, Marilyn T | 7421 Featherstone Blvd | | Sarasota | FL | 34238 |
| Kopp, Bernice R | 3310 Lomar Dr | | Fort Gratiot | MI | 48059-4206 |
| Kopp, David W | 1390 S Sashabaw Rd | | Ortonville | MI | 48462 |
| Kopp, Dennis | 16545 Terra Bella St | | Clinton Township | MI | 48038 |
| Kopp, Jane | 1033 1St St | | Wyandotte | MI | 48192 |
| Kopp, Kenneth W | 11738 Robinwood Blvd | | Warren | MI | 48093 |
| Koppitsch, Kenneth R | Po Box 781 | | Gaylord | MI | 49734 |
| Kopsch , Elaine E | 10933 E Keats Ave | | Mesa | AZ | 85209 |
| Korejsza, Elizabeth | 1303 Nottingham Rd | | Grosse Pointe Park | MI | 48230 |
| Korman, Edwin R | 4146 Lum Rd | | Lum | MI | 48412 |
| Korn, Mary T | 9649 Beech Daly Rd | | Taylor | MI | 48180 |
| Korona, John R | 1455 Oakland Ct | | Dearborn Heights | MI | 48125 |
| Korsman, Neelo | 4807 N 14Th Ave | | Phoenix | AZ | 85013 |
| Kortas, Leonard | 5860 Wildcat Rd | | Clyde | MI | 48049 |
| Kortas, William J | 45827 Keding St | | Utica | MI | 48317 |
| Koscielny, Joan | 4357 Apple St | | Detroit | MI | 48210 |
| Kosek , Edward J | 53923 Joe Wood Dr | | Macomb | MI | 48042 |
| Kosiba, Gerald R | 16475 Jackson St | | Taylor | MI | 48180 |
| Kosicki, Casmere | 36333 Garfield Rd Apt 185 | | Clinton Township | MI | 48035 |
| Kosin, Donald M | 6006 Belle River Rd | | China | MI | 48054 |
| Kosin, Patricia | 28113 Cotton Creek Cir | | Chesterfield | MI | 48047 |
| Kosin, Roxanna B | 25270 Fern St | | Roseville | MI | 48066 |
| Kosin, Theresa M | 21785 Shakespeare Ave | | Eastpointe | MI | 48021 |
| Kosinski , Robert | 68394 Lake Angela Dr | | Richmond | MI | 48062 |
| Kosinski, Richard | 3939 Stringer Rd N | | Deckerville | MI | 48427 |
| Koskela, Marlane | 18630 Runyon St | | Detroit | MI | 48234 |
| Koski, Betty | 8673 Cardwell St | | Westland | MI | 48185 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Koskos, Evangelos | 29516 Bobrich St | | Livonia | MI | 48152 |
| Koslowski, Perry D | 31651 Grandview Ave | | Westland | MI | 48186 |
| Kosmack, Raymond | 43538 Park Dr E | | Clinton Township | MI | 48036 |
| Kosmack, Richard R | 1649 Brys Dr | | Grosse Pointe | MI | 48236 |
| Kosmala, John P | 2209 E M 72 Hwy | | Grayling | MI | 49738 |
| Kosmalski, Lawrence J | 3892 Riverview Ter S | | East China | MI | 48054 |
| Koss, Belinda B | 13133 Tireman Ave | | Dearborn | MI | 48126 |
| Koss, Charles J | 14745 Mulberry Ct | | Shelby Township | MI | 48315 |
| Koss, Demetro | 8000 Spring Mountain Rd Apt 1100 | | Las Vegas | NV | 89117 |
| Koss, Frank D | 5200 Irvine Blvd Spc 259 | | Irvine | CA | 92620 |
| Koss, Julia | 9315 Hix Rd | | Livonia | MI | 48150 |
| Koss, Linda | Po Box 776 | | Belleville | MI | 48112 |
| Kossarek, Edward L | 35615 Union Lake Rd | | Clinton Township | MI | 48035-3261 |
| Kossarek, Mark A | 1962 Stanhope St | | Grosse Pointe | MI | 48236 |
| Kost, Thomas P | 16351 Rotunda Dr Apt 210 | | Dearborn | MI | 48120 |
| Kostanecki, Melvin F | 18011 Hoover St Apt 4 | | Detroit | MI | 48205 |
| Kostecke Jr., Raymond J | 2427 Lafay Dr | | West Bloomfield | MI | 48324 |
| Koster, Mary Ann | 22431 Norcrest Dr | | Saint Clair Shores | MI | 48080 |
| Koster, Phyllis | 50781 Raintree Cir | | Chesterfield | MI | 48047 |
| Kostera, Richard L | Po Box 463042 | | Mount Clemens | MI | 48046 |
| Kostera, Thomas A | Po Box 806275 | | Saint Clair Shores | MI | 48080 |
| Kostich, Michael W | 5060 Harrington Dr | | Colorado Springs | CO | 80911 |
| Kotenko, Dennis | 6703 Chianti Ct | | Shelby Township | MI | 48316 |
| Koth, Christine M | 714 Helen St | | Ypsilanti | MI | 48198 |
| Kothur, Bheem R | 5423 Crofton Ct | | Tallahassee | FL | 32317 |
| Kotlarek, Rita | 41481 Twain Pl | | Novi | MI | 48377 |
| Kotlinski, Mary | 14121 Hix St | | Livonia | MI | 48154 |
| Kotsopodis, C | 308 Chatham Pl | | Wilmington | NC | 28412 |
| Kott , George S | 20423 Villa Grande Cir | | Clinton Township | MI | 48038 |
| Kotula, Mary G | 1193 Churchill Cir | | Rochester | MI | 48307 |
| Kotula, Thaddeus J | 35755 Hawthorne Dr | | Clinton Township | MI | 48035 |
| Kotwicki, Dorothy A | 52472 Antler Dr | | Macomb | MI | 48042 |
| Kouba, Craig J | 783 Oakgrove | | Highland | MI | 48356 |
| Kovach, Julius W | 171 S Daisy Ave | | Pasadena | CA | 91107 |
| Kovach, Kenneth C | 43080 Pointe Dr | | Clinton Township | MI | 48038 |
| Kovach, Thomas J | 6890 Stahelin Ave | | Detroit | MI | 48228 |
| Kovacik , James | Po Box 477 | | Lexington | MI | 48450 |
| Kovak, Robert D | 24177 Noble Dr | | Farmington Hills | MI | 48336 |
| Koval, Thomas A | 7071 Ryburn St | | Shelby Township | MI | 48317 |
| Kovatch, Phyllis | 103 Derby Ln | | Royal Palm Beach | FL | 33411 |
| Kovoor, Thomas Philip | 3110 Detroit St | | Dearborn | MI | 48124 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Kowal, Robert | 1249 Brys Dr | | Grosse Pointe Woods | MI | 48236 |
| Kowalczyk , Linda D | 49825 Berkshire Dr E Ste 209A | | Shelby Township | MI | 48315 |
| Kowalczyk, Barbara | 512 Joe Willis St | | Las Vegas | NV | 89144 |
| Kowalczyk, Bryan W | 512 Joe Willis St | | Las Vegas | NV | 89144 |
| Kowalczyk, Donald | 17045 Eleanor Dr S Apt 18B | | Clinton Township | MI | 48038 |
| Kowalczyk, Doreen M | 14768 Brewster Ct | | Shelby Township | MI | 48315 |
| Kowalske, Joann | 40883 Long Horn Dr | | Sterling Heights | MI | 48313 |
| Kowalski, Dean B | 26085 Pinehurst St Apt 201 | | Roseville | MI | 48066-3463 |
| Kowalski, Gloria | Po Box 394 | | Linwood | MI | 48634 |
| Kowalski, Lawrence L | 1675 Ash St | | Carleton | MI | 48117 |
| Kowalski, Richard | 4037 River Rd | | East China | MI | 48054 |
| Kowalski, Robert | 3878 Garvin St | | Detroit | MI | 48212 |
| Kowalski, Ronald | 24635 Spring Ln | | Harrison Township | MI | 48045 |
| Kowalski, Virginia | 302 Pineview Ct | | Saint Clair Shores | MI | 48081-1195 |
| Koyton Jr., Benjamin E | 8046 House St | | Detroit | MI | 48234 |
| Kozianowski, Bill M | 11961 Conservation Trl | | Shelby Township | MI | 48315 |
| Koziarski, Elizabeth | 15575 Irene Ct | | Clinton Township | MI | 48038 |
| Koziel, Charlotte F | 5301 Creedmoor Rd Apt 216 | | Raleigh | NC | 27612 |
| Koziol , Allan V | 1954 Broadstone Rd | | Grosse Pointe Woods | MI | 48236 |
| Kozlowski , Walter | 3211 Kenwood Dr | | Rochester Hills | MI | 48309 |
| Kozlowski, Josephine | 33105 Creston St | | Westland | MI | 48186 |
| Kozlowski, Josephine | 147 Riva Ridge Rd Sw | | Pataskala | OH | 43062 |
| Kozlowski, Mark R | 995 S Milford Rd | | Highland | MI | 48357 |
| Kozlowski, Norbert A | 3697 Heatherwood Ct | | Rochester Hills | MI | 48309 |
| Kozlowski, Robert B | 21658 Castellana Dr | | Macomb | MI | 48042 |
| Kraatz, Mary C | 2146 Military St | | Detroit | MI | 48209 |
| Kraft, Martin T | 2458 Dorfield Dr | | Rochester Hills | MI | 48307 |
| Kraft, Michelle K | 8404 Black River Rd | | Jeddo | MI | 48032 |
| Kraft, Renate | Del Cruce De  Guatuso | 200 Mtros Hacia | Arenal Guanacaste Costa Rica | | |
| Krajewski, Edward L | 7143 Saddle Creek Cir | | Sarasota | FL | 34241 |
| Krajewski, Eleanor | 35478 Stillmeadow Ln | | Clinton Township | MI | 48035 |
| Krakowski, E | 2362 Lexington Cir S | | Canton | MI | 48188 |
| Kramer, Bruno | 31 Lattice Dr | | Leesburg | FL | 34788 |
| Kramer, Donald F | 26807 Fairfield Ave | | Warren | MI | 48089 |
| Kramer, Ernest H | 50916 Justin Dr | | Macomb | MI | 48044 |
| Kramer, Janice M | 50600 Sass Rd | | Chesterfield | MI | 48047 |
| Kramer, Janice M | 50600 Sass Rd | | Chesterfield | MI | 48047 |
| Kramer, Russell C | 20489 Lichfield Rd | | Detroit | MI | 48221 |
| Kramer, Virginia L | 32125 Beaconsfield St Apt 37 | | Roseville | MI | 48066 |
| Kramm, Nancy M | Po Box 153 | 4188 2Nd St | Brown City | MI | 48416 |
| Krantz , Thomas | 8238 Hawkins Rd | | College Grove | TN | 37046 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Kras, Michael J | 6355 Genaw Rd | | Clay | MI | 48001 |
| Krasinski, Frank | 43943 Arlington Rd | | Canton | MI | 48187 |
| Krass, Dorothy | 19062 Lauren Dr | | Clinton Township | MI | 48038 |
| Kraszewski, James P | 4239 Lake Dr | | Beaverton | MI | 48612 |
| Kraszewski, Sally A | 4239 Lake Dr | | Beaverton | MI | 48612 |
| Kratt, Mary Lou | 6042 Drexel St | | Dearborn Heights | MI | 48127 |
| Kratz, Richard H | 6653 E Carondelet Dr Apt 228 | | Tucson | AZ | 85710 |
| Krause, Cecilia | 15393 15 Mile Rd Apt 324 | | Clinton Township | MI | 48035 |
| Krause, Clements | 11720 Ina Dr Apt S80 | | Sterling Heights | MI | 48312 |
| Krause, Jean C | 12296 Hillside Dr | | Plymouth | MI | 48170 |
| Krawczyk, Barbara | 13059 Beacon Hill Dr | | Plymouth | MI | 48170 |
| Krawczyk, Irene | 16331 Blue Skies Dr | | Livonia | MI | 48154 |
| Kregear, Jerome C | 1144 Woodmere St | | Detroit | MI | 48209 |
| Kregear, Thomas R | 18139 Jamestown Cir | | Northville | MI | 48168 |
| Kreimes, Katherine | 22734 N Kane St | | Detroit | MI | 48223 |
| Kreimes, Nelson A | Po Box 324 | | Osseo | MI | 49266 |
| Kreitsch, Marvin | 3704 Lakeshore Dr | | Newport | MI | 48166 |
| Krencicki, Caterina | 14458 Royal Dr | | Sterling Heights | MI | 48312 |
| Kress, Carolyn | 4671 Bretton Ln | | Highland | MI | 48356 |
| Kress, Irvin | 7044 Walker Rd | | Carsonville | MI | 48419 |
| Kress, Kenneth A | 405 Skyridge Ln | | Escondido | CA | 92026 |
| Kreucher, Rose Mae | 28454 Universal Dr | | Warren | MI | 48092 |
| Kreuser, Ronald | 14 Elder St | Oak Park Mhp | Alva | FL | 33920 |
| Kreza, Gerald | 4219 Kim Dr | | Hillsdale | MI | 49242 |
| Krezel, Gertrude | 9206 Nw 80Th St | | Tamarac | FL | 33321 |
| Krichbaum, Daniel H | 24082 Bingham Pointe Dr | | Bingham Farms | MI | 48025 |
| Krieg, Robert W | 71325 Campground Rd | | Bruce Twp | MI | 48065 |
| Krieger, Howard | 8120 E Jefferson Ave Apt 6F | | Detroit | MI | 48214 |
| Krinke, Sylvia N | 9295 Caprice Dr | | Plymouth | MI | 48170 |
| Krinke, Sylvia N | 9295 Caprice Dr | | Plymouth | MI | 48170 |
| Krisel, Richard W | 17693 E 10 Mile Rd | | Roseville | MI | 48066 |
| Krishnan, Ramaswany | 7693 Dacosta | | Detroit | MI | 48239 |
| Krok, Dona J | 33639 State St | | Farmington | MI | 48335 |
| Krol, Arthur F | 49870 Pointe Xing | | Plymouth | MI | 48170 |
| Krol, Shirley A | 9000 E Jefferson Ave Apt 23-14 | | Detroit | MI | 48214 |
| Krolik, Helen T | 14265 Middlebelt Rd Apt 235 | | Livonia | MI | 48154 |
| Krolikowski, David | 24420 Willow Pass Dr | | Tehachapi | CA | 93561 |
| Kroll , Dorothy Alice | 22701 Glendale St | | Detroit | MI | 48223 |
| Kroll, Evelyn | 7651 46Th Way N | | Pinellas Park | FL | 33781-3505 |
| Krompatic , Jack W | 29114 Greening St | | Farmington Hills | MI | 48334 |
| Krompatic, Loretta | 1164 N Hanlon St | | Westland | MI | 48185 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Kronzer, Catherine | 7073 Fairway Bend Ln | | Sarasota | FL | 34243 |
| Kronzer, Lance J | 7073 Fairway Bend Ln | | Sarasota | FL | 34243 |
| Kropik , Ann | 14515 Talbot Dr | | Warren | MI | 48088 |
| Kropik Jr., Stanley W | 14515 Talbot Dr | | Warren | MI | 48088 |
| Krotche, Michael J | 11298 Mandale Dr | | Sterling Heights | MI | 48312 |
| Krowk, John V | 580 S Gilbert Rd Apt 115 | | Gilbert | AZ | 85296 |
| Kruck, Veronica | 42443 Barchester Rd | | Canton | MI | 48187 |
| Kruckenberg, Carol | 2174 White Pine Dr | | Wixom | MI | 48393 |
| Kruckenberg, Glenn | 1835 Lerene Dr | | Walled Lake | MI | 48390 |
| Krueger, Christin | 336 Sycamore Glen Dr | | Miamisburg | OH | 45342 |
| Kruer, Gary D | 90 S Highland Ave Apt 13 | | Tarpon Springs | FL | 34689 |
| Kruger, David R | 7730 Princeton Ct | | Westland | MI | 48185 |
| Krumrei, David T | 1211 Richter St | | Port Charlotte | FL | 33952 |
| Krupa, James W | 24366 Country Squire St Apt 349 | | Clinton Township | MI | 48035 |
| Krupa, Pauline | 16324 Benmar Dr | | Roseville | MI | 48066 |
| Krupinski, David M | 14271 Stonehouse Ave | | Livonia | MI | 48154 |
| Krupinski, Gary M | 8701 Mercedes St | | Dearborn Heights | MI | 48127 |
| Krupka, Della | 336 Meadow Bridge Dr | | Rochester Hills | MI | 48307-3043 |
| Krupka, Kenneth J | 19951 Roscommon St | | Harper Woods | MI | 48225 |
| Kruschinska, Charles A | 31610 Riverbend Dr | | Chesterfield | MI | 48047 |
| Kruszewski, Jan | 420 Knollwood Dr | | Lake Orion | MI | 48362 |
| Krygel, Kenneth | 42883 Heydenreich Rd | | Clinton Township | MI | 48038 |
| Krygiell, Richard C | 14356 Harbor Is | | Detroit | MI | 48215 |
| Kryskalla, Henrietta | 808 Keith St | | Oxford | MI | 48371 |
| Kryzaniak, Dorothy | 34601 Elmwood St Apt 330 | | Westland | MI | 48185 |
| Krzesimowski, John M | 32531 New York St | | Saint Clair Shores | MI | 48082 |
| Krzesowik , Frank J | 2852 Briarcliff St | | Ann Arbor | MI | 48105 |
| Krzisnik, Jacob | 63 Salem Cir | | Saline | MI | 48176 |
| Kubala , Chester X | 100 Morning Dove Pl | | Oldsmar | FL | 34677 |
| Kubicki, Michael | 520 N Vernon St | | Dearborn | MI | 48128 |
| Kubiczek, Edward J | 38116 Hixford Pl | | Westland | MI | 48185 |
| Kubik, Diann L | 6025 Country Cv | | Traverse City | MI | 49685 |
| Kubus, Reneta | 3444 Beam Dr | | Las Vegas | NV | 89139 |
| Kuchapsky, Donna M | 938 W Lewiston Ave | | Ferndale | MI | 48220 |
| Kuchinski, Ferdinand | 7524 Lilac Ct | | West Bloomfield | MI | 48324 |
| Kuczynski, P | 3442 Devon Rd Apt 251 | | Royal Oak | MI | 48073 |
| Kudla, Charles W | 2825 Stanton Rd | | Lake Orion | MI | 48362 |
| Kudla, Michael | 40707 Rehse Dr | | Clinton Township | MI | 48038 |
| Kudlaczyk, C | 15374 Saint Collins Rd | | Bruce Crossing | MI | 49912 |
| Kueber, Richard J | 4970 Hillcrest St | | Detroit | MI | 48236 |
| Kuechenmeister, Ruth | 37857 Siesta St | | Harrison Township | MI | 48045 |

**Schedule K - Retirees**

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Kuehl, Michael J | 18939 Skanee Rd | | Lanse | MI | 49946 |
| Kuehn , Gerald C | 9501 E Highland Rd Apt 280 | | Howell | MI | 48843 |
| Kuess, Shirley | 43751 Vintners Place Dr | | Sterling Heights | MI | 48314-1336 |
| Kuhlman, Robert D | 9605 Pittsfield St | | Commerce Township | MI | 48382 |
| Kuhn, Brian J | 317 Orange St | | Wyandotte | MI | 48192 |
| Kuhn, Richard R | 9180 Whittier St Apt 8 | | Detroit | MI | 48224 |
| Kuhnlein, Edmund | Po Box 1768 | | Flagler Beach | FL | 32136 |
| Kuhnlein, Marjory | 8111 E Broadway Blvd Apt 411 | | Tucson | AZ | 85710-3969 |
| Kujath, Marilyn L | 1240 Blairmoor Ct | | Grosse Pointe Woods | MI | 48236 |
| Kujawski, James | 4124 Indian Camp Trl | | Howell | MI | 48855 |
| Kuk, Ruth E | 833 E Grand River Ave Apt 41 | | Brighton | MI | 48116 |
| Kukla, Joseph J | 36567 Saint Clair Dr | | New Baltimore | MI | 48047 |
| Kuklock, Andrew R | 14845 Carmel Dr | | Sterling Heights | MI | 48312 |
| Kula, Joseph | 20515 Shaftsbury Ave | | Detroit | MI | 48219 |
| Kulaszewski, Leona | 19509 Salisbury St | | Saint Clair Shores | MI | 48080 |
| Kulek, Pauline | 20708 Shady Lane Ave | | Saint Clair Shores | MI | 48080 |
| Kulesa, Paul J | 15021 Greenview Rd | | Detroit | MI | 48223 |
| Kulik, Alice | 42663 Cedar Ridge Dr | | Clinton Township | MI | 48038-1622 |
| Kulish, Donald F | 8076 S Ubly Rd | | Ubly | MI | 48475 |
| Kulman, James E | 8393 Yale Rd | | Greenwood | MI | 48006 |
| Kumar, Kamlesh | 24188 Windridge Ln | | Novi | MI | 48374 |
| Kumar, Yogendra | 36179 Congress Rd | | Farmington Hills | MI | 48335 |
| Kummer, Gerald | 3594 Lexington Dr | | Auburn Hills | MI | 48326 |
| Kummer, Roger | 16670 22 Mile Rd | | Macomb | MI | 48044 |
| Kumpula, James | 2096 Oak Meadow Cir | | South Daytona | FL | 32119 |
| Kunik, Raymond L | 5316 Pentwater Dr | | Howell | MI | 48843 |
| Kunnath, Mark A | 16437 Ridgewood Ct | | Northville | MI | 48168 |
| Kuntz, Clara A | 21250 Evergreen St | | Saint Clair Shores | MI | 48082-1932 |
| Kuntz, Margherita J | 550 Stratford Rd | | Saint Clair | MI | 48079 |
| Kupinski, David | 47790 Sonnett St | | Macomb | MI | 48042 |
| Kuppe, Dolores L | 32909 Newcastle Dr | | Warren | MI | 48093 |
| Kuprel, Dolores M | 2790 Sirhal Dr Apt 114 | | East Lansing | MI | 48823-7904 |
| Kurkowski, Jane E | 6724 Burnham Dr | | Canton | MI | 48187 |
| Kurpiel, Robert | 618 Kinloch St | | Dearborn Heights | MI | 48127 |
| Kursinsky, Donald J | 10521 Hillrise Ct | | Port Richey | FL | 34668 |
| Kush, Kenneth F | 25725 Harmon St | | Saint Clair Shores | MI | 48081 |
| Kushner, Lawrence P | 22401 Alexander St | | Saint Clair Shores | MI | 48081 |
| Kuszak, Joanna | 24618 Lake Meadow Dr | | Harrison Township | MI | 48045 |
| Kutchey, Michael J | 122 Se 40Th Ter | | Cape Coral | FL | 33904 |
| Kuwalek, Larry R | 3258 S Hurds Corner Rd | | Caro | MI | 48723 |
| Kuykendall, Annie | 17300 Hartwell St | | Detroit | MI | 48235 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Kuykendall, Douglas | 5119 Cadillac Ave | | Detroit | MI | 48213 |
| Kuykendall, Jessie | 4386 Larchmont St | | Detroit | MI | 48204 |
| Kuykendall, Nancy | 5119 Cadillac Ave | | Detroit | MI | 48213 |
| Kuziel, Mitchell F | 1545 Castle Dr | | Petoskey | MI | 49770 |
| Kuzmak, John | 36555 Gregory Dr | | Sterling Heights | MI | 48312 |
| Kuznia, Raymond L | 3039 Vincent Rd | | Clyde | MI | 48049 |
| Kwapisz, Robert R | 12227 Windcliff | | Davisburg | MI | 48350 |
| Kwek, Iris E | 7180 Se Seagate Ln | | Stuart | FL | 34997 |
| Kwiat, Helen | 338 Oxford Lake Dr | | Oxford | MI | 48371 |
| Kwiatkowski, Edward | 5174 Renville St | | Detroit | MI | 48210 |
| Kwiatkowski, Helen | 46233 Barrington Rd | | Plymouth | MI | 48170 |
| Kwiatkowski, Henry | 43815 Columbia Dr | | Clinton Township | MI | 48038 |
| Kwilas, Casimir A | 5664 Springwells St | | Detroit | MI | 48210 |
| Kwilos, Anthony W | 2181 Fairway Cir | | Canton | MI | 48188 |
| Kyles, Mildred A | Po Box 116 | | Idlewild | MI | 49642 |
| Kypros, Caliope | 1769 Hampton Rd | | Grosse Pointe Woods | MI | 48236 |
| Kyriacou, Nick | 8117 Parkland | | Detroit | MI | 48239 |
| La Monica, Parker | 14900 Faust Ave | | Detroit | MI | 48223 |
| La Rose, Margaret | 6503 Mission Rdg | | Traverse City | MI | 49686 |
| Labash, Charles S | 2229 Stanhope St | | Detroit | MI | 48236 |
| Labash, Cheryl I | 16139 Chapel St | | Detroit | MI | 48219 |
| Labenz , Clara E | 19303 N New Tradition Rd Apt 460 | | Sun City West | AZ | 85375 |
| Labolle, Rose | 5440 Cass Ave Apt 1212 | | Detroit | MI | 48202 |
| Labon, Thomas | 20222 Beaverland St | | Detroit | MI | 48219 |
| Labrew, Irvin W | 13560 Goddard St | | Detroit | MI | 48212 |
| Laburdy, Lance B | 32812 Lyndon St | | Livonia | MI | 48154 |
| Labutte, Ona L | 15074 Rosemont Ave | | Detroit | MI | 48223 |
| Lacasse, Florence | 1546 Waters Edge Ct | | Wixom | MI | 48393 |
| Lacen, Juanita | 19260 Burlington Dr | | Detroit | MI | 48203 |
| Lacey, Rosemary | 47884 Westbrook Ct | | Chesterfield | MI | 48051 |
| Lacey, Theopolis | 38321 Cheviot Dr | | Sterling Heights | MI | 48310 |
| Lach, Joseph L | 28260 Groveland St | | Roseville | MI | 48066 |
| Lachat, Christine A | 1999 Capac Rd | | Berlin | MI | 48002 |
| Lackie, Helen | 5725 County Kerry Dr | | Caseville | MI | 48725 |
| Lacombe, Thomas D | 460 Oakgrove Ct | | Clawson | MI | 48017 |
| Lacosse , Roger D | 31636 Pagels Dr | | Warren | MI | 48092 |
| Lacoursier, Geo | N16493 County Road 566 | | Powers | MI | 49874 |
| Lacroix, Brenda J | Po Box 870113 | | Stone Mountain | GA | 30087-0003 |
| Lacroix, Russell R | 20920 Martin Rd | | Saint Clair Shores | MI | 48081 |
| Lademan , Raymond | 5584 Bullard Rd | | Fenton | MI | 48430 |
| Ladouceur, Virginia | 29831 Bradner Dr | | Warren | MI | 48088 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Ladson, Allan D | 25280 Dunn Ct | | New Baltimore | MI | 48051 |
| Lafata Jr., Harry | 1119 Gleason Pkwy | | Cape Coral | FL | 33914 |
| Lafata, Eleanor | 1119 Gleason Pkwy | | Cape Coral | FL | 33914 |
| Lafata, Ninfa | 411 Country Club Dr | | Saint Clair Shores | MI | 48082 |
| Lafata, Sylvester | 18942 Alstead St | | Detroit | MI | 48236 |
| Lafferty , Mark D | 22920 Lodge Ln | | Dearborn | MI | 48128 |
| Lafferty, Richard | 12313 Riad St | | Detroit | MI | 48224 |
| Laforest, Gerald | 1400 N Huron View Rd | | Port Sanilac | MI | 48469 |
| Lafuente, Xavier | 5587 King Rd | | Howell | MI | 48843 |
| Lagarde, Thomas | 16888 Riverview St | | Detroit | MI | 48219 |
| Lagore Jr., William B | 50449 Vinecrest Ln | | Chesterfield | MI | 48047 |
| Lahey , Dennis J | 966 Cobblestone Ln | | Tarpon Springs | FL | 34688 |
| Lahousse, Henry | 43097 W Kirkwood Dr | | Clinton Township | MI | 48038 |
| Lahousse, Vivian B | 43097 W Kirkwood Dr | | Clinton Township | MI | 48038 |
| Lahy, Christina B | 1455 Superior Ave Apt 119 | | Newport Beach | CA | 92663 |
| Lain, Walter | 12932 231St Ave Se | | Issaquah | WA | 98027 |
| Laing, Ronald F | 3145 Ridgemont St | | Commerce Township | MI | 48382 |
| Laing, Ronald T | 11419 Chatham | | Detroit | MI | 48239 |
| Laird, Corine | 148 Lumby Ln | | Stockbridge | GA | 30281 |
| Lajoie, Cora E | 231 Parker Lake Dr | | Oxford | MI | 48371 |
| Lake, Roy W | 16706 Philomene Blvd | | Allen Park | MI | 48101 |
| Lake, Sandra L | 26235 W Warren St Lot 65 | | Dearborn Heights | MI | 48127 |
| Lake, Thaddeus C | 24540 Rosewood St | | Oak Park | MI | 48237 |
| Lakeemba, Akia | 1410 W Avery St | | Pensacola | FL | 32501 |
| Lakin, Richard J | 36932 Brittany Hill Dr | | Farmington | MI | 48335 |
| Lally, Christine A | 2522 Limerick Ln | | West Linn | OR | 97068 |
| Lally, Donna A | 23179 Gladhill Ln | | Saint Clair Shores | MI | 48080 |
| Lally, James E | 2708 Ore Valley Dr | | Hartland | MI | 48353 |
| Lally, Thimie A | 2522 Limerick Ln | | West Linn | OR | 97068 |
| Lalone, Ralph E | 41550 Janet Cir | | Clinton Twp | MI | 48038 |
| Lamar, Donald L | 20001 Biltmore St | | Detroit | MI | 48235 |
| Lamar, Gabriel Geraldine | Po Box 4117 | | Jackson | MI | 49204 |
| Lamar, Horace | Po Box 43 | | Monroeville | AL | 36461 |
| Lamar, Kathleen | 3501 Oakwood Blvd Apt 524 | | Melvindale | MI | 48122 |
| Lamar, Lisa A | 17357 Westover Rd | | Southfield | MI | 48075 |
| Lamar-Tyson, Judy | 18226 Huntley Sq N Apt 1814 | | Beverly Hills | MI | 48025 |
| Lamar-Tyson, Judy | 18226 Huntley Sq N Apt 1814 | | Beverly Hills | MI | 48025 |
| Lamar-Westberry, Cynthia | 19178 Elkhart St | | Harper Woods | MI | 48225 |
| Lamb, Carolyn A | 22933 N Nunneley Rd Apt 203 | | Clinton Township | MI | 48036 |
| Lamb, Carolyn J | 5073 Heather Dr Apt 211 | | Dearborn | MI | 48126 |
| Lamb, Evone A | 6424 Austinville Dr | | Katy | TX | 77449 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Lamb, Gerald A | 2067 Westchester Way | | The Villages | FL | 32162 |
| Lamb, William B | 3601 Taggett Lake Ct | | Highland | MI | 48357 |
| Lambert , Jerry | 22730 Mayfield Ave | | Farmington | MI | 48336 |
| Lambert, Andrew J | 30731 Hidden Pines Ln | | Roseville | MI | 48066 |
| Lambert, Dianne B | 27561 Palomino Dr | | Warren | MI | 48093 |
| Lambert, Gladys F | 19757 Glastonbury Rd | | Detroit | MI | 48219 |
| Lambert, Helen | 54875 Apache Ln | | Shelby Township | MI | 48315 |
| Lambert, Jerome | 11001 Somerset Ave | | Detroit | MI | 48224 |
| Lambert, Mae L | 21101 Huntington Ave | | Harper Woods | MI | 48225 |
| Lambert, Rosemary | 2000 32Nd St Apt 414 | | Grand Rapids | MI | 49508 |
| Lambrecht, Audrey A | 4212 Chastain Dr Ne | | Atlanta | GA | 30342 |
| Lambrecht, Terry A | 662 Tennyson | | Rochester Hills | MI | 48307 |
| Lamere, Shirley | 1568 Zorn St | | Westland | MI | 48186 |
| Lamondra, Roger M | 8536 Central Ave | | Brooksville | FL | 34613 |
| Lamoreaux, Elmer E | Po Box 112 | | Hessel | MI | 49745 |
| Lampe, Mary | 2818 N Harris Rd | | Ypsilanti | MI | 48198 |
| Lamphier, Daniel | 41911 Utah Dr | | Sterling Heights | MI | 48313 |
| Lampkin, Essie B | 9194 E Outer Dr | | Detroit | MI | 48213 |
| Lampkin, Yvonne | 2154 Prince Hall Dr | | Detroit | MI | 48207 |
| Lampkin-Carter, Taryn | 19674 Cliff St | | Detroit | MI | 48234 |
| Lampkins, Herbert C | 117 Laurens Dr | | Mc Cormick | SC | 29835 |
| Lamprides, Randall J | 6300 S Pointe Blvd Apt 224 | | Fort Myers | FL | 33919 |
| Lancaster, Burt R | 17550 Woodingham Dr | | Detroit | MI | 48221 |
| Lancaster, Marion | 46262 Prince Dr | | Chesterfield | MI | 48051 |
| Lancaster, Valera | 17550 Woodingham Dr | | Detroit | MI | 48221 |
| Lancer, Maria | 491 Exmoor Ter | | Dunedin | FL | 34698 |
| Land Jr., John H | 16254 Stoepel St | | Detroit | MI | 48221 |
| Landeros, Marlyss | 49553 Donovan Blvd | | Plymouth | MI | 48170 |
| Landeros, Marlyss | 49553 Donovan Blvd | | Plymouth | MI | 48170 |
| Landey, Charles N | 18225 W Wisconsin Ave | | Brookfield | WI | 53045 |
| Landingin, Irene | 2936 Earl Dr | | Warren | MI | 48092 |
| Landis , Raymond | 5392 Wheat Way Ave | | Swartz Creek | MI | 48473 |
| Landrum, Darryl | 19924 Briarcliff Rd | | Detroit | MI | 48221 |
| Landrum, Mildred | 7414 Penrod St | | Detroit | MI | 48228 |
| Landry, Ronald | 11348 Ventura Dr | | Warren | MI | 48093 |
| Lane, Christopher V | 34380 Beacon St | | Livonia | MI | 48150 |
| Lane, Dora B | 14603 Forrer St | | Detroit | MI | 48227 |
| Lane, James E | 4622 Oregon St | | Detroit | MI | 48204 |
| Lane, Jean W | 9484 S Tower Rd | | Maple City | MI | 49664 |
| Lane, Joan | 37501 Joy Rd Apt 123 | | Westland | MI | 48185-7515 |
| Lane, Kevin T | 15215 Prevost St | | Detroit | MI | 48227 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Lane, Lonnie R | 30117 Jefferson Ave | | Saint Clair Shores | MI | 48082 |
| Lane, William A | 5298 Larchmont St | | Detroit | MI | 48204 |
| Lanfair, Jerome | 9835 Forest Hill Dr | | Douglasville | GA | 30135 |
| Lang , Maggie Mae | 12642 Waltham St | | Detroit | MI | 48205 |
| Lang, Isaac | 14968 Whitcomb St | | Detroit | MI | 48227 |
| Lang, Johann J | Po Box 26746 | | San Diego | CA | 92196 |
| Lang, John D | 18617 Sunset St | | Livonia | MI | 48152 |
| Lang, Lillian | 49132 Kimberly Ct | | Macomb | MI | 48042 |
| Lang, Thomas E | 8837 Woodmont Ln | | Port Richey | FL | 34668 |
| Langan, Catherine | 2597 Military St | | Detroit | MI | 48209 |
| Langdon, Eleanor | 6360 Marina Dr | | Clay | MI | 48001 |
| Langell, Sherman L | 16223 W Desert Canyon Dr | | Surprise | AZ | 85374 |
| Langenburg, James H | 385 Chantilly Pl | Beaconsfield Qc H9W 3H7 | Canada | | |
| Langer, Paul W | 34182 Rockford Rd | | Sterling Heights | MI | 48312 |
| Langewicz, Edward E | 50396 Madison Dr | | Macomb | MI | 48044 |
| Langhammer, James K | 2101 N Vermont Ave | | Royal Oak | MI | 48073 |
| Langley, Beryl A | 5333 Hereford St | | Detroit | MI | 48224 |
| Langley, Gertrude | 20021 Saint Marys St | | Detroit | MI | 48235 |
| Langley, William C | 3996 Cornell St | | Dearborn Heights | MI | 48125 |
| Langlois, Paul | 805 W Lincoln St | | Caro | MI | 48723 |
| Langster, Virginia A | 100 W Cleveland St Apt 130 | | Spartanburg | SC | 29301 |
| Langston, Albert L | 5713 Nottingham Rd | | Detroit | MI | 48224 |
| Langston, Hattie Mae | 1635 Hazelwood St | | Detroit | MI | 48206 |
| Langston, Sara | 19632 Goulburn St | | Detroit | MI | 48205 |
| Lanier, Cheryl | 3318 Burlingame St | | Detroit | MI | 48206 |
| Lanier, Edward | 14396 Lauder St | | Detroit | MI | 48227-2594 |
| Lanier, Gwendolyn | 7374 Ellsworth St | | Detroit | MI | 48238 |
| Lankford, Gartha | 1505 Montclair Rd Apt N | | Irondale | AL | 35210 |
| Lansing, Mary | 10311 Imperial Point Dr E | | Largo | FL | 33774 |
| Lantagne, James M | 41528 Utica Rd | | Sterling Heights | MI | 48313 |
| Lantzy, Dennis J | 12970 Geoffry Dr | | Warren | MI | 48088 |
| Lanza, Osvaldo G | 1 N Golfview Rd Apt 100 | | Lake Worth | FL | 33460 |
| Lanzi, Barbara | 21800 Edmunton St | | Saint Clair Shores | MI | 48080-3525 |
| Lapere, William J | 24701 Greater Mack Ave | | Saint Clair Shores | MI | 48080 |
| Lapinski, Irene | 40592 Kingsley Ln | | Novi | MI | 48377 |
| Laporte, Carol | 31710 Mackenzie Dr | | Westland | MI | 48185 |
| Laporte, Clair B | 16622 Negaunee | | Redford | MI | 48240 |
| Laporte, James J | 7437 Starville Rd | | Cottrellville | MI | 48039 |
| Laporte, Joan | 1250 Castlewood St | | White Lake | MI | 48386 |
| Lappin, Edward | 11249 Norman Rd | | Yale | MI | 48097 |
| Laprise, William | Po Box 65011 | | Tucson | AZ | 85728 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Lapum, Darlene | 885 Peaceful Dr Se | | Byron Center | MI | 49315 |
| Lapum, Francis G | 11092 91St Ave | | Seminole | FL | 33772 |
| Lark Jr., Mose H | 17310 Wildemere St | | Detroit | MI | 48221 |
| Lark, Deborah D | 17310 Wildemere St | | Detroit | MI | 48221 |
| Larkin, Louella L | 19647 Healy St | | Detroit | MI | 48234 |
| Larkin, Rodney | 29454 N Meadowridge | | Farmington Hills | MI | 48334 |
| Larkin, William | 1405 Joe Pyron Dr | | Madison | TN | 37115 |
| Larkins, Cheryl J | 29185 Wellington Ct Apt 47 | | Southfield | MI | 48034 |
| Larkins, Deloris | 11131 Corbett St | | Detroit | MI | 48213 |
| Larkins, Kevin E | 15132 Camden Ave | | Eastpointe | MI | 48021 |
| Larkins, Sharon A | 21234 Manchester Blvd | | Harper Woods | MI | 48225 |
| Larkins, Staffney G | 15766 Glastonbury Ave | | Detroit | MI | 48223 |
| Larkins, Willeta | 21715 S Tuller Ct | | Southfield | MI | 48076 |
| Laroche, Ronnie L | 23380 N Dixboro Rd | | South Lyon | MI | 48178 |
| Larose, Kerry | 1019 Hollywood Ave | | Grosse Pointe Woods | MI | 48236 |
| Larsen, William | 399 Walnut Ct | | Palm Harbor | FL | 34683 |
| Larson, Grace | 3359 Pine Ct | | Orchard Lake | MI | 48324 |
| Larsosa, Harry I | 18115 Oak Dr | | Detroit | MI | 48221 |
| Lash, Violet C | 9283 Westbury Ave | | Plymouth | MI | 48170 |
| Lashbrook, Howard E | 7951 Canterbury Ln | | Northville | MI | 48167 |
| Lashbrook, James T | 60681 S Lyon Trl | | South Lyon | MI | 48178 |
| Lasich, Mary | 16924 Chippewa Rd | | Alpena | MI | 49707 |
| Lask, Frank R | 5367 Alger Smith Rd | | Black River | MI | 48721 |
| Laskowski, Francis | 9522 Westwood Dr | | Traverse City | MI | 49685 |
| Laskowsky, Betty R | 4320 Mostetler Rd | | Harrison | MI | 48625 |
| Lass, Samuel E | 5562 Hartlein Dr | | Warren | MI | 48092 |
| Lass, Walter R | 1628 Moran Ave | | Lincoln Park | MI | 48146 |
| Lassiter, William A | 72 W Arizona St | | Highland Park | MI | 48203 |
| Lassner, Robert P | 7527 N State Rd | | Orleans | MI | 48865 |
| Laster, Glenda J | 3010 Mcclellan St | | Detroit | MI | 48214 |
| Latasiewicz, Bernard | 42266 Royal Ln | | Clinton Township | MI | 48038 |
| Latham, Dorothy | 1020 Stafford Pl | | Detroit | MI | 48207 |
| Latimer II, Emmett G | 12903 Scout Ct | | Grand Island | FL | 32735 |
| Latimer, Ava Marie | 36058 Congress Ct | | Farmington Hills | MI | 48335 |
| Latimer, Darrell | 7046 Stanley Frederick St | | Las Vegas | NV | 89166 |
| Latimer, Phillip | 17555 Sussex St | | Detroit | MI | 48235-2811 |
| Latinen, Glenn B | 275 E Lewiston Ave | | Ferndale | MI | 48220 |
| Latka, Richard A | 364 Meadow Bridge Dr | | Rochester Hills | MI | 48307 |
| Latka, Robert A | 9756 Ponderosa Dr | | South Lyon | MI | 48178 |
| Latouf, Donna A | 45617 Keding St | | Utica | MI | 48317 |
| Latour, Clifton T | 8702 Lochdale St | | Dearborn Heights | MI | 48127 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Lattimore, Hakim | 8033 Northlawn St | | Detroit | MI | 48204 |
| Lau-Adams , Isabelle M | 3360 26 Mile Rd | | Shelby Twp | MI | 48316 |
| Laube Jr., Paul W | 15855 Nadina Ln | | Clinton Township | MI | 48038 |
| Lauchie, Edward | 15343 Monica St | | Detroit | MI | 48238 |
| Laudan, Dolores S | 5835 S Huron Rd | | Pinconning | MI | 48650 |
| Lauderdale, Arthur | 2968 Beals St | | Detroit | MI | 48214 |
| Lauer, Gary A | 32776 Lyndon St | | Livonia | MI | 48154 |
| Lauer, Kathleen G | 36005 Kettering Ct | | Clinton Township | MI | 48035 |
| Lauer, Orvin S | 3260 Hilary Cir | | Palm Harbor | FL | 34684 |
| Lauerman, Rudy J | 2688 Yemans St | | Hamtramck | MI | 48212 |
| Laughter, Robert L | 12682 Hazelton St | | Detroit | MI | 48223 |
| Laundre, Lavon R | 11644 Sw Egret Cir Apt 1201 | | Lake Suzy | FL | 34269-8700 |
| Laurencelle, Terrence J | 12841 Corbin Dr | | Sterling Hts | MI | 48313 |
| Laurentius, M J | 18254 Jamestown Cir | | Northville | MI | 48168 |
| Lauth, Andrew G | 3685 Connie Ln | | Fort Gratiot | MI | 48059-4106 |
| Lavant, Quinton T | 28437 Franklin Rd Apt 353 | | Southfield | MI | 48034 |
| Law, April | 260 Yellow Leaf Cir | | Anchorage | AK | 99504 |
| Law, Jeffrey K | 13933 Roselawn St | | Detroit | MI | 48238 |
| Law, Jill A | 2554 Newbern Ave | | Clearwater | FL | 33761 |
| Lawhorn, Michelle | 16168 Kentfield St | | Detroit | MI | 48219 |
| Lawitzke, Cornelia J | 881 Villa Dr | | Melbourne | FL | 32940 |
| Lawler, Sandra M | 19965 Greenlawn St | | Detroit | MI | 48221 |
| Lawless, James M | 8983 S Commons Cir Apt E | | Washington | MI | 48094 |
| Lawlor, William | 4758 Glover Rd | | Almont | MI | 48003 |
| Lawrence Jr., Roosevelt | 41 Burroughs St Apt 309 | | Detroit | MI | 48202 |
| Lawrence, Adrian C | 22201 Hessel Ave | | Detroit | MI | 48219 |
| Lawrence, Barbara J | 19984 Mendota St | | Detroit | MI | 48221 |
| Lawrence, Brian Mario | 4039 S Mingus Dr | | Chandler | AZ | 85249 |
| Lawrence, Carole | 28781 Pinto Dr | | Warren | MI | 48093 |
| Lawrence, Dewey C | 5140 Greenway St | | Detroit | MI | 48204 |
| Lawrence, Diana | 14121 Asbury Park | | Detroit | MI | 48227 |
| Lawrence, F J | 2321 Sw 87Th Ter | | Davie | FL | 33324 |
| Lawrence, Iva | 18661 Pinehurst St | | Detroit | MI | 48221 |
| Lawrence, James W | 9621 S 39 Rd | | Cadillac | MI | 49601 |
| Lawrence, John M | 4489 Long Rapids Rd | | Alpena | MI | 49707 |
| Lawrence, Lou Ann | 7326 Jochar Rd | | Clay | MI | 48001 |
| Lawrence, Michael | 1677 Harbor Cv | | Novi | MI | 48377 |
| Lawrence, Rena | 15700 Providence Dr Apt 620 | | Southfield | MI | 48075 |
| Lawrence, Robert L | 37273 Grindstone Trl | | New Haven | MI | 48048 |
| Lawrence, Roger | 27447 Norma Dr | | Warren | MI | 48093 |
| Lawrence, Terrie D | 8183 Sirron St | | Detroit | MI | 48234 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Lawrence, Vicki Lynn | 34736 Fountain Blvd | | Westland | MI | 48185 |
| Lawrence, Virginia M | 18903 Lindsay St | | Detroit | MI | 48235 |
| Lawrence, Willie E | 7410 E Nevada St | | Detroit | MI | 48234 |
| Lawrenchuk, William | 6947 Pittsford St | | Canton | MI | 48187 |
| Lawrey, Nancy | 3906 Iris Dr | | Waterford | MI | 48329 |
| Lawson Jr., Samuel | 4370 W Outer Dr | | Detroit | MI | 48221 |
| Lawson Jr., Vernon | 17364 Oakfield St | | Detroit | MI | 48235 |
| Lawson, Betty | 1441 Lee Wood Rdg | | Commerce Twp | MI | 48390 |
| Lawson, Brenda S | 31413 Kathryn St | | Garden City | MI | 48135 |
| Lawson, Burt | 13119 Manor St | | Detroit | MI | 48238 |
| Lawson, Cheri L | 31951 Partridge Ln Apt 1 | | Farmington Hills | MI | 48334 |
| Lawson, Dorothy M | 109 Lake Village Blvd Apt 105 | | Dearborn | MI | 48120 |
| Lawson, Freddie Lee | 2981 Spruce Hill Dr | | Farwell | MI | 48622 |
| Lawson, J B | 532 S Schroeder St | | Detroit | MI | 48209 |
| Lawson, John J | 1307 E Larned St Apt 104 | | Detroit | MI | 48207 |
| Lawson, William J | 1277 Dutton Rd | | Rochester Hills | MI | 48306 |
| Lawson-Walker, Frances Y | 22591 Maywood Ct | | Farmington Hills | MI | 48335 |
| Lawton, Linda L | 8225 E Outer Dr | | Detroit | MI | 48213 |
| Lawton, Sadie | 19415 Yacama Rd | | Detroit | MI | 48203 |
| Lay, Thomas W | 5127 Shady Ln | | Casco | MI | 48064 |
| Laya, Geraldine M | 55696 Omni Dr | | Shelby Township | MI | 48315 |
| Layen, More | 14895 Westwood St | | Detroit | MI | 48223 |
| Lay-Lanzon, Mary Ann | 401 Price St | | Ionia | MI | 48846 |
| Layne, Marestella L | 8030 Ruedisale Ct | | Detroit | MI | 48214 |
| Layosa, Linda J | 105 Maningning St | Teachers Vill Diliman | 1000 Quezon City Philippines | | |
| Lazarowicz, Gerald M | 155 Normandy Pl | | Melbourne Beach | FL | 32951 |
| Lazarus, Gary F | 9348 Sycamore Trl | | Brighton | MI | 48114 |
| Lazur, Robert M | 5611 Sw 190Th Ave | | Beaverton | OR | 97007 |
| Lazzeri, Phyllis A | 35925 Fierimonte Dr | | Clinton Township | MI | 48035 |
| Leach, Irene M | 1251 Nw 13Th St Apt 438C | | Boca Raton | FL | 33486 |
| Leake, Pauline | 18218 Westland Ave | | Southfield | MI | 48075 |
| Lear, Helen | 1008 Coach Rd | | Cresson | PA | 16630-1099 |
| Learnihan, Nellie | 45032 Vanker Ave | | Utica | MI | 48317 |
| Learst, Donald M | 225 N Baldwin Resort Rd | | East Tawas | MI | 48730-9436 |
| Leary , Robert F | 4310 Shawn Dr | | Traverse City | MI | 49685 |
| Leavelle, Marie | 5641 Casmere St | | Detroit | MI | 48212 |
| Leavens, Paula E | 977 Hilldale Dr | | Lancaster | SC | 29720 |
| Leavey, Kathleen | 3448 Kensington Ave | | Detroit | MI | 48224 |
| Leavy, Gracie M | 2171 Sheridan St | | Detroit | MI | 48214 |
| Lebeau , Barry M | 23113 Euclid St | | St Clair Shrs | MI | 48082 |
| Leblanc , R A | 170 Hallead Rd | | Yale | MI | 48097 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Leblanc , Renee | 206 Sunset Ln | | Saint Clair Shores | MI | 48082 |
| Leblanc, Mary J | 568 Vernier Rd Apt 1 | | Grosse Pointe Woods | MI | 48236 |
| Lebowitz, Paul | 70960 Sunny Ln | | Rancho Mirage | CA | 92270 |
| Lebryk, Rosemary | 18104 Cheval Dr | | Clinton Township | MI | 48038 |
| Lecea, Roberto Lee | 6551 Hanson St | | Detroit | MI | 48210 |
| Lechich, Maudie | 61961 Yorktown Dr Unit 3 | | South Lyon | MI | 48178 |
| Leclaire, Theodore J | 3500 Magnolia Ridge Cir Apt 403 | | Palm Harbor | FL | 34684 |
| Lecorn, Ardis | 2465 Hickory Glen Dr | | Bloomfield Hills | MI | 48304 |
| Lecuyer, Dennis R | 5125 Pine Grove Dr | | Spruce | MI | 48762 |
| Ledbetter, Michael T | 30106 Aleta Cir | | Warren | MI | 48093 |
| Lederer, Creighton C | 1769 Gulfstream Way | | West Palm Beach | FL | 33411 |
| Ledet, Rose | 1040 Saint Charles Ave Apt 415 | | New Orleans | LA | 70130 |
| Ledford, William L | 18234 Woodland Hills Rd | | Abingdon | VA | 24210 |
| Lee Jr., Charles A | 1880 Woodside Cir | | Commerce Township | MI | 48390 |
| Lee Jr., Clarence | 659 Ashton Woods Dr | | Canton | MI | 48187 |
| Lee Jr., Clifford | 19369 Silver Spring Dr | | Northville | MI | 48167 |
| Lee Jr., James E | 24905 Woodridge End Apt 68106 | | Farmington Hills | MI | 48335 |
| Lee Jr., Nathaniel | 18235 Parkside St | | Detroit | MI | 48221 |
| Lee Jr., Willie B | 19720 Greenlawn St | | Detroit | MI | 48221 |
| Lee Sr., Charles L | 4045 Vicksburg St | | Detroit | MI | 48204 |
| Lee, Albert | 13798 Country Walk Blvd | | Belleville | MI | 48111 |
| Lee, Alfred | 18931 Steel St | | Detroit | MI | 48235 |
| Lee, Alfred | 18931 Steel St | | Detroit | MI | 48235 |
| Lee, Andrew E | 5086 Yorkshire Rd | | Detroit | MI | 48224 |
| Lee, Annie M | 3365 Mangum St | | Baldwin Park | CA | 91706 |
| Lee, Ava M | 2509 Helen St | | Detroit | MI | 48207 |
| Lee, Benjamin Franklin | 590 N Eastlawn Ct | | Detroit | MI | 48215 |
| Lee, Bernice | 3910 Telegraph Rd Ste 200 | | Bloomfield Hills | MI | 48302 |
| Lee, Billy Laverne | 20380 Berg Rd | | Detroit | MI | 48219 |
| Lee, Brenda J | 2019 N Main St Apt 222 | | Royal Oak | MI | 48073 |
| Lee, Carl H | 1935 Chene Ct Apt 409 | | Detroit | MI | 48207 |
| Lee, Charles S | 1923 Pointe Ln Apt 203 | | Ann Arbor | MI | 48105 |
| Lee, Clara | 15772 Cruse St | | Detroit | MI | 48227 |
| Lee, Claudia | 12941 Abington Ave | | Detroit | MI | 48227 |
| Lee, Darryl E | 2140 Autumn Chase Dr | | Stockbridge | GA | 30281 |
| Lee, David A | 7077 Kral Dr | | Walton Hills | OH | 44146 |
| Lee, Deborah A | 3496 Bishop St | | Detroit | MI | 48224 |
| Lee, Decklan E | 16880 Saint Marys St | | Detroit | MI | 48235 |
| Lee, Delmar | 20247 Waltham St | | Detroit | MI | 48205 |
| Lee, Doris G | 17361 Village Dr Apt 361 | | Redford | MI | 48240 |
| Lee, Earnest | Po Box 4095 | | Detroit | MI | 48204 |

**Schedule K - Retirees**

**Creditor**

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Lee, Edna | 8131 Normile St | | Detroit | MI | 48204 |
| Lee, Emogene | 14336 Vassar Ave | | Detroit | MI | 48235 |
| Lee, Fannie | 17547 Mitchell St | | Detroit | MI | 48212 |
| Lee, Francine | 29515 Highmeadow Rd | | Farmington Hills | MI | 48334 |
| Lee, Freda M | 19720 Greenlawn St | | Detroit | MI | 48221 |
| Lee, Gary P | 693 Killarney Ct | | Merritt Island | FL | 32953 |
| Lee, Gary R | 28838 Newport Dr | | Warren | MI | 48088 |
| Lee, Gerald | 25225 Greenfield Rd Apt 1221 | | Southfield | MI | 48075 |
| Lee, Gerald W | 39129 Nottingham Dr | | Romulus | MI | 48174 |
| Lee, Gilbert N | 45641 Samuel Ct | | Canton | MI | 48188 |
| Lee, Gwendolyn | 25216 Maplebrooke Dr | | Southfield | MI | 48033 |
| Lee, Hazel | 23011 Firwood Ave | | Eastpointe | MI | 48021 |
| Lee, Henry A | 20000 Kentucky St | | Detroit | MI | 48221 |
| Lee, Jacqueline | 8181 N Wayne Rd Apt 1078 | | Westland | MI | 48185 |
| Lee, Janice | 14404 Longacre St | | Detroit | MI | 48227 |
| Lee, Joseph | 8235 Beaverland | | Redford | MI | 48239 |
| Lee, Lois | 6622 Majestic St | | Detroit | MI | 48210 |
| Lee, Lori Lynn | 7816 Thorne Pine Ave | | Las Vegas | NV | 89131 |
| Lee, Louise M | 100 N Locust St | | Dixon | MO | 65459-8721 |
| Lee, Margie Da | 2001 S Sherwood Forest Blvd | Apt 205 | Baton Rouge | LA | 70816 |
| Lee, Marina | 22770 Civic Center Dr Apt B1 | | Southfield | MI | 48033 |
| Lee, Mary A | 1816 Fletcher Rd | | Pine Bluff | AR | 71602 |
| Lee, Michael C | 5503 Harvard Rd | | Detroit | MI | 48224 |
| Lee, Mildred | 4110 Seneca St | | Detroit | MI | 48214 |
| Lee, Nancy L | Po Box 153 | | Trout Lake | MI | 49793 |
| Lee, Norma J | 142 E Dallas Ave | | Madison Heights | MI | 48071-4066 |
| Lee, Octavia G | 35150 W 8 Mile Rd Apt 6 | | Farmington | MI | 48335 |
| Lee, Octavia G | 35150 W 8 Mile Rd Apt 6 | | Farmington | MI | 48335 |
| Lee, Renee | 19926 Stansbury St | | Detroit | MI | 48235 |
| Lee, Renee | 20520 Murray Hill St | | Detroit | MI | 48235 |
| Lee, Richard N | 7816 Thorne Pine Ave | | Las Vegas | NV | 89131 |
| Lee, Robert | 5529 Burlingame St | | Detroit | MI | 48204 |
| Lee, Robert D | 1915 Lincoln Dr | | Canton | MI | 48188 |
| Lee, Roslyn | 1126 Spring Chase Cir | | Stone Mountain | GA | 30083 |
| Lee, Senora J | 2140 Autumn Chase Dr | | Stockbridge | GA | 30281 |
| Lee, Sharon | 29340 Lancaster Dr Apt 106 | | Southfield | MI | 48034 |
| Lee, Shirley Ann | 22468 Kendall St | | Detroit | MI | 48223 |
| Lee, Stanley W | 18014 Woodingham Dr | | Detroit | MI | 48221 |
| Lee, T L | 1267 Elijah Mccoy Dr | | Detroit | MI | 48202 |
| Lee, William H | 4400 Grand Central Ave Apt 41 | | Vienna | WV | 26105 |
| Leeke, Jewel L | 2923 Clairmount St | | Detroit | MI | 48206-1933 |

**Schedule K - Retirees**

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Leeks, Phope S | 21414 Santa Clara | | Detroit | MI | 48219 |
| Leflore, Linda F | Po Box 754 | | Eastpointe | MI | 48021 |
| Legas, Scott A | 111 Abbott Ln | | Brooklyn | MI | 49230 |
| Legel, Richard S | 32 Hickory Ct | | Dearborn Heights | MI | 48127 |
| Legendre, Ronald J | 46457 Plum Grove Dr | | Macomb | MI | 48044 |
| Leger , Irene | 22601 Ennishore | | Novi | MI | 48375 |
| Legg, Mary Jane | 7783 Brighton Rd | | Brighton | MI | 48116 |
| Leggat, Steven | 15477 Oakfield St | | Detroit | MI | 48227 |
| Legge, Gerald | 13686 Carlisle St | | Detroit | MI | 48205 |
| Leggett, Arthur | 15880 Minock St Apt 104 | | Detroit | MI | 48223 |
| Leggett, Robert H | 12605 Minden St Apt 1 | | Detroit | MI | 48205 |
| Leggett-Spencer, Deborah D | 8377 Woodcrest Dr Apt 4 | | Westland | MI | 48185 |
| Leggins, Patricia G | 18928 Plainview Ave | | Detroit | MI | 48219 |
| Leggs, Karen Lynn | 20932 Vernier Rd | | Harper Woods | MI | 48225 |
| Legreair, Elizabeth | 19468 Annchester Rd | | Detroit | MI | 48219 |
| Legris, Roger A | 5460 Daniel Dr | | Brighton | MI | 48114 |
| Lehman, John | 523 N Broadway St | | Lake Orion | MI | 48362 |
| Lehnert, Richard T | 9297 Westbury Ave | | Plymouth | MI | 48170 |
| Lehotsky, Marilyn | 1397 S Creek Dr | | Wixom | MI | 48393 |
| Leider, Sol | 4655 Commerce Woods Dr | | Commerce Township | MI | 48382 |
| Leigh Jr., Philip T | 9931 Sussex St | | Detroit | MI | 48227 |
| Leigh, Nathaniel | 19273 Warrington Dr | | Detroit | MI | 48221 |
| Leigh, Ronald | Po Box 11253 | | Detroit | MI | 48211 |
| Leigh, Valerie | 19273 Warrington Dr | | Detroit | MI | 48221 |
| Leiper, Jean | 34537 Lytle St | | Farmington Hills | MI | 48335 |
| Leipprandt, Lawrence O | 21398 Purdue Ave | | Farmington Hills | MI | 48336 |
| Lejeune, David | 747 Spenser Ln | | Linden | MI | 48451 |
| Lelonek, Mary | 14650 Lakeside Cir Apt 2025 | | Sterling Heights | MI | 48313 |
| Lemaigre, Robert E | 19235 Opal St | | Clinton Township | MI | 48035 |
| Lemaux, James W | 413 Winding Hill Rd | | Montgomery | NY | 12549 |
| Lemaux, Jeffrey E | 12564 Rattalee Lake Rd | | Davisburg | MI | 48350 |
| Lemaux, Max E | 5701 Morning Dr | | Davisburg | MI | 48350 |
| Lemke , Hugo E | 3303 Pointe W | | Sebring | FL | 33872 |
| Lemon, Byron W | 20011 Bradford St | | Detroit | MI | 48205 |
| Lemon, Howard L | 9536 Caserta St | | Lake Worth | FL | 33467 |
| Lemon, Lina | 9161 Wayburn St | | Detroit | MI | 48224 |
| Lemonds, Wayne E | Po Box 160 | 101 W Hartford Rd | Fort Gaines | GA | 39851 |
| Lemons, Michael | 3208 Stuart Ln | | Dearborn | MI | 48120 |
| Lempea, Jack E | 6624 Pardee Rd | | Taylor | MI | 48180 |
| Lenard, Derwin A | 27310 Harvard Rd | | Southfield | MI | 48076 |
| Lenard, Helen | 38907 Golfview Dr E | | Clinton Township | MI | 48038 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Lenard, Larry J | 18288 Fernlea Dr | | Macomb | MI | 48044 |
| Lenart, Richard T | 3469 Livernois Ave | | Detroit | MI | 48210 |
| Lenear, Janet Sharon | 111 Cadillac Sq Apt 10C | | Detroit | MI | 48226 |
| Lenhart, Andrew B | 16910 Kinloch | | Redford | MI | 48240 |
| Lenn, Mary | 396 Concord Pl Apt 2 | | Bloomfield Hills | MI | 48304 |
| Lennox, Charles | 1102 Country Club Dr | | Saint Clair Shores | MI | 48082 |
| Lenoir Jr., Robert | 3322 Carter St | | Detroit | MI | 48206-2168 |
| Lentz, Elizabeth | 457 Logan Ranch Rd | | Georgetown | TX | 78628 |
| Lentz, Roy | 24749 Pamela St | | Flat Rock | MI | 48134 |
| Lenyard, George | 15501 Robson St | | Detroit | MI | 48227 |
| Leonard II, Brown | 35841 Woodington Sq Apt 204 | Bldg 40 | Farmington Hills | MI | 48335 |
| Leonard, Calvin C | 13011 Dartmouth St | | Oak Park | MI | 48237 |
| Leonard, Charles A | 3920 Avery St | | Detroit | MI | 48208 |
| Leonard, Charles T | 1032 Vernier Rd | | Grosse Pointe | MI | 48236 |
| Leonard, Daryl | 15237 Taylor Blvd | | Livonia | MI | 48154 |
| Leonard, Deborah | 5766 Lakepointe St | | Detroit | MI | 48224 |
| Leonard, Denise W | 215 Linda Ln | | Webster | TX | 77598 |
| Leonard, Edna | 19127 Birwood St | | Detroit | MI | 48221 |
| Leonard, John | 4151 S Eddy | | West Branch | MI | 48661 |
| Leonard, Keith D | 16706 Asbury Park | | Detroit | MI | 48235 |
| Leonard, Kenneth G | 16548 Woodbine St | | Detroit | MI | 48219 |
| Leonard, Lynnderek D | 19127 Birwood St | | Detroit | MI | 48221 |
| Leonard, Paul C | 7413 Bingham St | | Dearborn | MI | 48126 |
| Leonard, Philip L | 12231 S Bugai Rd | | Cedar | MI | 49621 |
| Leonard, Princess | 11391 Pierson St | | Detroit | MI | 48228 |
| Leone, George M | 2535 Laurelwood Dr Apt D | | Clearwater | FL | 33763 |
| Lepage, Lyle G | 231 Little Brook Ln | | Woodstock | GA | 30188 |
| Lephew, Clarence | 340 Saint Louis St | | Ferndale | MI | 48220 |
| Lepkowski, Helen | 4641 Stratford Dr | | Warren | MI | 48092 |
| Leplatte, Geoffrey E | 5978 Harvard Rd | | Detroit | MI | 48224 |
| Leroy, John L | 4121 Bishop St | | Detroit | MI | 48224 |
| Lertola, James W | 24641 Melody Rd | | Warren | MI | 48089 |
| Les, Terrance F | 43495 Little Rd | | Clinton Township | MI | 48036 |
| Lesiak, Delphine | 15393 15 Mile Rd Apt 224 | | Clinton Township | MI | 48035 |
| Leskie, Christine | 36947 Lancaster St | | Livonia | MI | 48154 |
| Leskie, Michael A | 122 Nottingham Dr | | Brooklyn | MI | 49230 |
| Leskie, Victoria | 36117 Ladywood St | | Livonia | MI | 48154 |
| Leskie-Lanitelli, Karen | 615 S Newport St | | Chandler | AZ | 85225 |
| Leskie-Lanitelli, Karen | 615 S Newport St | | Chandler | AZ | 85225 |
| Lesko, John | 39473 E Ann Arbor Trl | | Plymouth | MI | 48170 |
| Leslie, Elaine M | 318 Fisher Rd | | Grosse Pointe Farms | MI | 48230 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Leslie, Gregory | 318 Fisher Rd | | Grosse Pointe | MI | 48230 |
| Leslie, Mary Ann | 19212 Barlow St | | Detroit | MI | 48205 |
| Leslie, Michael | 412 E Philadelphia St | | Detroit | MI | 48202 |
| Lesnau , Elizabeth P | 10449 Dixie Hwy | | Fair Haven | MI | 48023 |
| Lesniak, Shirley | 260 Bancroft St | | Imlay City | MI | 48444 |
| Lesniak, Stephen J | 6715 Talbot Dr | | Almont | MI | 48003 |
| Lesperance, Michael R | 1104 Nottingham Rd | | Grosse Pointe | MI | 48230 |
| Less, William | 1578 Homesite Dr | | Gaylord | MI | 49735 |
| Lesse, Marilyn | 24111 Civic Center Dr Apt 218 | | Southfield | MI | 48033 |
| Lesser, Jeffrey D | 957 E Boulder Pass | | Oro Valley | AZ | 85755 |
| Lessnau, James E | 510 Granderview Apt 7 | | Milford | MI | 48381 |
| Lessnau, Robert M | 86 Vernier Rd | | Grosse Pointe Shores | MI | 48236 |
| Lesure, Charles G | 16601 Mark Twain St | | Detroit | MI | 48235 |
| Lesure, Luther J | 2412 Twin Branches Ln | | Conyers | GA | 30013 |
| Lett, Alice | 119 E 5Th Ave | | York | AL | 36925 |
| Lett, Carl | 18245 Warrington Dr | | Detroit | MI | 48221 |
| Lett, Gwendolyn | 3673 E Hancock St | | Detroit | MI | 48207 |
| Letterson, Claydean | 4059 Galbraith Line Rd | | Croswell | MI | 48422 |
| Letwin, Jack H | 4444 Sand Rd | | Caseville | MI | 48725 |
| Leutze, Evelyn | Po Box 4201 | | Troy | MI | 48099 |
| Levalley, Fred R | 24613 Culver St | | Saint Clair Shores | MI | 48080 |
| Levalley, Mark S | 58534 Cory Lake Dr | | Washington | MI | 48094 |
| Levens, Louise | 4435 Baldwin St | | Detroit | MI | 48214 |
| Levenson, Sybil | 24500 Custis St | | Southfield | MI | 48075 |
| Leverett, Junius A | 2934 W Outer Dr | | Detroit | MI | 48221 |
| Leverett, Martha | 19794 Monte Vista St | | Detroit | MI | 48221 |
| Leverette, Claude R | 7859 Wetherby St | | Detroit | MI | 48210 |
| Leverington, John R | 52655 Overlook Trl | | Chesterfield | MI | 48047 |
| Levesque, Paul J | 16220 Mansfield St | | Detroit | MI | 48235 |
| Levi, Edna M | 24540 Seneca St | | Oak Park | MI | 48237 |
| Levi, Lawrence E | 12688 Santa Rosa Dr | | Detroit | MI | 48238 |
| Levine, Donald B | 5859 W Maple Rd Apt 127 | | West Bloomfield | MI | 48322 |
| Levy, Donald | 3921 Brendan Ln Apt 6 | | North Olmsted | OH | 44070 |
| Levy, Hannah | 19811 Plainview Ave | | Detroit | MI | 48219 |
| Levy, Harry | 7145 Elmhurst | | W Bloomfield | MI | 48322 |
| Lewandowski, Elizabeth | 2261 Old Gardiner Rd Lot 67 | | Sequim | WA | 98382 |
| Lewandowski, Helene | 37539 Hidden Valley Ct | | Clinton Township | MI | 48036 |
| Lewandowski, Richard B | 1710 Stanhope St | | Grosse Pointe Woods | MI | 48236 |
| Lewandowski, W J | 18616 N 99Th Ave Apt 2033 | | Sun City | AZ | 85373 |
| Lewey, Edgar | 10346 Tioga Lake Dr | | Escondido | CA | 92029 |
| Lewin, Stanley | Po Box 35562 | | Tucson | AZ | 85740 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Lewis Jr., Albert D | Po Box 39880 | | Redford | MI | 48239 |
| Lewis Jr., James | 16133 Archdale St | | Detroit | MI | 48235-3414 |
| Lewis Jr., Willie | 3333 Ewald Cir | | Detroit | MI | 48238 |
| Lewis Jr., Willie | 30498 Grandview Ave | | Westland | MI | 48186 |
| Lewis Sr., Wilbert O | 19135 Addison Dr | | Southfield | MI | 48075 |
| Lewis, Allen A | 19660 Stratford Rd | | Detroit | MI | 48221 |
| Lewis, Angela C | 31726 Freedom Rd | | Farmington Hills | MI | 48336 |
| Lewis, Angelo O | 17377 Freeland St | | Detroit | MI | 48235 |
| Lewis, Ann | 20165 Spencer St | | Detroit | MI | 48234 |
| Lewis, Barbara Maxine | 1301 Orleans St Apt 1604 | | Detroit | MI | 48207 |
| Lewis, Bennett | 5921 Whittier St | | Detroit | MI | 48224 |
| Lewis, Blair William | 5665 Storrow Ct | | Warren | MI | 48092 |
| Lewis, Brenda A | 811 S Hebron Ave | | Evansville | IN | 47714 |
| Lewis, Charles | 27200 Franklin Rd Apt 223 | | Southfield | MI | 48034 |
| Lewis, Charles E | 10434 E Outer Dr | | Detroit | MI | 48224 |
| Lewis, Charles N | Po Box 87994 | | Canton | MI | 48187 |
| Lewis, Clayborne | 8214 Barksdale Way | | Indianapolis | IN | 46216 |
| Lewis, Clayburn R | 14961 Glastonbury Ave | | Detroit | MI | 48223 |
| Lewis, Constance M | Po Box 42262 | | North Charleston | SC | 29423 |
| Lewis, Cynthia | 14300 Bramell St | | Detroit | MI | 48223 |
| Lewis, Cynthia D | 3774 Concord St | | Detroit | MI | 48207 |
| Lewis, Daniel N | 460 S Park St | | Detroit | MI | 48215 |
| Lewis, Darrell S | 2855 Saint Charles Ave Apt 309 | | New Orleans | LA | 70115 |
| Lewis, Edith | 20227 Goddard St | | Detroit | MI | 48234-1344 |
| Lewis, Eliza | 18067 Sussex St | | Detroit | MI | 48235 |
| Lewis, Elizabeth L | 415 Burns Dr Apt N806 | | Detroit | MI | 48214 |
| Lewis, Elmer | 256 Deviney St | | Spindale | NC | 28160 |
| Lewis, Elza | 20151 Roselawn St | | Detroit | MI | 48221 |
| Lewis, Frances J | 9331 Mendota St | | Detroit | MI | 48204-2650 |
| Lewis, Gary C | 36752 Harper Ave Apt 203 | | Clinton Township | MI | 48035 |
| Lewis, George A | 3304 Cherry Creek Ln | | Sterling Heights | MI | 48314 |
| Lewis, Gerrod A | 620 Halton Rd Apt 10103 | | Greenville | SC | 29607 |
| Lewis, Gloria | 19130 Spencer St | | Detroit | MI | 48234 |
| Lewis, Harry A | 19800 Woodingham Dr | | Detroit | MI | 48221 |
| Lewis, Ilaseo A | 300 Riverfront Dr Ph 27E | | Detroit | MI | 48226 |
| Lewis, Ilene | 27632 Roan Dr | | Warren | MI | 48093-8334 |
| Lewis, James C | 17555 Prest St | | Detroit | MI | 48235 |
| Lewis, John D | 4610 Seebaldt St | | Detroit | MI | 48204 |
| Lewis, John R | 5269 Bedford St | | Detroit | MI | 48224 |
| Lewis, Judy Ledora | 11843 Promenade St | | Detroit | MI | 48213 |
| Lewis, Louise | 9115 Piedmont St | | Detroit | MI | 48228 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Lewis, Mary | 25114 Coral Gables St | | Southfield | MI | 48033 |
| Lewis, Mary Agnes | 18202 Oak Dr | | Detroit | MI | 48221 |
| Lewis, Mattie K | 10763 Somerset Ave | | Detroit | MI | 48224 |
| Lewis, Michael | 3707 Van Dyke St | | Detroit | MI | 48214 |
| Lewis, Nancy E | 16760 Prevost St | | Detroit | MI | 48235 |
| Lewis, Norman | 8900 E Jefferson Ave Apt 908 | | Detroit | MI | 48214 |
| Lewis, Odessa | 56680 Stoney Creek Dr Apt 26 | | Shelby Township | MI | 48316 |
| Lewis, Patrick L | 38602 Belliveau St | | Westland | MI | 48185 |
| Lewis, Pearl | 4339 Herbert St | | Detroit | MI | 48210 |
| Lewis, Peggy V | 16500 N Park Dr Apt 1701 | | Southfield | MI | 48075 |
| Lewis, Phillip | 6030 Tarnow St | | Detroit | MI | 48210 |
| Lewis, Robert | 17220 Roseland Blvd | | Southfield | MI | 48076 |
| Lewis, Robert M | 37611 Streamview Dr | | Sterling Heights | MI | 48312 |
| Lewis, Robert T | 9331 Mendota St | | Detroit | MI | 48204 |
| Lewis, Ronald G | 2471 Woodstock Dr | | Detroit | MI | 48203 |
| Lewis, Sarafina | 2078 Oak Grove Rd | | Howell | MI | 48855 |
| Lewis, Sean Christopher | 31633 Green Meadow Ln | | Warren | MI | 48093 |
| Lewis, Shirley | 325 Wintercress Dr | | Henderson | NV | 89002 |
| Lewis, Shydria | 17220 Roseland Blvd | | Southfield | MI | 48076 |
| Lewis, Stephen R | 8018 Morrow Rd | | Clay | MI | 48001 |
| Lewis, Steven R | 30140 Trailwood Dr | | Warren | MI | 48092 |
| Lewis, Thomas R | 100 Hazelcrest Pl Apt 808 | | Hazel Park | MI | 48030 |
| Lewis, Tommie L | 18330 Warrington Dr | | Detroit | MI | 48221 |
| Lewis, Velinda R | 3333 Ewald Cir | | Detroit | MI | 48238 |
| Lewis, William | 10703 Santa Maria St Apt 43 | | Detroit | MI | 48221 |
| Lewis-Clark, Barbara A | 18485 Oakfield St | | Detroit | MI | 48235 |
| Lewis-Davis, Victoria | 19450 Ward St | | Detroit | MI | 48235-1246 |
| Lewis-Johnson, Beverly | 10174 E Outer Dr | | Detroit | MI | 48224 |
| Libby, Dean R | 562 Gazebo Overlook | | Seymour | TN | 37865 |
| Licari, Marie M | 21400 Dix Toledo Hwy Apt 412 | | Brownstown Twp | MI | 48183 |
| Licavoli, Anthony | 19592 Vinewood Dr | | Macomb | MI | 48042 |
| Licavoli, Anthony P | 1431 Kingsway Dr | | Highland | MI | 48356 |
| Lichonczak, Taras | 31320 Sikon St | | Chesterfield | MI | 48047 |
| Licht, Virginia | 245 E 620 N | | Fremont | IN | 46737 |
| Liczbinski, Michael | 32846 Exeter Dr | | Warren | MI | 48092 |
| Liddell, James A | 14580 Burt Rd | | Detroit | MI | 48223 |
| Liddle, Edward M | 23886 Higgins Way | | Flat Rock | MI | 48134 |
| Lieberman, Louise A | 29869 Southbrook St | | Farmington Hills | MI | 48334 |
| Liggons, William T | Po Box 11504 | | Louisville | KY | 40251 |
| Lightfoot, Esther L | 12927 Abington Ave | | Detroit | MI | 48227 |
| Lightfoot, James H | 12927 Abington Ave | | Detroit | MI | 48227 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Lightning, Jeanette | 22574 Sutton Ct | | Southfield | MI | 48033 |
| Lightsey, Shirley V | 22490 W 11 Mile Rd | | Southfield | MI | 48034 |
| Ligon, Evelyn | 25855 Forestview Dr | | Southfield | MI | 48033 |
| Ligon-Burks, Delonda Faye | 10831 Roxbury St | | Detroit | MI | 48224 |
| Lile, Robert A | 12003 Marlowe St | | Detroit | MI | 48227 |
| Lile, Sarah D | 17549 Oak Dr | | Detroit | MI | 48221 |
| Lile, Sarah D | 17549 Oak Dr | | Detroit | MI | 48221 |
| Lilienthal, Jeanne M | 1287 Poplar St | | Wyandotte | MI | 48192 |
| Liller, Robert M | 41297 S Woodbury Green Dr | | Belleville | MI | 48111 |
| Lilley, James A | 130 Whippoorwill Ln | | Rochester Hills | MI | 48309 |
| Lilley, Judith | 41008 Rose Ln | | Clinton Township | MI | 48036 |
| Lillie, Mack | 18974 Mansfield St | | Detroit | MI | 48235 |
| Lilly, Betty J | 5290 Devonshire Rd | | Detroit | MI | 48224 |
| Lin, Ling-Huey | 3967 Iverness Ln | | West Bloomfield | MI | 48323 |
| Linck, Michael T | 6075 Merri Oaks Dr | | Fenton | MI | 48430 |
| Lincoln, Carol L | 1124 Hillside Dr | | Milford | MI | 48381 |
| Lindberg, Ralph G | 10903 S 45 Rd | | Cadillac | MI | 49601 |
| Lindell II, Albert H | 18931 Common Rd | | Roseville | MI | 48066 |
| Linder, Nancy | 35700 Hunter Ave Apt 314 | | Westland | MI | 48185-6668 |
| Lindgren, Sophia | 1628 S 16Th St | | Escanaba | MI | 49829 |
| Lindow, Donna | 932 Elkview Dr Apt J | | Gaylord | MI | 49735 |
| Lindow, Gerald L | 690 Island Way Apt 701 | | Clearwater Beach | FL | 33767 |
| Lindow, Julie | 22731 Shadowpine Way | | Novi | MI | 48375 |
| Lindsay, Dianne | 215 Duncan Chapel Rd Apt 4 | | Greenville | SC | 29617 |
| Lindsay, Trenton B | 2018 Fitch Ave | | Alva | FL | 33920 |
| Lindsey, Jasper E | 50461 Black Horse Ln | | Canton | MI | 48188 |
| Lindstrom, John W | 9830 County Road 489 | | Atlanta | MI | 49709 |
| Lindstrom, Paul A | 3693 Nicole Ct Nw | | Grand Rapids | MI | 49534 |
| Linebaugh, Margaret L | 309 Terrill Ave | | Grand Haven | MI | 49417 |
| Ling, Terrell F | 20286 Osmus St | | Livonia | MI | 48152 |
| Lingeman, Frances | 107 Robin Hood Rd Lot 62 | | Fremont | MI | 49412 |
| Lingle, Emilieann | 17205 Alba Ct | | Clinton Township | MI | 48038 |
| Link, Daniel H | 29445 Riverside Bay Ct | | Harrison Township | MI | 48045 |
| Linn, Dolores C | 31555 Merriwood Park Dr | | Livonia | MI | 48152 |
| Linn, Marion E | 26550 Rose Hill Dr | | Farmington Hills | MI | 48334 |
| Linsell, Frederick | 1400 Brigadoon Ct Apt 12 | | Traverse City | MI | 49686 |
| Linsky, John R | 12230 Noonan Ct | | Utica | MI | 48315 |
| Lintez, Joyce | 16300 N Park Dr Apt 1115 | | Southfield | MI | 48075 |
| Linton Jr., Dollie | 16101 Ashton Ave | | Detroit | MI | 48219 |
| Lipke, Joan D | 39587 Old Dominion Dr | | Clinton Township | MI | 48038-2650 |
| Lipke, John J | 28013 Roan Dr | | Warren | MI | 48093 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Lipon, Olga | 27676 Trailbrooke Cir | | Westland | MI | 48185 |
| Lipple, Vada A | 4351 Reilly Dr | | Troy | MI | 48085 |
| Lipscomb, James E | 16600 Turner St | | Detroit | MI | 48221 |
| Lipscomb, Katherine | 8192 Leander St | | Detroit | MI | 48234 |
| Lipscomb, Sandra W | 14440 Stahelin Ave | | Detroit | MI | 48223 |
| Lipski, Kenneth L | 2219 Clawson Ave | | Royal Oak | MI | 48073 |
| Lipson, Sol | 36971 Dartmoor Dr | | Farmington Hills | MI | 48331 |
| Lis, Richard L | 32783 Groat Blvd | | Rockwood | MI | 48173 |
| Lis, Virginia | 17471 N Laurel Park Dr Apt 206 | | Livonia | MI | 48152 |
| Lisikewycz, Iva | 13804 Barcroft Way | | Warren | MI | 48088 |
| Liske, Robert R | 50548 E Shamrock St | | Chesterfield | MI | 48047 |
| Lisowski, William S | 6852 Wellesley Ter | | Clarkston | MI | 48346 |
| Literacki, Barbara | 17758 E Kirkwood Dr | | Clinton Township | MI | 48038 |
| Litner, Michael G | 178 Golfview Dr | | Brooklyn | MI | 49230 |
| Little , Jacqueline J | 11741 Highland Dr | | Warren | MI | 48089 |
| Little, Archie L | 18670 Lesure St | | Detroit | MI | 48235 |
| Little, Cleveland | 18814 Dequindre St | | Detroit | MI | 48234 |
| Little, Ernest T | 30 Arden Park Blvd | | Detroit | MI | 48202 |
| Little, Evelyn | 19759 Steel St | | Detroit | MI | 48235 |
| Little, Evelyn | 19759 Steel St | | Detroit | MI | 48235 |
| Little, Frankie | Po Box 7396 | | Detroit | MI | 48207 |
| Little, H Stacia A | 18625 Parkside St | | Detroit | MI | 48221 |
| Little, James A | 87 Ashwood Dr | | Starkville | MS | 39759 |
| Little, John E | 16596 Wildemere St | | Detroit | MI | 48221 |
| Little, John L | Po Box 21906 | | Detroit | MI | 48221 |
| Little, Lionel E | 20267 Blackstone St | | Detroit | MI | 48219 |
| Little, Milton | 1412 Chase Common Dr | | Norcross | GA | 30071 |
| Little, Rosalind D | 24375 Village Walk Pl Apt 313 | | Murrieta | CA | 92562 |
| Little, Willie Mae | 19370 Marx St | | Detroit | MI | 48203 |
| Littlefield, Betty | 46544 Donahue Ave | | Macomb | MI | 48044 |
| Littlejohn , Kelly G | 110 Atkinson St | | Detroit | MI | 48202 |
| Littlejohn, Allen G | 110 Atkinson St | | Detroit | MI | 48202 |
| Littlejohn, Gwendolyn | 2658 Butternut St | | Detroit | MI | 48216 |
| Littleton, Dahyl | Po Box 24256 | | Detroit | MI | 48224 |
| Litwin, Lila A | 10843 Arbour Dr | | Brighton | MI | 48114 |
| Lively, Malcolm | 1452 W Grand Blvd | | Detroit | MI | 48208 |
| Livernois, Robert | 1680 S 115Th Ct Apt 8 | | West Allis | WI | 53214 |
| Livernois, Willis A | 12658 116Th St | | Largo | FL | 33778 |
| Livesey , Robert E | 16862 Carriage Way | | Northville | MI | 48168 |
| Livi, Daniel G | 3448 Galaxy Blvd | | Sterling Heights | MI | 48314 |
| Livingston Jr., Daniel L | 48145 Sandy Ridge Dr | | Macomb | MI | 48044 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| | | | | | |
| Livingston, Berry H | 1748 Willis Dr | | Prattville | AL | 36067 |
| Livingston, Lyn W | 17510 Mayfield St | | Livonia | MI | 48152 |
| Livingston, Mark F | 5846 John R Rd | | Troy | MI | 48085 |
| Livingston, Steven P | 42400 Park Ridge Rd | | Novi | MI | 48375 |
| Livingston, Tammy W | 18584 Blue Island Ct | | Roseville | MI | 48066 |
| Livsey, Thomas | 8322 Yolanda St | | Detroit | MI | 48234 |
| Lizotte, Ruth E | 1477 Oakway Dr | | Howell | MI | 48843 |
| Llamas, Domingo | 8763 Forest Ct | | Warren | MI | 48093 |
| Lloyd, Alberta | 7842 Faust Ave | | Detroit | MI | 48228 |
| Lloyd, Betty J | 15191 Ford Rd Apt 516 | | Dearborn | MI | 48126 |
| Lloyd, Edgar C | 8481 Woodcrest Dr Apt 5 | | Westland | MI | 48185 |
| Lloyd, Jeannine P | 37 Delaware Rd | | Goose Creek | SC | 29445-4328 |
| Lloyd, Jimmie L | 130 Tammen Dr Apt 1 | | Blue Ridge | GA | 30513 |
| Lloyd, Lillian | 24125 Rosewood Ave | | Taylor | MI | 48180 |
| Lloyd, Peggy | 4119 Three Mile Dr | | Detroit | MI | 48224 |
| Lloyd, Robert | 1320 Ashebury Ln Apt 325 | | Howell | MI | 48843 |
| Lloyd, Robert H | 10648 Varese Ln | | Northglenn | CO | 80234 |
| Lloyd, Valerie R | 17400 Ilene St | | Detroit | MI | 48221 |
| Lloyd, Wayne G | 2065 Columbia St | | Ann Arbor | MI | 48104 |
| Lloyd, William H | 6670 Norconk Rd | | Bear Lake | MI | 49614 |
| Lobes, Gary L | 7611 Fielding St | | Detroit | MI | 48228 |
| Lobes, Marietta | 14560 Lakeside Cir Apt 230 | | Sterling Heights | MI | 48313 |
| Lobsinger, Donald J | 29600 Taylor St Apt C | | Saint Clair Shores | MI | 48082 |
| Lobstein, Milton W | 16655 Festian Dr | | Clinton Township | MI | 48035 |
| Loch, John A | 3722 Warwick Dr | | Sterling Heights | MI | 48314 |
| Loch, John P | 35061 Whispering Oaks Blvd | | Dade City | FL | 33523 |
| Loch, Richard | 1011 S Huron Ave | | Mackinaw City | MI | 49701 |
| Locher, Olga | 23243 28Th Ave S | | Seattle | WA | 98198 |
| Lock, Percival O | 46211 Chalmers Dr | | Macomb | MI | 48044 |
| Lockard, William B | 41153 Dunboyne Cir | | Clinton Township | MI | 48038-1852 |
| Locke Jr., Samuel M | 14894 Mark Twain St | | Detroit | MI | 48227 |
| Locke, Adrian E | 20500 Marlowe St | | Detroit | MI | 48235 |
| Locke, Thomas B | 26185 Regency Club Dr Apt 3 | | Warren | MI | 48089 |
| Lockett Jr., Alexander | 11492 Faust Ave | | Detroit | MI | 48228 |
| Lockett, Bernice | 2006 Geneva St | | Detroit | MI | 48203 |
| Lockett, Chestley | 20131 Terrell St | | Detroit | MI | 48234 |
| Lockett, John | 19245 Bloom St | | Detroit | MI | 48234 |
| Lockhart Jr., Jimmie L | 8323 Hartwell St | | Detroit | MI | 48228 |
| Lockhart, Gina M | 25715 Ross Dr | | Redford | MI | 48239 |
| Lockhart, Judy G | 8355 Normile St | | Detroit | MI | 48204 |
| Lockhart, Larcenia | 2294 Atkinson St | | Detroit | MI | 48206 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Lockhart, Morris | 18600 Tracey St | | Detroit | MI | 48235 |
| Lockhart, Ronald | 23818 Beacon Dr | | Farmington | MI | 48336 |
| Lockhart, Walter | 31900 Partridge Ln Apt 2 | | Farmington Hills | MI | 48334 |
| Lockhart-Wadsack, Lynda | 19475 Pinehurst St | | Detroit | MI | 48221 |
| Lockridge, Charles V | 7052 Cherrywood Ct | | Traverse City | MI | 49686 |
| Lockwood, Thelma | 19337 Ne Allworth Rd | | Battle Ground | WA | 98604 |
| Loder, Alma | 4650 County Road 76 | | Clanton | AL | 35045 |
| Lodge, Floyd E | 44893 N Ridge Rd | | Amherst | OH | 44001 |
| Loeffler, Robert | 10800 N 115Th Ave Apt 90 | | Youngtown | AZ | 85363 |
| Loehnis, James T | 7176 Phillips Rd | | Clyde | MI | 48049 |
| Loftis, Audrey | 14521 Meadowpark Dr | | Pinckney | MI | 48169 |
| Loftis, Gery E | 5110 Sandusky Rd | | Peck | MI | 48466 |
| Loftis, Patricia A | 415 Thornapple St | | Saint Clair | MI | 48079 |
| Loftis, Patricia K | 2185 Station Village Way | Apt 2434 | San Diego | CA | 92108 |
| Lofton Jr., Irvin B | 20545 Saint Marys St | | Detroit | MI | 48235 |
| Lofton, Michelle D | 5187 Richard Run | | West Bloomfield | MI | 48322 |
| Lofton, Patricia A | 14141 Bringard Dr | | Detroit | MI | 48205 |
| Lofton, Sherman J | 220 George Bounds Rd | | Knoxville | TN | 37924 |
| Loftus, Marie | 780 Lanini Dr | | Hollister | CA | 95023 |
| Loftus, Norma E | 1203 Elm St | | Wyandotte | MI | 48192-5522 |
| Logan, Betty J | 6464 Payne Ave | | Dearborn | MI | 48126 |
| Logan, Margaret | 6315 Bayside Dr | | New Port Richey | FL | 34652 |
| Logan, Marilyn | 10225 Hayes St | | Detroit | MI | 48213-1522 |
| Logan, McArthur | 18400 Moenart St | | Detroit | MI | 48234-2348 |
| Logan, Rainelle | 2527 Nw 62Nd St Apt 116 | | Oklahoma City | OK | 73112 |
| Logan, Samuel D | 19775 Trinity St | | Detroit | MI | 48219 |
| Logan, Tony J | 53252 Shawn Dr | | Chesterfield | MI | 48047 |
| Logan, Vickey | 2663 Pheasant Hunt Rd | | Woodbridge | VA | 22192 |
| Logsdon, Lewis | 30344 Manse St | | Harrison Township | MI | 48045 |
| Lohmann, Richard C | 6907 Apopo Ct | | North Port | FL | 34287 |
| Loiselle, James R | 5341 White Marsh Ln | | Indianapolis | IN | 46226 |
| Loko, Akouwa B | 19338 Dean St | | Detroit | MI | 48234 |
| Lollar, Verna J | 33245 Fargo St | | Livonia | MI | 48152 |
| Loman, Gary A | 20750 Nectarine Pl | | Land O Lakes | FL | 34637 |
| Loman, Joyce E | 956 Blairmoor Ct | | Grosse Pointe Woods | MI | 48236 |
| Lomas, Betty Layman | 48361 Bayshore Dr | | Belleville | MI | 48111 |
| Lomax, Andrew J | 29756 Citation Cir Apt 31105 | | Farmington Hills | MI | 48331 |
| Lombardi, Richard | 46837 Breckenridge Dr | | Macomb | MI | 48044 |
| Lombardo, Daniel | 4336 Iroquois Dr | | Pigeon | MI | 48755 |
| Lomibao, Anthony B | 3655 Ermine Dr | | Chino Hills | CA | 91709 |
| London Jr., Warren | 8900 E Jefferson Ave Apt 710 | | Detroit | MI | 48214 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| London, Patricia Nn | 18046 Beland St | | Detroit | MI | 48234-3838 |
| Lonetto , Michael W | 23922 Ada Ave | | Warren | MI | 48091 |
| Loney, Florence M | 720 Lakes Edge Dr | | Oxford | MI | 48371 |
| Long Jr., Walter L | 14036 Greenview Rd | | Detroit | MI | 48223 |
| Long Sr., Ronald H | 14113 Faust Ave | | Detroit | MI | 48223 |
| Long, Betty G | 448 Wartrace Rd | | Bell Buckle | TN | 37020 |
| Long, Frederick T | 8224 Mandalay St | | Detroit | MI | 48204 |
| Long, Glen W | 509 Lakeview Dr | | Eddyville | KY | 42038 |
| Long, John L | 5135 Fairview St | | Detroit | MI | 48213 |
| Long, Marcia L | 125 S Alma School Rd Apt 1148 | | Chandler | AZ | 85224 |
| Long, Ronald H | 3102 Arbor Dr | | Fenton | MI | 48430 |
| Longeway, David J | 4215 Hillcrest Cir | | W Bloomfield | MI | 48323 |
| Longhway, Dorothy | 2260 Darby Ln | | Saint Cloud | FL | 34769 |
| Longs, George B | 1 Buckshot Cv | | Pine Bluff | AR | 71603 |
| Looney, Ben D | 7054 Wayne Course St | | Romulus | MI | 48174 |
| Looney, John | 930 S Meadow Ln | | Brooklyn | MI | 49230 |
| Loop Jr., Morley V | Po Box 166 | | Marenisco | MI | 49947 |
| Loper, Marcus D | 20000 Shrewsbury Rd | | Detroit | MI | 48221-1896 |
| Lopetrone, Deborah B | 11402 Mason Pit Rd | | Vanderbilt | MI | 49795 |
| Lopetrone, Frank | 6955 Potter Rd | | Bear Lake | MI | 49614 |
| Lopez Jr., Anthony | 19952 Tracey St | | Detroit | MI | 48235 |
| Lopez Jr., Cesareo | 2621 Pearl St | | Detroit | MI | 48209 |
| Lopez Jr., Pedro E | 6478 Green Rd | | Fenton | MI | 48430 |
| Lopez, Daniel | 14338 Polk St | | Taylor | MI | 48180 |
| Lopez, David | Hc 1 Box 16786 | | Humacao | PR | 00791 |
| Lopez, David M | 1701 N Vernon St | | Dearborn | MI | 48128 |
| Lopez, Georgia | 6626 Payne Ave Apt 2 | | Dearborn | MI | 48126 |
| Lopez, Richard | 29584 Jacquelyn Dr | | Livonia | MI | 48154-4444 |
| Lopez, Ronald A | 56555 11 Mile Rd | | New Hudson | MI | 48165 |
| Lopiccolo, Mary | 27449 Beacon Sq | | Farmington Hills | MI | 48336 |
| Lopiccolo, Vito J | 44119 Manitou Dr | | Clinton Township | MI | 48038 |
| Loranger, Del E | 325 S Meridian Rd | | Hudson | MI | 49247 |
| Loranger, William W | 8345 Lodge Haven St | | Las Vegas | NV | 89123 |
| Lord, James R | 3940 Lovett Ave | | Inkster | MI | 48141 |
| Lord, Leslie | 2700 Shimmons Rd Lot 175 | | Auburn Hills | MI | 48326 |
| Lord, Rosemary | 31729 Bretton St | | Livonia | MI | 48152 |
| Lorenc, Jerome | 28490 Clover Ct | | Chesterfield | MI | 48047-5412 |
| Lorenger, Alan D | 1225 Carlton Ct Apt 204 | | Fort Pierce | FL | 34949 |
| Lorenz, Larry K | 483 Dunleavy Dr | | Highland | MI | 48356 |
| Lorkowski, Geraldine | 7450 Brockway Rd | | Melvin | MI | 48454-9731 |
| Lorkowski, Mary | 7276 Cardinal St | | Clay | MI | 48001 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Loshaw, Jack D | 1355 Autumn Ln | | Rochester Hills | MI | 48306 |
| Lotito, James L | 45622 Warwick Dr | | Macomb | MI | 48044 |
| Lott, Dale E | 16252 Griggs St | | Detroit | MI | 48221 |
| Lott, George E | 34838 Perth St | | Livonia | MI | 48154 |
| Lott, Jeanette | 13015 Santa Clara St | | Detroit | MI | 48235 |
| Lott, Valerie J | 17401 Indiana St | | Detroit | MI | 48221 |
| Louie, Barbara | 820 Spring Dr | | Northville | MI | 48167 |
| Louie, Ming A | 820 Spring Dr | | Northville | MI | 48167 |
| Loundmon, Mervyn C | 1705 Leestown Rd Apt 806 | | Lexington | KY | 40511 |
| Louya, Embenga | 15040 Glastonbury Ave | | Detroit | MI | 48223 |
| Lovalenti, Santa | 1701 Bedford Square Dr Apt 101 | | Rochester Hills | MI | 48306 |
| Love Jr., Myron L | 31870 Honey Suckle Dr | | Brownstown | MI | 48173 |
| Love Sr., Kenneth J | 2730 Burlingame St | | Detroit | MI | 48206-3123 |
| Love, Ashaa | 1816 Leverette St | | Detroit | MI | 48216 |
| Love, Beverley J | 5760 Bishop St | | Detroit | MI | 48224 |
| Love, Brenda | 18973 Marlowe St | | Detroit | MI | 48235 |
| Love, Edna M | 338 Brecon Dr | | Saline | MI | 48176 |
| Love, Emory L | 4162 Gardenia Dr | | Sterling Heights | MI | 48314 |
| Love, Ervin L | 29189 E Chanticleer Dr | | Southfield | MI | 48034 |
| Love, J C | Po Box 14254 | | Detroit | MI | 48214 |
| Love, J Gregory | 8120 E Jefferson Ave Apt 7A | | Detroit | MI | 48214 |
| Love, Mabel | 3380 S Electric St | | Detroit | MI | 48217 |
| Love, Martha | 1983 Thornhill Pl | | Detroit | MI | 48207-3824 |
| Love, Martha | 2956 Fullerton St | | Detroit | MI | 48238 |
| Love, Patricia | 17329 Gateway Cir | | Southfield | MI | 48075-4704 |
| Love, Patricia | 25016 W 8 Mile Rd Apt 205 | | Southfield | MI | 48033 |
| Love, Phillip F | Po Box 284 | | Arlington | AZ | 85322 |
| Love, Roosevelt | 16111 Fielding St | | Detroit | MI | 48219 |
| Love, Ruby D | 18666 Klinger St | | Detroit | MI | 48234 |
| Love, Thomas | 1984 Collingwood St | | Detroit | MI | 48206 |
| Love, Valeria J | 18635 San Diego Blvd | | Lathrup Village | MI | 48076 |
| Love, Walter W | 9550 Prest St | | Detroit | MI | 48227 |
| Love, Wilber | 6814 Ashton Ave | | Detroit | MI | 48228 |
| Love-El, Robert | 6415 Kipling Pkwy | | District Heights | MD | 20747 |
| Lovejoy, Aaron D | 25697 Briar Dr Apt 1 | | Oak Park | MI | 48237 |
| Lovelace, Hiram B | 2157 Kensington Ct Sw | | Marietta | GA | 30064 |
| Lovelace, Jonathan G | 37231 Tara Dr | | New Baltimore | MI | 48047 |
| Lovelace, Kathleen A | 14665 Park St | | Livonia | MI | 48154 |
| Lovelady, Cordell | 19950 Blackstone St | | Detroit | MI | 48219 |
| Lovelady, Linda M | 19950 Blackstone St | | Detroit | MI | 48219 |
| Lovell, Mary | 8760 Lincoln Ave | | Riverside | CA | 92504-4208 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Lovely, Cheryl A | 1477 Oakbrook E | | Rochester Hills | MI | 48307 |
| Lovett, Clinton C | 17150 Santa Rosa Dr Apt 1 | | Detroit | MI | 48221 |
| Lovett, Waymond D | 15749 Robson St | | Detroit | MI | 48227 |
| Lovier, Sharon | 17589 Azalea Ct | | Brownstown | MI | 48173 |
| Loving, Patricia L | 19278 Shadowoods | | Roseville | MI | 48066 |
| Low, David | 14885 Flanders St | | Detroit | MI | 48205 |
| Lowande, Edward | 219 Ne 7Th Pl | | Cape Coral | FL | 33909 |
| Lowe Jr., David | 18221 Muirland St | | Detroit | MI | 48221 |
| Lowe, Andre L | 18420 Robson St | | Detroit | MI | 48235 |
| Lowe, Betty J | 12526 Elmdale St | | Detroit | MI | 48213 |
| Lowe, Cynthia L | 13714 Thornton St | | Detroit | MI | 48227 |
| Lowe, Debra R | 24215 Eastwood Village Dr | Apt 202 | Clinton Township | MI | 48035 |
| Lowe, Eleanor | 5063 24Th St | | Detroit | MI | 48208 |
| Lowe, Gary | 29257 Rock Creek Dr | | Southfield | MI | 48076 |
| Lowe, George A | 23908 Waterview Dr | | New Boston | MI | 48164 |
| Lowe, James B | 3488 Caberfae St Nw | | Grand Rapids | MI | 49544 |
| Lowe, Jerome | 27162 W 6 Mile Rd | | Redford | MI | 48240 |
| Lowe, John C | 4249 Harvard Rd | | Detroit | MI | 48224 |
| Lowe, Lorraine | 7525 Lamphere | | Detroit | MI | 48239 |
| Lowe, Philemon R | 29401 Leemoor Dr | | Southfield | MI | 48076 |
| Lowe, Vanessa D | 19372 Warwick St | | Detroit | MI | 48219 |
| Lowe, Vivian | 16915 George Washington Dr | | Southfield | MI | 48075 |
| Lowe, Willie J | 4791 Saint Clair St | | Detroit | MI | 48214 |
| Lowell, Mamie | 19961 Monte Vista St | | Detroit | MI | 48221 |
| Lowers, Clement G | 3237 Jacks Run Rd | | Mckeesport | PA | 15131 |
| Lowers, Robert G | 401 High St Apt 346 | | Northville | MI | 48167 |
| Lowery , Melvin L | 15766 Heyden St | | Detroit | MI | 48223 |
| Lowery Jr., John | 2680 Whitney St | | Detroit | MI | 48206 |
| Lowery, Constance A | 304 Queen Creek Cir | | Henderson | NV | 89052 |
| Lowery, Gloria A | 11695 Rutherford St | | Detroit | MI | 48227 |
| Lowery, Jacqueline | 18901 Marx St | | Detroit | MI | 48203 |
| Lowery, Kenneth | 304 Queen Creek Cir | | Henderson | NV | 89052 |
| Lowery, Patricia L | 5316 Chalmers St | | Detroit | MI | 48213 |
| Lowery-White, Jacquelyn | 11709 Rutherford St | | Detroit | MI | 48227 |
| Lowman Jr., William S | 15844 Dexter Ave | | Detroit | MI | 48238 |
| Lowman, James L | 24810 Roxana Ave | | Eastpointe | MI | 48021 |
| Lowry , Marlene K | 3113 State Road 580 Lot 114 | | Safety Harbor | FL | 34695 |
| Lowry, Lilly R | 156 Circlewood Dr | | Venice | FL | 34293 |
| Loy, John | 660 Longview Dr | | Longboat Key | FL | 34228 |
| Loy, Patricia | 1620 Emmons Blvd | | Lincoln Park | MI | 48146 |
| Loyd , Lois A | 845 Bentley St Apt 19 | | Chesaning | MI | 48616 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Loyd Jr., Bennie | 8900 E Jefferson Ave Apt 632 | | Detroit | MI | 48214 |
| Loyd, Quitman | 9000 E Jefferson Ave Apt 12-2 | | Detroit | MI | 48214 |
| Loyd, Wilmage | 7575 Jefferson Paige Rd | | Shreveport | LA | 71119 |
| Lozon, Richard J | 21350 D Dr S | | Marshall | MI | 49068 |
| Lozon, Roy W | 19819 Mauer St | | Saint Clair Shores | MI | 48080 |
| Lubig Jr., Gerald J | 2609 Westbury Ave | | Palm Harbor | FL | 34685 |
| Lubiszewski, Mary Alyce | 28396 Universal Dr | | Warren | MI | 48092 |
| Lucas, Bette | 13281 Walter Ave | | Warren | MI | 48088 |
| Lucas, Brake | 20140 Pinehurst St | | Detroit | MI | 48221 |
| Lucas, Clarence W | 30059 Foxrun Cir | | Warren | MI | 48092 |
| Lucas, David L | 15775 Rosemont Ave | | Detroit | MI | 48223 |
| Lucas, Gerald | 11785 W Parkway St | | Detroit | MI | 48239 |
| Lucas, John P | 35437 Timberwood Ct | | Clinton Township | MI | 48035 |
| Lucas, Laverne | 12771 Nathaline | | Redford | MI | 48239 |
| Lucas, Ralph | 11425 Braile St | | Detroit | MI | 48228 |
| Lucas, Richard C | Po Box 35634 | | Detroit | MI | 48235 |
| Lucas, Rosemary | 23822 Village House Dr N Apt 8A | | Southfield | MI | 48033 |
| Lucente, Joy | 12327 Cedar Knoll Ct | | Shelby Township | MI | 48315 |
| Lucero, Michael D | 2985 Iroquois St | | Detroit | MI | 48214 |
| Lucido, Samuel C | 37701 Amber Dr | | Farmington Hills | MI | 48331 |
| Lucier, Robert M | 13905 Sw 114Th Cir | | Dunnellon | FL | 34432 |
| Luckett, Bernard | 20091 Old Brook Ln | | Macomb | MI | 48044-5776 |
| Luckett, Jonnie | 19588 Waltham St | | Detroit | MI | 48205 |
| Luckett, Patricia A | 21280 Berg Rd | | Southfield | MI | 48033 |
| Luckett, Shirley A | 4309 Pasadena St | | Detroit | MI | 48238 |
| Luckett, Theodore | 3320 Spinnaker Ln Apt 12C | | Detroit | MI | 48207 |
| Luckey, Robert P | 3968 Port Austin Rd | | Caseville | MI | 48725 |
| Luckie, Henrietta T | 19700 Steel St | | Detroit | MI | 48235-1150 |
| Luckow, Stella | 25453 Wexford Ave | | Warren | MI | 48091 |
| Lucky, G F | 2906 N Nicholson Rd | | Fowlerville | MI | 48836 |
| Luczak, Gerald | 30820 Tamarack St Apt 35104 | | Wixom | MI | 48393 |
| Luczak, Joseph | 59720 Glacier Rdg S | | Washington | MI | 48094 |
| Luddington, Richard B | 645 Pointe Tremble Rd | | Algonac | MI | 48001 |
| Ludeman, Micheline | 59400 Frost Rd | | Lenox | MI | 48048 |
| Ludlow, Donald E | 57 Shorecrest Cir | | Grosse Pointe Shores | MI | 48236 |
| Lukasik, Robert A | 15511 Mcguire St | | Taylor | MI | 48180 |
| Lulek, Renald | 19957 S Great Oaks Cir | | Clinton Township | MI | 48036 |
| Lumbard Jr., Maxey | 14940 Edmore Dr | | Detroit | MI | 48205 |
| Lumetto, Larry M | 666 Farragut Commons Dr | | Knoxville | TN | 37934 |
| Lumley, Sharon | 29039 Bay Pointe Dr | | Chesterfield | MI | 48047 |
| Lumpkin, Ernestine | 7540 Holmes St | | Detroit | MI | 48210 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Lumpkins, Michael R | 16116 Tracey St | | Detroit | MI | 48235 |
| Lundell, Carl H | 347 Kerby Rd | | Grosse Pointe Farms | MI | 48236 |
| Lundell, Theresa | 21806 Benjamin St | | Saint Clair Shores | MI | 48081 |
| Lundholm, Kenneth A | 501 Blackfoot Trl | | Edenton | NC | 27932 |
| Lundstedt Jr., Ralph | 26551 Roan Ave | | Warren | MI | 48089 |
| Lungu, Helen | 101 Asphodel Dr | | Dothan | AL | 36303 |
| Lupa, Linda | 3930 Settlers Trl | | Kodak | TN | 37764 |
| Lupo, Rose | 60153 Lamplight Ct | | Washington | MI | 48094 |
| Lupone, Tomassina | 1601 N Lafayette St | | Dearborn | MI | 48128 |
| Lurry, James R | 14647 Prest St | | Detroit | MI | 48227 |
| Lusane, Gloria Y | 19790 Marlowe St | | Detroit | MI | 48235 |
| Lusch, Dorothy | 50125 Salisbury | | Chesterfield | MI | 48047 |
| Lusko, Robert J | 46250 Bartlett Dr | | Canton | MI | 48187 |
| Luster, Milfordean | 1001 Covington Dr Apt 5 | | Detroit | MI | 48203 |
| Lustig, Richard | 42360 Brentwood Dr | | Plymouth | MI | 48170 |
| Luten, Randall L | 2131 Ide Ave | | Ypsilanti | MI | 48198 |
| Luther, L L | 3233 S Shoreview Dr | | Fort Gratiot | MI | 48059 |
| Luther, Laura L | 3331 Glynn Ct | | Detroit | MI | 48206 |
| Luttenbacher, Carl P | 8515 Brodie Ln Apt 2311 | | Austin | TX | 78745 |
| Lutz, Gary L | 609 Sawgrass Way | | Mesquite | NV | 89027 |
| Lutz, Julia | 3933 Lazy Pine St Unit 101 | | Las Vegas | NV | 89108 |
| Lutz, Robert J | 36023 Weideman St | | Clinton Township | MI | 48035 |
| Luvall, Alexander N | 2025 Hyde Park Rd | | Detroit | MI | 48207-3885 |
| Lyall, Jeffery L | 6797 Mann Rd | | Port Sanilac | MI | 48469 |
| Lybeer, Doris J | 18090 Empire Ave | | Eastpointe | MI | 48021 |
| Lyczkowski, Chester P | 31576 Pinto Dr | | Warren | MI | 48093 |
| Lyght, Norma | 8962 E Outer Dr | | Detroit | MI | 48213 |
| Lynch , Mary K | 8245 Grenfell St Apt 203 | | Kew Gardens | NY | 11415 |
| Lynch II, Daniel J | 50216 N Benny Ct | | Chesterfield | MI | 48047 |
| Lynch, Burchell | 201 N Blair Ave | | Royal Oak | MI | 48067 |
| Lynch, Devaughn | 13915 Oakville Waltz Rd | | Willis | MI | 48191 |
| Lynch, Gladys A | 305 Tierra Berrenda Dr | | Roswell | NM | 88201 |
| Lynch, James | 25988 Irwin Rd | | Richmond | MI | 48062 |
| Lynch, Jonathan O | 29989 Woodhaven Ln | | Southfield | MI | 48076 |
| Lynch, Marvin D | 19215 Hoyt St | | Detroit | MI | 48205 |
| Lynch, Sallie A | 949 E Greendale | | Highland Park | MI | 48203 |
| Lynch, Sharon K | 6675 Ne 5Th St | | Ocala | FL | 34470 |
| Lynch, Wenda | 24301 Kelly Rd Apt 103 | | Eastpointe | MI | 48021 |
| Lynk, Linda C | 24510 Manistee St | | Oak Park | MI | 48237 |
| Lynn, Marlene J | 19340 Cooper St | | Clinton Township | MI | 48038 |
| Lynn, Maurice D | 4030 W Euclid St | | Detroit | MI | 48204 |

**Schedule K - Retirees**

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Lynn, Robert T | 9590 8 Mile Rd | | Mecosta | MI | 49332 |
| Lyon, Donald | 10768 Worden St | | Detroit | MI | 48224 |
| Lyon, Douglas R | 846 W Peninsula Ct | | Oxford | MI | 48371 |
| Lyons, Anthony L | 20339 N Larkmoor Dr | | Southfield | MI | 48076 |
| Lyons, Arnetha | 18610 Birwood St | | Detroit | MI | 48221 |
| Lyons, Bessie | 20101 Strathmoor St | | Detroit | MI | 48235 |
| Lyons, Carlo | 10779 Duprey St | | Detroit | MI | 48224 |
| Lyons, Cynthia A | 614 Shadow Creek Blvd | | Buda | TX | 78610 |
| Lyons, Daisy | 42200 Moraga Rd Apt 40D | | Temecula | CA | 92591 |
| Lyons, David G | 693 Edison St | | Detroit | MI | 48202 |
| Lyons, George | 17553 Tracey St | | Detroit | MI | 48235 |
| Lyons, Henry | 16821 Griggs St | | Detroit | MI | 48221 |
| Lyons, Jacinta K | 234 Alger St | | Detroit | MI | 48202 |
| Lyons, Marshall N | 25778 Castlereigh Dr | | Farmington Hills | MI | 48336 |
| Lyons, Martha | 5710 Hickory Ridge Dr Sw | | Wyoming | MI | 49418 |
| Lyons, Otis | 614 Shadow Creek Blvd | | Buda | TX | 78610 |
| Lyons, Ronald G | 8141 N Newburgh Rd Apt 202 | | Westland | MI | 48185 |
| Lyons, Rosemary | 17692 Salem St | | Detroit | MI | 48219 |
| Lyons, Sidney | 10754 Duprey St | | Detroit | MI | 48224 |
| Lytle, Nathaniel | 18634 Sunset St | | Detroit | MI | 48234 |
| Lytle, Paula J | 11808 Valley Blvd | | Warren | MI | 48093 |
| Lytle, Thelma T L | 18634 Sunset St | | Detroit | MI | 48234 |
| Lytle-Holmes, Joseph | 6 Danbury Ct | | Bedminster | NJ | 07921 |
| M0rrow, James | 15537 Harper Ave Apt 3 | | Detroit | MI | 48224 |
| Ma, Helen | 870 Lake Front Dr | | Sacramento | CA | 95831 |
| Ma, Marson | 2019 Weldon Blvd | | Ann Arbor | MI | 48103 |
| Maas, Norman L | 6247 Bridle Way | | Norfolk | VA | 23518 |
| Mabins, Tony | 2695 Montgomery St | | Detroit | MI | 48206 |
| Mabrouk, Adel M | 2635 Burr Ct | | Reno | NV | 89509 |
| Macarthur, Daniel J | 16366 Grillo Dr | | Clinton Township | MI | 48038 |
| Macaulay, M | 7343 Faust Ave | | Detroit | MI | 48228 |
| Macdonald, Barbara | 11182 Windhurst St | | White Lake | MI | 48386 |
| Macdonald, Doris E | 4500 Dobry Dr Apt 210 | | Sterling Heights | MI | 48314 |
| Macdonald, George W | 23635 River Dr | | Goshen | IN | 46528-9000 |
| Macdonald, Gordon A | 14030 Lakeside Blvd N Apt 330 | | Shelby Township | MI | 48315 |
| Macdonald, James O | 50727 E Shamrock St | | Chesterfield | MI | 48047 |
| Macdonald, John | 18964 Van Rd | | Livonia | MI | 48152 |
| Macdonald, Joseph R | 25505 N 54Th Ln | | Phoenix | AZ | 85083 |
| Macdonald, William A | 1397 Ivy Cir | | Corona | CA | 92879 |
| Mace, Haroldine | 39483 Jefferson Ave | | Harrison Township | MI | 48045 |
| Macewan, John E | 8310 River Rd | | Cottrellville | MI | 48039 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| | | | | | |
| Machemer, Beulah M | 3433 Huron View Ct | | Dexter | MI | 48130 |
| Machesky, Jerome R | 9709 Eastman Rd | | Beulah | MI | 49617 |
| Machesney, Spencer J | 25206 Inkster Rd | | Southfield | MI | 48033 |
| Machetta, John L | 15151 Ford Rd Apt 203 | | Dearborn | MI | 48126 |
| Machleit , James H | 1846 Ausable Point Rd | | East Tawas | MI | 48730 |
| Machleit, Gordon | 47987 Valley Forge Dr | | Macomb | MI | 48044 |
| Maciborski, Mary | Po Box 674 | 211 S Canal St | Lake City | MI | 49651 |
| Maciejewski, Chester | 14265 Middlebelt Rd Apt 139 | | Livonia | MI | 48154 |
| Maciejewski, Henry F | 15422 Fordham St | | Detroit | MI | 48205 |
| Maciejewski, R | 54699 Ashford Ct | | Shelby Township | MI | 48316 |
| Maciejewski, Robert S | 24221 S Chrisman Rd Spc 77 | | Tracy | CA | 95304 |
| Macik, Carol C | 131 1St St E Apt 103 | | Saint Petersburg | FL | 33715-1755 |
| Macik, William D | 333 N Troy St Apt 1514 | | Royal Oak | MI | 48067 |
| Macintyre, Dolores | 5980 Alan Dr Apt 6 | | Brighton | MI | 48116 |
| Mack Jr., James W | 19775 Appoline St | | Detroit | MI | 48235 |
| Mack, Altheria | 18488 Sunderland Rd | | Detroit | MI | 48219 |
| Mack, Annie | 23157 N Chanticleer Dr | | Southfield | MI | 48034 |
| Mack, Charles E | 9247 Mud Lake Rd | | Bear Lake | MI | 49614 |
| Mack, Frank J | 19936 Fenton St | | Detroit | MI | 48219 |
| Mack, Lavern E | 18813 Amber Ct | | Livonia | MI | 48152 |
| Mack, Linda M | 17914 Huron Dr | | Macomb | MI | 48042 |
| Mack, Pearlie | 1484 S Deacon St | | Detroit | MI | 48217 |
| Mack, Richard D | 18488 Sunderland Rd | | Detroit | MI | 48219 |
| Mack, Theodore | 8861 Farley | | Detroit | MI | 48239 |
| Mack, Vera E | 18882 Moenart St | | Detroit | MI | 48234 |
| Macka, Robert | 6833 Crystal Springs Rd | | Bellaire | MI | 49615 |
| Mackavich, Edward | 15489 Knolson St | | Livonia | MI | 48154 |
| Mackay, Eleanor | 5220 Manz Pl Apt 139 | | Sarasota | FL | 34232 |
| Mackenzie, Donald J | 37821 Maplehill St | | Harrison Township | MI | 48045 |
| Mackenzie, Loretta L | 9150 Hamburg Rd | | Brighton | MI | 48116 |
| Mackenzie, Mary Ann | 27996 Thorntree Ln | | Harrison Township | MI | 48045 |
| Mackenzie, Roland R | 306 N Barker Ave | | El Reno | OK | 73036 |
| Macker, Patricia A | 384 Chinkapin Trl | | Lapeer | MI | 48446 |
| Mackey, Arthur | 416 Elm St | | Richmond | KY | 40475 |
| Mackie, Russell H | 4082 W Hubert Rd | | Spruce | MI | 48762 |
| Mackie-Austin, Kim D | 1217 Highway 138 | | Mercer | TN | 38392 |
| Mackinder, Donald J | 16393 Franklin Rd | | Northville | MI | 48168 |
| Macklin, Delrickey | 19981 Mark Twain St | | Detroit | MI | 48235 |
| Macklin, Roderick A | 45913 Wildrye Ct | | Belleville | MI | 48111 |
| Macks, Alice L | 36550 Grand River Ave Apt 614 | | Farmington | MI | 48335 |
| Macksoud, Joseph M | 956 Harcourt Rd | | Grosse Pointe | MI | 48230 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Maclean, Dorothy M | 3400 Carpenter Rd Apt 303 | | Ypsilanti | MI | 48197 |
| Maclean, Norma | 18013 University Park Dr | | Livonia | MI | 48152-3928 |
| Macleod, Lenore | 17275 15 Mile Rd Apt 104 | | Clinton Township | MI | 48035 |
| Macleod, Mary A | Po Box 574 | | Westcliffe | CO | 81252 |
| Macleod, Viola | 9419 Westwind Dr | | Livonia | MI | 48150 |
| Macmillan, Maryrose X | 2420 W 13 Mile Rd | | Royal Oak | MI | 48073 |
| Macnall, Nancy G | 18682 Salem St | | Detroit | MI | 48219 |
| Macnall, Robert J | 901 N 2Nd Ave Apt 2 | | Alpena | MI | 49707 |
| Macnear, Florene | 13899 Collingham Dr | | Detroit | MI | 48205 |
| Macnicol, Bruce | 117 County Road 428 | | Fackler | AL | 35746 |
| Macnicol, John G | 8704 Barrington Dr | | Ypsilanti | MI | 48198 |
| Macnicol, Kenneth | 825 New Waterford Dr Apt 103 | | Naples | FL | 34104 |
| Macon-Lawson, Juanita | 24976 Doris Ct | | Detroit | MI | 48239 |
| Macrae, Francis C | 3100 Hillside Dr | | Milford | MI | 48380 |
| Macshara, Margaret | 4401 E Rancier Ave Apt 2904 | | Killeen | TX | 76543 |
| Macuga, Peter W | 524 Shelden Rd | | Grosse Pointe Shor | MI | 48236 |
| Macwilliams, Gale B | 29909 Briarton St | | Farmington Hills | MI | 48331 |
| Macwilliams, Jeannette | 6770 W Maple Rd Apt 7238 | | West Bloomfield | MI | 48322 |
| Macwilliams, Keith | 3556 E Dryden Rd | | Metamora | MI | 48455 |
| Macy, Ernest L | 23185 Raven Ave | | Eastpointe | MI | 48021 |
| Macy, Robert W | 2764 Signature Cir | | Pinckney | MI | 48169 |
| Madden, Helen | 1725 Van Dyke St Apt 31 | | Detroit | MI | 48214 |
| Maddox, Shirley A | 5233 Avery St | | Detroit | MI | 48208 |
| Madison Jr., O D | 53 Liddle Ave | | Edison | NJ | 08837 |
| Madison, Ahmad R | 5639 Culpepper Dr | | West Bloomfield | MI | 48322 |
| Madison, Bryant D | 20491 Ardmore St | | Detroit | MI | 48235 |
| Madison, Freddie E | 15713 Mansfield St | | Detroit | MI | 48227 |
| Madison, Harriett | 1350 Ridenour Blvd Nw Apt 1214 | | Kennesaw | GA | 30152 |
| Madison, Lillie K | 10302 Cameron St | | Detroit | MI | 48211 |
| Madison, Malinda | 22500 Marter Rd | | Saint Clair Shores | MI | 48080 |
| Madison, Michael | 100 W Texas Ave Apt 1425 | | Webster | TX | 77598 |
| Madison, Rita | 42812 Lilley Pointe Dr | | Canton | MI | 48187 |
| Madison, Shirley | 1390 W Camino Lucientes | | Green Valley | AZ | 85622 |
| Madkins, Albirt | 13128 Frankfort St | | Detroit | MI | 48213 |
| Madlinger, Robert D | 6580 Longworth Dr | | Waterford | MI | 48329 |
| Madrigal, Hector R | 3915 Balfour Rd | | Detroit | MI | 48224 |
| Madsen, Dean N | 2030 Rector Ct | | Canton | MI | 48188 |
| Madynski, John | 47667 Stephanie Dr | | Macomb | MI | 48044 |
| Maeder, Harold V | 68154 Lake Angela Dr | | Richmond | MI | 48062 |
| Maedke, Roger | 500 Bay Rd | | Algoma | WI | 54201 |
| Maeh, Azira C | 6533 E Jefferson Ave Apt 507T | | Detroit | MI | 48207 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Maes, Elsie | 25063 Campbell Ave | | Warren | MI | 48089 |
| Magdowski, Donald | 4040 N Markey Rd | | Roscommon | MI | 48653 |
| Magee, Ruby P | 18621 Gruebner St | | Detroit | MI | 48234 |
| Magee, Vera C | 5165 Iroquois St | | Detroit | MI | 48213 |
| Magel, Barbara J | 8824 Vans Ln | | Kingsley | MI | 49649 |
| Magness, Herman E | 14373 Lenore | | Detroit | MI | 48239 |
| Magness, Mildred | 16700 Turner St | | Detroit | MI | 48221 |
| Magnotte, Evelyn | 18714 Gruebner St | | Detroit | MI | 48234 |
| Magnusson, Elsie | 10025 W Royal Oak Rd | | Sun City | AZ | 85351 |
| Magro, Thomas A | 1870 Mesic Hammock Way | | Venice | FL | 34292 |
| Maguire, Carol A | 47616 N Shore Dr | | Belleville | MI | 48111 |
| Maguire, Margarite | 11077 E Houghton Lake Dr | | Houghton Lake | MI | 48629 |
| Maguire, Michael J | 35752 Burton Ct | | New Baltimore | MI | 48047 |
| Magulski, Betty C | 232 S D St | | Cheboygan | MI | 49721 |
| Mahajan, Kailash C | 3626 Fieldcrest Ln | | Ypsilanti | MI | 48197 |
| Mahaley, Ethel | 1424 Digarmo Ter | | Deltona | FL | 32725 |
| Maher, John M | 5238 S Hillcrest Dr | | Clyde | MI | 48049 |
| Maher, Marcella | 2618 Seaton Circuit S | | Warren | MI | 48091 |
| Maher, Marjorie | 2690 Banner Rd | | Deckerville | MI | 48427 |
| Mahieu, Emma | 31800 Van Dyke Ave Apt 120 | | Warren | MI | 48093 |
| Mahinske, John | 48294 Donahue St | | Chesterfield | MI | 48047 |
| Mahlebashian, Albes Rose | 16799 Dover Dr | | Northville | MI | 48168 |
| Mahone, Denise M | 17581 Snowden St | | Detroit | MI | 48235 |
| Mahoney , Charles A | 105 Persimmon Ct | | Las Vegas | NV | 89145 |
| Mahoney, Eloise P | 2700 Marfitt Rd Apt 117 | | East Lansing | MI | 48823 |
| Maier, Martin J | 21409 Evergreen St | | Saint Clair Shores | MI | 48082 |
| Mainor, Eddie | 15483 Alden St | | Detroit | MI | 48238 |
| Maiorana, Allan J | 4353 New Sand Rd | | Caseville | MI | 48725 |
| Maiorana, Frank B | 29289 Red Maple Dr | | Chesterfield | MI | 48051 |
| Maisano, Charles J | 21781 N Center St | | Northville | MI | 48167 |
| Maisano, Girolamo J | 22756 Clinton St | | Taylor | MI | 48180 |
| Maitland, Patricia Irvin | 2106 Hyde Park Rd | | Detroit | MI | 48207 |
| Majcher, James | 2758 N East Torch Lake Dr | | Central Lake | MI | 49622 |
| Majchrzak, C V | 18484 Davidson | | Fraser | MI | 48026 |
| Majchrzak, Timothy W | 18484 Davidson | | Fraser | MI | 48026 |
| Majeske, Arthur M | 3 Minorca Way | | Hot Springs Village | AR | 71909 |
| Majeski Jr., Steve | 27440 Wagner Dr | | Warren | MI | 48093 |
| Majeski, Sophie | 3 Radnor Cir | | Grosse Pointe Farms | MI | 48236 |
| Majewski, Phillip B | 45416 Fieldstone Dr | | Canton | MI | 48187 |
| Majkowski, Sylvia | 14274 Fenton | | Redford | MI | 48239 |
| Majkowski, Sylvia | 14274 Fenton | | Redford | MI | 48239 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Major, Garry | 3644 Ludden St | | Detroit | MI | 48207 |
| Major, Isadore | 19410 Stratford Rd | | Detroit | MI | 48221 |
| Major, Mattie | 10157 Traverse St | | Detroit | MI | 48213 |
| Major, Renetta | 20270 Harbor Ct | | Southfield | MI | 48076 |
| Majur, Terrence J | 3700 S Ironwood Dr Lot 173 | | Apache Junction | AZ | 85120 |
| Makar, Marquerite | 407 Highway A1A Apt 443 | | Satellite Beach | FL | 32937 |
| Makarewicz, Gregory J | 20704 Stanley St | | Saint Clair Shores | MI | 48081 |
| Makee, Lois S | 21412 Randall St | | Farmington Hills | MI | 48336 |
| Makela, James | 3038 E Telluride | | Brighton | MI | 48114 |
| Maki, Amy L | 21700 Lakeshire St | | Saint Clair Shores | MI | 48081 |
| Maki, Raymond | 21 Amos St | | Sebring | FL | 33870 |
| Maki, Raymond A | 5707 45Th St E Lot 60 | | Bradenton | FL | 34203 |
| Makowski, Claudia | 74 Fessenden St | | Mount Clemens | MI | 48043 |
| Makowski, Dennis | 15751 Zichi St | | Clinton Township | MI | 48038 |
| Makowski, Dennis J | 25728 Espanola Dr | | Leesburg | FL | 34748 |
| Makowski, Raymond | 14560 Lakeside Cir Apt 313 | | Sterling Heights | MI | 48313 |
| Makowski, William E | 15033 Murthum Ave | | Warren | MI | 48088 |
| Malachowski, Chester G | 286 Magnolia Ridge Dr | | Mountain Home | AR | 72653 |
| Malachowski, Daniel | 1133 Harrison Rd | | Santa Fe | NM | 87507 |
| Malachowski, Eugene J | 18900 Lahser Rd | | Detroit | MI | 48219-2376 |
| Malas-Grover, Patricia | 58430 Travis Rd | | New Hudson | MI | 48165 |
| Malcom, Dennis D | 1979 Somerset Blvd Apt 121 | | Troy | MI | 48084 |
| Malfante, Elves | 8761 Mccarty Ranch Dr | | San Jose | CA | 95135 |
| Malhalab, David L | 8451 Appleton St | | Dearborn Heights | MI | 48127 |
| Malhoit, Dolores L | 2450 Watkins Lake Rd Apt 222 | | Waterford | MI | 48328 |
| Malie, Robert J | 24500 Metropolitan Pkwy Apt 238 | | Clinton Township | MI | 48035 |
| Malik, Amir A | 23300 Providence Dr Apt 503 | | Southfield | MI | 48075 |
| Malik-Ikram, Jalal-Assamad M | 23420 Stratford Ct | | Southfield | MI | 48033 |
| Malik-Ul-Mulk, Mujahid S | 18500 Lancashire St | | Detroit | MI | 48223 |
| Malinowski, D A | 14538 Kerner Dr | | Sterling Heights | MI | 48313 |
| Malinowski, Margaret E | 15397 Pebble Pointe Dr | | Clinton Township | MI | 48038 |
| Malinowski, Philip | 1810 Se 10Th Pl | | Cape Coral | FL | 33990 |
| Malinowski, Rose J | 6612 Woodcrest Dr | | Troy | MI | 48098 |
| Maliszewski, Debra Ann | 1618 Anita Ave | | Grosse Pointe Woods | MI | 48236 |
| Mallender, H C | Po Box 237 | | Algonac | MI | 48001 |
| Mallett, James L | 15081 Ford Rd Apt 202 | | Dearborn | MI | 48126 |
| Mallett, Johnnie | 18277 Heyden St | | Detroit | MI | 48219 |
| Malley, Wanda E | 10850 9 Mile Rd | | Whitmore Lake | MI | 48189 |
| Malloch, Robert | 17628 N Stone Haven Dr | | Surprise | AZ | 85374 |
| Mallory , Hugh R | 16543 Howard Dr | | Clinton Twp | MI | 48035 |
| Mallory, David L | 17375 Winston St | | Detroit | MI | 48219 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Mallory, Mary | 5752 Vermont St | | Detroit | MI | 48208 |
| Malone , Timothy M | 14708 Carmel Dr | | Sterling Heights | MI | 48312 |
| Malone Jr., David | 25401 Lindenwood Ln | | Southfield | MI | 48033 |
| Malone, Gregory | 18000 Sorrento St | | Detroit | MI | 48235 |
| Malone, Jacqueline | 74562 Gould Rd | | Bruce Twp | MI | 48065 |
| Malone, Nancy | 593 Notre Dame St | | Grosse Pointe | MI | 48230 |
| Malone, Rosemary C | 3478 Yorkshire Rd | | Detroit | MI | 48224 |
| Malone, Ruth | 3201 Leith Ln Apt 807 | | Louisville | KY | 40218 |
| Malone, Shirley | 11435 W Austin Thomas Dr | | Surprise | AZ | 85378 |
| Malone, Will J | 1824 S Hill Blvd | | Bloomfield Hills | MI | 48304 |
| Malott, Michael A | 25886 Wolverine St | | Brownstown | MI | 48134 |
| Malstrom, Gerald L | 2375 Lexington Cir S | | Canton | MI | 48188 |
| Maltz, Gordon M | 23080 Kenosha St | | Oak Park | MI | 48237 |
| Mamo Jr., Wilfred | 7 N Archwood Dr | | Inverness | FL | 34450 |
| Manar, Phyllis | 14004 Dancing Twig Dr | | Gainesville | VA | 20155 |
| Manar, Randy A | 4122 Loch Dr | | Highland | MI | 48357 |
| Manauis, Roman V | 29050 Everett St | | Southfield | MI | 48076 |
| Mance III, Cleveland E | 1419 Burlingame St | | Detroit | MI | 48206 |
| Mance, Dennis P | 5595 N Us Highway 23 | | Black River | MI | 48721 |
| Mancinelli, Mary T | 24300 Trombley St | | Clinton Township | MI | 48035 |
| Manderachia, Bonnie | 38079 Le Chateau Blvd | | Clinton Township | MI | 48038 |
| Manderachia, Joseph | 38079 Le Chateau Blvd | | Clinton Township | MI | 48038 |
| Mandeville, Beryl | 14335 Saint Marys St | | Detroit | MI | 48227 |
| Mandziara, Raymond | 18430 Campo Dr | | Clinton Township | MI | 48038 |
| Mangona, Wilfrid M | 46466 Fairwind Rd | | Macomb | MI | 48044 |
| Mangone, David E | 24590 Colin Kelly | | Center Line | MI | 48015 |
| Mangrum, Yvonne | 9220 Clinton Anderson Dr Nw | | Albuquerque | NM | 87114 |
| Mangum Jr., John W | 28301 Franklin Rd Apt A209 | | Southfield | MI | 48034 |
| Mangum, Eugene H | 4325 Marcott Cir | | Sarasota | FL | 34233 |
| Mangum, Louise | 4636 Sunsail Cir | | Destin | FL | 32541 |
| Manhertz, Wilbert | 18489 Kesh St | | Southfield | MI | 48076 |
| Manica, Rose | 13800 W 116Th St Apt 2209 | | Olathe | KS | 66062 |
| Manica, Sylvia | 1685 Trading Post Ln | | Bloomfield Hills | MI | 48302 |
| Manikowski, Richard | 4273 Crooks Rd Apt 8 | | Royal Oak | MI | 48073 |
| Manke, Margaret | 97 Church St | | Mount Clemens | MI | 48043 |
| Manke, Terrence | 8159 S 47 Rd | | Cadillac | MI | 49601 |
| Mankiewicz, Edward M | 24286 Warrington Ct | | Eastpointe | MI | 48021 |
| Manley , Donald E | 8009 Maidens Rd | | Bear Lake | MI | 49614 |
| Manley Sr., Gregory D | 6483 Sadie Ln | | Van Buren Twp | MI | 48111 |
| Manley, Charles | 18 Clarence Norfleet Rd | | Humboldt | TN | 38343 |
| Manly, Dora L | 18434 Sussex St | | Detroit | MI | 48235 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Mann III, Rubin N | 20569 Williamsburg Ct | | Harper Woods | MI | 48225 |
| Mann, Jack L | 14626 Belmont Ave | | Allen Park | MI | 48101-1602 |
| Mann, James E | 18290 Stansbury St | | Detroit | MI | 48235 |
| Mann, Mildred | 8493 Goldfinch Dr | | Freeland | MI | 48623 |
| Mann, Thomas A | 5205 Oak Charter Ct | | Temple Terrace | FL | 33617 |
| Manners Jr., David C | 15810 Bringard Dr | | Detroit | MI | 48205 |
| Manners Jr., R T | 1095 Lone Pine Dr | | Fairview | MI | 48621 |
| Manninen, Sylvia M | 115 Superior View Ln | | Negaunee | MI | 49866 |
| Manning, Annierose | 8134 Lauder St | | Detroit | MI | 48228 |
| Manning, Carol | 19313 Greenlawn St | | Detroit | MI | 48221 |
| Manning, Debra Lynn | 3440 Floretta St | | Clarkston | MI | 48346 |
| Manning, Donald L | 1003 River Rock Blvd | | Murfreesboro | TN | 37128 |
| Manning, Dorothy | 19975 Monte Vista St | | Detroit | MI | 48221 |
| Manning, Dorothy J | 13241 E 12 Mile Rd | | Warren | MI | 48088 |
| Manning, Richard | 8600 Cameron St Apt 208 | | Detroit | MI | 48211 |
| Manning-Bates, Odester | 19230 Marx St | | Highland Park | MI | 48203 |
| Mannion, Barbara Ann | 5570 Farmbrook St | | Detroit | MI | 48224 |
| Manns Jr., Jesse | 12896 Whitcomb St | | Detroit | MI | 48227-2141 |
| Manns, Helen | 50 E Saint Marie St Apt 102 | | Duluth | MN | 55803 |
| Manns, Wardell | 5724 Farmbrook St | | Detroit | MI | 48224 |
| Mano, Emily | 5936 Hubbell St | | Dearborn Heights | MI | 48127 |
| Mansfield, Carl F | Po Box 22002 | | Bullhead City | AZ | 86439 |
| Mansfield, Leroy | 9218 Byromar Ln | | Grosse Ile | MI | 48138 |
| Manson, Beatrice | 18911 Riopelle St | | Detroit | MI | 48203 |
| Mansoor, Casey F | 4139 Coplin Dr | | Sterling Heights | MI | 48310 |
| Mantay, Roy L | 7788 E Cedar Lake Dr | | Greenbush | MI | 48738 |
| Manuel Jr., Robert | 2362 River Woods Dr N | | Canton | MI | 48188 |
| Manuel, Florence | 3252 Northpointe Blvd | | Melvindale | MI | 48122 |
| Manuel, Harry J | 62341 Arlington Cir Unit 3 | | South Lyon | MI | 48178 |
| Manus, Loris J | 23302 Reynard Dr | | Southfield | MI | 48034-6924 |
| Manus, Shirley A | 17341 Edinborough Rd | | Detroit | MI | 48219 |
| Manzel, C Patricia | 115 Chestnut Ln | | Lake Helen | FL | 32744 |
| Manzella, Philip S | 49125 Bayshore St | | Chesterfield | MI | 48047 |
| Maple, Gary S | 5502 Gate Tree Ln | | Fort Wayne | IN | 46835 |
| Maples Jr., Thomas L | 29329 Laurel Woods Dr Apt 104 | | Southfield | MI | 48034 |
| Maples, Roderick | 13000 Avondale St Apt 304 | | Detroit | MI | 48215 |
| Mapp, Robert Charles | 1668 Gabay St | | Memphis | TN | 38106 |
| Mapson, Barbara | 20482 Cheyenne St | | Detroit | MI | 48235 |
| Mapusa, Cassandra | 10055 Rutland St | | Detroit | MI | 48227 |
| Marah, Susan D | 16627 Terra Bella St | | Clinton Township | MI | 48038 |
| Marandel, J Patrice | 3905 Clayton Ave | | Los Angeles | CA | 90027 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Marasco, Cynthia | Po Box 450 | | Nashville | IN | 47448 |
| Marbury, Jacqueline | 5590 Pattillo Way | | Lithonia | GA | 30058 |
| Marcantonio, Mary | 1300 S Hughes Rd | | Howell | MI | 48843 |
| Marceau, Frank L | 27200 Parkview Blvd Apt 507 | | Warren | MI | 48092 |
| Marcelain, Robert D | 20285 Caldwell St | | Detroit | MI | 48234 |
| March, James | 13335 W Lisbon Ln | | Surprise | AZ | 85379 |
| Marchetti, Bryan L | 23745 Petersburg Ave | | Eastpointe | MI | 48021 |
| Marchetti, Joseph J | 18108 N Oak Dr | | Clinton Township | MI | 48038 |
| Marchionda, Joseph | 730 Metatero Cv | | Collierville | TN | 38017 |
| Marchioni, Judy | 16823 White Plains Dr | | Macomb | MI | 48044 |
| Marchwinski, Judith | 16815 Silver Shores Ln | | Odessa | FL | 33556-2217 |
| Marciniak, Delphine L | 20697 Gaslight Dr | | Clinton Township | MI | 48036 |
| Marciniak, Timothy W | 9276 Old Plank Ln | | Brighton | MI | 48114 |
| Marcinkowski, George P | 11784 E D Ave | | Richland | MI | 49083 |
| Marcinkowski, Robert | 620 Fairways Ln | | Chelsea | MI | 48118 |
| Marco, John P | 7333 Pine Vista Dr | | Brighton | MI | 48116 |
| Marcotte, Sharon M | 2011 N Crown St | | Westland | MI | 48185 |
| Marcrum, Daniel L | 22120 Shelton Trl | | Atlanta | MI | 49709 |
| Marcus, William H | 474 Allard Ave | | Grosse Pointe Farms | MI | 48236 |
| Marden, Robert W | 1922 Michaywe Dr | | Gaylord | MI | 49735 |
| Mardis, Barry A | 320 Victoria Park Dr | | Howell | MI | 48843 |
| Marek, Rita | 14137 Liberal St | | Detroit | MI | 48205 |
| Marentette, Joseph | 143 Scissortail Trl | | Georgetown | TX | 78633 |
| Marfey, Walter | 2529 Huntington Dr | | Lake Orion | MI | 48360 |
| Margalski, Thomas K | 1444 N Recker Rd Apt 134 | | Mesa | AZ | 85205 |
| Margiewicz, Donald W | Po Box 540 | | Port Austin | MI | 48467 |
| Margolin, Linda G | 18000 Oak Dr | | Detroit | MI | 48221 |
| Marier-Taylor, Francine | 1941 Ellrose Ave | Windsor On N8W 4V1 | Canada | | |
| Marigomen, Teddy D | 9249 Boleyn St | | Detroit | MI | 48224 |
| Marino, Mary O | 350 S Cypress Rd Apt 507 | | Pompano Beach | FL | 33060 |
| Marion, Rollin B | 6401 S Oakmont Dr | | Chandler | AZ | 85249 |
| Marion-Rainwater, Annette | 3776 Leslie St | | Detroit | MI | 48238 |
| Mark, Julianne | 32882 Avenida Descanso | | San Juan Capistrano | CA | 92675 |
| Mark, Paul H | 8503 Werkner Rd | | Chelsea | MI | 48118 |
| Markham, Charles | 242 Woodfield Square Ln | | Brighton | MI | 48116 |
| Markham, Cornell | 4702 Commonwealth St | | Detroit | MI | 48208 |
| Marklin, Robert | 307 Colonial Ln | | Algonac | MI | 48001 |
| Markoe, Ronald C | 20120 Briarcliff Rd | | Detroit | MI | 48221 |
| Markoe, Rudolph C | 8162 La Salle Blvd | | Detroit | MI | 48206 |
| Markowski, Michael J | 9168 Rockland | | Redford | MI | 48239 |
| Marks, Alexander | 35851 Dunston Dr | | Sterling Heights | MI | 48310 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Marks, Richard V | 8616 Cheyenne St | | Detroit | MI | 48228 |
| Marlatt, Janet | 4480 Brittney Ln | | Pinckney | MI | 48169 |
| Marley, Gail M | 2631 Fleet St | | Detroit | MI | 48238 |
| Marlow , Eileen | 458 Sylvestor Trl | | Littleton | CO | 80129 |
| Marlow, Donald G | 1323 Terra Rd | | Traverse City | MI | 49686 |
| Marlow, Robert J | 413 Windgate Ct | | Johnstown | CO | 80534 |
| Marola, Lucille C | 20833 Sunnydale St | | Saint Clair Shores | MI | 48081 |
| Marougy, Jamal | 20347 Windemere Dr | | Macomb | MI | 48044 |
| Marquess, Bonnie L | 18653 Murray Hill St | | Detroit | MI | 48235 |
| Marquess, James I | 5523 Snow White Ln | | Charlotte | NC | 28213 |
| Marquis, Beatrice | 14025 Riverview St Apt 102 | | Detroit | MI | 48223 |
| Marr, William E | 13823 New Lothrop Rd | | Byron | MI | 48418 |
| Marrocco, Elizabeth | 164 Glacier Ln | | Princeton | WV | 24740 |
| Marrone, Maryjean | 21607 Pleasant St | | Saint Clair Shores | MI | 48080 |
| Marsalis, Michael | 1201 Seminole Blvd Apt 165 | | Largo | FL | 33770 |
| Marsh, Donna | 57780 Blake Ct | | New Haven | MI | 48048 |
| Marsh, Jerrold V | 1392 Fairholme Rd | | Grosse Pointe Woods | MI | 48236 |
| Marsh, Raymond W | 16712 Oakfield St | | Detroit | MI | 48235 |
| Marshall, Annette | 1955 S Bartlett Rd | | Saint Clair | MI | 48079 |
| Marshall, Anthony B | 15140 Glastonbury Ave | | Detroit | MI | 48223 |
| Marshall, Barbara J | 13994 Freeland St | | Detroit | MI | 48227 |
| Marshall, Bob D | 35520 Ashton Ct | | Clinton Township | MI | 48035 |
| Marshall, Buena V | 11738 Yellowstone St | | Detroit | MI | 48204 |
| Marshall, Constance W | 13994 Freeland St | | Detroit | MI | 48227 |
| Marshall, Cynthia C | 14850 Artesian St | | Detroit | MI | 48223 |
| Marshall, Danny H | 26768 Coronation Dr | | Woodhaven | MI | 48183 |
| Marshall, David D | 4817 Lore Dr | | Waterford | MI | 48329 |
| Marshall, Delores | 14026 Forrer St | | Detroit | MI | 48227 |
| Marshall, Edward G | 491 Marshall Ln | | Saint Clair | MI | 48079 |
| Marshall, Edward J | 20450 Wexford St | | Detroit | MI | 48234 |
| Marshall, Evan P | 10 Thurlow Ct | | Midland | MI | 48640 |
| Marshall, Glenn | 14465 Edmore Dr | | Detroit | MI | 48205 |
| Marshall, Harlean A | 15051 Ford Rd Apt 201 | | Dearborn | MI | 48126 |
| Marshall, James A | Po Box 378 | | Babb | MT | 59411 |
| Marshall, James D | 1955 S Bartlett Rd | | Saint Clair | MI | 48079 |
| Marshall, Jimmy | 11846 Kenmoor St | | Detroit | MI | 48205 |
| Marshall, Joan | 10135 Lombardy Dr | | Tamarac | FL | 33321 |
| Marshall, Laura | 17445 Garfield Apt E-16 | | Redford | MI | 48240 |
| Marshall, Lois | 1424 Union Ave Ne | | Grand Rapids | MI | 49505 |
| Marshall, Maria | 19603 Moenart St | | Detroit | MI | 48234 |
| Marshall, Michael R | 43627 N Timberview Dr | | Belleville | MI | 48111 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Marshall, Oddlaug | 1925 S Atlantic Ave Apt 302 | | Daytona Beach | FL | 32118 |
| Marshall, Patricia A | 3267 Elmhurst St | | Detroit | MI | 48206 |
| Marshall, Regina D | 29335 Kensington Ct | | Southfield | MI | 48076 |
| Marshall, Robbie | 20258 Berg Rd | | Detroit | MI | 48219 |
| Marshall, Robert T | 16534 Wisconsin St | | Detroit | MI | 48221 |
| Marshall, Terry L | 17610 Shaftsbury Ave | | Detroit | MI | 48219 |
| Marshall, Virgil | 29331 W Chanticleer Dr | | Southfield | MI | 48034 |
| Marshall, William H | 14855 Glastonbury Ave | | Detroit | MI | 48223 |
| Marsicek, Dolores | 27750 Eastwick Sq | | Roseville | MI | 48066 |
| Marston, Eve A | 3416 Wendover Rd | | Troy | MI | 48084 |
| Martel, Brett | 22309 Dorion St | | Saint Clair Shores | MI | 48082 |
| Martel, Colleen | 22309 Dorion St | | Saint Clair Shores | MI | 48082 |
| Martell, Marie A | 10300 Blossom Lake Dr | | Seminole | FL | 33772 |
| Martin , Deborah M | 7125 Colbath Rd | | Oscoda | MI | 48750 |
| Martin Jr., Edward | 14176 Faust Ave | | Detroit | MI | 48223 |
| Martin Jr., Elton | Po Box 532047 | | Livonia | MI | 48153 |
| Martin Jr., Fred | 1300 E Lafayette St Apt 1401 | | Detroit | MI | 48207 |
| Martin Jr., James | 18314 Margareta St | | Detroit | MI | 48219 |
| Martin, Agnes | 27477 Parkview Blvd Apt 2204 | | Warren | MI | 48092 |
| Martin, Albert T | 30417 Cousino Dr | | Warren | MI | 48092 |
| Martin, Alderich J | 14399 Prevost St | | Detroit | MI | 48227 |
| Martin, Aleta | 16851 Avon Ave | | Detroit | MI | 48219 |
| Martin, Allen | Po Box 166 | | Salvisa | KY | 40372 |
| Martin, Barbara E | 4810 Crane St | | Detroit | MI | 48214 |
| Martin, Barbara J | 20265 Norwood Dr S | | Southfield | MI | 48075 |
| Martin, Bernard J | 12405 N Augusta Dr | | Sun City | AZ | 85351 |
| Martin, Bernice | 18516 Mansfield St | | Detroit | MI | 48235 |
| Martin, Beverly A | 2636 Bender Ave | | Waterford | MI | 48329 |
| Martin, Beverly A | 2636 Bender Ave | | Waterford | MI | 48329 |
| Martin, Beverly Jean | 5432 Helen St | | Detroit | MI | 48211 |
| Martin, Carol A | 13447 Maiden St | | Detroit | MI | 48213 |
| Martin, Carolyn I | 18797 Purlingbrook St | | Livonia | MI | 48152 |
| Martin, Catherine | 9404 Queen St | | Detroit | MI | 48213 |
| Martin, Cathy | 9580 W Outer Dr | | Detroit | MI | 48223 |
| Martin, Clair V | 7281 Danbrooke | | W Bloomfield | MI | 48322 |
| Martin, Darell D | 4615 Newcastle Cir | | Lithonia | GA | 30038 |
| Martin, Denise | 7476 Quinn St | | Detroit | MI | 48234 |
| Martin, Dithonia | 11758 Camden St | | Detroit | MI | 48213 |
| Martin, Dorothea A | Po Box 14340 | | Detroit | MI | 48214 |
| Martin, Dorothy | 7642 Chatham | | Detroit | MI | 48239 |
| Martin, Earnest J | 15459 Hartwell St | | Detroit | MI | 48227 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Martin, Eddie Mae | 1131 Eastview St | | Jackson | MS | 39203 |
| Martin, Edwin | 33774 Harlan Dr | | Farmington Hills | MI | 48331 |
| Martin, Eileen V | 1102 Olaf St | | Big Rapids | MI | 49307 |
| Martin, Elizabeth J | 27315 Rainbow Cir | | Lathrup Village | MI | 48076 |
| Martin, Frances F | 15928 Hilton St | | Southfield | MI | 48075 |
| Martin, Frederick J | 27820 Palomino Dr | | Warren | MI | 48093-8327 |
| Martin, Harrison | 21160 Beaufait St | | Harper Woods | MI | 48225 |
| Martin, Harry J | 2201 Bell Shoals Rd | | Brandon | FL | 33511 |
| Martin, Jacob J | Po Box 555 | | Bluffton | SC | 29910 |
| Martin, James | 15181 Ford Rd Apt 408 | | Dearborn | MI | 48126 |
| Martin, James A | 1665 S Hill Blvd | | Bloomfield Hills | MI | 48304 |
| Martin, James R | 5460 W Outer Dr | | Detroit | MI | 48235 |
| Martin, Joe Ann | 597 Josephine St | | Detroit | MI | 48202 |
| Martin, John R | 16750 Plainview Ave | | Detroit | MI | 48219 |
| Martin, Joycelyn J | 18432 Waltham St | | Detroit | MI | 48205 |
| Martin, Judith A | 8851 W Parkway St | | Detroit | MI | 48239 |
| Martin, Karen | 2270 Wilder Branch Rd | | Confluence | KY | 41749 |
| Martin, Kathleen | 2424 Cr 615 | | Bushnell | FL | 33513 |
| Martin, Kathleen D | 17019 Country Ridge Ln | | Macomb | MI | 48044 |
| Martin, Kenard A | 5092 Montclair St | | Detroit | MI | 48213 |
| Martin, Kenneth | 9320 Minock St | | Detroit | MI | 48228 |
| Martin, Kenneth | 21531 E 12 Mile Rd | | Saint Clair Shores | MI | 48081 |
| Martin, Latisha | 8501 Pardee Rd | | Taylor | MI | 48180 |
| Martin, Laverne J | 9433 Rolling Ridge Ln | | Las Vegas | NV | 89134 |
| Martin, Lazel | 16550 Ridge Rd | | Detroit | MI | 48219-3773 |
| Martin, Lena M | 11776 Kenmoor St | | Detroit | MI | 48205 |
| Martin, Leo | 1332 Nicolet Pl | | Detroit | MI | 48207 |
| Martin, Leo M | 112 Blackberry Trl | | Florence | AL | 35630 |
| Martin, Leon | 14557 Faust Ave | | Detroit | MI | 48223 |
| Martin, Leon | 16235 Parkside St | | Detroit | MI | 48221 |
| Martin, Leonard | 26217 Wagner Ave | | Warren | MI | 48089 |
| Martin, Lillie M | 4513 Oregon St | | Detroit | MI | 48204 |
| Martin, Louise | 33756 Vista Way | | Fraser | MI | 48026 |
| Martin, Marlon | 1099 Pennsylvania Run | | Lawrenceville | GA | 30043 |
| Martin, Mary | 1722 N Franklin St | | Dearborn | MI | 48128 |
| Martin, Michael A | 15331 Asbury Park | | Detroit | MI | 48227 |
| Martin, Michael F | 39138 Theresa Ct | | Sterling Hts | MI | 48313 |
| Martin, Patricia A | 6275 Boulder Hwy Apt 1169 | | Las Vegas | NV | 89122 |
| Martin, Patricia A | 8110 Colorado St Unit C | | Oscoda | MI | 48750 |
| Martin, Paul L | 22561 Fullerton St | | Detroit | MI | 48223 |
| Martin, Paul L | 1724 Hamman Dr | | Troy | MI | 48085 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Martin, Peggie J | 13578 Turner St | | Detroit | MI | 48238 |
| Martin, Randy K | 40746 Irval Dr | | Sterling Heights | MI | 48313 |
| Martin, Richard A | 110 Camelot Ridge Dr | | Brandon | FL | 33511 |
| Martin, Robert L | 4502 Reilly Dr | | Troy | MI | 48085 |
| Martin, Robert L | 6231 W Outer Dr | | Detroit | MI | 48235 |
| Martin, Robert S | 22788 Recreation St | | Saint Clair Shores | MI | 48082 |
| Martin, Ronald A | 19962 Dean St | | Detroit | MI | 48234 |
| Martin, Ronald H | 5500 Calhoun St Apt 1011 | | Dearborn | MI | 48126 |
| Martin, Ronald W | 13960 Ward St | | Detroit | MI | 48227 |
| Martin, Sadie M | 4806 Pennsylvania St | | Detroit | MI | 48214 |
| Martin, Saundra | 10251 Greensboro St | | Detroit | MI | 48224 |
| Martin, Thomas H | 11180 Mandale Dr | | Sterling Heights | MI | 48312 |
| Martin, Tina | 7809 Summers St | | Utica | MI | 48317 |
| Martin, Tyrell | 17424 Annott St | | Detroit | MI | 48205 |
| Martin, Tyrone L | 4930 E Outer Dr | | Detroit | MI | 48234 |
| Martin, Walter | 197 Saddle Tree Ln | | Lincoln | AL | 35096 |
| Martin, Walter J | 19040 Elsmere Ave | | Eastpointe | MI | 48021 |
| Martinez , Gerardo | 3866 Cicotte St | | Detroit | MI | 48210 |
| Martinez, Alfonso | 24927 Christina Dr | | Brownstown | MI | 48134 |
| Martinez, Emanuel | Po Box 721 | | Warren | MI | 48090 |
| Martinez, Felix | 15051 Cleveland Ave | | Allen Park | MI | 48101 |
| Martinez, Leonard | 227 Sportsmans Club Rd | | Leesburg | GA | 31763 |
| Martinez, Miguel A | 3714 Ridge View Dr | | Trenton | MI | 48183 |
| Martinez, Nelson Veira | 32594 Adam Brown Dr | | Rockwood | MI | 48173 |
| Martini, Audrey | Po Box 23186 | | Lansing | MI | 48909 |
| Martin-Parker, Diane | 28910 Murray Crescent Dr | | Southfield | MI | 48076 |
| Martin-Thomas, Jeanette | 2136 Burke Meadows Rd Apt 207 | | Winston Salem | NC | 27103 |
| Martin-Voss, Alma L | 16985 W Riverdale Dr | | Detroit | MI | 48219 |
| Marturano, Dominic C | 31177 Golden Oak Dr | | Chesterfield | MI | 48047-4695 |
| Martz, Robert L | 19601 Frazho Rd | | Roseville | MI | 48066 |
| Maruk, Edmund | 43153 W Kirkwood Dr | | Clinton Township | MI | 48038 |
| Marushia, Joan | 15515 E 10 Mile Rd Apt 5 | | Eastpointe | MI | 48021 |
| Marushia, Joan | 15515 E 10 Mile Rd Apt 5 | | Eastpointe | MI | 48021 |
| Maruszewski, Virginia T | 12252 Fessner Rd | | Carleton | MI | 48117 |
| Marvin, Nancy | 28169 Cottonwood Ct | | Chesterfield | MI | 48047 |
| Marvin, Nancy Jo | 21904 Hartford Way | | Macomb | MI | 48042 |
| Marvin, Ronald E | 39042 County Road 653 | | Paw Paw | MI | 49079 |
| Marvin, Thomas E | 2320 Lakeshore Rd | | Applegate | MI | 48401 |
| Marx, Alfreida R | 4045 Pine Ridge Dr | | Dryden | MI | 48428 |
| Marx, Diane K | 25339 Amber Ct | | Chesterfield | MI | 48051-1966 |
| Maryanski, Richard J | 8964 Petz Lake Ct | | Imlay City | MI | 48444 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Marz, Herbert D | 21704 Redmond Ave | | Eastpointe | MI | 48021 |
| Marzett, Elizabeth | 390 Brookfield Dr | | Westland | MI | 48185 |
| Marzette-Smith, Juanita | 1655 Wellesley St | | Inkster | MI | 48141 |
| Mascarin, Dina | 19 Sugar Pine Rd | | Rochester Hills | MI | 48309 |
| Maschke, Earl R | 10864 Arrowhead Cir | | Jerome | MI | 49249 |
| Maskina, Najat | 36446 Jeffrey Dr | | Sterling Hts | MI | 48310 |
| Maslanka, Edward M | 156 Bona Vista Dr Nw | | Grand Rapids | MI | 49504 |
| Mason Jr., Charles C | 45715 Georgetown Dr | | Macomb | MI | 48044 |
| Mason Jr., Howard | 7711 Greenfield Rd Apt 104 | | Detroit | MI | 48228 |
| Mason Jr., Paul | 26474 Isleworth Pt | | Southfield | MI | 48034 |
| Mason, Angel | 3801 Crane St | | Detroit | MI | 48214 |
| Mason, Anita Delphine | 14279 E 12 Mile Rd Apt B | | Warren | MI | 48088 |
| Mason, Charles R | 2055 Glenellen Dr Nw | | Kennesaw | GA | 30152 |
| Mason, Diane | 20250 Fenmore St | | Detroit | MI | 48235 |
| Mason, Eugene N | 20287 Alderton St | | Detroit | MI | 48219 |
| Mason, Florence | 8491 Woodcrest Dr Apt 6 | | Westland | MI | 48185 |
| Mason, Frances | 3655 S Electric St | | Detroit | MI | 48217-1191 |
| Mason, Gilbert O | 44862 Geddes Rd | | Canton | MI | 48188 |
| Mason, James J | 2151 Arlington Rd | | Columbus | MI | 48063 |
| Mason, John T | 16809 Sussex St | | Detroit | MI | 48235 |
| Mason, Lorna Lee | 13111 Wyoming St | | Detroit | MI | 48238 |
| Mason, Paul | 42600 Cherry Hill Rd Apt 138 | | Canton | MI | 48187 |
| Mason, Richard L | 6127 E Sweetwater Ave | | Scottsdale | AZ | 85254 |
| Mason, Ricky E | 7245 Wellington Ln | | Ypsilanti | MI | 48197 |
| Mason, Steve A | 6240 Corbett St | | Las Vegas | NV | 89130 |
| Mason, Steven A | 48880 Greenwich Cir | | Canton | MI | 48188 |
| Mason, William R | 638 Willow Springs Dr | | Athens | TN | 37303 |
| Mason, Yvonne | 3781 Cortland St | | Detroit | MI | 48206 |
| Massenberg, Mark | Po Box 15368 | | Detroit | MI | 48215 |
| Massenburg, Alma M | 24400 Civic Center Dr Apt 514 | | Southfield | MI | 48033 |
| Massengale, Juanita | 21490 Dequindre Rd Apt 202 | | Warren | MI | 48091 |
| Massey, Alfonzo O | 17354 Greenlawn St | | Detroit | MI | 48221 |
| Massey, Billy O | 1414 Forest Ponds Dr | | Howell | MI | 48843 |
| Massey, Brenda | 17281 Evans St | | Southfield | MI | 48076 |
| Massey, Charlie J | 14888 Stoney Brook Dr | | Shelby Township | MI | 48315 |
| Massey, Daryl K | 20426 Binder St | | Detroit | MI | 48234 |
| Massey, Edward C | 175 N 5Th St | | Harbor Beach | MI | 48441 |
| Massey, Eugene | 14830 Rutherford St | | Detroit | MI | 48227 |
| Massey, Georgette Marie | 14888 Stoney Brook Dr | | Shelby Township | MI | 48315 |
| Massey, Jeannette M | 29033 Lancaster Dr Apt 203 | | Southfield | MI | 48034 |
| Massey, Julia M | 37340 Belcrest Dr | | Sterling Heights | MI | 48312 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Massey, Marvin T | 500 River Place Dr Apt 5124 | | Detroit | MI | 48207 |
| Massie , James F | 7301 Loud Dr | | Oscoda | MI | 48750 |
| Massman, Emory A | 1530 45Th Avenue Dr E | | Ellenton | FL | 34222 |
| Mast, John C | 20531 Hollywood St | | Harper Woods | MI | 48225 |
| Masta, Douglas M | 2280 Hickory Circle Dr | | Howell | MI | 48855 |
| Masta, John H | 39658 Holiday Dr | | Sterling Heights | MI | 48313 |
| Masta, Robert H | 39658 Holiday Dr | | Sterling Heights | MI | 48313 |
| Masta, Robert J | 30315 Rosenbusch Dr | | Warren | MI | 48088 |
| Master, Elsie | 4826 Kenicott Trl | | Brighton | MI | 48114-9073 |
| Masters, Catherine | 54914 Spyria Dr | | Shelby Township | MI | 48315 |
| Masters, Geneva M | 14315 Fenton | | Redford | MI | 48239 |
| Masters, Jack G | 51690 North Ave | | Macomb | MI | 48042 |
| Mastroionni Jr., Armando | 413 Scottsdale Dr | | Troy | MI | 48084 |
| Masty, Dennis M | 24526 Rosebud Ave | | Eastpointe | MI | 48021 |
| Matelic, Christine | 2733 Biddle Ave | | Wyandotte | MI | 48192 |
| Matelic, John P | 1400 Connecticut St | | Wolverine Lake | MI | 48390 |
| Materna, Stanley S | 7490 E Imlay City Rd | | Imlay City | MI | 48444 |
| Maternowski, R | Po Box 13695 | | Las Vegas | NV | 89112 |
| Mathes III, Dan | 1511 1St St Apt 522 | | Detroit | MI | 48226 |
| Mathes, Dale A | 39221 Muffatt St | | Harrison Township | MI | 48045 |
| Mathes, Lorraine | 3594 N Lake Shore Dr | | Harbor Springs | MI | 49740 |
| Mathew, George | 47766 Pine Creek Ct | | Northville | MI | 48168 |
| Mathew, M A | 5464 Seabreeze Ln | | Sterling Heights | MI | 48310 |
| Mathews, Gwendolyn C | 17328 Forrer St | | Detroit | MI | 48235 |
| Mathews, Lester E | 17689 Mcintyre St | | Detroit | MI | 48219 |
| Mathews, Roger B | 40738 Karen Ct | | Clinton Township | MI | 48038 |
| Mathews, Verna | 19710 Whitcomb St | | Detroit | MI | 48235 |
| Mathewson, Stanley | 5505 Mangus Rd | | Beaverton | MI | 48612 |
| Mathey, Sandra | 15222 Hillcrest Ct | | Livonia | MI | 48154 |
| Mathis Jr., James L | 1002 Stafford Pl | | Detroit | MI | 48207 |
| Mathis Jr., James L | 5420 Duke Ct | | Warren | MI | 48091 |
| Mathis, Bernard | 14890 Pinehurst St | | Detroit | MI | 48238 |
| Mathis, Bertha | 250 E Harbortown Dr Apt 306 | | Detroit | MI | 48207 |
| Mathis, Daron B | 18279 Santa Barbara Dr | | Detroit | MI | 48221 |
| Mathis, Evelyn H | 1811 S Bassett St | | Detroit | MI | 48217 |
| Mathis, George T | 16656 Parkside St | | Detroit | MI | 48221 |
| Mathis, Kathryn | 1850 S 49Th St | | Lincoln | NE | 68506 |
| Mathis, Mecah | 17790 Windflower Dr | | Southfield | MI | 48076 |
| Mathis, Renee | 20416 Bramford St | | Detroit | MI | 48234 |
| Mathis, Robert L | 115 Trantham Dr | | Smoaks | SC | 29481 |
| Mathison, Shirley | 32001 Cherry Hill Rd Apt 918 | | Westland | MI | 48186-7901 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Matias-Rivera, Adela Y | 2213 Junction St | | Detroit | MI | 48209 |
| Matlinga, Ann | 28175 Los Olas Dr | | Warren | MI | 48093 |
| Matlock, Calef J | 19188 Snowden St | | Detroit | MI | 48235 |
| Matousek, Michael R | 18915 Arrowhead Ave | | Cleveland | OH | 44119 |
| Matta, Fernando R | 430 S Harbaugh St | | Detroit | MI | 48209 |
| Matta, Michael A | 43374 Interlaken Dr | | Sterling Hts | MI | 48313 |
| Matter, Charles A | 14575 Grandmont Ave | | Detroit | MI | 48227 |
| Mattes, Wolfgang | 47 Bay Rd | | Plattsburgh | NY | 12901-7111 |
| Matthews Jr., John H | 14870 Grandville Ave | | Detroit | MI | 48223 |
| Matthews Jr., Thomas | 5298 Lenox St | | Detroit | MI | 48213-3520 |
| Matthews, Carolyn L | 26729 Evergreen Meadows Ct | | Southfield | MI | 48076 |
| Matthews, Douglas W | 6559 North Rd | | Burtchville | MI | 48059 |
| Matthews, George | 18269 Pierre Dr | | Clinton Township | MI | 48038 |
| Matthews, Jeanette | 16918 Griggs St | | Detroit | MI | 48221 |
| Matthews, John L | 340 Matthews Dr | | Camden | AL | 36726 |
| Matthews, Norma J | 202 Village Ln Apt B | | Chesterfield | MI | 48047 |
| Matthews, Rita Y | 16214 Lilac St | | Detroit | MI | 48221 |
| Matthews, Robert | 27270 Devonshire St | | Southfield | MI | 48076 |
| Matthews, Roland W | 19190 Binder St | | Detroit | MI | 48234 |
| Matthews, Ronald A | 8826 Marlowe St | | Detroit | MI | 48228 |
| Matthews, Tommie L | 18700 Rutherford St | | Detroit | MI | 48235 |
| Mattic, Leroy | 5500 Lenox St | | Detroit | MI | 48213 |
| Mattison, Dwight | 7668 Braile St | | Detroit | MI | 48228 |
| Mattison, Raymond | 18290 Fairway Dr | | Detroit | MI | 48221 |
| Mattison, Verna | 4719 Mcclellan St | | Detroit | MI | 48214 |
| Mattoni, Cynthia | 21577 Notre Dame Dr | | Macomb | MI | 48044-6025 |
| Matusik, Gwendolyn | 6465 Bear Springs Rd | | Hubbard Lake | MI | 49747 |
| Matusz, Jennie S | 29266 Coolidge St | | Roseville | MI | 48066 |
| Matuzak, Michael S | 39253 Clocktower Dr | | Romulus | MI | 48174 |
| Matz, Dora M | 6310 Vail Cir | | Colorado Springs | CO | 80919 |
| Matz, Maria C | 16040 E State Fair St | | Detroit | MI | 48205 |
| Maulding, Marion | 5512 Alter Rd | | Detroit | MI | 48224 |
| Maurer, Gloria | 28150 Sheridan Ct | | Warren | MI | 48088 |
| Maurer, Patricia | 2211 Hickory Leaf Dr | | Rochester Hills | MI | 48309-3724 |
| Maurer, Raymond | 2470 Janin Way | | Solvang | CA | 93463 |
| Maurier, Andrew R | 3727 High Hillcrest Dr | | Howell | MI | 48843 |
| Mausi-Johnson, Shahida A | 200 River Place Dr Apt 40 | | Detroit | MI | 48207 |
| Maxinoski, Edmund | 37734 Adrian Dr | | Sterling Heights | MI | 48310 |
| Maxwell Jr., Daniel W | 20083 Sumpter Rd | | Belleville | MI | 48111 |
| Maxwell, Cleaster R | 10251 E Outer Dr | | Detroit | MI | 48224 |
| Maxwell, Cornelia | 7800 E Jefferson Ave Apt 1207 | | Detroit | MI | 48214 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Maxwell, Ethel | 18567 Greeley St | | Detroit | MI | 48203 |
| Maxwell, Gabriel | 19165 Edinborough Rd | | Detroit | MI | 48219 |
| Maxwell, Herbert J | 6011 Fairing Drop | | Lithonia | GA | 30038 |
| Maxwell, Juanita | 20083 Sumpter Rd | | Belleville | MI | 48111 |
| Maxwell, Lawrence | 12801 Fair Oaks Blvd Apt 568 | | Citrus Heights | CA | 95610 |
| Maxwell, Lloyd M | 33351 Vista Way | | Fraser | MI | 48026 |
| Maxwell, Markell W | 12411 Greenlawn St | | Detroit | MI | 48204 |
| Maxwell, Mildred | 1415 Hyacinth Ln | | Peachtree City | GA | 30269 |
| Maxwell, Verley D | 14110 Southfield Fwy | | Detroit | MI | 48223 |
| Maxwell-Barnhill, Barbara | 25826 Barbara St | | Roseville | MI | 48066 |
| Maxwell-Stallings, Sheila M | 5259 Hillcrest St | | Detroit | MI | 48236 |
| May Jr., James F | 214 Davis St Apt 4 | | Wyandotte | MI | 48192 |
| May Jr., Leroy | 8096 Central St | | Detroit | MI | 48204 |
| May, Barbara | 2525 Virginia Park St | | Detroit | MI | 48206 |
| May, David M | 301 Becket Dr Apt 4 | | Brighton | MI | 48116 |
| May, Dorothy A | 8098 Kildeer Ave | | Brighton | MI | 48116 |
| May, James A | 11310 Beaverland | | Detroit | MI | 48239 |
| May, Regina | 305 School Ave | | Clawson | MI | 48017 |
| May, Robert G | 7232 Harbor Dr | | Clay | MI | 48001 |
| May, Stanley E | 18731 Chandler Park Dr | | Detroit | MI | 48236 |
| May, Stanley M | 7651 Sussex Ct | | Canton | MI | 48187 |
| Mayberry, Catherine L | 3529 Sherbourne Rd | | Detroit | MI | 48221 |
| Mayberry, Harvey A | 9804 Oak Green Ct | | Holland | OH | 43528 |
| Mayberry, Preston | 20551 Gilchrist St | | Detroit | MI | 48235 |
| Mayeran, Suzanne R | 36224 Abbey Dr | | Westland | MI | 48185 |
| Mayes, Andrew L | 13531 Patton St | | Detroit | MI | 48223 |
| Mayes, Charles | 27148 Cranford Ln | | Dearborn Heights | MI | 48127 |
| Mayes, Jesse W | 18850 Lancashire St | | Detroit | MI | 48223 |
| Mayes, Mae H | 918 Lawrence St | | Detroit | MI | 48202 |
| Mayes, Mae H | 918 Lawrence St | | Detroit | MI | 48202 |
| Mayes, Patricia E | 6377 30Th St | | Detroit | MI | 48210 |
| Mayes, Sue | 4505 Andersonville Hwy | | Andersonville | TN | 37705 |
| Mayesky, James A | 12443 Lutz Ave | | Warren | MI | 48093 |
| Mayfield, Norma | 19666 Caldwell St | | Detroit | MI | 48234 |
| Mayfield, Roscoe G | 14597 Warwick St | | Detroit | MI | 48223 |
| Maynard Jr., Eural | 1341 Audubon Rd | | Grosse Pointe Park | MI | 48230 |
| Maynard, Diane Clemmer | 22489 Saint Clair Dr | | Saint Clair Shores | MI | 48081 |
| Maynard, Katherine | 22489 Saint Clair Dr | | Saint Clair Shores | MI | 48081 |
| Maynard, Sharon | 11 Pitcairn Ct | | Homosassa | FL | 34446 |
| Maynard, Thelma L | 1341 Audubon Rd | | Grosse Pointe Park | MI | 48230 |
| Maynor, Madis | 4212 Monarch Ave | | Canton | MI | 48188 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Mayo, Deborah G | 21595 Hidden Rivers Dr N | | Southfield | MI | 48075 |
| Mays, Allen E | Po Box 1485 | | Olive Hill | KY | 41164 |
| Mays, David | 25878 Golf Pointe Dr | | Southfield | MI | 48075 |
| Mays, Hubert | 18095 Forrer St | | Detroit | MI | 48235 |
| Mays, Leo | 125 School Rd | | Uniontown | PA | 15401 |
| Maza, Thomas | 46605 Stratford Ct | | Northville | MI | 48167 |
| Mazur, Ann | 40492 Blythefield Ln | | Canton | MI | 48188 |
| Mazur, Denise | 7148 Bridgewater Dr Se | | Grand Rapids | MI | 49546 |
| Mazur, Eleanor | 226 3Rd St | | Libertyville | IL | 60048 |
| Mazurek , Anthony | 21470 Astor Ct | | Grosse Ile | MI | 48138 |
| Mazurek, Dennis A | 6717 Longacre St | | Detroit | MI | 48228 |
| Mazzie, Robert C | 8784 Sw 93Rd Ln Unit D | | Ocala | FL | 34481 |
| Mazzola, Sam | Po Box 235 | | Greenbush | MI | 48738 |
| Mc Clain, Sharon E | Po Box 43 | | Quilcene | WA | 98376 |
| Mc Nair, Carol P | 1415 Parker St Apt 567 | | Detroit | MI | 48214 |
| McAfee, Ollie W | 3732 Wager St | | Detroit | MI | 48206 |
| McAfee, Sandra L | 11828 Engleside St | | Detroit | MI | 48205 |
| McAlinden, Catherine | 35610 Southampton St | | Livonia | MI | 48154 |
| McAlister Jr., Wilbert | 520 New Town St W | | Detroit | MI | 48215 |
| McAlister, Beulah | 421 Bancroft St Apt 302 | | Imlay City | MI | 48444 |
| McAlister, Donna M | 520 New Town St W | | Detroit | MI | 48215 |
| McAllister, John | 15815 Dexter Ave | | Detroit | MI | 48238 |
| McAllister, Roy S | 44706 Danbury Rd | | Canton | MI | 48188 |
| McAllister, Terrance | 14401 Passage Way | | Seminole | FL | 33776 |
| McArdle, Francis | 1594 Walk Rd | | Caro | MI | 48723 |
| McBee, Mary | 6926 Lakeview Blvd Apt 20114 | | Westland | MI | 48185 |
| McBride , Bobbie | 15405 Piedmont St | | Detroit | MI | 48223 |
| McBride, Arba W | 12097 Christy St | | Detroit | MI | 48205 |
| McBride, Christopher L | 14047 Ohio St | | Detroit | MI | 48238 |
| McBride, Daniel | 37869 Elmlane | | Harrison Township | MI | 48045 |
| McBride, Ethel | 9425 Crabtree Ln | | Port Richey | FL | 34668 |
| McBride, Kevin D | 21712 Winshall St | | Saint Clair Shores | MI | 48081 |
| McBride, Leona H | 4520 Vancouver St | | Detroit | MI | 48204 |
| McBride, Martha | 7501 Glenview Dr Apt 143 | | Richland Hills | TX | 76180 |
| McBride, Preston | 19555 Argyle Cres | | Detroit | MI | 48203 |
| McBride, Virginia | 24643 N Meadow Dr | | Harrison Township | MI | 48045-3130 |
| McBrien, Lillion E | 944 Hidden Ln | | Grosse Pointe Woods | MI | 48236-1522 |
| McBroom, James H | 32626 Lyndon St | | Livonia | MI | 48154 |
| McBurrows, Annie | 18203 Stansbury St | | Detroit | MI | 48235 |
| McBurrows, Carlton | Po Box 46227 | | Rio Rancho | NM | 87174 |
| McBurrows, Eleanor | 16331 Westland Ave | | Southfield | MI | 48075 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| McBurrows, Hiram | 18203 Stansbury St | | Detroit | MI | 48235 |
| McBurrows, Mildred | 14032 Northlawn St | | Detroit | MI | 48238 |
| McCabe, Patricia E | 631 N Riverside Ave | | Saint Clair | MI | 48079 |
| McCaffery Jr., Wm | 35245 Parkdale St | | Livonia | MI | 48150 |
| McCain, Betty Jo | 17241 Shaftsbury Ave | | Detroit | MI | 48219 |
| McCain, Luther D | 30991 Ridgeway Dr | | Farmington Hills | MI | 48334 |
| McCain, Roderick A | 10757 Marne St | | Detroit | MI | 48224 |
| McCain, Ruby K | 8110 Bramell | | Redford | MI | 48239 |
| McCain, Sherry A | 14151 Rutland St | | Detroit | MI | 48227 |
| McCalister Jr., Roy | 4664 W Outer Dr | | Detroit | MI | 48235 |
| McCalister, Polly A | 4664 W Outer Dr | | Detroit | MI | 48235 |
| McCalister, Sheila | 6000 Kensington Ave | | Detroit | MI | 48224 |
| McCall, Jeffrey | 29685 N Meadowridge | | Farmington Hills | MI | 48334 |
| McCallum, Diane E | 37414 Pocahontas Dr | | Clinton Twp | MI | 48036 |
| McCallum, Michele M | 21611 Chalon St | | Saint Clair Shores | MI | 48080 |
| McCalpin, Bruce I | 33360 Justin Ct | | Chesterfield | MI | 48047 |
| McCann, Thomas W | 15018 Golfview Dr | | Livonia | MI | 48154 |
| McCants, Bessie M | 17344 Stoepel St | | Detroit | MI | 48221 |
| McCants, Brenda | 15412 Mapleridge St | | Detroit | MI | 48205 |
| McCants, Brenda | 15412 Mapleridge St | | Detroit | MI | 48205 |
| McCants, Jacqueline | 14946 Longview St | | Detroit | MI | 48213 |
| McCarroll, Angela | 21420 Stahelin Rd | | Southfield | MI | 48075 |
| McCarroll, Joseph P | 1302 Wayburn St | | Grosse Pointe Park | MI | 48230 |
| McCartha, Michael E | 9576 Abington Ave | | Detroit | MI | 48227 |
| McCarthy , Dale | 17910 Elizabeth St | | Roseville | MI | 48066 |
| McCarthy, Beverly J | 48635 Eagle Butte Ct | | Shelby Township | MI | 48315 |
| McCarthy, Dorothy | 37593 Arbor Woods Dr | | Livonia | MI | 48150 |
| McCarthy, Gerald R | 46137 W Guilder Ave | | Maricopa | AZ | 85139 |
| McCarthy, Gerald T | 22943 Playview St | | Saint Clair Shores | MI | 48082 |
| McCarthy, Irene | 19774 Washtenaw St | | Harper Woods | MI | 48225 |
| McCarthy, Jean | 21364 Beaconsfield St | | Saint Clair Shores | MI | 48080 |
| McCarthy, Karen | 21764 Tuscany Ave | | Eastpointe | MI | 48021 |
| McCarthy, Kelly M | 339 Crampton Dr | | Monroe | MI | 48162 |
| McCarthy, Patrick M | 16650 Pollyanna Ct | | Livonia | MI | 48154 |
| McCarthy, Robert | 6454 Grandmont Ave | | Detroit | MI | 48228 |
| McCarthy, Robert C | 5750 Cherokee | | Washington | MI | 48094 |
| McCarthy, Rosemunde | 2712 Dowell Ave Sw | | Birmingham | AL | 35211 |
| McCarthy, Virginia | 23161 Greencrest St | | Saint Clair Shores | MI | 48080 |
| McCarty, Daniel F | 12880 Nathaline | | Redford | MI | 48239 |
| McCarty, Dawn C | 20094 Canterbury Rd | | Detroit | MI | 48221 |
| McCarty, Jean | 36791 Putnam St | | Clinton Township | MI | 48035 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| McCarty, Jimmy E | 1685 Knollwood Dr Apt 677 | | Mobile | AL | 36609 |
| McCarty, Joyce | 20281 Burt Rd | | Detroit | MI | 48219 |
| McCarty, Kathleen | 16934 Farmington Rd | | Livonia | MI | 48154 |
| McCarty, Ralph | 18450 Snowden St | | Detroit | MI | 48235 |
| McCarty, Richard A | 9168 Dixie | | Redford | MI | 48239 |
| McCarty, Shawn D | 12042 Beaverland | | Detroit | MI | 48239 |
| McCarty, Woodrow C | 19490 Stratford Rd | | Detroit | MI | 48221 |
| McCarver, William | Po Box 04572 | | Detroit | MI | 48204 |
| McCary, Peggy A | 103 Lake Village Blvd Apt 206 | | Dearborn | MI | 48120 |
| McCaskill, Qunnetta | 16001 Bringard Dr | | Detroit | MI | 48205 |
| McCier, James | 22165 Roxford St | | Detroit | MI | 48219 |
| McClain, Norman | 20006 Woodcrest St | | Harper Woods | MI | 48225 |
| McClaine, Lela G | 2345 Oxford Rd Apt 608 | | Berkley | MI | 48072 |
| McClanaghan, James | 31965 Riverdale St | | Harrison Township | MI | 48045 |
| McClanahan, Brenda J | 42783 Tavistock Dr | | Van Buren Twp | MI | 48111 |
| McClanahan, Carl S | 42783 Tavistock Dr | | Van Buren Twp | MI | 48111 |
| McClary, Robert C | 510 Saint Clair St | | Grosse Pointe | MI | 48230 |
| McClary, Sam S | 13531 Washburn St | | Detroit | MI | 48238 |
| McCleary, Joanne | 6967 Ottawa Rd | | Fair Haven | MI | 48023 |
| McCleary, Marcia M | 9742 Wayburn St | | Detroit | MI | 48224 |
| McClellan, Cecily R | 111 Calvert St | | Detroit | MI | 48202 |
| McClendon , Shelby | 3735 Harwick Pl | | Charlotte | NC | 28211 |
| McClendon, Darrell E | 8075 House St | | Detroit | MI | 48234 |
| McClendon, John | 18511 Alcoy St | | Detroit | MI | 48205 |
| McClendon, Michael | 3540 Pheasant Run Cir Apt 7 | | Ann Arbor | MI | 48108 |
| McClenney, Phyllis | 13051 Oak Park Blvd | | Oak Park | MI | 48237 |
| McCleod, Terrance E | 404 Alter Rd | | Detroit | MI | 48215 |
| McClinchey, Kathryn | 402 Farm Ln | | Cadillac | MI | 49601 |
| McCloskey, C G | 16223 Whittaker Rd | | Linden | MI | 48451 |
| McCloud, Rachel | 22265 Ivanhoe Ln | | Southfield | MI | 48034 |
| McCloud, Willie L | 602 Bryan St E | | Douglas | GA | 31533 |
| McClung Jr., James | 1300 E Lafayette St Apt 1607 | | Detroit | MI | 48207-2922 |
| McClure , Maurice J | 9991 W Parkway St | | Redford | MI | 48239 |
| McClure Jr., Frederick T | 18695 Pennington Dr | | Detroit | MI | 48221 |
| McClure, Audrey | 45201 Northpointe Blvd Apt 117 | | Utica | MI | 48315 |
| McClure, Dennis A | 1120 Autumn Ln | | Petoskey | MI | 49770 |
| McClure, Elvin A | 2251 Garland St | | Detroit | MI | 48214 |
| McClure, Mary A | 19780 Goulburn St | | Detroit | MI | 48205 |
| McClure, Michael A | 610 Muirfield Ln Se | | Pine Island | MN | 55963 |
| McClure, Victor | 11462 Rossiter St | | Detroit | MI | 48224-1603 |
| McCollins, Darryl T | 5565 Drexel St | | Detroit | MI | 48213 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| McCollough, Mary E | 1985 Orleans St | | Detroit | MI | 48207 |
| McComas Sr., Gary W | 2303 Islander Ct | | Palm Harbor | FL | 34683 |
| McComas, Ronald B | 5901 Twilight Dr | | Zephyrhills | FL | 33540 |
| McComsey, Michael W | 13630 Brougham Dr | | Sterling Heights | MI | 48312 |
| McConnell, Timothy L | 19272 Sandborn Rd | | Manchester | MI | 48158 |
| McCord, Herman D | 17100 Fairfield St | | Detroit | MI | 48221 |
| McCormick , Barbara A | 5222 N Tigua Dr | | Tucson | AZ | 85704 |
| McCormick, Marion I | 9603 Marlinton Ln | | Port Richey | FL | 34668-4447 |
| McCormick, Opal | 59B Eastgate Cir | | Cookeville | TN | 38506 |
| McCormick, Shyrl D | 24665 Parklane Dr | | Flat Rock | MI | 48134 |
| McCotter, Juanita | 17160 Ardmore St | | Detroit | MI | 48235 |
| McCowan, Janice | 5480 Wessex Ct Apt 201 | | Dearborn | MI | 48126 |
| McCoy, Annie R | 4715 Kissimmee Park Rd | | Saint Cloud | FL | 34772 |
| McCoy, Barbara D | 2717 Collingwood St | | Detroit | MI | 48206 |
| McCoy, Letrice | 291 Riverside Dr | | Detroit | MI | 48215 |
| McCoy, Sandra | 11480 Faust Ave | | Detroit | MI | 48228 |
| McCoy, Tresscella Grigsby | 17900 W Mauna Loa Ln | | Surprise | AZ | 85388 |
| McCracken, Joseph A | 26209 Van Buren Rd | | Dearborn Heights | MI | 48127 |
| McCrae, Jamie T | 3770 Mesa Dr | | Troy | MI | 48083 |
| McCrary, Carrie | 11300 Grandville Ave | | Detroit | MI | 48228 |
| McCrary, Frances P | 13279 Sussex St | | Detroit | MI | 48227 |
| McCrath, Doreen | 7781 W Grand River Hwy Lot 228 | | Grand Ledge | MI | 48837 |
| McCraw, Roderick D | Po Box 478 | | Eastpointe | MI | 48021-0478 |
| McCray, Ann C | 23582 Civic Center Dr Apt 160 | | Southfield | MI | 48033 |
| McCray, Eddie | 21100 W 7 Mile Rd Apt 26 | | Detroit | MI | 48219 |
| McCray, Robert D | 14055 Coyle St | | Detroit | MI | 48227 |
| McCreary, Deborah J | 15352 Littlefield St | | Detroit | MI | 48227 |
| McCreary, Estrice N | 2225 Willow Ave | | Niagara Falls | NY | 14305 |
| McCreary, Samuel I | 2521 Mcclellan St | | Detroit | MI | 48214 |
| McCree, Jaimy | 18301 W 13 Mile Rd Unit A6 | | Southfield | MI | 48076 |
| McCree, Kimberly | 25595 Forestview Dr | | Southfield | MI | 48033 |
| McCruter, Jimmie | 8330 E Jefferson Ave Apt 1609 | | Detroit | MI | 48214 |
| McCue, Thomas F | 31833 Pam Ct | | Fraser | MI | 48026 |
| McCue, William B | 14750 Lakeside Cir Apt 318 | | Sterling Heights | MI | 48313 |
| McCuean, Theresa J | 11 Scottsdale Pl | | Dearborn | MI | 48124 |
| McCullough Jr., Sedrick | 13910 Robson St | | Detroit | MI | 48227 |
| McCullough, Jennie L | 7616 Westminster Ave | | Warren | MI | 48091 |
| McCullum, Calvin | 15384 Littlefield St | | Detroit | MI | 48227 |
| McCurtis, Theresa | 20040 Lichfield Rd | | Detroit | MI | 48221 |
| McCutchen, Steven | 14439 Hazelridge St | | Detroit | MI | 48205 |
| McCutcheon, Selina | 2640 Martin Luther King Jr Dr Sw | Apt 8105 | Atlanta | GA | 30311 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| McDaniel, Douglas | 2507 S Bronson Apt 411 | | Los Angeles | CA | 90018 |
| McDaniel, Mary | 21544 Dequindre Rd Apt 103 | | Warren | MI | 48091 |
| McDaniel, William K | 31500 Adora Ln | | Flat Rock | MI | 48134 |
| McDavis Jr., Thomas | 19171 Dequindre St | | Detroit | MI | 48234 |
| McDonald, Allan C | 47581 Andrea Ct | | Shelby Township | MI | 48315 |
| McDonald, Barbara L | 22992 Park Place Dr | | Southfield | MI | 48033 |
| McDonald, Blondean | 9591 Braile St | | Detroit | MI | 48228 |
| McDonald, Bridget W | 17200 Fielding St | | Detroit | MI | 48219 |
| McDonald, Bruce E | 47130 Hunters Park Dr | | Plymouth | MI | 48170 |
| McDonald, Charles E | 1828 Horseshoe Dr | | Ortonville | MI | 48462 |
| McDonald, Cleophus E | 11069 Nashville St | | Detroit | MI | 48205 |
| McDonald, Dale A | 49550 Regatta St | | Chesterfield | MI | 48047 |
| McDonald, Don G | 445 Spoonbill Dr | | Sebring | FL | 33875 |
| McDonald, Dora B | 17662 Edinborough Rd | | Detroit | MI | 48219 |
| McDonald, Dorothy | 11406 Auburn St | | Detroit | MI | 48228 |
| McDonald, Dorothy J | 18427 Saint Marys St | | Detroit | MI | 48235 |
| McDonald, Douglas | 17601 Sorrento St | | Detroit | MI | 48235 |
| McDonald, James A | 13878 Grandpoint Dr | | Cement City | MI | 49233 |
| McDonald, James M | 23384 Beech Rd | | Southfield | MI | 48033 |
| McDonald, Lonnie B | 13591 Mettetal St | | Detroit | MI | 48227 |
| McDonald, Michael F | 3610 Marian Dr | | Trenton | MI | 48183 |
| McDonald, Mildred | 1296 S Liddesdale St | | Detroit | MI | 48217 |
| McDonald, Raymond | 722 N State St | | Howell | MI | 48843 |
| McDonald, Rosa | 12084 Steel St | | Detroit | MI | 48227 |
| McDonald, Sherryl A | 3050 Saint Clair Hwy | | China | MI | 48054 |
| McDonald, Shirley | 31704 Saint Margaret St | | Saint Clair Shores | MI | 48082 |
| McDonald, Theresa | 46634 Summertime Dr | | Chesterfield | MI | 48047 |
| McDonel, Anita A | 8210 N Cambridge Ave | | Detroit | MI | 48221 |
| McDonnell Jr., Daniel P | 5812 Bellchase Rd | | Indian River | MI | 49749 |
| McDonough , Helen | 965 Hager Dr Apt 437 | | Petoskey | MI | 49770 |
| McDonough, Ronald | 211 La Rosas | | North Port | FL | 34287 |
| McDougle, Ernest | 3416 County Road 49 | | Kennedy | AL | 35574 |
| McDowell, Anita | 8611 American St | | Detroit | MI | 48204 |
| McDowell, Karl A | 2762 E.5 Ln | | Bark River | MI | 49807 |
| McDowell, Michelle K | 32919 Rosenbusch Dr | | Warren | MI | 48088 |
| McDowell, Robert | 7975 Ravenswood Rd | | Wales | MI | 48027 |
| McDuffie, Eula | 8080 E Morrow Cir | | Detroit | MI | 48204 |
| McDuffie, Royetta | 26460 Berg Rd Apt 1103 | | Southfield | MI | 48033 |
| McElrath, Deborah | 25046 W 8 Mile Rd Apt 314 | | Southfield | MI | 48033 |
| McElrath, Dorothy | 27465 Franklin Rd Apt 108 | | Southfield | MI | 48034 |
| McElrath, Janet | 2236 Hyde Park Rd | | Detroit | MI | 48207 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| McElrath, Joseph A | 485 Mardisville Rd | | Talladega | AL | 35160 |
| McElrath, Michael | 485 Mardisville Rd | | Talladega | AL | 35160 |
| McElroy, Bruce | 2967 Hendricks St | | Detroit | MI | 48207 |
| McElroy, Nancy | 14854 Whitcomb St | | Detroit | MI | 48227 |
| McElroy, Olline | 3464 Cadieux Rd Apt 4 | | Detroit | MI | 48224 |
| McEwan, Theresa | 3900 Fox Glen Dr | | Ann Arbor | MI | 48108 |
| McEwen, Barbara | 5487 Twin Oaks Dr | | Sterling Heights | MI | 48314 |
| McEwen, Charles S | 841 W Boston Blvd | | Detroit | MI | 48202 |
| McFadden, Elmer A | 13709 Conley St | | Detroit | MI | 48212 |
| McFadden, Kimberly | 9693 Bonnie Briar St | | White Lake | MI | 48386 |
| McFarland , Thomas F | 2600 Irma St | | Warren | MI | 48092 |
| McFarley, Billy J | 1905 Campau Farms Cir | | Detroit | MI | 48207 |
| McFarlin, Ernestine | 12831 Rutland St | | Detroit | MI | 48227 |
| McFeely, Mary | 32263 Oakley St | | Livonia | MI | 48154 |
| McGarry, Francis D | 33016 Middleboro St | | Livonia | MI | 48154 |
| McGarry, Mary | 31175 Merritt Dr | | Westland | MI | 48185 |
| McGarry, Ryan | 31175 Merritt Dr | | Westland | MI | 48185 |
| McGartland, Bernard | 23625 Brookdale Blvd | | Saint Clair Shores | MI | 48082 |
| McGartland, Deborah | 5550 Mountain Rd | | Brighton | MI | 48116 |
| McGee Jr., Roger | 732 Knight Farm Rd | | Halifax | NC | 27839 |
| McGee Sr., Franklin D | 45362 Thorn Tree Ln | | Macomb | MI | 48044 |
| McGee, Betty J | 10503 Roxbury St | | Detroit | MI | 48224 |
| McGee, Billie A | 19790 Monte Vista St | | Detroit | MI | 48221 |
| McGee, David | 19769 Hartwell St | | Detroit | MI | 48235 |
| McGee, Ennis | 12111 Cloverlawn St | | Detroit | MI | 48204 |
| McGee, Idella | 5766 Bedford St | | Detroit | MI | 48224 |
| McGee, Jimmy L | 4193 Frazho Rd Apt 101 | | Warren | MI | 48091 |
| McGee, Larry D | 13307 Mark Twain St | | Detroit | MI | 48227 |
| McGee, Linda L | 16793 W Outer Dr | | Dearborn Heights | MI | 48127 |
| McGee, Sandra F | 210 Church St | | Highland Park | MI | 48203 |
| McGee, Sebena | 14906 Biltmore St | | Detroit | MI | 48227 |
| McGehee, Florence | 2552 Beals St | | Detroit | MI | 48214 |
| McGehee, Marchel Q | 47672 Vistas Circle Dr S | | Canton | MI | 48188 |
| McGhee II, Curtis T | 2320 N La Salle Gdns | | Detroit | MI | 48206 |
| McGhee Jr., Samuel D | 39117 Prentiss St Apt 202 | | Harrison Township | MI | 48045 |
| McGhee, Byron | 13970 Basswood Cir | | Belleville | MI | 48111 |
| McGhee, Christopher A | 4527 Don Felipe Dr | | Los Angeles | CA | 90008 |
| McGhee, Jacqueline | 39117 Prentiss St Apt 202 | | Harrison Township | MI | 48045 |
| McGhee, Jessie E | 3890 Vista Campana S Unit 43 | | Oceanside | CA | 92057 |
| McGhee, Joe Raymond | 3243 Clairmount St | | Detroit | MI | 48206 |
| McGhee, Keith A | 256 Chippewa Rd | | Pontiac | MI | 48341-2010 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| McGhee, Lance D | 18110 Birchcrest Dr | | Detroit | MI | 48221 |
| McGhee, Lezell | 9122 Prairie St | | Detroit | MI | 48204 |
| McGhee, Randall | 17616 Sorrento St | | Detroit | MI | 48235 |
| McGhee, Randy | 4300 Flat Shoals Rd Apt 4506 | | Union City | GA | 30291 |
| McGhee, Robert D | 4090 E Commerce Rd | | Commerce Township | MI | 48382 |
| McGhee, Rosa | Po Box 3192 | | Center Line | MI | 48015 |
| McGill, Ann H | 7632 Oyster Cove Dr | | Las Vegas | NV | 89128 |
| McGill, Kenneth | 35427 Parkdale St | | Livonia | MI | 48150 |
| McGill, M Juanita | 20115 Canterbury Rd | | Detroit | MI | 48221 |
| McGill, Marsha L | 2555 Henry Ruff Rd Trlr 64 | | Inkster | MI | 48141 |
| McGill, Patience A | 29101 Annapolis Rd | | Westland | MI | 48186 |
| McGill, Randy P | 7632 Oyster Cove Dr | | Las Vegas | NV | 89128 |
| McGinnis, Daniel G | 31106 Champine St | | Saint Clair Shores | MI | 48082 |
| McGlaun, Edgar | 1230 Brookfield Ln | | Mansfield | TX | 76063 |
| McGlocklin III, Beotry | Po Box 1135 | | Farmington | MI | 48332 |
| McGovern, Jane | 4637 Diane Marie Ln | | Clarkston | MI | 48346 |
| McGovern, Patrick | 3075 W Genesee Ave | | Saginaw | MI | 48602 |
| McGowan, Margaret | 32023 W 14 Mile Rd Apt 106 | | Farmington Hills | MI | 48334 |
| McGowan, Patricia M | 3727 Sanibel St | | Clermont | FL | 34711 |
| McGowan, Tawny F | 14596 Riverside St | | Livonia | MI | 48154 |
| McGowan, Wanda | 11372 Arnold | | Redford | MI | 48239 |
| McGowan, Willie F | 5393 Holcomb St | | Detroit | MI | 48213 |
| McGrail, John W | 3663 Chatsworth St | | Detroit | MI | 48224 |
| McGraw, Jodelicia | 9958 Minock St | | Detroit | MI | 48228 |
| McGraw, John P | Po Box 871183 | | Canton | MI | 48187 |
| McGraw, Michael | 54 Stratford Dr | | Bluffton | SC | 29909 |
| McGraw, Raymond G | 6137 Lathers St | | Garden City | MI | 48135 |
| McGregor, Andrew | 793 W Maplehurst Dr | | Roscommon | MI | 48653 |
| McGregor, Earnest | 4267 W Buena Vista St | | Detroit | MI | 48238 |
| McGregor, Richard H | 460 Fisher Rd | | Grosse Pointe Farms | MI | 48230 |
| McGrier, Ricky M | 28815 Murray Crescent Dr | | Southfield | MI | 48076 |
| McGruder, Carl D | 12204 Elmdale St | | Detroit | MI | 48213 |
| McGruder, Dorothy M | 2400 S Bassett St | | Detroit | MI | 48217 |
| McGruder, Emmett M | 1561 Fincherville Rd | | Jackson | GA | 30233 |
| McGruther, Roy G | 35568 6 Mile Rd | | Livonia | MI | 48152 |
| McGuire, Donald | 3 Vista Parkway Cir | | Roswell | NM | 88201 |
| McGuire, Joseph L | 3725 118Th Ave | | Allegan | MI | 49010 |
| McHale, Timothy J | 1321 Chemung Forest Dr | | Howell | MI | 48843 |
| McHugh, Joseph B | 5079 E Bay City Forestville Rd | | Minden City | MI | 48456 |
| McIlroy, Elizabeth V | Po Box 90645 | | Henderson | NV | 89009 |
| McIlwain, Baron J | 925 Hague St | | Detroit | MI | 48211 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| McIlwain, Roger | 9136 E Outer Dr | | Detroit | MI | 48213 |
| McInchak, Thomas L | 2236 W Au Sable River Dr | | Luzerne | MI | 48636 |
| McInnis, Robert L | Po Box 323 | 576 Park W. | Lake George | MI | 48633 |
| McInnis, Vincent J | 19059 Fortuna Dr S | | Clinton Township | MI | 48038 |
| McIntee, Willie | 17354 Rowe St | | Detroit | MI | 48205 |
| McIntosh Jr., Willie | 2301 Richton St | | Detroit | MI | 48206 |
| McIntosh, Dorothy | 18633 Hamburg St | | Detroit | MI | 48205 |
| McIntosh, Geraldine | 15731 Rosemont Ave | | Detroit | MI | 48223 |
| McIntosh, James | 5511 Grayton St | | Detroit | MI | 48224 |
| McIntosh, John L | 16135 Bremen St | | Detroit | MI | 48224 |
| McIntosh, Leroy | 36559 Weideman St | | Clinton Twp | MI | 48035 |
| McIntosh, Martha | 1482 Robert Bradby Dr Apt A | | Detroit | MI | 48207 |
| McIntosh, Tony | 7305 Heron Way | | Canton | MI | 48187 |
| McIntosh, Violet | 19323 Sorrento St | | Detroit | MI | 48235 |
| McIntyre, Robert L | 2770 Sue Dr | | Howell | MI | 48855 |
| McIsaac, Geraldine | 14585 Smoke Tree Ct | | Shelby Township | MI | 48315 |
| McKalpain, David A | 25821 Hudson St | | Roseville | MI | 48066 |
| McKane, Daniel | 47389 Northgate Dr | | Canton | MI | 48188 |
| McKane, Kevin D | 1844 Highview St | | Dearborn | MI | 48128 |
| McKane, Patrick J | 1746 Wentworth Dr | | Canton | MI | 48188 |
| McKay, Clarence A | 14580 Smoke Tree Ct Apt 4 | | Shelby Township | MI | 48315 |
| McKay, Deljua B | 19336 Prairie St | | Detroit | MI | 48221 |
| McKay, Frederick | 225 Park Ln | | Hendersonville | NC | 28791 |
| McKay, Grady W | 18163 Greeley St | | Detroit | MI | 48203 |
| McKay, Pauline E | 16713 Prevost St | | Detroit | MI | 48235 |
| McKeague, James G | 25725 Brookview Blvd | | Flat Rock | MI | 48134 |
| McKee, Clifford W | 46916 Franks Ln | | Shelby Township | MI | 48315 |
| McKee, Gloria | 200 Cherry Hill Trl Apt 203 | | Inkster | MI | 48141 |
| McKee, Joseph E | 70108 38Th Ave | | Covert | MI | 49043 |
| McKee, Ora | 9211 Hartwell St | | Detroit | MI | 48228 |
| McKee, Viola | 13291 Littlefield St | | Detroit | MI | 48227 |
| McKeever-Wofford, Gloria | 9564 Arnold | | Redford | MI | 48239 |
| McKeever-Wofford, Gloria | 9564 Arnold | | Redford | MI | 48239 |
| McKeith, Josephine | 19700 Lexington | | Redford | MI | 48240-1517 |
| McKeithen, Janice E | 17545 Avilla Blvd | | Lathrup Village | MI | 48076 |
| McKeithen, Mae F | 2723 E Larned St | | Detroit | MI | 48207 |
| McKellery, Brenda | 1321 Orleans St Apt 909W | | Detroit | MI | 48207 |
| McKenna, Marie C | 3715 Country Club Dr | | Saint Clair Shores | MI | 48082 |
| McKenney, Gloria | 8520 Normile St | | Detroit | MI | 48204 |
| McKenzie, Adele | 49300 Sheridan Ct | | Shelby Twp | MI | 48315 |
| McKenzie, Chandra T | 9595 Littlefield St | | Detroit | MI | 48227 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| McKenzie, Gwendolyn M | 19450 Canterbury Rd | | Detroit | MI | 48221 |
| McKenzie, James | 11421 Engleside St | | Detroit | MI | 48205 |
| McKenzie, James C | 502 Holford St | | River Rouge | MI | 48218 |
| McKenzie, Nina F | 20543 Oldham Rd Apt 106 | | Southfield | MI | 48076 |
| McKenzie, Norman L | 17236 Bentler St | | Detroit | MI | 48219 |
| McKenzie, Robert | 195 Gerald St Apt 10 | | Highland Park | MI | 48203 |
| McKenzie, William J | 13683 Pfent St | | Detroit | MI | 48205 |
| McKeon, William G | 10388 Tophill Dr | | Hartland | MI | 48353 |
| McKesson, Leroy | 905 Sir James Bridge Way | | Las Vegas | NV | 89145 |
| McKie-Douglas, Delores L | 8942 Georgia St | | Detroit | MI | 48213 |
| McKiernan, David | Po Box 36602 | | Grosse Pointe | MI | 48236 |
| McKinley, Mose | 16595 Princeton St | | Detroit | MI | 48221 |
| McKinney Jr., Joseph M | 30720 Woodgate Dr | | Southfield | MI | 48076 |
| McKinney, Carole L | 43050 12 Oaks Crescent Dr | Apt 3055 | Novi | MI | 48377 |
| McKinney, Charles W | 1028 Symes Ct | | Royal Oak | MI | 48067 |
| McKinney, Dale A | 30643 Sudbury Ct | | Farmington Hills | MI | 48331 |
| McKinney, Darleen | 14260 Penrod St | | Detroit | MI | 48223 |
| McKinney, Darleen | 14260 Penrod St | | Detroit | MI | 48223 |
| McKinney, Elaine | 12711 Katherine Cir | | Clermont | FL | 34711 |
| McKinney, Jacqueline A | 18429 Annchester Rd | | Detroit | MI | 48219 |
| McKinney, Magdalena | Po Box 510810 | | Livonia | MI | 48151 |
| McKinney, Sara B | 7451 Brynmawr Ct | | West Bloomfield | MI | 48322 |
| McKinney, Tyrone | 11240 College St | | Detroit | MI | 48205 |
| McKinney, Verna M | 12901 Mettetal St | | Detroit | MI | 48227 |
| McKinnon , Isaiah | 1324 Nicolet Pl | | Detroit | MI | 48207 |
| McKinnon, Brian | 21111 E Glen Haven Cir | | Northville | MI | 48167 |
| McKinnon, D W | 6842 Mohican Ln | | Westland | MI | 48185 |
| McKinnon, Tyrone | 9306 Hayes St | | Detroit | MI | 48213 |
| McKissic, Duane A | 19130 Pinehurst St | | Detroit | MI | 48221 |
| McKnight, Audrey S | 29193 Northwestern Hwy #535 | | Southfield | MI | 48034 |
| McLain, Lamont | 21550 Green Hill Rd Apt 107 | | Farmington Hills | MI | 48335 |
| McLaughlin, James E | Po Box 894 | | Floral City | FL | 34436 |
| McLaughlin, Mary L | 3261 Millwall Ave | | Keego Harbor | MI | 48320 |
| McLaughlin, Renelda | 9752 Pine St Bldg 25 | | Taylor | MI | 48180 |
| McLaurin, Lucille | 16219 Greenlawn St | | Detroit | MI | 48221 |
| McLean, James J | 12328 86Th Rd N | | West Palm Beach | FL | 33412 |
| McLean, Marvin J | 45201 Fryer Dr | | Macomb | MI | 48044 |
| McLean, Norman | 24055 Paseo Del Lago Unit 563 | | Laguna Woods | CA | 92637 |
| McLean, Pamela | 7116 Carriage Creek Dr | | Washington | MI | 48094 |
| McLemore, Charlotte | 8065 Stanley Dr | | Warren | MI | 48093 |
| McLemore, Larry W | 17534 Gateway Cir | | Southfield | MI | 48075 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| McLenaghan, David L | 6358 Kelley Rd | | Brooklyn | MI | 49230 |
| McLeod, Donald H | 441 Delaware St | | East China | MI | 48054 |
| McLeod, Irene | 20554 N 101St Ave Apt 2050 | | Peoria | AZ | 85382 |
| McLeod, John F | 42574 Park Ridge Rd | | Novi | MI | 48375 |
| McLeod, Michael | 8900 E Jefferson Ave Apt 202-3 | | Detroit | MI | 48214-2889 |
| McLeod, Robert J | 17631 W Eagle Dr | | Goodyear | AZ | 85338 |
| McLittle, Eccles | 29375 Chatham Ct | | Southfield | MI | 48076 |
| McMahan, James I | 5808 Negril Ave | | Las Vegas | NV | 89130 |
| McMahan, Jennifer | 10844 Stratman St | | Detroit | MI | 48224 |
| McMahan, William | 2121 Arlington Rd | | Columbus | MI | 48063 |
| McMahon, Maureen F | 14383 Drumright Dr | | Sterling Heights | MI | 48313 |
| McManaman, Thomas G | 46173 Plum Grove Dr | | Macomb | MI | 48044 |
| McManus, Lucille M | 21910 Hartford Way | | Macomb | MI | 48042 |
| McMicken, Helga R | 871 Montecito Dr | | Pahrump | NV | 89048 |
| McMickens, Dorothy J | 8141 N Newburgh Rd Apt 202 | | Westland | MI | 48185 |
| McMickens, Dorothy J | 8141 N Newburgh Rd Apt 202 | | Westland | MI | 48185 |
| McMillan, Rafford D | 3264 W Buena Vista St | | Detroit | MI | 48238 |
| McMillan, Rosalia | 17428 Goddard St | | Detroit | MI | 48212 |
| McMillen, Elizabeth | 13611 Strathcona St Apt 165 | | Southgate | MI | 48195 |
| McMiller, Donald | 22418 Avon Ln | | Southfield | MI | 48075 |
| McMiller, Mona | 8130 Sw 9Th St | | North Lauderdale | FL | 33068 |
| McMillian Jr., Olie | 9159 Northlawn St | | Detroit | MI | 48204 |
| McMillian, Evelyn | Po Box 23503 | | Detroit | MI | 48223 |
| McMorris , Sharon W | Po Box 20962 | | Ferndale | MI | 48220 |
| McMullen, Tanya R | 16829 Rosemont Ave | | Detroit | MI | 48219 |
| McMullen, Vincent | 3853 19Th St | | Ecorse | MI | 48229 |
| McMurray, Ruth | 5009 Far Ravine Ct | | West Bloomfield | MI | 48323 |
| McMurry, Wilda S | 8717 Wild Diamond Ave | | Las Vegas | NV | 89143 |
| McNair, Bessie | 2464 Woodward Ave | | Detroit | MI | 48201 |
| McNamara, Arthur E | 145 S Franklin St | | Dearborn | MI | 48124 |
| McNamara, Daniel F | 25755 Groveland | | Novi | MI | 48374 |
| McNamara, Paul M | 27786 White Oak Dr | | Brownstown Twp | MI | 48183 |
| McNamee, Rosa L | 19903 Berg Rd | | Detroit | MI | 48219 |
| McNamee, William R | 21371 Outer Dr | | Dearborn | MI | 48124 |
| McNary, William | 2245 N La Salle Gdns | | Detroit | MI | 48206 |
| McNeal, Charles L | 39120 Clocktower Dr | | Romulus | MI | 48174 |
| McNeal, David A | 19341 Burgess | | Detroit | MI | 48219 |
| McNeary, Clarence M | 126 Sfc 308 | | Forrest City | AR | 72335 |
| McNeary, Donald | 2436 Stanley St | | Detroit | MI | 48208 |
| McNeil, Barbara | 3545 Willow St | | Dearborn | MI | 48124 |
| McNeil, Edward L | 3551 Oakleaf Dr | | West Bloomfield | MI | 48324 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| McNeil, Gloria P | 9591 Westwood St | | Detroit | MI | 48228 |
| McNeil, Ralph E | 21300 Archwood Cir Apt 114 | | Farmington Hills | MI | 48336 |
| McNeil, Sandra | 1606 Wood Violet Dr | | Orlando | FL | 32824 |
| McNeill, Aleda H | 807 Summerwalk Pkwy | | Tucker | GA | 30084 |
| McNeill, James B | 17417 Pershing St | | Livonia | MI | 48152 |
| McNeill, Larry A | 289 Churchill Xing | | Nicholasville | KY | 40356 |
| McNichols, Richard | 2277 Darnell St | | Walled Lake | MI | 48390 |
| McNulty, Patrick J | 22601 W Main St | | Armada | MI | 48005 |
| McNulty, Winifred M | 351 N Meadowlark Ln | | Lake City | MI | 49651 |
| McNutt, Michelle | 4667 Shoreview Dr | | Canton | MI | 48188 |
| McPhail, John W | 9303 Canyon Trail Dr Apt Ff14 | | Newport | MI | 48166 |
| McPhail, Sharon | 567 Fiske Dr | | Detroit | MI | 48214 |
| McPhall, Thomas A | 5815 Nuevo Leon St Unit 10 | | North Las Vegas | NV | 89031 |
| McPhee, Kristi L | 4637 Torrington Dr | | Sterling Heights | MI | 48310 |
| McPherson, Bobby | 18480 Muirland St | | Detroit | MI | 48221 |
| McPherson, Gerald T | 17325 Hidden Lake Way | | Northville | MI | 48168 |
| McPherson, Mary Lou | 20410 Birwood St | | Detroit | MI | 48221 |
| McPherson, Susan M | 18022 Mission Pt | | Northville | MI | 48168 |
| McQueen, Beatrice | 26533 Blumfield St | | Roseville | MI | 48066-3231 |
| McQueen, Crystal T | 25169 Parsons Dr | | Southfield | MI | 48075 |
| McQueen, Jessie | 20408 Sheffield Rd | | Detroit | MI | 48221 |
| McQueen, Jessie | 20408 Sheffield Rd | | Detroit | MI | 48221 |
| McQuerry, Alan G | 3523 Tiffany Dr Se | | Conyers | GA | 30013 |
| McQuerry, Madaline | 3216 Canton St | | Detroit | MI | 48207 |
| McQuiston, Elsie | 29250 Manchester St | | Westland | MI | 48185 |
| McRae Jr., Jewett M | 17039 Dorset Ave | | Southfield | MI | 48075 |
| McRae, Eva Lois | 30980 Westgate Blvd Apt 49 | | Novi | MI | 48377 |
| McRae, Harold L | 2002 Pine Ct | | Deland | FL | 32720 |
| McReynolds, Andrea | 17248 W Papago St | | Goodyear | AZ | 85338 |
| McReynolds, Claudia | 2248 Clairmount St | | Detroit | MI | 48206 |
| McReynolds, Debra A | 2107 Stoney Meadow Dr | | Murfreesboro | TN | 37128 |
| McReynolds, Donald E | 10 Brant Ct | | Fredericksburg | VA | 22406 |
| McReynolds, Gilbert A | 16007 W Moreland St | | Goodyear | AZ | 85338 |
| McReynolds, Rose M | 18011 Oak Ave | | Eastpointe | MI | 48021 |
| McReynolds, Roy C | 3230 Ridge Creek Dr | | Memphis | TN | 38128 |
| McRitchie, Malcolm | 16327 Terrace Dr | | Roseville | MI | 48066 |
| McShane, Alvin G | 6136 Aarwood Rd Nw | | Rapid City | MI | 49676 |
| McShane, Brian J | 9233 40Th Way N | | Pinellas Park | FL | 33782 |
| McShann, Kathryn | 20435 Indiana St | | Detroit | MI | 48221 |
| McSorley, Victoria E | 38783 Union Lake Rd | | Clinton Township | MI | 48036 |
| McSwain, Ermagene M | 18045 Birchcrest Dr | | Detroit | MI | 48221 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| McSwain, Louis H | 36430 Van Dyke Ave Apt 104 | | Sterling Heights | MI | 48312 |
| McVay , Elbert E | 4445 Cranbrook Ct | | Prescott | MI | 48756 |
| McWaters, Emma | 2520 56Th St Sw Unit 202 | | Wyoming | MI | 49418 |
| McWhite, Ronald | 23321 Kelly Rd Apt 3 | | Eastpointe | MI | 48021 |
| McWilliams Jr., Howard B | 500 River Place Dr Apt 5117 | | Detroit | MI | 48207 |
| McWilliams, Booker | 25160 Maplebrooke Dr | | Southfield | MI | 48033 |
| McWilliams, Edward S | Po Box 252 | | Belleview | FL | 34421 |
| McWilliams, Mary L | 1992 N Pontiac Trl | | Walled Lake | MI | 48390-3155 |
| Meabrod, Henry D | 52106 Elizabeth Ln | | New Baltimore | MI | 48047 |
| Meade, Geraldine | 20271 Huntington Rd | | Detroit | MI | 48219 |
| Meade, Patricia | 1987 Thornhill Pl | | Detroit | MI | 48207 |
| Meade, Ronald E | 20265 S Greenway St | | Southfield | MI | 48076 |
| Meaders, Ronald R | 12925 Mettetal St | | Detroit | MI | 48227 |
| Meadows, Anne | 10506 Lakepointe St | | Detroit | MI | 48224 |
| Meadows, Ethel | 1485 Hurlbut St | | Detroit | MI | 48214 |
| Meadows, Hemmons E | 18107 Ohio St | | Detroit | MI | 48221-2593 |
| Meadows, Henry C | 16530 Indiana St | | Detroit | MI | 48221 |
| Meadows, Ricky | 1819 Lake Glen Trl | | Mansfield | TX | 76063 |
| Meadows, Yvonne D | 3949 18Th St | | Detroit | MI | 48208 |
| Meah, Amru | 30815 Billington Ct | | Beverly Hills | MI | 48025-4908 |
| Meah, Mashuk | 19815 Butternut Ln | | Southfield | MI | 48076 |
| Meah, Ranu | 5959 Dutcher Rd | | Howell | MI | 48843-7615 |
| Means, James E | 24811 Ashley Ct | | Redford | MI | 48239 |
| Means, Mark A | 16844 Sorrento St | | Detroit | MI | 48235 |
| Means, Rosalind E | 15938 George Washington Dr | | Southfield | MI | 48075 |
| Means, Vivian | 29351 Fieldstone | | Farmington Hills | MI | 48334 |
| Medalis, William S | 906 San Eduardo Ave | | Henderson | NV | 89002 |
| Medina, Samual O | 23617 Ashley Dr Apt 139 | | Flat Rock | MI | 48134 |
| Medley, Luella | 15800 Collingham Dr | | Detroit | MI | 48205 |
| Medley, Timothy C | 26102 Matilda Ave | | Flat Rock | MI | 48134 |
| Medley, Timothy C | 26102 Matilda Ave | | Flat Rock | MI | 48134 |
| Meeks Jr., A D | 14000 Woodrow Wilson St Apt 412 | | Detroit | MI | 48238 |
| Meeks, Claire A | 19203 Stansbury St | | Detroit | MI | 48235 |
| Meeks, Gregory | 4475 Seminole St | | Detroit | MI | 48214 |
| Meeks, Robert W | 101 Essex Ct | | Tullahoma | TN | 37388 |
| Megis, Patricia A | 1401 Blumberg Blvd Apt 308 | | Winter Springs | FL | 32708 |
| Mehlhose, James E | Po Box 1433 | | Dearborn | MI | 48121 |
| Meier, Bernard J | 7440 Hewitt Rd | | Grant Township | MI | 48032 |
| Meier, Sharon | 21204 Francis St | | Saint Clair Shores | MI | 48082 |
| Meinke, Larry G | 31213 Saint Margaret St | | Saint Clair Shores | MI | 48082 |
| Meisel, Kenneth M | 28230 Parkhill St | | Farmington Hills | MI | 48334 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Meixner, Thomas G | 16431 Alpine Dr | | Livonia | MI | 48154 |
| Mejia, Maria | 1024 Crawford St | | Detroit | MI | 48209 |
| Mekoski, Henry A | 21621 Benjamin St | | Saint Clair Shores | MI | 48081 |
| Melady, Irene | 7603 Melvin Ave | | Westland | MI | 48185 |
| Melasi, Goffredo | 17721 Pleasant Valley Dr | | Macomb | MI | 48044 |
| Melchior, Joanne | 49657 Octavia St | | Chesterfield | MI | 48047 |
| Melchoir, Carl F | 49348 Bay Ln | | Chesterfield | MI | 48047 |
| Melchoir, Margaret F | 19514 Highgrove Ln | | San Antonio | TX | 78258 |
| Meldrum, Robert G | 23329 Elaine St | | Saint Clair Shores | MI | 48080 |
| Melendez, Juan | 4426 Madison St | | Dearborn Heights | MI | 48125 |
| Melkonian, Virginia | 5784 Inkster Rd | | West Bloomfield | MI | 48323 |
| Melnik, Joseph P | 1245 Portsmouth Dr | | Howell | MI | 48843 |
| Melson, Carvin L | 26403 Isleworth Pt | | Southfield | MI | 48034 |
| Melton, Katherine | 35713 Castlewood Ct | | Westland | MI | 48185 |
| Melville, Wilma R | 1350 E Flamingo Rd Ste 13B | | Las Vegas | NV | 89119 |
| Melvin, Nancy | 32209 Claeys Dr | | Warren | MI | 48093 |
| Melvin, William J | 4069 Devonshire Rd | | Fort Gratiot | MI | 48059 |
| Mendenhall, Regina | 580 E Fox Hills Dr | | Bloomfield Hills | MI | 48304 |
| Mendez, Maria | 1718 Infantry St | | Detroit | MI | 48209 |
| Mendez, Robert | 150 County Road 3088 | | Orange Grove | TX | 78372 |
| Mendoza Jr., Benito M | 9550 Kaier St | | Detroit | MI | 48209 |
| Mendoza, Danute | 9574 Kaier St | | Detroit | MI | 48209 |
| Menefee, Robert L | 20200 Bentler St | | Detroit | MI | 48219 |
| Menifee, Edward L | 3172 Lindenwood Dr | | Dearborn | MI | 48120 |
| Mensching, Linnea | 1305 2Nd St | | Marquette | MI | 49855 |
| Mensen, Margaret | 30742 Moroso Dr | | Warren | MI | 48088 |
| Mentzer, Emily E | 4145 Hurlbut St | | Detroit | MI | 48214 |
| Mercer, Maureen V | 19501 Joann St | | Detroit | MI | 48205 |
| Merchant, Anna M | 824 Hawk Dr | | Wolverine Lake | MI | 48390 |
| Merchant, Dianne Landrum | 14355 Timberline Dr | | Taylor | MI | 48180 |
| Mercieca, Dianne | 2805 Tubbs Rd | | Applegate | MI | 48401 |
| Merck, Alice | 6720 W Outer Dr Apt 223 | | Detroit | MI | 48235 |
| Merck, William T | 17915 Veronica Ave Apt 2 | | Eastpointe | MI | 48021 |
| Meredith, Daniel A | 105 Fargo Ct | | Moyock | NC | 27958 |
| Meredith, James H | 805 S Ouida St | | Enterprise | AL | 36330 |
| Meress, Beckie | 200 5Th St | | Niagara | WI | 54151 |
| Merkau, Alexander A | 5660 Pine Ct | | Kimball | MI | 48074 |
| Merkerson, Barrie L | 48784 Stonebriar Dr | | Canton | MI | 48188 |
| Merkison, James M | 111 Longfellow St | | Detroit | MI | 48202 |
| Merle, Patricia G | 8280 River Rd Apt 9 | | Cottrellville | MI | 48039 |
| Merlo, Ralph J | 22077 Drexel St | | Clinton Township | MI | 48036 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Merlotti, Amelia | 30596 Lynn Ct | | Chesterfield | MI | 48051 |
| Merlotti, Patricia | 29170 Cherry Oak Dr | | Chesterfield | MI | 48051 |
| Merriewether, Joan A | 235 Windward Ct | | Detroit | MI | 48207 |
| Merriman, Tracie | 5056 Nc Highway 581 | | Sims | NC | 27880 |
| Merritt , Doris E | 216 N Klassen Ct | | Pearce | AZ | 85625 |
| Merritt, Casmira E | 2557 Woodstock Dr | | Detroit | MI | 48203 |
| Merritt, Casmira E | 2557 Woodstock Dr | | Detroit | MI | 48203 |
| Merritt, Era M | Po Box 3136 | | Lufkin | TX | 75903 |
| Merritt, Estella | 18145 Alta Vista Dr | | Southfield | MI | 48075 |
| Merritt, Grace | 28305 Franklin Rd Apt B216 | | Southfield | MI | 48034 |
| Merritt, Linda | 35851 Ireneus Dr | | New Baltimore | MI | 48047 |
| Merritt, Reginald H | 14310 Dacosta St | | Detroit | MI | 48223 |
| Merritt, Rosalyn D | 14266 Salem | | Redford | MI | 48239 |
| Merritt, Sallie T | 8296 Asbury Park | | Detroit | MI | 48228 |
| Merritt, Sarah Ann | 7325 Creek View Cir | | West Bloomfield | MI | 48322 |
| Merritt, Senida M | 20190 Concord St | | Detroit | MI | 48234 |
| Merriweather, B | 13725 John R St Apt 312 | | Highland Park | MI | 48203 |
| Merriweather, Gerald C | 1160 Jasmin Dr | | Sierra Vista | AZ | 85635-6412 |
| Merriwether, Gloria J | 30015 Kimberly Ct | | Farmington Hills | MI | 48336 |
| Merriwether, James | 20244 Old Homestead Dr | | Harper Woods | MI | 48225 |
| Merry, Richard L | 12844 Beaverland St | | Detroit | MI | 48223 |
| Merte, Gary C | 20424 Mauer St | | Saint Clair Shores | MI | 48080 |
| Mertz, Daniel R | 47969 Shelby Rd | | Shelby Township | MI | 48317 |
| Mertz, Harold E | 51505 Silver Bell Dr | | Macomb | MI | 48042 |
| Mertz, Ronald R | 9021 Flamingo Cir | Tamiami Village | N Ft Myers | FL | 33903 |
| Meserue, Michael J | 10845 Whittier St | | Detroit | MI | 48224 |
| Meshew, Charles A | 4053 Buckley Dr | | Fort Gratiot | MI | 48059 |
| Meshew, Gail | 20231 Milford Dr | | Macomb | MI | 48044 |
| Mesko, Patrick C | 27085 Campau Ln | | Harrison Township | MI | 48045 |
| Mesky, Robert J | 1489 Winchester Ave | | Lincoln Park | MI | 48146 |
| Messacar, Donald | 10332 Half Moon Dr | | Pinckney | MI | 48169 |
| Messana, Mary K | 19716 Kingsville St | | Harper Woods | MI | 48225 |
| Messenger, David | 37620 Douglas Ct | | Sterling Heights | MI | 48310 |
| Messerschmidt Sr., Kenneth D | 5203 Country Squire Rd | | Dryden | MI | 48428 |
| Messerschmidt, Kay L | 26205 Waldorf St | | Roseville | MI | 48066 |
| Messerschmidt, Sylvia A | 5203 Country Squire Rd | | Dryden | MI | 48428 |
| Messerschmidt, Sylvia A | 5203 Country Squire Rd | | Dryden | MI | 48428 |
| Messinger, Robert | 17406 Cicotte Ave | | Allen Park | MI | 48101 |
| Messink , Roy B | 6230 Pleasure Ln | | Zephyrhills | FL | 33542 |
| Messner, Jon P | 9623 Earhart Rd | | South Lyon | MI | 48178 |
| Mestdagh , Ronald | 16832 Boulder Way | | Macomb | MI | 48042 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| | | Schedule K - Retirees | | | |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Methvin, Athal E | 2610 Gladhaven Dr | | Oregon | OH | 43616 |
| Metiva, James A | 23625 Rowe St | | Dearborn | MI | 48124 |
| Metiva, Jon A | 17601 Country Club Dr | | Livonia | MI | 48152 |
| Metiva, Rosa Bernice | 29819 Lori St | | Livonia | MI | 48154 |
| Metyko, John A | 8263 Indian Trail Rd | | Millersburg | MI | 49759 |
| Metz III, Merritt D | 7626 Dacosta | | Detroit | MI | 48239 |
| Metz, Norberta F | 19948 N Great Oaks Cir | | Clinton Township | MI | 48036 |
| Meyer, John A | 4084 Wellman Line Rd | | Jeddo | MI | 48032 |
| Meyer, Kathleen B | 1353 Labrosse St | | Detroit | MI | 48226 |
| Meyer, Robert A | 11332 Black Walnut Ct | | Washington | MI | 48094 |
| Meyers, Carol | 13570 Moran St | | Detroit | MI | 48212 |
| Meyers, Charles R | 6702 Elizabeth St | | Garden City | MI | 48135 |
| Meyers, Dennis M | 3349 Ontario Rd | | Grayling | MI | 49738 |
| Meyers, Gail M | 1661 Bennington Ct | | Canton | MI | 48188 |
| Meyers, Ilene | 157 Evergreen Cir | | Boise | ID | 83716 |
| Meyers, Ilene | 157 Evergreen Cir | | Boise | ID | 83716 |
| Meyers, Lee | 1880 Muskegon Rd | | Saint Helen | MI | 48656 |
| Meyers, Ronald C | 3605 Navaho Trl | | Monroe | MI | 48162 |
| Meyers, Walter I | 14955 Bluff Rd | | Traverse City | MI | 49686 |
| Mezigian, Randy L | 9047 Henry Ruff Rd | | Livonia | MI | 48150 |
| Mezzone, James E | 15242 Lincolnshire Ln | | Fraser | MI | 48026 |
| Miceli, Anthony | 16690 Carlisle St | | Detroit | MI | 48205 |
| Miceli, Carol A | 14124 Brandywine Rd | | Sterling Heights | MI | 48312 |
| Michael Jr., Dolphin | Po Box 4056 | | Detroit | MI | 48204 |
| Michael, Edwin D | 9608 Villa Del Rey Ne | | Albuquerque | NM | 87111 |
| Michaels, Carl J | 5356 E Kelton Ln | | Scottsdale | AZ | 85254 |
| Michaels, Sandra | 54935 Pontiac Trl | | New Hudson | MI | 48165 |
| Michaelson, G | 1572 Cook Rd | | Grosse Pointe | MI | 48236 |
| Michalak, Cecilia | 11237 Clyde Rd | | Fenton | MI | 48430-9537 |
| Michalak, Deborah J | 4434 Via Del Villetti Dr | | Venice | FL | 34293 |
| Michalak, Edward A | 32406 Gloede Dr | | Warren | MI | 48088 |
| Michalak, Eura | 34342 Frances St | | Westland | MI | 48185 |
| Michalak, Ingeborg | 816 White Birch Ct | | Orange City | FL | 32763-7505 |
| Michalak, Mariah R | 32406 Gloede Dr | | Warren | MI | 48088 |
| Michalak, Robert H | 8400 M 50 | | Onsted | MI | 49265 |
| Michalak, Robert S | 4434 Via Del Villetti Dr | | Venice | FL | 34293 |
| Michalik, Cecilia | 46967 Timberland St | | Belleville | MI | 48111 |
| Michalik, David J | 7933 River Rd | | Cottrellville | MI | 48039 |
| Michalik, Ronald J | 14425 Melvin St | | Livonia | MI | 48154 |
| Michalowski, Philip W | 39590 Old Dominion Dr | | Clinton Township | MI | 48038 |
| Michalski, Gary M | 792 Susie Ln | | Rogers City | MI | 49779 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Michalski, Leonard | 2641 Sylvan Shores Dr | | Waterford | MI | 48328 |
| Michalski, Raymond M | 162 N Grand Pointe Dr | | Brooklyn | MI | 49230 |
| Michaux, Marlon L | 3714 Somerset Ave | | Detroit | MI | 48224 |
| Michel, Robert F | 1157 Londonderry Dr | | Orange Park | FL | 32065 |
| Michell, Arthur A | 6612 Estero Blvd Apt 1201 | Island Winds Condominium | Fort Myers Beach | FL | 33931 |
| Michels, Dennis L | 18447 Bainbridge Ave | | Livonia | MI | 48152 |
| Michels, Robert J | 1064 N Abbe Rd | | Fairview | MI | 48621 |
| Michelsen, Roy T | 23820 Roxana Ave | | Eastpointe | MI | 48021 |
| Michnal, Harold N | 18807 Bainbridge Ave | | Livonia | MI | 48152 |
| Mickelson, Keith G | 3555 Polk St | | Dearborn | MI | 48124 |
| Mickens, Darryl A | 25 W Lucius Ave | | Youngstown | OH | 44507 |
| Micou, Mae Ellis | 3689 Russell St | | Detroit | MI | 48207 |
| Micus, Helen Ax | 14236 Roosevelt Ct | | Plymouth | MI | 48170 |
| Middleton, Bette | 2 Chickasha Dr Apt 404 | | Cherokee Village | AR | 72529 |
| Middleton, John R | 5041 Kebbe Dr | | Sterling Hts | MI | 48310 |
| Middleton, Robert B | 19300 Santa Clara | | Detroit | MI | 48219-3563 |
| Midgett, Harold G | 8346 Prest St | | Detroit | MI | 48228 |
| Mieczkowski, Marvin A | 8616 State Rd | Po Box 557 | Millington | MI | 48746 |
| Miele, Luigi | 9490 Ryan Rd | | Atlanta | MI | 49709 |
| Migora, William G | 2699 Seville Blvd Unit 305 | | Clearwater | FL | 33764 |
| Miguel, Abelardo D | 22448 Barbara St | | Detroit | MI | 48223 |
| Mihal, Michael L | 4540 Grayton St | | Detroit | MI | 48224 |
| Mijares, Janet | 115 Winecup Way | | Austin | TX | 78737 |
| Mijares, Tomas | 115 Winecup Way | | Austin | TX | 78737 |
| Mikiciuk, Gertrude C | 45 Hamlin Ct | | Lehigh Acres | FL | 33936 |
| Mikiel, Vincent | 11355 Common Rd | | Warren | MI | 48093 |
| Mikiel, Yucel | 5108 Audubon Rd | | Detroit | MI | 48224 |
| Mikkelsen, Richard J | 6300 Wheaton Rd | | Jackson | MI | 49201 |
| Mikolow, Vera A | 7434 Montrose St | | Detroit | MI | 48228 |
| Mikulec, Mary | 24970 Woodridge Dr Apt 307 | | Farmington Hills | MI | 48335 |
| Mikulec, Stanley J | 7644 W Parkway St | | Detroit | MI | 48239 |
| Mikulinski, Ludomila Z | 18406 Petunia Dr | | Brownstown | MI | 48173 |
| Mikulski, Marie | 22445 Madison St | | Saint Clair Shores | MI | 48081 |
| Milam, William C | 37624 N Rhead Cir | | Westland | MI | 48186 |
| Milczarski, Eugene | 35595 Court Ridge Ct | | Farmington Hills | MI | 48335 |
| Miles, Arthur L | 517 Harper Rd | | Mcdonough | GA | 30252 |
| Miles, Carl V | 15645 Meyer Ave | | Allen Park | MI | 48101 |
| Miles, Dorothy | 18424 Mendota St | | Detroit | MI | 48221 |
| Miles, John L | 35531 Richwood Ln | | Richmond | MI | 48062 |
| Miles, Larry | 17145 Mansfield St | | Detroit | MI | 48235 |
| Miles, Margaret | 2629 Green Lawn Dr | | Sebring | FL | 33870 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Miles, Melvin | 20469 Balfour St Apt 4 | | Harper Woods | MI | 48225 |
| Miles, Patricia A | 8343 Carlin St | | Detroit | MI | 48228-2707 |
| Miles, Paul F | 5514 Farmbrook St | | Detroit | MI | 48224 |
| Miles, William | 1365 Snell Isle Blvd Ne Apt 8C | | Saint Petersburg | FL | 33704 |
| Miles, William N | 3913 W 124Th Pl Apt 3W | | Alsip | IL | 60803 |
| Milewski, Brendan J | 12289 Parkside Cir | | Washington Twp | MI | 48094 |
| Milewski, John | 8467 E Rhoby Rd | | Merritt | MI | 49667 |
| Miley, Marilyn | 2015 Lawrence St | | Detroit | MI | 48206 |
| Milford, William A | 5265 Drexel St | | Detroit | MI | 48213 |
| Milhouse, Willie L | 20351 Beaconsfield St Apt 8 | | Harper Woods | MI | 48225 |
| Miliken, Brenda L | 7471 Vintage Ln | | West Bloomfield | MI | 48322 |
| Militello, Jasper J | 38300 Santa Barbara St | | Clinton Township | MI | 48036-4014 |
| Milke, Lawrence H | 6365 Thorneycroft Dr | | Shelby Township | MI | 48316 |
| Milkie, Richard P | 1215 Aspen Dr Apt 4 | | Marysville | MI | 48040 |
| Milko, John | 9601 Southbrook Dr Apt W202 | | Jacksonville | FL | 32256 |
| Millar, Carol L | 19582 Crystal Lake Dr | | Northville | MI | 48167 |
| Millender, Lula | 3763 W Buena Vista St | | Detroit | MI | 48238 |
| Miller , Arthur R | 30616 Saint Onge Cir | | Warren | MI | 48088 |
| Miller , Earl W | 23114 W Le Bost | | Novi | MI | 48375 |
| Miller , Jeanne A | Po Box 1843 | | Davidson | NC | 28036 |
| Miller Jr., Kenneth B | 805 E Spruce St | | Sault Sainte Marie | MI | 49783 |
| Miller, Alan | 1102 Timbercreek Dr Apt 50 | | Grand Ledge | MI | 48837 |
| Miller, Beth C | 55 Becket Rd | | Belmont | MA | 02478 |
| Miller, Carolyn | 12315 Corbett St | | Detroit | MI | 48213 |
| Miller, Cecil E | 3266 Zoar Church Ln | | Snellville | GA | 30039 |
| Miller, Clara S | 95 Carleton Ave  Apt 102 | | Glen Ellyn | IL | 60137 |
| Miller, Craig K | 9615 Sorrento St | | Detroit | MI | 48227 |
| Miller, Cynthia Y | 4663 E Outer Dr Apt 202 | | Detroit | MI | 48234 |
| Miller, Danny A | 7055 Townsend Rd | | Applegate | MI | 48401 |
| Miller, David A | 5964 Grand Pavilion Way Apt 115 | | Alexandria | VA | 22303 |
| Miller, Deborah H F | 25362 Saint James | | Southfield | MI | 48075 |
| Miller, Deloris | 11345 Greenfield Rd Apt 225 | | Detroit | MI | 48227 |
| Miller, Denise K | 21 Kimberly Dr | | Millington | MI | 48746 |
| Miller, Diane M | 24409 Harmon St | | Saint Clair Shores | MI | 48080 |
| Miller, Eddie L | 16581 Appoline St | | Detroit | MI | 48235 |
| Miller, Edward H | Po Box 14232 | | Detroit | MI | 48214 |
| Miller, Emma | 18040 Coyle St Apt 305 | | Detroit | MI | 48235 |
| Miller, Ethel | 7517 Wetherby St | | Detroit | MI | 48210 |
| Miller, Eva | 14059 Valusek Dr | | Sterling Heights | MI | 48312 |
| Miller, Felicia | 123 Lee Ann Rd | | Fitzgerald | GA | 31750 |
| Miller, Frances | 460 N 6Th St | | Wytheville | VA | 24382 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| | | | | | |
| Miller, Fredrick G | 33976 Fonville Dr | | Livonia | MI | 48152 |
| Miller, Gerald J | 34216 Jerome St | | New Baltimore | MI | 48047 |
| Miller, Harold B | 271 Scripps Ranch Rd | | Kissimmee | FL | 34759 |
| Miller, Janice M | 4579 Belvidere St | | Detroit | MI | 48214 |
| Miller, Jerome | Po Box 261 | | Baldwin | MI | 49304 |
| Miller, Jerome P | 1844 Dunham Dr | | Rochester | MI | 48306 |
| Miller, Jerry | 8300 Bliss St | | Detroit | MI | 48234 |
| Miller, Jo Ann | 17156 Prairie St | | Detroit | MI | 48221 |
| Miller, John | 3380 Mckinley Rd | | China | MI | 48054 |
| Miller, John D | 18452 Gruebner St | | Detroit | MI | 48234 |
| Miller, Johnnie | 18248 Ohio St | | Detroit | MI | 48221 |
| Miller, Jon A | 3956 W Lafayette Blvd | | Detroit | MI | 48216 |
| Miller, Joslyn | 9001 Brace St | | Detroit | MI | 48228 |
| Miller, Karen A | 21602 Shady Lane Ave | | Saint Clair Shores | MI | 48080 |
| Miller, Kathleen | 31953 Gilbert Dr | | Warren | MI | 48093 |
| Miller, Keith D | 2913 Gun Club Rd Sw | | Albuquerque | NM | 87121 |
| Miller, Kenneth | 1537 Covington Xing | | Commerce Township | MI | 48390 |
| Miller, Kevin D | 15877 Prest St | | Detroit | MI | 48227 |
| Miller, Kim M | 20967 Eastfarm Ln | | Northville Tw | MI | 48167 |
| Miller, Larry L | 15564 Baylis St | | Detroit | MI | 48238 |
| Miller, Leonard E | 57109 Megan Dr | | Washington | MI | 48094 |
| Miller, Leroy | 15021 Collingham Dr | | Detroit | MI | 48205 |
| Miller, Liller C | 1457 Shows Rd | | Georgiana | AL | 36033 |
| Miller, Linda A | 3715 Ne 45Th St | | Vancouver | WA | 98661 |
| Miller, Madeline | 41680 Berly Dr | | Clinton Township | MI | 48038 |
| Miller, Malkia A | 49082 Sonrisa St | | Belleville | MI | 48111 |
| Miller, Mary Jo | 1504 Silverado Dr | | Sierra Vista | AZ | 85635 |
| Miller, Pamela A | 4806 Grayton St | | Detroit | MI | 48224 |
| Miller, Patricia | 17922 Fleming St | | Detroit | MI | 48212 |
| Miller, Randall L | 48345 Bayshore Dr | | Belleville | MI | 48111 |
| Miller, Rebecca | 46278 Jasmine Ct | | Chesterfield | MI | 48047 |
| Miller, Richard O | 470 W Pine St | | Wytheville | VA | 24382 |
| Miller, Robert A | 46857 Cascade Ct | | Macomb | MI | 48044 |
| Miller, Robert G | 4411 N Felch Ave | | White Cloud | MI | 49349 |
| Miller, Robert J | 19280 Burlington Dr | | Detroit | MI | 48203 |
| Miller, Robert L | 19646 Klinger St | | Detroit | MI | 48234 |
| Miller, Robert M | Po Box 1843 | | Davidson | NC | 28036 |
| Miller, Robin D | 48345 Bayshore Dr | | Belleville | MI | 48111 |
| Miller, Roger S | 340 Rayson St | | Northville | MI | 48167 |
| Miller, Roscoe H | 403-89 Riverview Dr | Chatham On N7M 6A4 | Canada | | |
| Miller, Rosella | 1001 Leland St Apt 219 | | Detroit | MI | 48207 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Miller, Sonia Ann | 1844 Dunham Dr | | Rochester | MI | 48306 |
| Miller, Stevan C | 49082 Sonrisa St | | Belleville | MI | 48111 |
| Miller, Theresa | 19733 Annchester Rd | | Detroit | MI | 48219 |
| Miller, Timothy M | 10170 Jamaica Ct | | Lakeville | MN | 55044 |
| Miller, Tommie | 17651 Edinborough Rd | | Detroit | MI | 48219 |
| Miller, Tyrone U | 2148 Seminole St | | Detroit | MI | 48214 |
| Miller, Valerie | 43059 Carlyle Pl Apt 135 | | Clinton Township | MI | 48038 |
| Miller, Velma | 28479 Carlton Way Dr | | Novi | MI | 48377 |
| Miller, Walter | 16730 Westmoreland Rd | | Detroit | MI | 48219 |
| Miller, Wendolyn | 79 Parkview St | | Mount Clemens | MI | 48043-1627 |
| Miller, Willia M | Po Box 6856 | | Detroit | MI | 48206 |
| Miller, William L | 14571 Warwick St | | Detroit | MI | 48223 |
| Miller-Echols, Tahatia | 25701 Ravine St | | Southfield | MI | 48033 |
| Milligan, Gloria | 13111 Washburn St | | Detroit | MI | 48238 |
| Milligan, Ronald E | 8180 Walsh Rd | | Dexter | MI | 48130 |
| Milliner, J Richard | 4865 Sturtevant St | | Detroit | MI | 48204 |
| Milliner, Michael | 26601 Coolidge Hwy | C/O Guardian Care, Inc | Oak Park | MI | 48237 |
| Milliner, Sylvia V | 3182 Castle Canyon Ave | | Henderson | NV | 89052 |
| Milling, Keith W | 16613 Mark Twain St | | Detroit | MI | 48235 |
| Millner, Bertha | 32247 Hamilton Pl | | Wayne | MI | 48184 |
| Mills, Edna M | 41225 Crossbow Cir Apt 201 | | Canton | MI | 48188 |
| Mills, James L | 23660 Coach House Rd | | Southfield | MI | 48075 |
| Mills, James W | 14199 Blue Skies St | | Livonia | MI | 48154 |
| Mills, Jeffry | 28775 San Carlos St | | Southfield | MI | 48076 |
| Mills, John | Po Box 312690 | | Detroit | MI | 48231 |
| Mills, Lola | 11465 Orchard Pkwy | | Fenton | MI | 48430 |
| Mills, Marilyn J | 8292 Greenview Ave | | Detroit | MI | 48228 |
| Mills, Marlow | 4411 Stetson Run | | San Antonio | TX | 78223 |
| Mills, Rosetta | 2766 Oakman Blvd | | Detroit | MI | 48238 |
| Mills, Thelma | 13675 Essence Rd | | San Diego | CA | 92128 |
| Mills, William E | 11473 Deering St | | Livonia | MI | 48150 |
| Milner, Gary | 5855 Yale St | | Westland | MI | 48185 |
| Milner, Gary | 5855 Yale St | | Westland | MI | 48185 |
| Milner, Harold C | 720 N Wixom Rd | | Wixom | MI | 48393 |
| Milner, Walter Lee | 120 Terry Dr Apt 8 | | Pensacola | FL | 32503 |
| Milton Jr., James E | 23 Teakwood Ct | | Parkville | MD | 21234 |
| Milus, Josephine | 5712 Kinloch St | | Dearborn Heights | MI | 48127 |
| Milz, George D | 31606 Merriwood Park Dr | | Livonia | MI | 48152 |
| Mimnaux, James L | 17398 Westbrook Dr | | Livonia | MI | 48152 |
| Mims, Aillieen E | 18711 Hasse St | | Detroit | MI | 48234 |
| Mims, Gregory C | 3750 Kecoughtan Rd Apt 51A | | Hampton | VA | 23669 |

**Schedule K - Retirees**

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Mims, Leon A | 21985 Maplewood Dr | | Southfield | MI | 48033 |
| Mims, Mark A | 18697 Prevost St | | Detroit | MI | 48235 |
| Mims, Morris | 9586 Rolan Meadows Dr | | Belleville | MI | 48111-8100 |
| Mims, Sheldon E | 267 Palos Verdes Dr W Apt 12 | | Palos Verdes Estat | CA | 90274 |
| Mina, Adriano D | 22751 Pinewood Ct | | Boca Raton | FL | 33433 |
| Minar, Jack J | 8570 N Bayview Ave | | Northport | MI | 49670 |
| Miner, Brenda J | 18243 Oak Dr | | Detroit | MI | 48221 |
| Miner, Dorothy A | 38652 Bay Ln | | Clinton Township | MI | 48038 |
| Miner, Franklin R | 19510 Roslyn Rd | | Detroit | MI | 48221 |
| Miner, Keith M | 13321 Sequoia Ln | | South Lyon | MI | 48178 |
| Mines, Cheryle A | 12800 Libertys Delight Dr | Apt 305 | Bowie | MD | 20720 |
| Mines, Lynda | 225 Hastings St | | Flint | MI | 48503 |
| Minetola, Victor | 38211 Canari Ct | | Clinton Township | MI | 48038 |
| Mingas, Virgil M | 4892 N Ashford Way | | Ypsilanti | MI | 48197 |
| Minghini, Orlando R | 5170 S M 52 | | Stockbridge | MI | 49285 |
| Mingus, Teri L | 1560 E Toledo St | | Gilbert | AZ | 85295 |
| Minion, Courtney E | 9220 Mansfield St | | Detroit | MI | 48228 |
| Minion, Dorothy | 52632 Seven Oaks Dr | | Shelby Township | MI | 48316 |
| Mink, Michael J | 5108 Vista Bay Trl | | Goodrich | MI | 48438 |
| Mink, Robert | 15336 Murray Hill St | | Detroit | MI | 48227 |
| Minor, James W | 2631 Butternut St | | Detroit | MI | 48216 |
| Minor, Johnny | 18660 Dwyer St | | Detroit | MI | 48234 |
| Minter, Alton L | 3086 W Outer Dr | | Detroit | MI | 48221 |
| Minter, Juanita | 4606 Pacific St | | Detroit | MI | 48204 |
| Minter, Lee J | 1657 Hollywood St | | Dearborn | MI | 48124 |
| Mintus, Julius | 3940 Toepfer Rd Apt 13 | | Warren | MI | 48091 |
| Minus, Doris L | 19928 Schaefer Hwy | | Detroit | MI | 48235 |
| Mioduszewski, L F | 42283 Creekside Dr | | Clinton Township | MI | 48038 |
| Miotke, Harvey | 520 N Carney Dr | | Saint Clair | MI | 48079 |
| Miracle, Ernest | 33045 Curtis Rd | | Livonia | MI | 48152 |
| Miree, Ollie T | 8140 Pembroke Ave | | Detroit | MI | 48221 |
| Mireles, Frank T | 19130 Purlingbrook St | | Livonia | MI | 48152 |
| Miriani , Vicky | 44154 Kendyl | | Sterling Heights | MI | 48314 |
| Miric, Gordona | 24704 Star Valley Dr | | Saint Clair Shores | MI | 48080 |
| Miron, Leon | 37596 Charter Oaks Blvd | | Clinton Township | MI | 48036 |
| Mischnick, Edward G | 11076 Hillcrest Blvd Ne | | Kalkaska | MI | 49646 |
| Misiak, Peter S | 25215 Madden St | | Taylor | MI | 48180 |
| Misra, Radhey S | 16622 Sherwood Ln | | Northville | MI | 48168 |
| Mistaleski, Stanley J | Po Box 376 | | Topinabee | MI | 49791 |
| Mistele, Donna J | 36277 Old Homestead Dr | | Farmington Hills | MI | 48335 |
| Mistele, Donna J | 36277 Old Homestead Dr | | Farmington Hills | MI | 48335 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Mistretta, Leonard M | 11521 Ventura Dr | | Warren | MI | 48093 |
| Mitchell , Rohn H | 17350 Pontchartrain Blvd | | Detroit | MI | 48203 |
| Mitchell, Alphonso | 14014 Abington Ave | | Detroit | MI | 48227 |
| Mitchell, Amarylis S | 7802 Canterbury Dr | | Romulus | MI | 48174 |
| Mitchell, Augusta J | 14014 Abington Ave | | Detroit | MI | 48227 |
| Mitchell, Barton A | 13550 Longacre St | | Detroit | MI | 48227 |
| Mitchell, Callie | 20237 Redfern St | | Detroit | MI | 48219 |
| Mitchell, Carl E | 14179 Asbury Park | | Detroit | MI | 48227 |
| Mitchell, Carl J | 28249 Aspen Blvd | | Flat Rock | MI | 48134 |
| Mitchell, Christopher E | 9044 Longacre St | | Detroit | MI | 48228 |
| Mitchell, Crear S | 6805 Squaw Mountain Dr Unit 204 | | Las Vegas | NV | 89130 |
| Mitchell, David Keith | 5429 Claridge Ln | | West Bloomfield | MI | 48322 |
| Mitchell, Diane | 20497 Basil St | | Detroit | MI | 48235 |
| Mitchell, Doris | 18877 Lumpkin St | | Detroit | MI | 48234 |
| Mitchell, Duane | 9244 Stout St | | Detroit | MI | 48228 |
| Mitchell, Frank E | 5485 S Pine St | | Beaverton | MI | 48612 |
| Mitchell, Gary D | 24635 Thorndyke St | | Southfield | MI | 48033 |
| Mitchell, Gary W | 1877 Maryland Blvd | | Birmingham | MI | 48009 |
| Mitchell, Gearldean | 2442 Highway 179 | | Covington | TN | 38019 |
| Mitchell, Gerald M | 7460 Ore Lake Rd | | Brighton | MI | 48116 |
| Mitchell, Gregory A | 5179 Maxwell St | | Detroit | MI | 48213 |
| Mitchell, Gwenda | 1328 E Jarvis Ave | | Hazel Park | MI | 48030 |
| Mitchell, Harold E | 3660 S Lapeer Rd Lot 129 | | Metamora | MI | 48455 |
| Mitchell, Henry G | 19430 Mayfield Ave Apt 101 | | Livonia | MI | 48152 |
| Mitchell, J Alllen R | 10884 Continental Dr | | Taylor | MI | 48180 |
| Mitchell, James A | 1892 Queens Ct | | Kissimmee | FL | 34744 |
| Mitchell, Jerry | 14317 Abington Ave | | Detroit | MI | 48227 |
| Mitchell, John | 3839 N River Rd | | Fort Gratiot | MI | 48059 |
| Mitchell, John I | 2236 Oakman Blvd | | Detroit | MI | 48238 |
| Mitchell, Johnnie M | 20223 Saint Marys St | | Detroit | MI | 48235 |
| Mitchell, Kameron | 229 Roberts Rd Nw # B | | Haddock | GA | 31033 |
| Mitchell, Kathleen M | 1032 Canterbury St | | Northville | MI | 48167 |
| Mitchell, Kevin L | 2554 Seyburn St | | Detroit | MI | 48214 |
| Mitchell, Lisa | 8396 Gulley St | | Taylor | MI | 48180 |
| Mitchell, Lorretta Y | 1077 Reed Point Ct | | Henderson | NV | 89002 |
| Mitchell, Louis M | 4637 Haverhill St | | Detroit | MI | 48224 |
| Mitchell, Marianne E | 200 Siesta Trl | | Roscommon | MI | 48653 |
| Mitchell, Mary | 7958 26Th Ave | | Kenosha | WI | 53143 |
| Mitchell, Mary E | Po Box 38918 | | Detroit | MI | 48238 |
| Mitchell, Mary E | 8319 Normile St | | Detroit | MI | 48204 |
| Mitchell, Mattie | 11064 Highway 358 | | Paragould | AR | 72450 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Mitchell, Mildred | Po Box 1081 | | Littlefield | AZ | 86432 |
| Mitchell, Natalie N | 10884 Continental Dr | | Taylor | MI | 48180 |
| Mitchell, Omari | 18914 Muirland St | | Detroit | MI | 48221 |
| Mitchell, Oretha | 8717 W Gilmore Ave | | Las Vegas | NV | 89129 |
| Mitchell, Patricia J | 31236 Huntley Sq E Apt 1313 | | Beverly Hills | MI | 48025 |
| Mitchell, Paul A | 23312 Greencrest St | | Saint Clair Shores | MI | 48080 |
| Mitchell, Rae | 2657 Lantern Ln Apt 207 | | Auburn Hills | MI | 48326 |
| Mitchell, Ralph | 3610 Rivard St | | Detroit | MI | 48207 |
| Mitchell, Robert | 5812 Windtree Dr | | Zephyrhills | FL | 33541 |
| Mitchell, Shawn | 18080 Appoline St | | Detroit | MI | 48235 |
| Mitchell, Shirley A | 19769 Murray Hill St | | Detroit | MI | 48235 |
| Mitchell, Sylvester R | 23175 Berg Rd | | Southfield | MI | 48033 |
| Mitchell, Teresa | 15705 Oceana Ave | | Allen Park | MI | 48101 |
| Mitchell, Thelma J | 17885 Mackay St | | Detroit | MI | 48212 |
| Mitchell, Valerie J | 3015 Denny Brooke Ln | | Smyrna | TN | 37167 |
| Mitchell, Vernon H | 1860 Huntingdon Dr | | Wixom | MI | 48393 |
| Mitchell, Victor C | 40 Davenport St Apt 602 | | Detroit | MI | 48201 |
| Mitchell, Walter S | 11204 Nancy Dr | | Warren | MI | 48093 |
| Mitchell, Willie A | 20216 Renfrew Rd | | Detroit | MI | 48221 |
| Mitten, Kathleen  S | 6171 Woodridge Dr | | Lake | MI | 48632 |
| Mittlestat, H | 5471 W Bar S St | | Tucson | AZ | 85713 |
| Mitton, Martin J | 57780 12 Mile Rd | | New Hudson | MI | 48165 |
| Mix, Gwendolyn | 1457 Walnut View Dr | | Flint | MI | 48532 |
| Mixon, Dennis L | 15854 Ilene St | | Detroit | MI | 48238 |
| Mixon, Gregory | 5094 S Martindale St | | Detroit | MI | 48204 |
| Mixon, Sandra M | 15854 Ilene St | | Detroit | MI | 48238 |
| Miyamoto, Akio | 21102 Lochmoor St | | Harper Woods | MI | 48225 |
| Mlinarich, Michael T | 15098 Hogan Rd | | Linden | MI | 48451 |
| Mlostek, Donald F | 7073 Us Hwy 2 | | Gladstone | MI | 49837 |
| Mlynarczyk, John D | 8000 W Parkway St | | Detroit | MI | 48239 |
| Mobley, Helen J | 18070 Beland St | | Detroit | MI | 48234 |
| Mobley, Robert M | 29146 Cedarwood St Bldg 13 | | Roseville | MI | 48066 |
| Mobley, Walda M | 29111 Laurel Woods Dr Apt 106 | | Southfield | MI | 48034 |
| Moceri, Grazia | 52353 Remington Dr | | Macomb | MI | 48042 |
| Modi, Madhu | 2328 Amber Dr | | Canton | MI | 48188 |
| Modica, Anthony Joseph | 39901 Sandpoint Way | | Novi | MI | 48375 |
| Modina, Feliciano B | 34841 Fontana Dr | | Sterling Heights | MI | 48312 |
| Modlin, Lowery A | 227 Iron St Apt 1000 | | Detroit | MI | 48207 |
| Modlinski, Betty | 30372 Ledgecliff Ave | | Westland | MI | 48185 |
| Moede, Norman H | 2060 Kauffman Rd | | Fairview | MI | 48621 |
| Moeller, John D | 22444 Melrose Ct | | Eastpointe | MI | 48021 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Moerschell, Roy H | 17648 E Kirkwood Dr | | Clinton Township | MI | 48038 |
| Moffatt, Norman | 4724 Walz Rd | | Jackson | MI | 49201 |
| Moffett, Billy S | 15239 Adams Ct | | Livonia | MI | 48154 |
| Moffett, Henrietta | 704 River Acres Dr | | Tecumseh | MI | 49286 |
| Moffett, Terry W | 804 Red Mill Dr | | Tecumseh | MI | 49286 |
| Moffitt, James E | 323 Avalon Dr | | Roscommon | MI | 48653 |
| Moffitt, Richard L | 6605 Van Maren Ln | | Citrus Heights | CA | 95621 |
| Mogielnicki, Daniel J | 32905 Coventry Pl | | Warren | MI | 48093 |
| Mogle, Cleone | 36725 Utica Rd Apt 120 | | Clinton Township | MI | 48035 |
| Mohan, Paruvakat S | 630 Utterback Store Rd | | Great Falls | VA | 22066 |
| Mohn, Laureen | Po Box 396 | | Pinckney | MI | 48169 |
| Moix, Cecil J | 1512 N Vermont Ave | | Royal Oak | MI | 48067 |
| Molbrough, William P | 1911 Orleans St | | Detroit | MI | 48207 |
| Molinaro, Robin H | 27530 Hanover Blvd | | Westland | MI | 48186 |
| Moller, Doreen E | 970 Pine Tree Rd W | | Lake Orion | MI | 48362-2564 |
| Mollison, Alice | 11619 Joseph Leonard Ct | | Warren | MI | 48093 |
| Molnar, George Z | 4 W Lane | | Dearborn | MI | 48124 |
| Molnar, Margaret | 149 Wynstone Cir S | | Oakland | MI | 48363 |
| Molnar, Robert L | 3116 Belle Terre | | Commerce Township | MI | 48382 |
| Moltz, Ruth | 19489 Waltham Rd | | Beverly Hills | MI | 48025 |
| Momcilovic, B | 13347 Yvonne Dr | | Warren | MI | 48088 |
| Momon, Willie M | 17337 Ardmore St | | Detroit | MI | 48235 |
| Monacelli, Joseph C | 57069 Willow Ridge Blvd | | Washington | MI | 48094 |
| Monaghan, Jerome J | 440 Alter Rd | | Detroit | MI | 48215 |
| Monahan, Carolyn | 2919 Tindel Camp Rd | | Lake Wales | FL | 33898-8806 |
| Monchak, Thomas J | 48522 Pin Oak Dr | | Macomb | MI | 48044-1426 |
| Moncure, Brenda N | 17417 Indiana St | | Detroit | MI | 48221 |
| Mondoux , Gilles | 15257 Farmbrook Estates Dr | | Macomb | MI | 48044 |
| Moner, Alonzo M | 450 E 13 Mile Rd Apt 101 | | Madison Heights | MI | 48071-2133 |
| Moner, Mary A | 2922 Fullerton St | | Detroit | MI | 48238 |
| Monette, Colbert J | 1724 Autumn Ridge Dr | | Nashville | TN | 37207 |
| Monier, Joseph D | 2298 Chene St Apt 2 | | Detroit | MI | 48207 |
| Monks, Thomas | 20021 Homeland St | | Roseville | MI | 48066 |
| Monro, Mary | 995 Shaggy Bark Ct | | Gaylord | MI | 49735 |
| Monroe, Earl J | 1726 Cardinal Rdg | | W Bloomfield | MI | 48324 |
| Monroe, Everett A | 3920 Puckett Creek Xing Apt 1408 | | Murfreesboro | TN | 37128 |
| Monroe, Glenn A | 3311 Innisbrook Dr | | Lakeland | FL | 33810 |
| Monroe, Marvin J | 40580 Village Oaks | | Novi | MI | 48375 |
| Monroe, Mildred | 20600 Orangelawn St | | Detroit | MI | 48228 |
| Monroe, Shirley A | 18981 Runyon St | | Detroit | MI | 48234 |
| Monsoni, Decarlo | 42356 Parkside Cir Apt 204 | | Sterling Heights | MI | 48314 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| | | | | | |
| Montante, Andres M | 1361 Highview St | | Dearborn | MI | 48128 |
| Montgomery, Alfred N | 3939 Amherst Rd | | Royal Oak | MI | 48073 |
| Montgomery, Alfreda V | 16844 Robson St | | Detroit | MI | 48235 |
| Montgomery, Anita E | 41325 Wyndchase Blvd | | Canton | MI | 48188 |
| Montgomery, Cassandra M | 8430 Barrington Dr | | Ypsilanti | MI | 48198 |
| Montgomery, Corine | 4312 Saint Antoine St | | Detroit | MI | 48201 |
| Montgomery, Darryl W | 14974 Prevost St | | Detroit | MI | 48227 |
| Montgomery, Deborah B | 17898 Berg Rd | | Detroit | MI | 48219 |
| Montgomery, Deborah G | 24933 Junior St | | Saint Clair Shores | MI | 48080 |
| Montgomery, Dorothy J | 93 Rose Hill Cemetery Rd | | Gurdon | AR | 71743 |
| Montgomery, Dorothy J | 20100 Mcintyre St | | Detroit | MI | 48219 |
| Montgomery, Duane | 14033 2Nd Ave | | Highland Park | MI | 48203 |
| Montgomery, Edgar C | 490 Carolyn Dr | | Spartanburg | SC | 29306 |
| Montgomery, Gwendolyn A | 31775 Lakeside Dr Apt 4 | | Farmington Hills | MI | 48334-1258 |
| Montgomery, James B | 118 Hamilton Ln | | Mc Cormick | SC | 29835 |
| Montgomery, James E | 5688 Montgomery Dr | | Shelby Township | MI | 48316 |
| Montgomery, Jessie | 24419 Eastwood Village Dr | Apt 105 | Clinton Township | MI | 48035 |
| Montgomery, Johnny B | 425 Lakewood St | | Detroit | MI | 48215 |
| Montgomery, Karlton L | 18195 Kinross Ave | | Beverly Hills | MI | 48025 |
| Montgomery, Kenneth M | 315 E Grand Blvd | | Detroit | MI | 48207 |
| Montgomery, Leslie L | 8227 Appoline St | | Detroit | MI | 48228 |
| Montgomery, Margie | 4095 Beniteau St | | Detroit | MI | 48214 |
| Montgomery, Marvin | Po Box 2892 | | Detroit | MI | 48202 |
| Montgomery, Patricia | 15500 18 Mile Rd Apt 101D | | Clinton Township | MI | 48038 |
| Montgomery, Thildow G | 2728 Hadley Rd | | Lapeer | MI | 48446 |
| Monti , Deborah E | 43588 Columbia Dr | | Clinton Township | MI | 48038 |
| Monti, Timothy J | 43588 Columbia Dr | | Clinton Township | MI | 48038 |
| Monticello, Ada | 13341 Argyle St | | Southgate | MI | 48195 |
| Montie, George | 17825 15 Mile Rd Apt 48 | | Clinton Township | MI | 48035 |
| Montie, Leonard R | 20005 Alger St | | Saint Clair Shores | MI | 48080 |
| Moody, Daniel T | 349 University Ave | | South Lyon | MI | 48178 |
| Moody, Ethel M | 11350 Grandville Ave | | Detroit | MI | 48228 |
| Moomaw, Jeffrey D | 6385 Marvin St | | Taylor | MI | 48180 |
| Moon Jr., Wesley | 16767 Plainview Ave | | Detroit | MI | 48219 |
| Moon, Dana R | 3383 Cloverdale Ct | | Las Vegas | NV | 89117 |
| Moon, Dana R | 3383 Cloverdale Ct | | Las Vegas | NV | 89117 |
| Moon, Jean B | 18681 Northlawn St | | Detroit | MI | 48221-2021 |
| Moon, Louise D | 4460 Glenoaks Ct | | Warren | MI | 48092 |
| Moon, Louise D | 4460 Glenoaks Ct | | Warren | MI | 48092 |
| Moon, Mary D | 1064 Maryland St | | Grosse Pointe Park | MI | 48230 |
| Moon, Myra | 15024 Joy Rd Apt 202 | | Detroit | MI | 48228 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Moon, Sina C | 18279 Monte Vista St | | Detroit | MI | 48221 |
| Moore , Gregory | 13115 Common Rd | | Warren | MI | 48088 |
| Moore , Mabelene | 15434 Ashton Rd | | Detroit | MI | 48223 |
| Moore , Michael D | 8891 Millington Ct | | Belleville | MI | 48111 |
| Moore , Terry | 20511 Vaughan St | | Detroit | MI | 48219 |
| Moore , Theresa A | Po Box 930024 | | Wixom | MI | 48393 |
| Moore III, Nathan | 19178 Woodingham Dr | | Detroit | MI | 48221 |
| Moore III, Norman R | 15191 Ford Rd Apt 328 | | Dearborn | MI | 48126 |
| Moore Jr., Arlue | 8711 W 7 Mile Rd | | Detroit | MI | 48221-2043 |
| Moore Jr., Curtis | 6910 Maple Creek Blvd | | West Bloomfield | MI | 48322 |
| Moore Jr., John R | 50094 Sass Rd | | Chesterfield | MI | 48047 |
| Moore Jr., Rondoyle | 8924 Appoline St | | Detroit | MI | 48228 |
| Moore Jr., Rufus L | 17668 Stahelin Ave | | Detroit | MI | 48219 |
| Moore Sr., Terrance | 561 S Eastlawn Ct | | Detroit | MI | 48215 |
| Moore Sr., Tyrone | 44860 Heydenreich Rd | | Clinton Twp | MI | 48038-1550 |
| Moore, Alan C | 18801 Olympia | | Redford | MI | 48240 |
| Moore, Alfred L | 14614 Wildbrook Dr | | Belleville | MI | 48111 |
| Moore, Amos | 12624 Tuller St | | Detroit | MI | 48238 |
| Moore, Angela | 18202 Ardmore St | | Detroit | MI | 48235 |
| Moore, Ann G | 9025 Ball St | | Plymouth | MI | 48170 |
| Moore, Annie L | 700 E Court St Apt 312 | | Flint | MI | 48503 |
| Moore, Arthur F | 16255 Admiral | | Fraser | MI | 48026 |
| Moore, Barbara | 42177 Pellston Dr | | Northville | MI | 48167 |
| Moore, Barbara J | 9833 Berkshire St | | Detroit | MI | 48224 |
| Moore, Bobbie J | 1411 Woodfield Dr | | Jackson | MS | 39211 |
| Moore, Bobby Wayne | 20125 Derby St | | Detroit | MI | 48203 |
| Moore, Brenda J | 13580 Longacre St | | Detroit | MI | 48227 |
| Moore, Carolyn M | 19967 Archdale St | | Detroit | MI | 48235 |
| Moore, Carolyn M | 19967 Archdale St | | Detroit | MI | 48235 |
| Moore, Charles | 22290 Kelly Rd Apt 105 | | Eastpointe | MI | 48021 |
| Moore, Charles David | 6511 Sadie Ln | | Belleville | MI | 48111 |
| Moore, Charles H | 43277 Lochrisen Way Apt 2611 | | Novi | MI | 48375 |
| Moore, Cherry | 5000 Heather Dr Apt 105 | | Dearborn | MI | 48126 |
| Moore, Christine | 18680 Fairway St | | Livonia | MI | 48152 |
| Moore, Christopher K | 2817 Corby Dr | | Plano | TX | 75025 |
| Moore, Constance | 7919 E Lafayette St | | Detroit | MI | 48214 |
| Moore, Cornelius | 19000 Halsted St | South Suburban Rehabilitation Ce | Homewood | IL | 60430 |
| Moore, Curtis A L | 5086 Lippincott Blvd | | Burton | MI | 48519 |
| Moore, Damon L | 5731 Harvard Rd | | Detroit | MI | 48224 |
| Moore, David L | 17587 Pinehurst St | | Detroit | MI | 48221 |
| Moore, David L | 2634 Fullerton St | | Detroit | MI | 48238 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Moore, Dennis S | 19160 Winston St Apt 116 | | Detroit | MI | 48219 |
| Moore, Don T | 19971 Lichfield Rd | | Detroit | MI | 48221 |
| Moore, Donald J | 12159 Corvair Dr | | Sterling Hts | MI | 48312 |
| Moore, Donald L | Po Box 313118 | | Detroit | MI | 48231 |
| Moore, Douglas C | 759 Seminole St | | Detroit | MI | 48214 |
| Moore, Douglas F | 53353 9 Mile Rd | | Northville | MI | 48167 |
| Moore, Elinor M | 3198 Heidelberg St | | Detroit | MI | 48207 |
| Moore, Ella | 18966 Algonac St | | Detroit | MI | 48234 |
| Moore, Elton G | 19726 Snowden St | | Detroit | MI | 48235 |
| Moore, Eugene G | 18295 Monica St | | Detroit | MI | 48221 |
| Moore, Frederick W | 532 Arcola St | | Garden City | MI | 48135 |
| Moore, George C | 17378 Plainview Ave | | Detroit | MI | 48219 |
| Moore, George D | 6088 Wabash St | | Detroit | MI | 48208 |
| Moore, Gerald | 18489 Gruebner St | | Detroit | MI | 48234 |
| Moore, Gloria | 27777 Dequindre Rd Apt 316 | | Madison Heights | MI | 48071 |
| Moore, Gordon D | 2384 Greensboro Dr | | Troy | MI | 48085 |
| Moore, Gwendolyn | 18200 Blanco Spgs Apt 2324 | | San Antonio | TX | 78258 |
| Moore, Harold | 41601 Bayhaven Dr | | Harrison Township | MI | 48045 |
| Moore, Helen A | 17951 Maine St | | Detroit | MI | 48212 |
| Moore, Isaiah | 12527 Evanston St Apt 2 | | Detroit | MI | 48213 |
| Moore, J D | 2225 Ford St | | Detroit | MI | 48238 |
| Moore, Jacquelynne D | 18660 Littlefield St | | Detroit | MI | 48235 |
| Moore, James | 13328 Whitcomb St | | Detroit | MI | 48227 |
| Moore, James B | 91 Washington St | | Leroy | AL | 36548 |
| Moore, James E | 30621 Embassy St | | Beverly Hills | MI | 48025 |
| Moore, Jennifer | 2069 Ewald Cir | | Detroit | MI | 48238 |
| Moore, John | 15484 Appoline St | | Detroit | MI | 48227 |
| Moore, John R | 14337 Vassar Ave | | Detroit | MI | 48235 |
| Moore, John V | 1904 Viking Cir | | Walled Lake | MI | 48390 |
| Moore, John W | 20483 Griggs St | | Detroit | MI | 48221 |
| Moore, Judy P | Apt.#3 -15 | 10701 Santa Maria | Detroit | MI | 48221 |
| Moore, Larry T | 4371 Kensington Ave | | Detroit | MI | 48224 |
| Moore, Lee C | 19370 Stratford Rd | | Detroit | MI | 48221 |
| Moore, Leon | 20035 Warrington Dr | | Detroit | MI | 48221 |
| Moore, Lucy M | 18915 Prest St | | Detroit | MI | 48235 |
| Moore, Madison T | 31260 Shorecrest Dr Apt 24305 | | Novi | MI | 48377 |
| Moore, Maggie L | 16577 Lesure St | | Detroit | MI | 48235 |
| Moore, Marcus | 9791 Lyon Dr | | Brighton | MI | 48114 |
| Moore, Margaret | 18215 Ferguson St | | Detroit | MI | 48235 |
| Moore, Margaret A | 1108 S Huron St Apt 10 | | Cheboygan | MI | 49721-2286 |
| Moore, Mary D | 19430 Mayfield Ave Apt 201 | | Livonia | MI | 48152 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Moore, Mary J | 572 San Pasquell St | | Hemet | CA | 92545 |
| Moore, Marylyn | 14851 Kinloch | | Redford | MI | 48239 |
| Moore, Nora T | 1001 E Brentwood Dr | | Morristown | TN | 37814 |
| Moore, Pamela D | 13614 Monica St | | Detroit | MI | 48238 |
| Moore, Ray D | 1410 Washington Blvd Apt 303 | | Detroit | MI | 48226 |
| Moore, Rickey A | 2713 Carter St | | Detroit | MI | 48206 |
| Moore, Robert B | 2853 10Th Ave | | Port Huron | MI | 48060 |
| Moore, Ronald W | 7716 Beaverland | | Redford | MI | 48239 |
| Moore, Roosevelt | Po Box 971822 | | Ypsilanti | MI | 48197 |
| Moore, Ruth A | 19968 Prairie St | | Detroit | MI | 48221 |
| Moore, Sally E | 207 Parkwood Dr | | Mountain Home | AR | 72653 |
| Moore, Sonia J | Po Box 2848 | | Detroit | MI | 48202 |
| Moore, Sydney K | 2840 S Church St Apt H803 | | Murfreesboro | TN | 37127 |
| Moore, Teresa | 5263 Commonwealth St | | Detroit | MI | 48208 |
| Moore, Teretha | Po Box 38656 | | Detroit | MI | 48238 |
| Moore, Virginia | 336 Meadowlake Rd | | Canton | MI | 48188 |
| Moore, Wilfred | 2698 Butternut St | | Detroit | MI | 48216 |
| Moore, Wilfred | 659 Delaware St | | Detroit | MI | 48202 |
| Moore, William E | Po Box 12255 | | Detroit | MI | 48212 |
| Moore, Willie | 17140 Coral Gables St | | Southfield | MI | 48076 |
| Moore, Willie L | 20964 Lujon Dr | | Northville | MI | 48167 |
| Moorehead, Albert L | 19335 Appoline St | | Detroit | MI | 48235 |
| Moorehead, Doris | Po Box 732 | | Shady Spring | WV | 25918 |
| Moore-Hughes, Burnette A | 12921 Rutherford St | | Detroit | MI | 48227 |
| Moore-Norris, Shirley A | 16520 Strathmoor St | | Detroit | MI | 48235 |
| Mooring, Theresa M | 17151 Freeland St | | Detroit | MI | 48235 |
| Moorman, Evelyn | 1423 Field St | | Detroit | MI | 48214-2321 |
| Moorman, Maurice E | 18671 Ryan Rd | | Detroit | MI | 48234 |
| Moorthy, Nagaraja H | 9 Kunjuram House Flat 401 Police | Basavanagudi, Bangalore | Karnataka 560004 India | | |
| Moran, Dennis | 1211 W Franciscan Ct | | Canton | MI | 48187 |
| Moran, Dorothy | 4200 W Utica Rd Apt 311 | | Shelby Township | MI | 48317 |
| Morandy, Franklin J | 25731 Strath Haven Dr | | Novi | MI | 48374 |
| Morant, Antoinette | 12063 Fleming St | | Hamtramck | MI | 48212 |
| Moranty, Josephine M | 8975 Kinloch | | Detroit | MI | 48239 |
| Morawa, Dennis R | 10000 Lost Canyon Dr | | Stanwood | MI | 49346 |
| Morawiec, Steven | 340 Osage Dr | | Wixom | MI | 48393 |
| Morche, James T | 47508 Arbor Trl | | Northville | MI | 48168 |
| Morefield, Patricia L | 1473 Shoreline Dr | | Hartland | MI | 48353 |
| Moreland, Anthony V | 16575 Harlow St | | Detroit | MI | 48235 |
| Moreland, Arlaura P | 4817 Kingshill Dr Apt F | | Columbus | OH | 43229 |
| Moreland, Cynthia | 50 Dry Hill Ln | | Rustburg | VA | 24588 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Moreland, Cynthian D | 15777 Lindsay St | | Detroit | MI | 48227 |
| Moreland, Eleanor | 5121 Ne 31St Ave | | Lighthouse Point | FL | 33064-7838 |
| Moreland, Herbert | 15777 Lindsay St | | Detroit | MI | 48227 |
| Moreland, Irene | 3209 Wesson St | | Detroit | MI | 48210 |
| Moreland, Marvin | 17578 Strathmoor St | | Detroit | MI | 48235 |
| Morell, John K | 20036 Mauer St | | Saint Clair Shores | MI | 48080 |
| Morelli, Andrew A | 6109 Yarmouth Dr | | Shelby Township | MI | 48316 |
| Morelli, Lois A | 43389 Ryer Ct | | Sterling Heights | MI | 48313 |
| Morgan Jr., Herman | 2035 Virginia Park St | | Detroit | MI | 48206 |
| Morgan, Bettie J | 36500 Marquette St Apt 121 | Thomas F Taylor Towers | Westland | MI | 48185 |
| Morgan, Cecil | 21640 W 10 Mile Rd | | Southfield | MI | 48075 |
| Morgan, Donald R | 222 Woodview Ct Apt 258 | | Rochester | MI | 48307 |
| Morgan, Edna C | 3545 Sherbourne Rd | | Detroit | MI | 48221 |
| Morgan, Eugenia | 3485 Baldwin St | | Detroit | MI | 48214 |
| Morgan, Fred C | 8542 E Outer Dr | | Detroit | MI | 48213 |
| Morgan, Fredrick W | 4628 Huntington Dr | | Brighton | MI | 48116 |
| Morgan, Gloria D | 15434 Gilchrist St | | Detroit | MI | 48227 |
| Morgan, Jane Hale | 7473 N Brynmawr Ct | | West Bloomfield | MI | 48322 |
| Morgan, John | 23144 Socia St | | Saint Clair Shores | MI | 48082 |
| Morgan, John C | 4170 Spinnaker Dr Apt 1025D | | Gulf Shores | AL | 36542 |
| Morgan, John S | 42991 W 13 Mile Rd | | Novi | MI | 48377 |
| Morgan, Johnnie L | 9028 Seminole | | Redford | MI | 48239 |
| Morgan, Leonard L | 18221 Santa Barbara Dr | | Detroit | MI | 48221 |
| Morgan, Lowell | 274 Jasmine St | | Tavernier | FL | 33070 |
| Morgan, Mary E | 36500 Bibbins St Apt 205 | | Romulus | MI | 48174 |
| Morgan, Mildred | 3541 Hamlin Sq Sw | | Atlanta | GA | 30331 |
| Morgan, Nell | 215 Linda Ln | | Webster | TX | 77598 |
| Morgan, Russell D | 44 Golfside Dr | | Saint Clair | MI | 48079 |
| Morgan, Stephanie | 12007 Portobello Way | | Charlotte | NC | 28273 |
| Morgan, William A | 5382 Barkley St | | Commerce Township | MI | 48382 |
| Morin, Eugene F | 1026 Winding Way | | Milford | MI | 48381 |
| Moritz Jr., Walter E | 4845 Arrowhead | | W Bloomfield | MI | 48323 |
| Morlewski, Jerome K | 19311 Winston St | | Detroit | MI | 48219 |
| Morman, Clara N | 28695 San Carlos St | | Southfield | MI | 48076 |
| Morman, Eddie | Po Box 35221 | | Detroit | MI | 48235 |
| Moro, Martin L | 14500 Reiman Rd | | Grass Lake | MI | 49240 |
| Moros Jr., Edward J | 33924 Sleepy Hollow St | | Livonia | MI | 48150 |
| Moroso, Edward J | 34950 Hidden Pine Dr Apt 112 | | Fraser | MI | 48026 |
| Moroso, Peter J | 14123 Ivanhoe Dr | | Warren | MI | 48088 |
| Morrell III, Anzley | 25447 Wykeshire Rd | | Farmington Hills | MI | 48336 |
| Morris , John P | 14802 Country Club Dr | | Livonia | MI | 48154 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Morris Jr., Robert | 19309 Steel St | | Detroit | MI | 48235 |
| Morris, Aaron G | 5261 Hunters Cir | | Abilene | TX | 79606 |
| Morris, Alfredo | 12101 Kilbourne St | | Detroit | MI | 48213 |
| Morris, Anthony A | Po Box 1104 | | Roanoke Rapids | NC | 27870 |
| Morris, Carl E | 39194 Nottingham Dr | | Romulus | MI | 48174 |
| Morris, Elizabeth | 16787 S Gardenia Dr | | Fraser | MI | 48026 |
| Morris, Eloise | 22470 Malta St | | Detroit | MI | 48223 |
| Morris, Glenn T | 1725 Meadowlane St | | Inkster | MI | 48141 |
| Morris, Gwendolyn | 15517 Ward St | | Detroit | MI | 48227 |
| Morris, Harry C | 753 Barrington Rd | | Grosse Pointe | MI | 48230 |
| Morris, Henry F | 241 Chuniloti Way | | Loudon | TN | 37774 |
| Morris, Herman V | 75 Shorecrest Cir | | Grosse Pointe Shores | MI | 48236 |
| Morris, Jeffrey L | 8833 Caroline St | | Taylor | MI | 48180 |
| Morris, John H | 6560 Gloria St | | Romulus | MI | 48174 |
| Morris, Richard J | 9071 Woodgrove Dr | | Plymouth | MI | 48170 |
| Morris, Robert | Po Box 455 | | Eastpointe | MI | 48021 |
| Morris, Robert C | 4055 S Jefferson Pt | | Homosassa | FL | 34448 |
| Morris, Thomas F | 38471 Asbury Park St | | Clinton Township | MI | 48036 |
| Morris, Tijuana L | Po Box 23712 | | Detroit | MI | 48223 |
| Morris-Johnson, Carolyn A | 17347 Annott St | | Detroit | MI | 48205 |
| Morrison Jr., Glenn R | 9166 E Walden Dr | | Belleville | MI | 48111 |
| Morrison Jr., Hugh J | 52631 Huntley Ave | | New Baltimore | MI | 48047 |
| Morrison, Christine C | 52631 Huntley Ave | | New Baltimore | MI | 48047 |
| Morrison, Edward W | 9872 Leeds Ct | | Northville | MI | 48167 |
| Morrison, Hall H | 8225 Pembroke Ave | | Detroit | MI | 48221 |
| Morrison, Ingerbard | 16184 Cumberland Rd Apt 202 | | Southfield | MI | 48075 |
| Morrison, James P | 1687 Bretton Dr N | | Rochester Hills | MI | 48309 |
| Morrison, Judy | Po Box 453 | | Napoleon | MI | 49261 |
| Morrison, Katherine A | 8300 Beaverland | | Detroit | MI | 48239 |
| Morrison, Whitney | Po Box 290 | | Wellfleet | MA | 02667 |
| Morrissey, Lawrence J | 14383 Forrer St | | Detroit | MI | 48227 |
| Morrow, Arthur | 11742 Spindrift Loop | | Hudson | FL | 34667 |
| Morrow, Dorothy | Po Box 3588 | | Highland Park | MI | 48203 |
| Morrow, Mark A | 28347 Heather Way | | Romulus | MI | 48174 |
| Morse, Alvina L | 1046 Trevor Pl | | Detroit | MI | 48207 |
| Morse, Diane D | 1510 Bluebird Ln | | Gaylord | MI | 49735 |
| Morse, John I | 1510 Bluebird Ln | | Gaylord | MI | 49735 |
| Mortenson, Richard | 24545 Manhattan St | | Saint Clair Shores | MI | 48080 |
| Mortier, Jeffrey D | 18250 Berg Rd | | Detroit | MI | 48219 |
| Mortiere, Ronald | 42557 Lilley Pointe Dr | | Canton | MI | 48187 |
| Mortimer, William R | 36524 Grove St | | Livonia | MI | 48154 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Morton , Janice M | 11841 Island Ave | | Matlacha | FL | 33993 |
| Morton, Alan C | 14945 Archdale St | | Detroit | MI | 48227 |
| Morton, Eddie R | 15349 Mark Twain St | | Detroit | MI | 48227 |
| Morton, Gregory | 246 E 3Rd Pl | | Panama City | FL | 32401 |
| Morton, Jackie D | 11841 Island Ave | | Matlacha | FL | 33993 |
| Morton, Kenneth R | 11133 Village Ln | | Clinton | MI | 49236 |
| Morton, Marvin | 22193 Blackburn St | | Saint Clair Shores | MI | 48080 |
| Morton, Rhonda G | 8941 E Outer Dr | | Detroit | MI | 48213 |
| Mosby, Sylvia Levonn | 4291 E Outer Dr | | Detroit | MI | 48234 |
| Mosby-Colbert, Kim Y | 8176 Molena St | | Detroit | MI | 48234 |
| Moser, John | 26601 Coolidge Hwy | | Oak Park | MI | 48237 |
| Moses , Samuel | 184 N Holcomb Rd | | Clarkston | MI | 48346 |
| Moses, Julius E | 47138 Ellie Dr | | Macomb | MI | 48044 |
| Moses, Rose A | 8300 E Jefferson Ave Apt 207 | | Detroit | MI | 48214 |
| Mosier, Loren E | 2136 Stevenson Rd | | N Fort Myers | FL | 33917 |
| Mosley, Ernestine | 18458 Glastonbury Rd | | Detroit | MI | 48219 |
| Mosley, Gradell | 18751 Fitzpatrick Apt A8 | | Detroit | MI | 48228 |
| Mosley, Pamela D | 14200 Saint Marys St | | Detroit | MI | 48227 |
| Mosley, Vera | 18315 Wildemere St | | Detroit | MI | 48221 |
| Moss Fort, Olivia S | 9900 Memorial St | | Detroit | MI | 48227 |
| Moss Jr., Thomas E | 18220 W 11 Mile Rd | | Lathrup Village | MI | 48076 |
| Moss Sr., Thomas E | 25135 Mulberry Dr | | Southfield | MI | 48033 |
| Moss, Annette | 37760 River Bnd | | Farmington Hills | MI | 48335 |
| Moss, Donald L | 8301 Riverland Dr Apt 6 | | Sterling Heights | MI | 48314 |
| Moss, Dorothy | 6745 Memorial St | | Detroit | MI | 48228 |
| Moss, Erma L | 25092 Donald | | Redford | MI | 48239 |
| Moss, Gene P | 37760 River Bnd | | Farmington Hills | MI | 48335 |
| Moss, Harvey T | 20103 Prevost St | | Detroit | MI | 48235 |
| Moss, Herbert | 11392 Longacre St | | Detroit | MI | 48227 |
| Moss, Jack D | 6686 Weddel St | | Taylor | MI | 48180 |
| Moss, James R | 5017 Parker St | | Detroit | MI | 48213 |
| Moss, Joan C | 25341 Gardner St | | Oak Park | MI | 48237-1346 |
| Moss, Josievet | 23201 Farmington Rd | | Farmington | MI | 48336 |
| Moss, Kaila | 16617 Hazelton St | | Detroit | MI | 48219 |
| Moss, Mitchell R | 3430 Shoreside Dr | | Garland | TX | 75043 |
| Moss, Stanley | 15647 Fordham St | | Detroit | MI | 48205 |
| Moss, Steven A | 25092 Donald | | Redford | MI | 48239 |
| Moss, Tamara | 5602 River Run Trl | | Fort Wayne | IN | 46825 |
| Moss, Victoria | 26601 Coolidge Hwy | | Oak Park | MI | 48237 |
| Mosteiko, Ruth | 11662 Aspen Dr | | Plymouth | MI | 48170 |
| Mosteiko, Thomas | 9097 Marion Dr | | Brighton | MI | 48116 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Mostyn, James A | 32646 Coastsite Dr Unit 201 | | Rancho Palos Verdes | CA | 90275 |
| Moten, Emmett | 16052 Crystal Downs E | | Northville | MI | 48168 |
| Motley , Joyce A | 18008 Cherrylawn St | | Detroit | MI | 48221 |
| Motley, Donald G | 2215 Hurlbut St | | Detroit | MI | 48214 |
| Motley, Harry | 45866 Bonaventure Dr | | Macomb | MI | 48044 |
| Motley, Louise | 18687 Pennington Dr | | Detroit | MI | 48221 |
| Motley-Aikens, Brenda J | 8200 E Jefferson Ave Apt 1710 | | Detroit | MI | 48214 |
| Moton, Shub L | 20165 Klinger St | | Detroit | MI | 48234 |
| Mott, Anne M | 23303 Deanhurst St | | Clinton Twp | MI | 48035 |
| Mott, Ora M | 16125 Burt Rd | | Detroit | MI | 48219-3914 |
| Mottley, Dorothy J | 24903 Lois Ln | | Southfield | MI | 48075 |
| Motyka, Max C | 156 Boca Ciega Point Blvd S | | Saint Petersburg | FL | 33708 |
| Moue, Patricia A | 4675 Kingsbury Dr | | Port Huron | MI | 48060 |
| Moultrie, Bruce B | 1933 E Willard Ave | | Lansing | MI | 48910 |
| Moultrie, Margaret Ann | 2717 Lawrence St | | Detroit | MI | 48206 |
| Moultrie, Patricia M | 7900 N Fountain Park Apt 125 | | Westland | MI | 48185 |
| Moultrie, Percy L | 1471 S Bass Lake Ave | | Harrison | MI | 48625 |
| Moultrie, Shirley A | 19143 Berg Rd Apt B9 | | Detroit | MI | 48219 |
| Mounsey, Leslie R | 2970 Ne 16Th Ave Apt B109 | | Oakland Park | FL | 33334 |
| Mounsey, Steven R | 1235 Tom Breeden Rd | | Jefferson City | TN | 37760 |
| Mousseau, Ruth | 420 S Grey Rd | | Auburn Hills | MI | 48326 |
| Mouton, Shirley | 20191 Lesure St | | Detroit | MI | 48235 |
| Mouzon, Benjamin | 19719 Hubbell St | | Detroit | MI | 48235 |
| Mowatt, Agnes D | 23275 Deer Fork Trl | | Atlanta | MI | 49709 |
| Mowinski, Dorothy | 18524 Stephens Dr | | Eastpointe | MI | 48021 |
| Moye, James | 48150 Martz Rd | | Belleville | MI | 48111 |
| Moyer, Denise | 1501 River Rd Apt 105 | | Saint Clair | MI | 48079 |
| Moyers, Esther Ann | 7768 Jackman Rd | | Temperance | MI | 48182 |
| Mozal, Eugene R | 459 Michigan Ave | | Marysville | MI | 48040 |
| Mozelle-Washington, Vanessa | 5237 Chalmers St | | Detroit | MI | 48213 |
| Mroch, Florence | 12541 Goulburn St | | Detroit | MI | 48205 |
| Mroz, Daniel J | 17084 Mayfield Dr | | Macomb | MI | 48042 |
| Mubiru, Cynthia | 17711 Lennane | | Redford | MI | 48240 |
| Muchitsch, Martin | 20330 Anita St | | Harper Woods | MI | 48225 |
| Mucker, William B | 8104 Appoline St | | Detroit | MI | 48228 |
| Muehlbrandt, Larry L | 20569 Palm Meadow Dr | | Clinton Township | MI | 48036 |
| Muehring, David F | 5706 Canyon St | | Detroit | MI | 48236 |
| Mueller Jr., Bernhardt | 1949 Ashley Ln | | Gaylord | MI | 49735 |
| Mueller, John W | 547 Weybridge Dr | | San Jose | CA | 95123 |
| Mueller, Jon A | 646 Little John Ave | Route #4 Box 4199-M | Grayling | MI | 49738 |
| Muhammad, Cherolyn R | 23605 Sutton Dr Apt 1423 | | Southfield | MI | 48033 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Muhammad, Lula W | Po Box 44198 | | Detroit | MI | 48244 |
| Muhammad, Maria J | Po Box 27515 | | Detroit | MI | 48227 |
| Muirhead, Georgella B | 18293 Warrington Dr | | Detroit | MI | 48221 |
| Mukalla, John F | 3784 Forge Dr | | Troy | MI | 48083 |
| Mulchi, Josie D | 15191 Ford Rd Apt 303 | | Dearborn | MI | 48126 |
| Mulder, Linda | 21641 Kilrush Dr | | Northville | MI | 48167 |
| Mulford Jr., Herbert H | 5759 Bishop St | | Detroit | MI | 48224 |
| Mulford, Thomas W | 37892 Amber Dr | | Farmington Hills | MI | 48331 |
| Mulhern, Peter | 15416 Orchard Ridge Dr | | Clinton Township | MI | 48038 |
| Mulholland, Jean A | 15984 Morgan Ct | | Clinton Township | MI | 48035 |
| Mulholland, Michael R | 2051 Hyde Park Rd | | Detroit | MI | 48207 |
| Mull, Bert W | 20879 Paloma St | | Saint Clair Shores | MI | 48080 |
| Mullahy, Violet M | 36563 Deerhurst Ct | | Westland | MI | 48185 |
| Mullane, Ileen | 39926 Crosswinds | | Novi | MI | 48375 |
| Mullaney, Gerald P | 2217 River Rd | | Marysville | MI | 48040 |
| Mullen, Bobbye J | 11295 N 99Th Ave Apt 9-114 | | Peoria | AZ | 85345 |
| Mullen, Joretha D | 2803 Mirage Rd | | Henderson | NV | 89074 |
| Muller, Norman S | 22937 Recreation St | | Saint Clair Shores | MI | 48082-3006 |
| Mulligan, Joanne | 25075 Meadowbrook Rd Apt 122 | | Novi | MI | 48375 |
| Mullins , Patrick B | 53279 Pineridge Dr | | Chesterfield | MI | 48051 |
| Mullins, Barbara | 22316 Pohlman St | | Clinton Township | MI | 48036 |
| Mullins, Gene | 37865 Maple Cir W | | Clinton Township | MI | 48036 |
| Mulloy, Shirley A | 4165 5 Mile Rd Nw | | Grand Rapids | MI | 49544 |
| Mulrath Jr., John | Po Box 87 | | Cass City | MI | 48726 |
| Mulvey, Michael P | 73933 Georgian Ct | | Armada | MI | 48005 |
| Mulvihill, Nancy | Po Box 1222 | | Flagler Beach | FL | 32136 |
| Mumford , Nancy | 7335 Deep Run Apt 520 | | Bloomfield Hills | MI | 48301 |
| Mumm , Geraldine | 39257 Armstrong Ln | | Westland | MI | 48185 |
| Mun, Percy | 19199 Marlowe St | | Detroit | MI | 48235 |
| Munck , Robert L | 50191 Mott Rd | | Belleville | MI | 48111 |
| Munck, Merry | 703 Sunny South Ave | | Boynton Beach | FL | 33436 |
| Munerantz, Stephen G | 1601 Hampton Rd | | Grosse Pointe Woods | MI | 48236 |
| Munger, Hattie D | 3521 John C Lodge Fwy Apt 1301 | | Detroit | MI | 48201 |
| Munn, Cassandra A | 15771 Evergreen Rd | | Detroit | MI | 48223 |
| Munoz, Maria | 1527 Culver Ave | | Dearborn | MI | 48124 |
| Munroe, Geraldine C | Po Box 27815 | | Detroit | MI | 48227 |
| Munroe, Robert J | 6600 Honduras Rd Ne | | Rio Rancho | NM | 87144 |
| Munson, Shirley C | 28950 Walnut Grove Ln | | Southfield | MI | 48034-1562 |
| Muntz, William E | 5621 Elmgrove Ave | | Warren | MI | 48092 |
| Murawski, Kenneth J | 4095 Cemetery Rd | | Fowlerville | MI | 48836 |
| Murdoch, Ronald J | 50096 Helfer Blvd | | Wixom | MI | 48393 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Murdock, Barbara R | 1751 Calumet St | | Detroit | MI | 48208 |
| Murdock, Betty J | 18628 Conley St | | Detroit | MI | 48234 |
| Murphree , Clifford F | 171 N Yarrow St | | Oregon | OH | 43616 |
| Murphy , Elgin D | 239 Riverside Dr | | Detroit | MI | 48215 |
| Murphy , James E | 228 Rotonda Cir | | Rotonda West | FL | 33947 |
| Murphy III, James W | 6469 Oak St | | Taylor | MI | 48180 |
| Murphy Jr., Johnny J | 13527 Rutland St | | Detroit | MI | 48227 |
| Murphy, Alfred P | 1080 Canyon Creek Dr | | Rochester Hills | MI | 48306 |
| Murphy, Anthony S | 2469 Field St | | Detroit | MI | 48214 |
| Murphy, Arthur W | 26345 S River Rd | | Harrison Township | MI | 48045 |
| Murphy, Bernard | 108 Spring Lake Ct Apt 106 | | Vero Beach | FL | 32962 |
| Murphy, Charles H | 18115 Archdale St | | Detroit | MI | 48235 |
| Murphy, Debra J | 17675 Grandville Ave | | Detroit | MI | 48219 |
| Murphy, Duchess G | 13900 Collingham Dr | | Detroit | MI | 48205 |
| Murphy, Frances A | 61957 Ticonderoga Dr Unit 1 | | South Lyon | MI | 48178-1072 |
| Murphy, Harriet E | 700 Melrose Ave Apt H3 | | Winter Park | FL | 32789 |
| Murphy, James | 8916 N Bingham Ave | | Bitely | MI | 49309 |
| Murphy, Katie | 19308 Chapel St | | Detroit | MI | 48219 |
| Murphy, Louis | 404 Spence St | | Fairmont | WV | 26554 |
| Murphy, Marilyn | 10548 Lee Ann Dr | | Brighton | MI | 48114 |
| Murphy, Mildred B | 13293 S Norfolk | | Detroit | MI | 48235 |
| Murphy, Patrick F | 45614 Sheri Dr | | Macomb | MI | 48044 |
| Murphy, Raymond A | 9106 Inkster Rd | | Redford | MI | 48239 |
| Murphy, Reginald J | 7830 Forrer St | | Detroit | MI | 48228 |
| Murphy, Ronald K | 16772 Plainview Ave | | Detroit | MI | 48219 |
| Murphy, Willie J | 5775 Whittier St | | Detroit | MI | 48224 |
| Murray Jr., Fred | 12410 Duchess St | | Detroit | MI | 48224 |
| Murray Jr., Hillary | 18655 Birchcrest Dr | | Detroit | MI | 48221 |
| Murray, David G | 3077 Phelps Lake Rd | | Mayville | MI | 48744 |
| Murray, Donna Yvette | 9157 Seminole | | Redford | MI | 48239 |
| Murray, Edward | 13521 Memorial St | | Detroit | MI | 48227 |
| Murray, Eula M | 5142 Brush St | | Detroit | MI | 48202 |
| Murray, Gail D | 13221 W 8 Mile Rd | | Detroit | MI | 48235 |
| Murray, George E | 4901 Eaglewood Rd Apt A | | Boynton Beach | FL | 33436 |
| Murray, Glenn | 53502 Bree Dr | | New Baltimore | MI | 48047 |
| Murray, Glenn E | 3313 Flamingo Blvd | | Hernando Beach | FL | 34607 |
| Murray, Harold W | Po Box 27517 | | Detroit | MI | 48227 |
| Murray, Harriet J | 1001 Trevor Pl | | Detroit | MI | 48207 |
| Murray, Harriet J | 1001 Trevor Pl | | Detroit | MI | 48207 |
| Murray, John E | 14572 Roselawn St | | Detroit | MI | 48238 |
| Murray, Kenneth S | 2435 Bauman Rd | | Columbus | MI | 48063 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|----------|-----------|-----------|------|-------|-----|
| Murray, Lauricia | 13901 Rossini Dr | | Detroit | MI | 48205 |
| Murray, Lawrence E | 2464 Longfellow St | | Detroit | MI | 48206 |
| Murray, Lee D | 15400 18 Mile Rd Apt 208B | | Clinton Township | MI | 48038 |
| Murray, Michael E | Po Box 1247 | | Oldsmar | FL | 34677 |
| Murray, Miles | 861 Lakeland St | | Grosse Pointe | MI | 48230 |
| Murray, Patrick H | 2942 Silver Birch Ct | | Menasha | WI | 54952 |
| Murray, Patrick M | 7838 Dawn Ridge Dr | | Las Vegas | NV | 89123 |
| Murray, Peyton | 861 Lakeland St | | Grosse Pointe | MI | 48230 |
| Murray, Raymond | 4911 Long Meadow Dr | | Leesburg | FL | 34748 |
| Murray, Richard W | 714 E Main St | | Madison | IN | 47250 |
| Murray, Robert E | 4545 Mckinley Rd | | China | MI | 48054 |
| Murray, Russell | 2098 Heathwood St | | Deltona | FL | 32725 |
| Murrell, Arnold D | 27055 Selkirk St | | Southfield | MI | 48076 |
| Murrie, Hulda J | 3648 Canton St | | Detroit | MI | 48207 |
| Murril Jr., Tomie | 10000 Montrose St | | Detroit | MI | 48227 |
| Murry, Millicent L | 16191 Kentfield St | | Detroit | MI | 48219 |
| Murry, Sharon | 12332 Kilbourne St | | Detroit | MI | 48213 |
| Murto, Sylvia A | 6391 Sheppard Dr Apt 89 | | Westland | MI | 48185 |
| Muscat, Fabio | 930 Chemung Forest Dr | | Howell | MI | 48843 |
| Muscat, Patrick H | 10145 Vernon Ave | | Huntington Woods | MI | 48070 |
| Musetti, Richard L | 5726 Marble Dr | | Troy | MI | 48085 |
| Mushro, Shirley | 817 Barrington Rd | | Grosse Pointe Park | MI | 48230 |
| Musial, Michael J | 704 Mayburn St | | Dearborn | MI | 48128 |
| Mussell, Almeta | 61740 Williamsburg Dr Unit 6 | | South Lyon | MI | 48178 |
| Mustafaa, Maurice R | 18238 Stoepel St | | Detroit | MI | 48221 |
| Musteffe, Norman | 304 Se 16Th St | | Cape Coral | FL | 33990 |
| Muston, Douglas R | 4040 Gardner Rd | | Metamora | MI | 48455 |
| Muston, Kyle A | 40559 Oakwood Dr | | Novi | MI | 48375 |
| Muthleb, Mildred | 3760 Cortland St | | Detroit | MI | 48206 |
| Muzher, Afaf | 13726 Windemere St | | Southgate | MI | 48195 |
| Myatt, Aileen | 35160 W 8 Mile Rd Apt 4 | | Farmington | MI | 48335 |
| Myers II, Thomas | 36445 Ledgestone St | | Clinton Township | MI | 48035 |
| Myers, Cora | 15393 15 Mile Rd Apt 121 | | Clinton Township | MI | 48035 |
| Myers, Deborah | 3910 W Cleveland Dr | | Bitely | MI | 49309 |
| Myers, Dennis | 28445 Evergreen Rd | | Southfield | MI | 48076 |
| Myers, Eldean | 45442 Burgundy Dr | | Macomb | MI | 48044 |
| Myers, Gene L | 9825 Brookfield St | | Livonia | MI | 48150 |
| Myers, John E | 1714 Longfellow St | | Detroit | MI | 48206 |
| Myers, Katherine | 26620 Burg Rd Apt 311C | | Warren | MI | 48089 |
| Myers, Linda D | 28445 Evergreen Rd | | Southfield | MI | 48076 |
| Myers, Linda E | 17215 Delaney Dr | | Concord | NC | 28027 |

**Schedule K - Retirees**

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| | | | | | |
| Myers, Marion | 3617 Berkshire St | | Detroit | MI | 48224 |
| Myers, Mary | 1535 E Larned St Apt 3 | | Detroit | MI | 48207 |
| Myers, Russell F | 1381 S Wembley Cir | | Port Orange | FL | 32128 |
| Myers, Sharon D | 2265 Chicago Blvd | | Detroit | MI | 48206 |
| Myers, Thomas R | 1045 N Brys Dr | | Grosse Pointe | MI | 48236 |
| Myers-Florence, Belinda | 20420 Anglin St | | Detroit | MI | 48234 |
| Myler, Frances | 4205 Lakewood St | | Detroit | MI | 48215 |
| Myler, Linda | 9213 Warwick St | | Detroit | MI | 48228 |
| Myles, Ethel | 13129 Frankfort St | | Detroit | MI | 48213 |
| Myles, Eunice | 36932 Fox Run | | Farmington Hills | MI | 48331 |
| Myles, Henry | 18444 Runyon St | | Detroit | MI | 48234 |
| Myles, Herbert C | 16745 Fenmore St | | Detroit | MI | 48235 |
| Myles, Jacquelyn | 23122 Saxony Ave | | Eastpointe | MI | 48021 |
| Myles, Lena | 5511 Thomas Rd | | Oxford | MI | 48371 |
| Myles, Lorine | 43529 Revere Dr | | Belleville | MI | 48111 |
| Myles, Shirley | 17697 Westmoreland Rd | | Detroit | MI | 48219 |
| Myles, Steven | 617 Rivard St Apt 201 | | Detroit | MI | 48207 |
| Myles, Valerie | 16745 Fenmore St | | Detroit | MI | 48235 |
| Myles, William D | 174 Piper Blvd | | Detroit | MI | 48215 |
| Mylnarski, Thomas J | 748 Mystic Woods Dr | | Howell | MI | 48843 |
| Myree, Woodrow | 2510 Woodstock Dr | | Detroit | MI | 48203 |
| Myrick Jr., Cornelius | 16764 Plainview Ave | | Detroit | MI | 48219 |
| Myrick, Samantha O | 12331 Wyoming St | | Detroit | MI | 48204 |
| Myslinski, Charles E | 19802 Holiday Rd | | Grosse Pointe | MI | 48236 |
| Mysliwiec , Kenneth | 15629 Warwick Ave | | Allen Park | MI | 48101 |
| Myszynski, Michael V | 18395 Pine Hill Dr | | Macomb | MI | 48044 |
| Naar, Clayton W | 112 Seagull Landing Pl | | Myrtle Beach | SC | 29588 |
| Naas Sr., Douglas A | 7051 Wakan Ln | | Corryton | TN | 37721 |
| Nabongo, Rose M | 14344 Greenview Rd | | Detroit | MI | 48223 |
| Nadeau, Doris | 11530 Sears Rd | | Concord | MI | 49237 |
| Nadolski, Edward M | 4378 King Rd | | China | MI | 48054 |
| Nadolski, James P | 50493 Nagy Ct | | Macomb | MI | 48044 |
| Naert, Joseph | Po Box 466 | | Caseville | MI | 48725 |
| Naert, William | 14117 Adams Ave | | Warren | MI | 48088 |
| Nagel, Joan G | 28511 Queens Ct | | Warren | MI | 48093 |
| Naggie, Dolores | 13519 Dominic Dr | | Warren | MI | 48088 |
| Nagi, Walter C | 11767 Sycamore Dr | | Plymouth | MI | 48170 |
| Nagle , Lawrence K | 13712 Riverwood Dr | | Sterling Heights | MI | 48312 |
| Nagle, Dennis L | 911 E 3 Mile Rd | | White Cloud | MI | 49349 |
| Nagle, Patricia A | 11767 Meadows Cir | | Belleville | MI | 48111-3186 |
| Nagler, Richard A | 25485 Hereford Dr | | Royal Oak | MI | 48067 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Naglik, Dorothy | 139 Parnacott Dr | | Mount Clemens | MI | 48043 |
| Nagy , Richard A | 12220 Church Rd | | Pittsford | MI | 49271 |
| Nagy, Alice | 16979 Beaver Lake Rd | | Lachine | MI | 49753 |
| Nagy, Dennis L | 9912 Becker Ave | | Allen Park | MI | 48101 |
| Nagy, Donna | 38240 Tottenham Rd | | Sterling Heights | MI | 48312 |
| Nagy, Zoltan A | 2310 Lexington Cir S | | Canton | MI | 48188 |
| Naida, Stephen W | 6325 Coolidge St | | Dearborn Heights | MI | 48127 |
| Nail, Alvena | 16227 Freeland St | | Detroit | MI | 48235 |
| Nair, Purushothamk | 21640 Chase Dr | | Novi | MI | 48375 |
| Naiukow, Peter S | 8299 E Kelly Rd | | Merritt | MI | 49667 |
| Naize, Edward | 19341 Indiana St | | Detroit | MI | 48221 |
| Naki, Brian | 4956 Lafontaine St | | Detroit | MI | 48236 |
| Naki, Margaret | 4956 Lafontaine St | | Detroit | MI | 48236-2229 |
| Nalepa, Frances | 6530 Steadman St | | Dearborn | MI | 48126-1753 |
| Nalley, Marie | 106 Sandy Hook Way | | Cary | NC | 27513-2215 |
| Nalley, Merle L | 5302 24Th St | | Detroit | MI | 48208 |
| Nance, Deloris | 17133 Garfield Apt 2A | | Redford | MI | 48240 |
| Nance, Mashon | 110 Lockwood Dr | | Anderson | SC | 29621 |
| Nann, Cheryl | 25126 Laurel Valley Rd | | Leesburg | FL | 34748 |
| Nannini, Jacqueline | 1225 Aline Dr | | Grosse Pointe Woods | MI | 48236 |
| Nantau, Ivy | 56922 Stonewyck Dr | | Shelby Township | MI | 48316-4858 |
| Napeff, Violet J | 16220 E 8 Mile Rd | | Detroit | MI | 48205 |
| Napier, Bill J | 22514 Gordon Rd | | Saint Clair Shores | MI | 48081 |
| Napier, Charles | 2058 Hempstead Rd | | Auburn Hills | MI | 48326-3402 |
| Napier, Mary Kathryn | 2381 E Lass Ave | | Kingman | AZ | 86409 |
| Napoleon, Anita | 12210 Monica St | | Detroit | MI | 48204 |
| Napoleon, Benny | 6634 Oakman Blvd | | Detroit | MI | 48228 |
| Napoleon, Hilton | 12210 Monica St | | Detroit | MI | 48204 |
| Napora, Eugene R | 238 Se 45Th Ter | | Cape Coral | FL | 33904 |
| Nappo, Keith A | 31260 Adora Ln | | Flat Rock | MI | 48134 |
| Nardoni, Angelo J | 2545 Masters Ct | | Pinckney | MI | 48169 |
| Narduzzi , Richard L | 21730 Englehardt St | | Saint Clair Shores | MI | 48080 |
| Narro, William G | 3465 Thunderbird Ln | | Lake Havasu City | AZ | 86406 |
| Nash, Bessie | 2181 Winrock Blvd Apt 3 | | Houston | TX | 77057 |
| Nash, Donald R | 53174 Rebecca Dr | | Macomb | MI | 48042 |
| Nash, Howard | 7146 Creeks Xing | | W Bloomfield | MI | 48322 |
| Nash, Patricia A | 16600 W Outer Dr Apt 304 | | Dearborn Heights | MI | 48127 |
| Nashlen, Christine A | 30797 Bobrich St | | Livonia | MI | 48152 |
| Nasierowski, Linda | 31567 Pierce St | | Garden City | MI | 48135 |
| Naso, Catherine | 68103 Wingate Dr | | Washington | MI | 48095 |
| Nastwold, Marilyn J | 3628 Highview St | | West Bloomfield | MI | 48324-2631 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Natt, Elma | 23115 Orleans Pl Apt 111 | | Southfield | MI | 48033 |
| Naud, Daniel J | 39811 Sylvia St | | Harrison Township | MI | 48045 |
| Naujokas, Robert James | 6161 Greenview Ave | | Detroit | MI | 48228 |
| Naumann, Janice E | 53957 Blakely Ct | | New Baltimore | MI | 48047 |
| Nauta, Patience | 12344 Longview St | | Detroit | MI | 48213 |
| Nawrocki, Joann H | 28037 Maple Forest Blvd W | | Harrison Township | MI | 48045 |
| Nazar, Frank J | 18277 Nardy St | | Clinton Township | MI | 48036 |
| Nazar, Frederick | 6137 Martin Rd | | Sturgeon Bay | WI | 54235 |
| Nazarko, John | 22359 Hale Rd | | Land O Lakes | FL | 34639 |
| Nazri, Gholam-Abbas | 4700 Haddington Dr | | Bloomfield Hills | MI | 48304 |
| Ndiaye, Denise P | 8640 Canfield Dr Apt 107 | | Dearborn Heights | MI | 48127 |
| Ndukwe, Stephen O | 15701 Ashton Rd | | Detroit | MI | 48223 |
| Neal , Sean Ean | 7158 Pebble Park Dr | | West Bloomfield | MI | 48322 |
| Neal Jr., Jerry | 20316 Berg Rd | | Detroit | MI | 48219 |
| Neal, Calip M | 8458 Honey Ln | | Canton | MI | 48187 |
| Neal, Daniel C | 14415 Abington Ave | | Detroit | MI | 48227 |
| Neal, Ernest L | 683 Walls Rd | | Batesville | MS | 38606 |
| Neal, Fred | 20298 Redfern St | | Detroit | MI | 48219 |
| Neal, James A | 8330 E Jefferson Ave Apt 908 | | Detroit | MI | 48214 |
| Neal, James L | 4400 Valley Ridge Ln | | Milford | MI | 48380 |
| Neal, Joe | 23510 Londonderry | | Novi | MI | 48375 |
| Neal, Joe | 9378 Charlevoix St | | Detroit | MI | 48214 |
| Neal, Loretta | 14340 Grandmont Ave | | Detroit | MI | 48227 |
| Neal, Luella F | 12339 Griggs St | | Detroit | MI | 48204 |
| Neal, Nathaniel | 16254 Mark Twain St | | Detroit | MI | 48235 |
| Neal, Rita | 5290 Kensington Ave | | Detroit | MI | 48224 |
| Neal, Robert J | 3217 W Mcclernon St | | Springfield | MO | 65803 |
| Neal, Rosalind | 39136 Ecorse Rd | | Romulus | MI | 48174 |
| Neal, Sandra | 451 N Nellis Blvd Apt 2047 | | Las Vegas | NV | 89110 |
| Neal, Vanessa L | 50 Church St Apt 708 | | Mount Clemens | MI | 48043 |
| Neal-Thompson, Margaret | 500 River Place Dr Apt 5315 | | Detroit | MI | 48207-5049 |
| Nealy, Eugene | 18501 Olympia | | Redford | MI | 48240 |
| Nealy, William | 21867 Mahon Dr | | Southfield | MI | 48075 |
| Nease, Dan B | 3423 Fairway Dr | | Bay City | MI | 48706 |
| Neason, Paul Edward | 14630 Strathmoor St | | Detroit | MI | 48227 |
| Nedd, Rose M | 37115 Mckinney Ave Apt 204 | | Westland | MI | 48185 |
| Needham, Earnestine | 10141 Duprey St | | Detroit | MI | 48224 |
| Neely , Charlotte P | 901 Hidden Valley Dr Apt 9206 | | Round Rock | TX | 78665 |
| Neely, Clemmie E | 2102 Peridot Pkwy | | Stockbridge | GA | 30281 |
| Neely, Gary L | Hc 79 Box 3369 | | Pittsburg | MO | 65724 |
| Neely, General J | 3136 Chestnut Ridge Ln | | Birmingham | AL | 35216 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Neely, George | 3416 Mastercraft Ave | | North Las Vegas | NV | 89031 |
| Neely, Geraldine | 3088 Grovewood Blvd Apt A | | Palm Harbor | FL | 34683-2435 |
| Neely, Omar H | 9932 Braile St | | Detroit | MI | 48228 |
| Neil, Dorothy | 32900 Grand River Ave Apt 420 | | Farmington | MI | 48336-3177 |
| Neill, Donald R | 2500 Truwood St | | Trenton | MI | 48183 |
| Neirynck, Ann | 25376 Springbrook Dr | | Farmington Hills | MI | 48336 |
| Neirynck, James J | 10870 Hillway St | | White Lake | MI | 48386 |
| Neirynck, Josephine | 10870 Hillway St | | White Lake | MI | 48386 |
| Nelder, Marianne | 1003 Macy Ln Se | | Jacksonville | AL | 36265 |
| Nelson , Floyd A | 24670 Santa Barbara St | | Southfield | MI | 48075 |
| Nelson III, Charles F | 17260 Magnolia Pkwy | | Southfield | MI | 48075 |
| Nelson, Alf M | 14940 Atwater Dr | | Sterling Heights | MI | 48313 |
| Nelson, Audrey A | 20134 Basil St | | Detroit | MI | 48235 |
| Nelson, Chester R | 8840 Miller St | | Ira | MI | 48023 |
| Nelson, David B | 220 N Zapata Hwy Ste 11A | Pmb 46B | Laredo | TX | 78043 |
| Nelson, David O | 11234 Ware Rd | | Lowell | MI | 49331 |
| Nelson, Gregory A | 1071 Trailside Blvd | | Wixom | MI | 48393 |
| Nelson, Helen | 8174 Terrace Garden Dr N | Unit 509 | Saint Petersburg | FL | 33709 |
| Nelson, Helen | 8174 Terrace Garden Dr N | Unit 509 | Saint Petersburg | FL | 33709 |
| Nelson, Jarvis R | 3787 Clairmount St | | Detroit | MI | 48206 |
| Nelson, Kathryn | 6025 Sunset Dr | | Saint Helen | MI | 48656 |
| Nelson, Kenneth | 3250 Burlingame St | | Detroit | MI | 48206 |
| Nelson, Leonard | 11232 Nashville St | | Detroit | MI | 48205 |
| Nelson, M Janet | 650 Trinway Dr | | Troy | MI | 48085 |
| Nelson, Pierre N | Po Box 118 | | South Rockwood | MI | 48179 |
| Nelson, Robert B | 24105 Foxmoor Blvd | | Woodhaven | MI | 48183 |
| Nelson, Saundra L | 17242 Pierson St | | Detroit | MI | 48219 |
| Nelson, Serena | 2500 Pleasant Hill Rd Apt 2024 | | Duluth | GA | 30096-4170 |
| Nelson, Sheila L | 18505 Michael Ave | | Eastpointe | MI | 48021 |
| Nelson, Shirley | 17553 Hartwell St | | Detroit | MI | 48235 |
| Nelson, Timothy B | 17242 Pierson St | | Detroit | MI | 48219 |
| Nelson, Willie | 11848 Saint Patrick St | | Detroit | MI | 48205 |
| Nelson, Winnifred | 13401 Rosemary Blvd | | Oak Park | MI | 48237 |
| Nelthrope, Earl | 46 Harriman Dr | Finance Department | Goshen | NY | 10924 |
| Nelthrope, Harold C | 39358 Plumbrook Dr | | Farmington Hills | MI | 48331 |
| Nemecek, William | 4655 S Hunter Ln | | New Berlin | WI | 53151 |
| Nemeckay Jr., Raymond L | 22245 Tenny St | | Dearborn | MI | 48124 |
| Nemenski, John J | 42277 N Mill Race Ct | | Plymouth | MI | 48170 |
| Nemerski, E D | 24635 Petersburg Ave | | Eastpointe | MI | 48021 |
| Neparts, Ena | 500 W Maple Rd | | Milford | MI | 48381 |
| Nero, Del Rio | 7 Fredricksburg Towne St | | Southfield | MI | 48075 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| | | | | | |
| Nesbit, Joseph H | 1300 E Lafayette St Apt 1908 | | Detroit | MI | 48207 |
| Nessel, Dennis E | 2357 Tamiami Trl S | Pmb 146 | Venice | FL | 34293 |
| Nething, Ellen C | 190 E Olmstead Dr Unit D6 | | Titusville | FL | 32780 |
| Nettles , Alfred F | 3254 78Th Pl Ne | | Medina | WA | 98039 |
| Nettles, Damarius | Po Box 1864 | | Warren | MI | 48090 |
| Nettles, Faye E | 20058 Russell St | | Detroit | MI | 48203 |
| Nettles, Paul B | 9023 W Outer Dr | | Detroit | MI | 48219 |
| Nettles, Valen | 8314 Sunburst | | Center Line | MI | 48015 |
| Nettleton, Frank R | 3975 Detroit Blvd | | West Bloomfield | MI | 48323 |
| Netzel, Edward H | 5635 Commentry Dr | | Sterling Heights | MI | 48314 |
| Neuendorf, Dorothy | 7532 N 23Rd St | | Phoenix | AZ | 85020 |
| Neumann, Francis P | 48465 Juswood Ln | | Chesterfield | MI | 48051 |
| Neumann, Pamela | 14251 Waldmar Ct | | Cheboygan | MI | 49721-8948 |
| Neutens, Marcella A | 22531 Amherst St | | Saint Clair Shores | MI | 48081-2543 |
| Neveau, Marie | 20513 Birch Meadow Dr | | Clinton Township | MI | 48036 |
| Nevels, Alvin | 5606 Thornberry Dr Apt 103 | | Sterling Heights | MI | 48310 |
| Nevels, Katherine | 11695 Ga Highway 87 | | Juliette | GA | 31046 |
| Nevels, Patricia | 15800 Providence Dr Apt 315 | | Southfield | MI | 48075 |
| Nevels, Ralph | 9614 E Bud Ct | | Sun Lakes | AZ | 85248-6609 |
| Nevers, Nancy | 49699 Lehr Dr | | Macomb | MI | 48044 |
| Neville, Marjorie | 8860 Fawn Ridge Dr | | Fort Myers | FL | 33912 |
| Nevils, Joseph H | 18051 Curtain Ave | | Eastpointe | MI | 48021 |
| Nevin, Kristen | 1012 Lakepointe St Apt 1 | | Grosse Pointe Park | MI | 48230 |
| Nevin, Kristen | 22523 Corteville St | | Saint Clair Shores | MI | 48081 |
| Nevin, Michael V | 22523 Corteville St | | Saint Clair Shores | MI | 48081 |
| Nevin, Victor J | 501 Plum St | | Wyandotte | MI | 48192 |
| Newberry, Charles T | 28633 Desmond Dr | | Warren | MI | 48093 |
| Newberry, Deborah | Po Box 550131 | | Orlando | FL | 32855 |
| Newberry, Larry | 3804 Ridgeway Pl | | Traverse City | MI | 49684 |
| Newbold, Eleanor | 41360 Fox Run Apt 504 | | Novi | MI | 48377 |
| Newby, Carol | 25645 Briar Dr Apt 6 | | Oak Park | MI | 48237 |
| Newby, Clarence | 13863 Goddard St | | Detroit | MI | 48212 |
| Newby, Karmun | 3832 Sturtevant St | | Detroit | MI | 48206 |
| Newby, Lee A | 3224 Richton St | | Detroit | MI | 48206 |
| Newby, Lee V | 15711 E 9 Mile Rd Apt 211 | | Eastpointe | MI | 48021 |
| Newby, Leroy | 3930 Allenbrooke Cv Apt 102 | | Memphis | TN | 38118 |
| Newby, Opal | 563 Grindstone Rd | | Port Austin | MI | 48467 |
| Newby, Sylvester L | 18511 Shields St | | Detroit | MI | 48234 |
| Newcomb, Marie J | 38667 Mason St | | Livonia | MI | 48154 |
| Newell, Angela M | 3537 Greenfield Rd | | Dearborn | MI | 48120 |
| Newkirk, Danny B | 8276 Honeytree Blvd | | Canton | MI | 48187 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Newkirk, David K | 29355 Candlewood Ln | | Southfield | MI | 48076 |
| Newkirk, Gerald D | 14339 Stahelin Ave | | Detroit | MI | 48223 |
| Newkirk, Laurance | 14833 Cloverdale St | | Detroit | MI | 48238 |
| Newkirk, Roslyn | 20211 Conley St | | Detroit | MI | 48234 |
| Newkirt, Benjamin | 151 Cleburne Pkwy Apt 1204 | | Hiram | GA | 30141 |
| Newkumet, Edward | 1208 Lee St Lot 114 | | Leesburg | FL | 34748-4036 |
| Newman, Clara M | 18215 Wisconsin St | | Detroit | MI | 48221 |
| Newman, Clyde G | 3594 W Outer Dr | | Detroit | MI | 48221 |
| Newman, Gloria J | 15491 Collingham Dr | | Detroit | MI | 48205 |
| Newman, Robert J | 15867 Pierce Rd | | Stanwood | MI | 49346 |
| Newman, Theresa | 11764 De Clerck Dr | | Sterling Hts | MI | 48313 |
| Newsome, Charles W | 27048 Clairview Dr | | Dearborn Heights | MI | 48127 |
| Newson Jr., Vernal | 35208 Savannah Ct | | Farmington Hills | MI | 48331 |
| Newton, Billy J | 19768 Plainview Ave | | Detroit | MI | 48219 |
| Newton, Donald Raymond | 20142 Strathmoor St | | Detroit | MI | 48235 |
| Newton, John W | 5775 Greenland Rd | | Cass City | MI | 48726 |
| Newton, Marcelles | 15575 Fordham St | | Detroit | MI | 48205 |
| Newton, Richard E | 24661 Gardner St | | Oak Park | MI | 48237 |
| Newton, Winston C | 17713 Hampshire Oak Dr | | Tampa | FL | 33647-2545 |
| Neymanowski, Michael H | 85 Pineview Dr | | Lapeer | MI | 48446 |
| Niarhos, William J | 8436 Independence Dr | | Sterling Hts | MI | 48313 |
| Nicholas, Kochurani | 7035 Windfield Ct | | Grand Blanc | MI | 48439 |
| Nicholas, Wilbur E | 12637 Julmar Dr | | Byron | MI | 48418 |
| Nicholls, Betty J | 125 Ne 64Th Ter | | Ocala | FL | 34470 |
| Nicholls, G | 8478 Us Highway 23 S | | Ossineke | MI | 49766 |
| Nichols III, Bradford | 16815 Linwood St | | Detroit | MI | 48221 |
| Nichols Jr., Charley | 30525 Stewart Ln | | Westland | MI | 48186 |
| Nichols, Beverly W | 19301 Wisconsin St | | Detroit | MI | 48221 |
| Nichols, Carlton | 1300 E Lafayette St Apt 805 | | Detroit | MI | 48207 |
| Nichols, Carolyn E | 7175 Creeks Xing | | West Bloomfield | MI | 48322 |
| Nichols, Christine | 17225 Parklane St | | Livonia | MI | 48152 |
| Nichols, Douglas Deangeles | 18431 Beland St | | Detroit | MI | 48234 |
| Nichols, Helen | 11700 Whitcomb St | | Detroit | MI | 48227 |
| Nichols, Janie | 11636 Venable Ave | | Charleston | WV | 25315 |
| Nichols, Laurie | 8890 Prest St | | Detroit | MI | 48228 |
| Nichols, Leroy | 19200 Appleton St Apt 204 | | Detroit | MI | 48219 |
| Nichols, Robbia A | 11603 Kingswood Blvd | | Fredericksburg | VA | 22408 |
| Nichols, Wilma | 12000 Rosemont Ave | | Detroit | MI | 48228 |
| Nicholson Sr., Marvin | 19017 Edinborough Rd | | Detroit | MI | 48219 |
| Nicholson, Alfred L | Po Box 4482 | | Detroit | MI | 48204 |
| Nicholson, Kent R | 9834 Mayfield St | | Livonia | MI | 48150 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Nicholson, Mary F | 250 E Harbortown Dr Apt 312 | | Detroit | MI | 48207 |
| Nicholson, Susie A | 27979 Larson Ln | | Farmington Hills | MI | 48331 |
| Nicholson, Vitula | 3713 Gloucester St | | Flint | MI | 48503 |
| Nicholson-Gracia, Beverly Ann | 14546 Stahelin Ave | | Detroit | MI | 48223 |
| Nickerson, Eleanor | 1178 Balfour St | | Grosse Pointe Park | MI | 48230 |
| Nickerson, Michael J | 43431 Salt Creek Dr | | Clinton Township | MI | 48038 |
| Nickerson, Tyrone A | 20483 Picadilly Rd | | Detroit | MI | 48221 |
| Nickolai, Allen | 22 Whitetail Ct | | Jackson | MI | 49203 |
| Nicks, Lucille M | 8841 La Salle Blvd | | Detroit | MI | 48206 |
| Nicol, Mary J | 15886 Indian | | Redford | MI | 48239 |
| Nicolai, Robert | 15054 Riverside Dr Apt 9 | | Sterling Heights | MI | 48313 |
| Nicoloff, Love | 550 Sunset Lakes Dr | | Merritt Island | FL | 32953-8025 |
| Nied, Michael D | 25085 Pamela St | | Taylor | MI | 48180 |
| Nied, Roberta Jean | 25085 Pamela St | | Taylor | MI | 48180 |
| Niedermeier Jr., Howard S | 7333 Rattle Run Rd | | Saint Clair | MI | 48079 |
| Niekro, Martin | 4217 Hunters Dr | | Highland | MI | 48356 |
| Nielsen, Daniel S | 287 Horizon Rd | | White Lake | MI | 48386 |
| Nielson, Audrey K | 36371 Barkley St | | Livonia | MI | 48154 |
| Niemiec, Lottie | 35809 Congress Rd | | Farmington Hills | MI | 48335 |
| Nienhuis, Richard | 28246 Carlton Way Dr | | Novi | MI | 48377 |
| Nierzwick , Eugene C | 28208 Rockwood St | | Saint Clair Shores | MI | 48081 |
| Nierzwick , James | 4394 W Oregon Rd | | Lapeer | MI | 48446 |
| Nierzwick, Brian R | 6448 Lake Meadow Dr | | Waterford | MI | 48327 |
| Nightingale, Velma | 10080 Heilman Rd | | Levering | MI | 49755 |
| Nikkila, Charles E | 29151 Rachid Ln | | Chesterfield | MI | 48047 |
| Nikoriuk, Carole | 51724 Kachina Ln | | Macomb | MI | 48042 |
| Niles, Liston O | 612 Prentis St Apt B1 | | Detroit | MI | 48201 |
| Nill, Marie L | 17305 Patton St | | Detroit | MI | 48219 |
| Nim , Allen D | Po Box 131 | | Pigeon | MI | 48755 |
| Nimmons, Rosalyn | 7722 E Jefferson Ave Apt 103 | | Detroit | MI | 48214 |
| Nimocks, Vernon W | 250 E Harbortown Dr Apt 902 | | Detroit | MI | 48207 |
| Ninelist, Paul L | 3090 Guernsey Rd | | Beaverton | MI | 48612 |
| Nisbet , Gerald R | 6844 Lancaster Lake Ct Apt 60 | | Clarkston | MI | 48346 |
| Nivala, Milton E | 39500 Warren Rd Trlr 233 | | Canton | MI | 48187 |
| Nix, Lisa M | 29606 Middlebelt Rd Unit 1802 | | Farmington Hills | MI | 48334 |
| Nixon, Richard | 2300 W Long Lake Rd | | W Bloomfield | MI | 48323 |
| Nixon, Samuel | 19755 Gilchrist St | | Detroit | MI | 48235-2455 |
| Nizol, John | 36539 Melbourne Dr | | Sterling Heights | MI | 48312 |
| Noble, Cedric V | 2477 Nw 84Th Way | | Sunrise | FL | 33322 |
| Noble, Janell | 19712 Lesure St | | Detroit | MI | 48235 |
| Noble-Binford, Peggy J | 1622 Indiana Ave | | Toledo | OH | 43607 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Noble-Binford, Peggy J | 1622 Indiana Ave | | Toledo | OH | 43607 |
| Nobles, Constance | 19151 Sorrento St | | Detroit | MI | 48235 |
| Nobliski Jr., Andrew F | 3067 Hallenius Rd | | Gaylord | MI | 49735 |
| Nobliski, Janice K | 2420 Legacy Island Cir | | Henderson | NV | 89074 |
| Nobliski, Michael S | 2420 Legacy Island Cir | | Henderson | NV | 89074 |
| Noechel, Walter | 14618 Jenny Dr | | Warren | MI | 48088 |
| Noel, Gladys | 19440 Meyers Rd | | Detroit | MI | 48235 |
| Noetzel, J H | 39756 Muirfield Ln | | Northville | MI | 48168 |
| Noetzel, James M | 2320 Orangeburg Pl | | Henderson | NV | 89044 |
| Nolan, Frederick G | 1795 Emerson Rd | | Wales | MI | 48027 |
| Nolan, Marilyn E | 31821 Marblehead Rd | | Farmington | MI | 48336-2544 |
| Nolan, Michael D | 20144 Santa Barbara Dr | | Detroit | MI | 48221 |
| Nolan, Patricia | 47943 Daisy Dr | | Macomb | MI | 48044-2208 |
| Nolan, Raymond M | 15700 Providence Dr Apt 514 | | Southfield | MI | 48075 |
| Nolan, Ronald W | 18900 Dequindre St | | Detroit | MI | 48234 |
| Noland, Joan S | 26543 Berg Rd Apt 160 | | Southfield | MI | 48033 |
| Nold Jr., Daniel A | 7421 Oak St Ne | | Saint Petersburg | FL | 33702 |
| Nomura, James E | 20268 Wayne Rd | | Livonia | MI | 48152 |
| Noonan, Margaret | Po Box 151 | | Lake George | MI | 48633 |
| Nordmoe, Dennis | 10115 Vernon Ave | | Huntington Woods | MI | 48070 |
| Norfleet, Gary O | 4891 Fairways Dr | | Brighton | MI | 48116 |
| Norfleet, Priscilla L | 26030 Twin Oaks Dr | | Taylor | MI | 48180 |
| Norkiewicz, Veronica | 101 S 7Th St | | Brighton | MI | 48116 |
| Norlock, Dona | 23112 Arthur Ct | | Saint Clair Shores | MI | 48080 |
| Norman, Byron | 13320 Saint Andrews Ave | | Warren | MI | 48089-2846 |
| Norman, Ellamarlene | 7325 Westwood St | | Detroit | MI | 48228 |
| Norris, Brandon D | 7822 Grandmont Ave | | Detroit | MI | 48228 |
| Norris, Brenda S | 7822 Grandmont Ave | | Detroit | MI | 48228 |
| Norris, Donald H | 135 E Margaret St | | Detroit | MI | 48203 |
| Norris, Johnnie | 3168 Woods Cir | | Detroit | MI | 48207 |
| Norris, Kelly J | 13354 De Mott Dr | | Warren | MI | 48088 |
| Norris, Kennedy | 2904 W 79Th St | | Inglewood | CA | 90305 |
| Norris, Michael J | 975 N Riverside Ave | | Saint Clair | MI | 48079 |
| Norris, Roy W | 6930 N Inkster Rd Apt 104G | | Dearborn Heights | MI | 48127 |
| Norrod, Keith D | 8501 Dixie Hwy | | Ira | MI | 48023 |
| North, Alfra V | 3756 W Euclid St | | Detroit | MI | 48206 |
| North, Helen | 30 Plum St | | Jeromesville | OH | 44840 |
| Northcross, Michael G | 14350 Woodmont Ave | | Detroit | MI | 48227 |
| Northern, Johnny Lee | 18654 San Juan Dr | | Detroit | MI | 48221 |
| Northington, George E | 14893 Winthrop St | | Detroit | MI | 48227 |
| Norton, Glenna E | 8317 Nice Ct | | Las Vegas | NV | 89129 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Norton, Janice V | 636 E Saginaw St | | East Lansing | MI | 48823 |
| Norton, Lynda Carol | 18847 Dean St | | Detroit | MI | 48234 |
| Norwood, Judith A | 1756 S Bassett St | | Detroit | MI | 48217 |
| Norwood, Marcus A | 15905 Goddard Rd Apt 105 | | Southgate | MI | 48195 |
| Norwood, Samuel | 19982 Pinehurst St | | Detroit | MI | 48221 |
| Norwood, Theodore R | 6737 N Wayne Rd Apt 185 | | Westland | MI | 48185 |
| Norwood, Valivia | 12960 Dronfield Ave Apt 173 | | Sylmar | CA | 91342 |
| Norwood-Brown, Lakeita | 1461 17Th St | | Detroit | MI | 48216 |
| Noseworhy, Marilyn | 24328 Power Rd | | Farmington Hills | MI | 48336 |
| Novak, Audriene | 38077 Lakeshore Dr | | Harrison Township | MI | 48045 |
| Novak, Gerald | 34553 Ann Arbor Trl | | Livonia | MI | 48150 |
| Novak, Janice M | 34553 Ann Arbor Trl | | Livonia | MI | 48150 |
| Novak, Ronald P | 24328 Emily Dr | | Brownstown | MI | 48183 |
| Novak, William T | 39521 Aynesley St | | Clinton Township | MI | 48038 |
| Novik, Kenneth | 37637 Pocahontas Dr | | Clinton Township | MI | 48036 |
| Nowak, Bernice C | 1218 Haddington Cir | | Sun City Center | FL | 33573 |
| Nowak, Christine | 15667 Liverpool St | | Livonia | MI | 48154 |
| Nowak, Frances | 7248 Parkwood Dr | | Fenton | MI | 48430 |
| Nowak, Jean P | 22136 Palms Way Apt 106 | | Boca Raton | FL | 33433 |
| Nowak, Richard J | 8031 Rolyat St | | Detroit | MI | 48234 |
| Nowak, Robt | 640 Sparr Rd | | Gaylord | MI | 49735 |
| Nowak, Thomas G | 48735 Dunn Ct | | Macomb | MI | 48044 |
| Nowak, Walter J | 2596 Cedar Key Dr | | Lake Orion | MI | 48360 |
| Nowakowski, Raymond | 718 S Point Dr | | Gladwin | MI | 48624 |
| Nowell Sr., Lamar N | Po Box 405 | | Southfield | MI | 48037 |
| Nowells, Frederick D | 17521 Wisconsin St | | Detroit | MI | 48221 |
| Nowicki, Arn R | 6085 Raddatz Rd | | Fowlerville | MI | 48836 |
| Nowicki, Thomas F | 8171 Denwood Dr Apt 4 | | Sterling Heights | MI | 48312 |
| Nowinski, Ruth V | 40320 Village Wood Rd | | Novi | MI | 48375-4559 |
| Noyd, May R | 8136 Almont St | | Detroit | MI | 48234 |
| Nuar, Mark | 5314 Shady Gardens Dr | | Kingwood | TX | 77339 |
| Nuber, William J | 28055 Adler Dr | | Warren | MI | 48088 |
| Nugin, Gregory V | 8674 Forest Ct | | Warren | MI | 48093 |
| Nunn , Mary Ann | 17738 Redfern St | | Detroit | MI | 48219 |
| Nunn, Clarence E | 6402 Stinespring Dr | | Paducah | KY | 42001 |
| Nunn, Maria C | 14204 Breakfast Dr | | Redford | MI | 48239 |
| Nunn, Shirley R | 2005 Wv Thompson Rd | | Rutherfordton | NC | 28139 |
| Nunnery, Billie W | 4570 Alan Ln | | Lake Orion | MI | 48359 |
| Nye, Charles | Po Box 191 | | Hessel | MI | 49745 |
| Nyquist, Susan M | 32225 Oscoda Ct | | Westland | MI | 48186 |
| Oates Jr., Charles C | Po Box 19016 | | Detroit | MI | 48219 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Oatey, Roma | 5200 Wapiti Point Ct | | Las Vegas | NV | 89130-1589 |
| Oatman , Eldora V | 3603 Bigelow Dr | | Holiday | FL | 34691 |
| Obannon, James E | 12805 Woodmont Ave | | Detroit | MI | 48227 |
| Obarzanek, Walter | 36430 Van Dyke Ave Apt 214 | | Sterling Heights | MI | 48312 |
| Obelnicki, Frank A | 14960 Glastonbury Ave | | Detroit | MI | 48223 |
| Obey-Young, Angela C | 4067 Montgomery St | | Detroit | MI | 48204 |
| Obey-Young, Angela C | 4067 Montgomery St | | Detroit | MI | 48204 |
| Obidzinski, Leo | 37708 S Capitol Ct | | Livonia | MI | 48150 |
| Obidzinski, Robert | 7251 Aqua Isle Dr | | Clay | MI | 48001 |
| Obrien , Larry | 4484 Forest Edge Ln | | West Bloomfield | MI | 48323 |
| Obrien, Helen | 5518 E Lindstrom Ln Unit 27 | | Mesa | AZ | 85215 |
| Obrien, Hilda K | 4508 Golf View Dr | | Brighton | MI | 48116-9799 |
| Obrien, Joseph C | 5094 Woodridge Dr | | Lewiston | MI | 49756 |
| Obrien, Lawrence J | 20020 Parkside St | | Saint Clair Shores | MI | 48080 |
| Obrien, Margaret | 20729 Wicks Ln | | Grosse Pointe Woods | MI | 48236 |
| Obrien, Martin A | 22954 Recreation St | | Saint Clair Shores | MI | 48082 |
| Obrien, Michael | 14811 Park Grove St | | Detroit | MI | 48205-3038 |
| Obrien, Patrick M | 36221 Florane St | | Westland | MI | 48186 |
| Obrien, Toby | 34642 Ash St | | Wayne | MI | 48184 |
| Obrien, William J | 5073 Chadbourne Dr | | Sterling Heights | MI | 48310 |
| Occhipinti, S | 275 Maywood St | | Marysville | MI | 48040 |
| Ochadleus, William C | 2367 Valley Gate | | Milford | MI | 48380 |
| Ochalek, Garrett J | 44076 Cypress Point Dr | | Northville | MI | 48168 |
| Ochenski, Margaret E | 6114 Harvard Rd | | Detroit | MI | 48224 |
| Ochoa, Patricia A | 4411 Inverness St | | Dexter | MI | 48130 |
| Ochoa, Roy S | 7622 Lewis Rd | | Lakeland | FL | 33810 |
| Oconnell, Joseph | 13317 S Wright Rd | | Eagle | MI | 48822 |
| Oconnell, Mary C | 14265 Hubbell St | | Livonia | MI | 48154 |
| Oconnor, Francis B | 17348 Heather Ln | | Clinton Township | MI | 48038 |
| Oconnor, George | Po Box 67 | | Somerset Center | MI | 49282 |
| Oconnor, Gerald T | 52243 Landsdowne Cir | | Chesterfield | MI | 48051 |
| Oconnor, James G | 188 Eleanor Dr Sw | | Cleveland | TN | 37311 |
| Oconnor, Janice E | 188 Eleanor Dr Sw | | Cleveland | TN | 37311 |
| Oconnor, Meriann | 1351 Forest Bay Dr | | Waterford | MI | 48328 |
| Oddo, Andrew R | 53014 Briar Dr | | Shelby Township | MI | 48316 |
| Odea, Terry A | 16706 N Stanmoor Dr | | Livonia | MI | 48154 |
| Odell, Christopher A | 31478 Gloede Dr | | Warren | MI | 48088 |
| Odell, Dorothy | 6637 Caledonia Rd | | Hubbard Lake | MI | 49747 |
| Odell, June | 1525 Cherboneau Pl Apt 18B | | Detroit | MI | 48207 |
| Oden, Barbara | 15700 Providence Dr Apt 207 | | Southfield | MI | 48075 |
| Oden, Geraldine | 20280 Forestwood St | | Southfield | MI | 48076 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Oden, Jeanette | 13949 Kentucky St | | Detroit | MI | 48238 |
| Oden, Ralph J | 13518 Asbury Park | | Detroit | MI | 48227-1330 |
| Odom, Eddie | 18958 Burt Rd | | Detroit | MI | 48219 |
| Odonnell, David R | 9204 Jameson Pass Apt 304 | | Alpharetta | GA | 30022 |
| Odonohue, Mary T | 8873 River Valley Rd | | Brighton | MI | 48116 |
| Odorowski, Gary F | 7640 W Red Coach Ave | | Las Vegas | NV | 89129 |
| O'Dowd, Patricia | 1406 Nicolet Pl | | Detroit | MI | 48207 |
| Odowd, Patrick | 20209 Southampton Dr | | Livonia | MI | 48152 |
| Odrago, Cornelia | 36328 Dardanella St | | Livonia | MI | 48152 |
| Oehmke, Donald O | 25074 Saint Christopher St | | Harrison Township | MI | 48045 |
| Offner, James E | 2355 Arnold Rd | | Snover | MI | 48472 |
| Ogg, John J | 724 Orchid Tree Ln | | Henderson | NV | 89011 |
| Ogilvie, Margie | 7603 Campflowers Rd | | Youngstown | FL | 32466 |
| Ogilvy, Robert E | Po Box 15 | | Lexington | MI | 48450 |
| Oglesby Jr., Thomas | 4390 Neff Ave | | Detroit | MI | 48224 |
| Oglesby, Joanne M | 18460 Cherrylawn St | | Detroit | MI | 48221 |
| Ogletree, Dorothylee | 17653 Grandville Ave | | Detroit | MI | 48219 |
| Ogletree, Jimmie L | 19771 Cranbrook Dr Apt 202 | | Detroit | MI | 48221 |
| Ogletree, Michael E | 8541 Marygrove Dr | | Detroit | MI | 48221 |
| Ogrady , James V | 43021 W Kirkwood Dr | | Clinton Township | MI | 48038 |
| Ogrady, William P | 7425 Bishop Rd | | Brighton | MI | 48116 |
| Ogrodnik, Thaddeus | 17689 E Kirkwood Dr | | Clinton Township | MI | 48038 |
| Ohalloran, Lynda A | 18924 Blair Ct | | Allen Park | MI | 48101 |
| Ohara, Agnes | 211 S Beach Blvd Spc 90 | | Anaheim | CA | 92804-1850 |
| Ohare, Joseph F | 30249 Barwell Rd | | Farmington Hills | MI | 48334 |
| Ohenley, Margaret | 299 N Highland Ave | | Ossining | NY | 10562 |
| Ohno, Charles W | 18490 Wildemere St | | Detroit | MI | 48221 |
| Oja, David J | 14615 314Th St | | Menahga | MN | 56464 |
| Okeefe, Leo E | 48679 Red Oak Dr | | Shelby Township | MI | 48315 |
| Okotie-Eboh, Juliette A | 480 S Park St | | Detroit | MI | 48215 |
| Olafioye, Salewa A | 4012 16Th St | | Ecorse | MI | 48229 |
| Olander, Duane E | 16219 Quakertown Ln | | Livonia | MI | 48154 |
| Olander, Heather L | 2549 Hilltop Ln | | Howell | MI | 48843 |
| Olander, Nicole | 2549 Hilltop Ln | | Howell | MI | 48843 |
| Olariu, Alex | 19 Georgetown Ct | | Dearborn | MI | 48126 |
| Olbrys, Arlene J | 5840 Spring Valley Ln | | Dryden | MI | 48428 |
| Olbrys, Mary | 19016 Wormer St | | Detroit | MI | 48219 |
| Olceski, James | 49095 Jefferson Ave | | Chesterfield | MI | 48047 |
| Oldani, Joseph A | 22535 Corteville St | | Saint Clair Shores | MI | 48081 |
| Oldenburg, Donald | 2839 Beech Tree Ln | | Traverse City | MI | 49686-4787 |
| Oldenburg, Joseph | 42507 Waterfall Rd | | Northville | MI | 48168 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Oldham, Ethel | 5709 Stanford St | | Detroit | MI | 48210 |
| Oldham, Ethel | 24025 Greater Mack Ave Ste 200 | | Saint Clair Shores | MI | 48080 |
| Oldham, Pennie A | 503 Fox Hills Dr N | | Bloomfield Hills | MI | 48304 |
| Oldham, William S | 19950 Shrewsbury Rd | | Detroit | MI | 48221 |
| Oleary, Mark M | 42770 Tavistock Dr | | Belleville | MI | 48111 |
| Olechnowicz, Frances | 1650 N Berry St | | Westland | MI | 48185 |
| Olejnik, Patricia A | 21629 Sabrina Dr | | Macomb | MI | 48044 |
| Olejnik , Richard | 19601 Armada Center Rd | | Armada | MI | 48005 |
| Oleksinski, D | 5254 N Wyman Rd | | Edmore | MI | 48829 |
| Oleniacz, Keith T | 8276 W Parkway St | | Detroit | MI | 48239 |
| Oleniacz, Michael | 2625 W Battle Rd | | Farwell | MI | 48622 |
| Olesko, Daniel B | 5024 35Th St | | Detroit | MI | 48210 |
| Oleszkiewicz, Judith A | 39706 Bonnie Ct | | Clinton Township | MI | 48038 |
| Olin, Frances | Po Box 40401 | | Redford | MI | 48240 |
| Olivache, Linda L | 8120 E Jefferson Ave Apt 4N | | Detroit | MI | 48214 |
| Olivan, Leticia G | 23224 Masonic Blvd | | Saint Clair Shores | MI | 48082 |
| Oliver, Hillie | 2525 Waverly St | | Detroit | MI | 48238 |
| Oliver, James | 23177 Farmington Rd | | Farmington | MI | 48336 |
| Oliver, James E | 841 Thomason Rd | | Albertville | AL | 35951 |
| Oliver, Mary | 9580 W Parkway St | | Detroit | MI | 48239 |
| Oliver, Mary | 9580 W Parkway St | | Detroit | MI | 48239 |
| Oliver, Melrose | 16580 Prevost St | | Detroit | MI | 48235 |
| Oliver, Ronnie | 17741 Chester St | | Detroit | MI | 48224 |
| Oliver, Shari Gene | 20132 Houghton St | | Detroit | MI | 48219 |
| Oliveri, Phillip J | 7484 Cedar Lake Rd | | Oscoda | MI | 48750 |
| Oliver-Jordan, Lori | 16621 Stansbury St | | Detroit | MI | 48235 |
| Ollison, Louis | 4141 Cadillac Blvd | | Detroit | MI | 48214 |
| Ollivierra, Florencita | 19750 Marlowe St | | Detroit | MI | 48235 |
| Olmsted, Donald | 4109 W Allen Rd | | Howell | MI | 48855 |
| Olsen , John R | 21334 Mulberry Ct | | Farmington Hills | MI | 48336 |
| Olsen, Anna | 5701 Ne St Johns Rd Unit 68 | | Vancouver | WA | 98661 |
| Olsen, Diane | 2250 Faussett Rd | | Howell | MI | 48855 |
| Olsen, Donald A | 697 Ridgecrest Dr | | Fenton | MI | 48430 |
| Olsen, Donald B | 4585 Walwit St | | Dearborn | MI | 48126 |
| Olson Jr., James R | 51118 Indian Pointe Dr | | Macomb | MI | 48042 |
| Olson, Kathleen F | Po Box 84 | | Dearborn | MI | 48121-0084 |
| Olson, Lawrence K | 27960 Pontiac Trl | | South Lyon | MI | 48178 |
| Olson, Phillip M | 8900 E Jefferson Ave Apt 332 | | Detroit | MI | 48214 |
| Olson, Susan C | 700 S Ocean Blvd Apt 402 | | Boca Raton | FL | 33432 |
| Olson, Virginia | 362 E Youngs Rd | | Gladwin | MI | 48624 |
| Olter, George B | 48453 Sugarbush Rd | | Chesterfield | MI | 48047 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Oltersdorf, Earl | 308 S 56Th Ter | | Hollywood | FL | 33023 |
| Omar, Phelton M | 18231 Santa Barbara Dr | | Detroit | MI | 48221 |
| Omara, Daniel E | 1591 N Ridge Rd | | Carsonville | MI | 48419 |
| Omeara, Irene G | 32124 Eastway St | | Roseville | MI | 48066 |
| Onacki, Rosemary | 15191 Ford Rd Apt 513 | | Dearborn | MI | 48126 |
| Oneal, Claude | 1705 Chicago Blvd | | Detroit | MI | 48206 |
| Oneal, Gayle | 4145 Helen St | | Detroit | MI | 48207 |
| Oneal, James M | 20013 Edmunton St | | Saint Clair Shores | MI | 48080 |
| Oneal, Oliver W | 16207 Hartwell St | | Detroit | MI | 48235 |
| Oneal, Phillip C | 17183 Meyers Rd | | Detroit | MI | 48235 |
| Oneal-Walker, Barbara | 4813 Audubon Rd | | Detroit | MI | 48224 |
| Oneil, Alberta | 19982 Indiana St | | Detroit | MI | 48221 |
| Oneil, Dennis E | 31765 Bridge St | | Garden City | MI | 48135 |
| Oneil, Geneva Arvilla | 20210 Vernier Rd Apt A | | Harper Woods | MI | 48225-1407 |
| Oneil, Patricia A | 38151 Metro Villa Dr Unit 111L | | Harrison Township | MI | 48045 |
| Oneil, Peggy | 980 River Line Dr Lot 123 | | Howell | MI | 48843 |
| Oneill, Daniel Joseph | 20068 Olympia | | Detroit | MI | 48240 |
| Oneill, Daniel L | 26129 Ballard St | | Harrison Twp | MI | 48045 |
| Oneill, Gerald J | 3715 Porter Dr | | Sterling Heights | MI | 48310 |
| Oneill, John J | 898 N Adams Rd Unit 3 | | Birmingham | MI | 48009 |
| Oneill, Lois | 29250 W 10 Mile Rd Apt 12 | | Farmington Hills | MI | 48336 |
| Oneill, Mary L | 14800 Cavell St | | Livonia | MI | 48154 |
| Oneill, Thomas J | 926 E Sunnybrook Dr | | Royal Oak | MI | 48073 |
| Ong, Koeken C | 22568 Kipling St | | Saint Clair Shores | MI | 48080 |
| Onorati, Judith | 41817 Langley Dr | | Sterling Heights | MI | 48313 |
| Onuskanich, Melvin | Po Box 644 | | Mount Pleasant | MI | 48804 |
| Opachak, Leslie R | 11431 Casa Loma | | Brighton | MI | 48114 |
| Opalewski, Irene | 7315 Edlane Rd | | Clay | MI | 48001 |
| Opalko, Irene | 6256 N Waverly St | | Dearborn Heights | MI | 48127 |
| Opanowski, Irene | 8334 Irish Mist | | Onsted | MI | 49265-9308 |
| Opara, Innocent C | 16701 Greenview Ave | | Detroit | MI | 48219 |
| Opara, Juliana A | 16701 Greenview Ave | | Detroit | MI | 48219 |
| Openshaw, Ralph B | 40801 Mcnamara Dr | | Clinton Twp | MI | 48038 |
| Opipari, Camillo T | 850 Bayport Cir | | Venice | FL | 34292 |
| Opipari, Patrick | 40078 Moravian Dr | | Clinton Township | MI | 48036 |
| Opoka, Donna M | 4327 Buckingham Rd | | Royal Oak | MI | 48073 |
| Opolski, Chester W | 6055 Mabley Hill Rd | | Fenton | MI | 48430 |
| Ora, Virginia | 1320 Ashebury Ln Apt 234 | | Howell | MI | 48843 |
| Oram, Elenora | 3833 N Fairview Ave Unit 89 | | Tucson | AZ | 85705 |
| Orange, Gail A | Po Box 760445 | | Lathrup Village | MI | 48076 |
| Ordogne, Margaret S | 6911 Lake Barrington Dr | | New Orleans | LA | 70128 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| | | | | | |
| Oren, L L | 22177 Glenwood St | | Clinton Township | MI | 48035 |
| Organ, Gail | 32343 Newcastle Dr | | Warren | MI | 48093 |
| Orlando , James A | 155 W Lafayette St | | Romeo | MI | 48065 |
| Orlando, Virginia | 64124 Kildare Dr | | Washington | MI | 48095 |
| Orlowski, Michael F | 35855 Washington St | | Richmond | MI | 48062 |
| Orourke, Kimberly A | 23439 Recreation St | | Saint Clair Shores | MI | 48082 |
| Orourke, Margaret L | 4302 Martinique Cir Apt L1 | | Coconut Creek | FL | 33066 |
| Orourke, Owen W | 23439 Recreation St | | Saint Clair Shores | MI | 48082 |
| Orourke, Peter | 43322 Pointe Dr | | Clinton Township | MI | 48038 |
| Orozco, Alfredo C | 1196 Divine Grace Bordl 1 | Balagtas, Bulaoan 3016 | Philippines | | |
| Orr, Deborah A | 2106 Oakman Blvd | | Detroit | MI | 48238 |
| Orr, Delois | 18094 Oak Dr | | Detroit | MI | 48221 |
| Orr, Eric C | 4544 Columbus St Apt 1210 | | Virginia Beach | VA | 23462 |
| Ortega, David | 42713 Steepleview Ct | | Northville | MI | 48168 |
| Ortiz, Esperanza D | Po Box 43114 | | Detroit | MI | 48243 |
| Orton, Carl F | 827 Village Green Pkwy | | Maineville | OH | 45039 |
| Orum, Lucious | 2883 Rudolph Rd | | Tyler | AL | 36785 |
| Orzech, Christopher Z | 14485 Robinwood Dr | | Plymouth | MI | 48170 |
| Orzech, George J | 2409 Keylon Dr | | W Bloomfield | MI | 48324 |
| Orzechowski, Gerald | 8048 Harbour Dr | | Ira | MI | 48023 |
| Osborn, Daniel R | 239 W Calle Del Estribo | | Sahuarita | AZ | 85629 |
| Osborn, Jacqueline M | 7761 Osprey Rdg | | Waterford | MI | 48327 |
| Osborn, Nida Jean | 4208 Maple St | | Cass City | MI | 48726 |
| Osborne , Dollinda | 18205 Roselawn St | | Detroit | MI | 48221 |
| Osborne, Clenard J | 20800 Wyoming St Apt 209 | | Ferndale | MI | 48220 |
| Osborne, Darrell W | 29144 Harding St | | Roseville | MI | 48066 |
| Osborne, Gail M | 34426 Philip Dr | | Chesterfield | MI | 48047 |
| Osborne, Mary | 16600 W Outer Dr Apt 703 | | Dearborn Heights | MI | 48127 |
| Osborne, Nancy L | 15722 Stout St | | Detroit | MI | 48223 |
| Osborne, Pamela | 30156 Sparkleberry Dr | | Southfield | MI | 48076-2077 |
| Osburn, Neil H | 2615 Magic Moon Ln | | Las Vegas | NV | 89146 |
| Osby, Bernice | 15235 Garfield Unit 9 | | Redford | MI | 48239 |
| Osby, Walter M | 20110 Griggs St | | Detroit | MI | 48221 |
| Osentoski, Richard D | Po Box 492 | | Richmond | MI | 48062 |
| Oshea, Timothy J | 2567 Franklin Park Dr | | Sterling Heights | MI | 48310-2382 |
| Osinski, Leon | 34560 Morningdale Dr | | Sterling Heights | MI | 48312 |
| Osiuk, Olga | 422 W Congress St Ste 350 | Attn:  John Korachis | Detroit | MI | 48226 |
| Oskarek, Paul H | 6029 Merrick St | | Taylor | MI | 48180 |
| Osowki, Wanda A | 29250 Heritage Pkwy Apt 22 | | Warren | MI | 48092 |
| Osowski, Gregory J | 18656 Renwick St | | Livonia | MI | 48152 |
| Osowski, Helen | 4514 Charles St | | Detroit | MI | 48212 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Osterbeck, John W | 7980 Gorgas Ct | | Las Vegas | NV | 89129 |
| Osterberg, Bert G | 3400 Avenue Of The Arts Apt G113 | | Costa Mesa | CA | 92626 |
| Osterman, Mark | 487 Venetian Villa Dr | | New Smyrna Beach | FL | 32168 |
| Ostrowski, Larry J | 12711 Wilkes Rd | | Brockway | MI | 48097 |
| Ostrowski, Walter | 11384 Wilkes Rd | | Brockway | MI | 48097 |
| Osullivan, Michael D | 6042 Drexel St | | Dearborn Heights | MI | 48127 |
| Otis, Arcastic | 3635 Rivard St Apt 2 | | Detroit | MI | 48207 |
| Otremba, David F | 7264 Dolphin | | Detroit | MI | 48239 |
| Otrompke, Donald F | 1573 Rulane Dr | | Lapeer | MI | 48446-1358 |
| Ott, Julie A | 1065 7Th St | | Wyandotte | MI | 48192 |
| Ottinger, Chad William | 2197 Basket Branch Dr | | Newport | MI | 48166 |
| Otto, Shirley | 2164 Michele Dr | | Troy | MI | 48085-3825 |
| Otto, Zelphia | 24271 R Dr N | | Olivet | MI | 49076 |
| Otts, Edna | 185 Claremont Cir | | Brooklyn | MI | 49230 |
| Ottum, James V | 39719 Dun Rovin Dr | | Northville | MI | 48168 |
| Oubre, Bobby | 15875 Joy Rd Apt 318 | | Detroit | MI | 48228 |
| Oubre, Rita | 3081 Savannah Bay Ct | | Snellville | GA | 30078 |
| Ouellet, Rose | 29451 Halsted Rd Apt 201 | | Farmington Hills | MI | 48331 |
| Ouellette, Marvin | 605 Keith Ave | | Pasadena | TX | 77504 |
| Ouellette, R A | 3817 Highway 281 | | Three Rivers | TX | 78071 |
| Ounanian, Carol | 1030 Airport Dr | | East Tawas | MI | 48730-9763 |
| Outlaw, Cathleen | 1970 E Grand Blvd | | Detroit | MI | 48211 |
| Outlaw, Jackie T | 26739 Notre Dame St | | Inkster | MI | 48141 |
| Overstreet, Barbara J | 3414 Crane St | | Detroit | MI | 48214 |
| Overton, Grace | 20330 Vernier Rd Apt C | | Harper Woods | MI | 48225 |
| Overton, Mary Frances | 13512 Washburn St | | Detroit | MI | 48238 |
| Overton-Smith, Anita J | 9020 Eastlake Dr | | Midland | GA | 31820 |
| Owczarek, Martin | 14719 Talbot Dr | | Warren | MI | 48088 |
| Owen, Alvis C | 16207 Greenview Ave | | Detroit | MI | 48219 |
| Owen, Dorothy | 201 Leyswood Dr | | Greenville | SC | 29615 |
| Owen, Samuel H | 18314 Stratford Dr | | Southfield | MI | 48075 |
| Owens II, Leslie J | 3500 Oakman Blvd | | Detroit | MI | 48204 |
| Owens, Aylwin D | Po Box 23037 | | Detroit | MI | 48223 |
| Owens, Dennis K | 15540 Evanston St | | Detroit | MI | 48224 |
| Owens, Doris | 202 Attaway St | | E Dublin | GA | 31027 |
| Owens, Dynalda M | 17419 Pinehurst St | | Detroit | MI | 48221 |
| Owens, Ernest J | 15000 Rosemont Ave | | Detroit | MI | 48223 |
| Owens, Eugene | 12944 Longacre St | | Detroit | MI | 48227 |
| Owens, Gladys M | 20044 Greydale Ave | | Detroit | MI | 48219 |
| Owens, James E | 18087 Orleans St | | Detroit | MI | 48203 |
| Owens, Leonard D | 11928 Middlebury Dr | | Tampa | FL | 33626 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Owens, Linda R | 85 Serena Ct | | Covington | GA | 30016 |
| Owens, Lucille M | 16217 Hilton St | | Southfield | MI | 48075 |
| Owens, Paulette | 16585 Trinity St | | Detroit | MI | 48219 |
| Owens, Ronald R | 606 S Williams St Apt 916 | | Royal Oak | MI | 48067 |
| Owsley, Alexander | 23690 Edinburgh St | | Southfield | MI | 48033 |
| Oxendine, Gail L | 11846 Rosemary St | | Detroit | MI | 48213 |
| Oxholm, Maria | 16 Provencal Rd | | Grosse Pointe Farm | MI | 48236 |
| Oyebamiji, Abiodun | 8009 Pebblestone Dr | | Ypsilanti | MI | 48197 |
| Ozga, Richard S | 8601 Robindale Ave | | Dearborn Heights | MI | 48127 |
| Oziem, Michael P | 28930 Beste St | | Saint Clair Shores | MI | 48081 |
| Ozment, Ivan R | 8672 Creston Dr | | Pinckney | MI | 48169 |
| Pace Jr., Donald E | 2025 Raymond Ave | | Dearborn | MI | 48124 |
| Pace, Daniel M | 30803 Island Dr | | Rockwood | MI | 48173 |
| Pace, Lindsey K | 4329 Audubon Rd | | Detroit | MI | 48224 |
| Pace, Phyllis Ann | 37091 Jefferson Ct Apt 586 | | Farmington Hills | MI | 48335 |
| Pace, Yvette | 10890 Lakepointe St | | Detroit | MI | 48224 |
| Pacely, Helen C | 2495 County Road 39 | | Selma | AL | 36701 |
| Pacheco, Nancy | 1608 Long Paw Ln | | Charlotte | NC | 28214 |
| Pacini, Mariano | 19846 Ida Ln E | | Grosse Pointe Woods | MI | 48236 |
| Pacini, Marie Perchan | 19846 Ida Ln E | | Grosse Pointe Woods | MI | 48236 |
| Paciorka, Wesley | 4334 Eucalyptus Way | | Pinckney | MI | 48169 |
| Pack, James | 111 Berkley Dr | | Villa Rica | GA | 30180 |
| Packard, Sally | 3736 Barberry Cir | | Wixom | MI | 48393 |
| Packnet Jr., Manuel | 6828 Reserve Rd | | West Bloomfield | MI | 48322 |
| Packnet, Renee | 22319 La Seine St Apt 304 | | Southfield | MI | 48075 |
| Pado, Thomas M | 1401 Beverly Blvd | | Walled Lake | MI | 48390 |
| Paduch, Richard E | 9937 Cambridge Ct | | South Lyon | MI | 48178 |
| Paduch, Robert A | 9973 Cambridge Ct | | South Lyon | MI | 48178 |
| Paduch, Ronald J | 1410 N Jossman Rd | | Ortonville | MI | 48462 |
| Padula, Dominic | 27608 Ursuline St | | Saint Clair Shores | MI | 48081 |
| Paetow, Laura | 11445 Mcgregor Rd | | Pinckney | MI | 48169-9521 |
| Page Sr., Larry | Po Box 805921 | | Saint Clair Shores | MI | 48080 |
| Page, Beatrice | Po Box 10599 | | Detroit | MI | 48210 |
| Page, Develma | 1405 Mack St | | Spring Lake | NC | 28390 |
| Page, Elizabeth | 22333 La Garonne St Apt 413 | | Southfield | MI | 48075 |
| Page, Grady C | Po Box 692 | | Summerville | GA | 30747 |
| Page, Lillian | 20245 Sorrento St | | Detroit | MI | 48235 |
| Page, Nichola | 22617 E 12 Mile Rd | | Saint Clair Shores | MI | 48081 |
| Page, Rita | 17500 Westmoreland Rd | | Detroit | MI | 48219 |
| Page, Thurman | 14231 Oak Park Blvd | | Oak Park | MI | 48237 |
| Page-Neal, Jacqueline | 685 Saint Maron St | | Detroit | MI | 48207 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Pagotto, Diana M | 1921 Washington Blvd | | Birmingham | MI | 48009 |
| Paige , Clarence A | 23510 Joy Rd | | Redford | MI | 48239 |
| Paige, Alfred E | 28269 Statler Ln | | Farmington Hills | MI | 48334 |
| Paige, Alice J | 3470 Kensington Ave | | Detroit | MI | 48224 |
| Paige, Lamar Robinson | 3794 W Philadelphia St | | Detroit | MI | 48206 |
| Paige, Patricia | 2358 Greendale Dr | | Sarasota | FL | 34232 |
| Paige, Roman | 618 Currier Pl | | Pensacola | FL | 32514 |
| Pailen, Donald | 17364 Muirland St | | Detroit | MI | 48221 |
| Pais, Joao S | 3922 Fairfax Dr | | Troy | MI | 48083 |
| Pajor II, George H | 8276 Fisher Ave | | Warren | MI | 48089 |
| Pakula, Anthony C | 1305 N Willard Rd | | Canton | MI | 48187 |
| Pakula, Marcia H | 14448 Hillsdale Dr | | Sterling Hts | MI | 48313 |
| Pakulski, Ronald | 18958 Marisa Dr | | Clinton Township | MI | 48038 |
| Palaniappan, Palaniappan | 4620 Bayleaf Dr | | Sterling Heights | MI | 48314 |
| Palazzolo, Jerome F | 32427 Hayes Rd | | Warren | MI | 48088 |
| Palazzolo, Salvatore J | 6150 Laurain Ct | | W Bloomfield | MI | 48322 |
| Palazzolo, Sam M | 20131 Ridgeway Ct | | Clinton Township | MI | 48038 |
| Palazzolo, Susanne L | 20131 Ridgeway Ct | | Clinton Township | MI | 48038 |
| Palen, Carol | 2133 Chalet Dr | | Rochester Hills | MI | 48309 |
| Palka, Florence A | 45770 Meadows Cir W | | Macomb | MI | 48044 |
| Palka, Marilyn | 2868 Monte Vis | | Brighton | MI | 48114 |
| Palka, Stephen S | 1731 Randons Point Dr | | Sugar Land | TX | 77478 |
| Pallarito, James R | 32501 Barclay Sq | | Warren | MI | 48093 |
| Pallarito, Thomas | 1577 Garden Ct | | Saint Clair | MI | 48079 |
| Palm, Catherine M | Po Box 2428 Pmb 8507 | | Pensacola | FL | 32513 |
| Palm, Debra M | 34407 Peppermil Ct | | Sterling Heights | MI | 48312 |
| Palm, James L | Po Box 2428 | Pmb #8507 | Pensacola | FL | 32513 |
| Palmer, Brenda | 19975 Hamburg St | | Detroit | MI | 48205 |
| Palmer, David | 31522 Sikon St | | New Baltimore | MI | 48047 |
| Palmer, Deborah | 1501 E Silverleaf St | | Gonzales | LA | 70737 |
| Palmer, Margaret A | 4332 Commonwealth St | | Detroit | MI | 48208 |
| Palmer, Sandra L | 2668 Butternut St | | Detroit | MI | 48216 |
| Palmer, Shirley A | 1011 Soda Park Dr | | Temperance | MI | 48182 |
| Palmer, Theresa P | 22565 Cass River Dr | | Macomb | MI | 48042 |
| Palmore, Deloris | 1931 Chene Ct 304 | | Detroit | MI | 48207-4916 |
| Palmquist, Gerald J | 4810 E Outer Dr | | Detroit | MI | 48234 |
| Palonus, Catherine | 27475 Huron Cir Apt 321 | | Novi | MI | 48377 |
| Paluch, Daisy J | 8270 Anchor Bay Dr | | Clay | MI | 48001 |
| Paluch, Stanley | 31800 Van Dyke Ave Apt 221 | | Warren | MI | 48093 |
| Paluszewski, Robert L | 16504 Edinborough Rd | | Detroit | MI | 48219 |
| Pampreen, Betty | 5468 Genevieve Cir | | Zephyrhills | FL | 33542 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Panackia, E M | 8001 W Parkway St | | Detroit | MI | 48239 |
| Panagos, Mary | 21208 Norwood Dr | | Harper Woods | MI | 48225 |
| Panaretos, Theodore P | 2829 Rubbins Rd | | Howell | MI | 48843 |
| Panek, Angel | 9676 W Outer Dr Apt 21 | | Detroit | MI | 48223 |
| Pankey, James E | 18707 Sorrento St | | Detroit | MI | 48235 |
| Pankonin, Edward | 567 Juniper Dr | | Davison | MI | 48423 |
| Pantano, Joseph A | 4299 Tomer Rd | | Adrian | MI | 49221 |
| Pantel, Gwen M | 1600 Ne Dixie Hwy Apt 11-103 | | Jensen Beach | FL | 34957-6310 |
| Panzica, Robert L | 1769 Racimo Dr | | Sarasota | FL | 34240 |
| Paonessa, Bettina | 42863 Tecumseh Trl | | Clinton Township | MI | 48038 |
| Papastergion, Gregory | 361 Ashland St | | Detroit | MI | 48215 |
| Papastergion, Ruth | 16511 Manning St | | Detroit | MI | 48205 |
| Pappas, Ann | 423 Byron Rd | | Howell | MI | 48843 |
| Pappas, Arlene | 38962 Venetian Dr | | Harrison Township | MI | 48045 |
| Pappas, Dorothy | 43609 Medea Dr | | Clinton Twp | MI | 48036 |
| Pappas, John C | 9556 Hemingway | | Redford | MI | 48239 |
| Papuga, Daniel | 39764 Schroeder Dr | | Clinton Twp | MI | 48038 |
| Papuga, Mary Jane | 39764 Schroeder Dr | | Clinton Twp | MI | 48038 |
| Paquin Jr., Joseph T | 4700 Ocean Beach Blvd Apt 503 | | Cocoa Beach | FL | 32931 |
| Paquin, Romana | 5853 Burdick Rd | | Lapeer | MI | 48446 |
| Paramore Jr., Alton | 2775 Woodstock Dr | | Detroit | MI | 48203 |
| Paraski, Stephen | 12085 Inkster Rd | | Livonia | MI | 48150 |
| Paraventi, John P | 26600 Schoolcraft Apt 107 | | Redford | MI | 48239 |
| Parcella , James J | 39003 Elsie St | | Livonia | MI | 48154 |
| Pardo Jr., William | 10246 Sunrise Rdg | | Pinckney | MI | 48169 |
| Pardon, Cynthia Davell | 19490 Washburn St | | Detroit | MI | 48221 |
| Pardon-Smith, Cassandra N | 18020 Littlefield St | | Detroit | MI | 48235 |
| Pardy, Samuel E | 4303 Commonwealth St | | Detroit | MI | 48208 |
| Parent, Leonard E | 1170 N Federal Hwy Apt 909 | | Fort Lauderdale | FL | 33304 |
| Parham, Eldon R | 13111 Rosemary St | | Detroit | MI | 48213 |
| Parham, Glenn L | 18013 Ohio St | | Detroit | MI | 48221 |
| Parham, Joseph | 14005 Mark Twain St | | Detroit | MI | 48227 |
| Parham, Marie | 16279 Tacoma St | | Detroit | MI | 48205 |
| Parikh, Mahendra | 9626 Heyden St | | Detroit | MI | 48228 |
| Parish Jr., John V | 23871 Rensselaer St | | Oak Park | MI | 48237 |
| Parish, Hal G | 2202 Forest Gln | | West Bloomfield | MI | 48324 |
| Park, Thomas H | 12640 Longview St | | Detroit | MI | 48213 |
| Park, Westland | 175 E Nawakwa Rd Unit 326 | | Rochester Hills | MI | 48307 |
| Parke, Roger E | 21518 Briarcliff St | | Saint Clair Shores | MI | 48082 |
| Parker , Denise | 12720 E Outer Dr | | Detroit | MI | 48224 |
| Parker , Gerald L | 43103 Pond Bluff Dr | | Belleville | MI | 48111 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Parker Jr., David Samuel | 23490 Hall Rd | | Woodhaven | MI | 48183 |
| Parker Jr., Henry C | 1446 E Sweet Citrus Dr | | San Tan Valley | AZ | 85140 |
| Parker Jr., Jonathan | 14830 Tireman St Apt 2 | | Detroit | MI | 48228 |
| Parker, Alex | 12215 Kilbourne St | | Detroit | MI | 48213 |
| Parker, Barbara | 9350 Robson St | | Detroit | MI | 48228 |
| Parker, Barbara | 9350 Robson St | | Detroit | MI | 48228 |
| Parker, Barbara | 5963 Kruger Rd | | Three Oaks | MI | 49128 |
| Parker, Barbara J | 32900 Evergreen Rd | | Beverly Hills | MI | 48025 |
| Parker, Brenda Kay | 1954 Hyde Park Rd | | Detroit | MI | 48207 |
| Parker, Cedric B | 20526 Fenton St | | Detroit | MI | 48219 |
| Parker, Charles | 2721 Penwood Pl | | Lithonia | GA | 30058 |
| Parker, Charlotte D | 336 Brookfield Dr | | Westland | MI | 48185 |
| Parker, Cheryl A | 17023 Margate Ave | | Southfield | MI | 48076 |
| Parker, Clifford | 6915 Cornelius Ln Lot C | | Pensacola | FL | 32505 |
| Parker, Curtis L | 38628 Glenwood Rd | | Westland | MI | 48186 |
| Parker, Dennis | Po Box 306 | | Houghton Lake Heights | MI | 48630 |
| Parker, Doris C | 34257 Crosley St | | Clinton Township | MI | 48035 |
| Parker, Doris M | 14466 Parker | | Millersburg | MI | 49759-9634 |
| Parker, Edmond M | 2015 Paddock Way | | Superior Township | MI | 48198 |
| Parker, Esther L | 6478 Winchester Blvd Apt 239 | | Canal Winchester | OH | 43110 |
| Parker, Gwendolyn V | 18245 Ferguson St | | Detroit | MI | 48235 |
| Parker, James E | 14135 Frankfort St | | Detroit | MI | 48213 |
| Parker, Jeanette | 6685 Danforth Way | | Stone Mountain | GA | 30087 |
| Parker, Joe | 17812 Saint Louis St | | Detroit | MI | 48212 |
| Parker, Judith E | 3334 County Road 98 | | Billingsley | AL | 36006 |
| Parker, L C | 21705 Winchester St | | Southfield | MI | 48076 |
| Parker, Loretta | 5150 Fowlerville Rd | | Fowlerville | MI | 48836 |
| Parker, Lue Ella | 18996 Stout St | | Detroit | MI | 48219 |
| Parker, Marcia J | 17403 Woodingham Dr | | Detroit | MI | 48221 |
| Parker, Marvin T | 15570 Brookside Dr | | Belleville | MI | 48111 |
| Parker, Murlene V | 20460 Audrey St | | Detroit | MI | 48235 |
| Parker, Nanette | 14558 Heyden St | | Detroit | MI | 48223 |
| Parker, Odell | 2717 Idalia Rd | | Aurora | NC | 27806 |
| Parker, R A | 27996 N Willemite Dr | | Queen Creek | AZ | 85143 |
| Parker, Raymond B | 30811 Sudbury Ct | | Farmington Hills | MI | 48331 |
| Parker, Robert | Po Box 35563 | | Detroit | MI | 48235 |
| Parker, Rose M | 1946 Hyde Park Rd | | Detroit | MI | 48207 |
| Parker, Sara | 18275 North Dr Apt 21 | | Southfield | MI | 48076 |
| Parker, Stephen | 3811 Ramblewood Dr | | Port Huron | MI | 48060 |
| Parker, Steven A | 7315 W Bridge Way Rd | | West Bloomfield | MI | 48322 |
| Parker, Terrance | 181 E Margaret St | | Detroit | MI | 48203 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Parker, Thomas W | 283 Judd Hl | | Murphy | NC | 28906 |
| Parker, William Daniel | 15205 Northgate Blvd Apt 302 | | Oak Park | MI | 48237-3304 |
| Parker, Willie A | Po Box 862 | | Southfield | MI | 48037 |
| Parker, Willie F | 3338 County Road 98 | | Billingsley | AL | 36006 |
| Parker, Wilma P | 322 N Troy St | | Royal Oak | MI | 48067 |
| Parker, Xavier | 5528 35Th St Unit 205 | | Kenosha | WI | 53144 |
| Parkinson, Donald | 29450 James St | | Garden City | MI | 48135 |
| Parks Jr., Luther | 7376 Churchill St | | Detroit | MI | 48206 |
| Parks, Albert B | 4134 Balfour Rd | | Detroit | MI | 48224 |
| Parks, Andrea | 2814 E Arbor Rd | | Ann Arbor | MI | 48103-9523 |
| Parks, Eddie D | 20447 Packard St | | Detroit | MI | 48234 |
| Parks, John E | 8125 Bliss St | | Detroit | MI | 48234 |
| Parks, Oscar A | 11844 College St | | Detroit | MI | 48205 |
| Parks, Vanessa J | 8091 Mendota St | | Detroit | MI | 48204 |
| Parks, Vincent | 18629 Pinehurst St | | Detroit | MI | 48221 |
| Parks, William C | 2054 Hyde Park Rd | | Detroit | MI | 48207 |
| Parlow, Stella | 13327 Mair Dr | | Sterling Hts | MI | 48313 |
| Parlow, Wayne M | 35057 Whispering Oaks Blvd | | Dade City | FL | 33523 |
| Parnell, Bryant A | 571 W Hildale | | Detroit | MI | 48203 |
| Parnell, Franklin D | 19165 Westphalia St | | Detroit | MI | 48205 |
| Parnell, Joanne T | 19160 Bloom St | | Detroit | MI | 48234 |
| Parnell, Rodney W | 2711 Oak View Ct | | Rochester Hills | MI | 48307 |
| Parrish, Carolyn | 40734 N Union Trl | | Anthem | AZ | 85086-1580 |
| Parrish, Donald J | Po Box 5 | | Piggott | AR | 72454 |
| Parrish, Lorene | 18220 Snowden St | | Detroit | MI | 48235 |
| Parrish, Maurice D | 3330 Sherbourne Rd | | Detroit | MI | 48221 |
| Parrish, Susann | 22722 Carolina St | | Saint Clair Shores | MI | 48080 |
| Parrott, Ronald C | 1608 Morning Sun Ln | | Naples | FL | 34119 |
| Parsell, David | 1041 Patrick Dr | | Gaylord | MI | 49735 |
| Parsell, Joyce L | 1041 Patrick Dr | | Gaylord | MI | 49735 |
| Parsell, Stephen H | 48496 Thorncroft Dr | | Macomb | MI | 48044 |
| Parshall Jr., Donald C | 637 Barrington Rd | | Grosse Pointe Park | MI | 48230 |
| Parsons, Bernard W | 5400 Lamton Rd | | Cass City | MI | 48726 |
| Parsons, Daniel P | 321 Thrush Ave | | Sebring | FL | 33870 |
| Parsons, William | 830 Katinka Dr Ne | | Kalkaska | MI | 49646 |
| Partalis, Thomas | 514 Sequoia St | | Farmington | MO | 63640 |
| Partin, Betty | 34950 Hidden Pine Dr Apt 325 | | Fraser | MI | 48026 |
| Partin, Kathleen | 1605 Haynes St | | Birmingham | MI | 48009 |
| Partin, Michael R | 29612 Sherry Ave | | Madison Hts | MI | 48071 |
| Partlow, Alice L | 9738 Norman St | | Livonia | MI | 48150 |
| Partridge, Patricia | 15424 Pebble Pointe Cir | | Clinton Township | MI | 48038 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Paruszkiewicz, Elsie E | 505 Lathrop St | | Algonac | MI | 48001 |
| Paruszkiewicz, L | 3201 Par 4 Pl | | North Fort Myers | FL | 33917 |
| Parzuchowski, Dorothy | 9980 N Doheny Pl | | Tucson | AZ | 85737-7949 |
| Parzych, Raymond A | 42780 Lake Success Dr | | Northville | MI | 48167 |
| Pas, Edward | 16993 Coral Ln | | Macomb | MI | 48042 |
| Pasanen, William J | 32217 Emily Lake Rd | | Toivola | MI | 49965 |
| Pasanski, Bernadine | 11208 Elmdale St | | Detroit | MI | 48213-1626 |
| Paschke, Douglas H | 6693 Castle Dr | | Bloomfield Hills | MI | 48301 |
| Paschke, Mildred | 200 Long Rapids Plz Apt 40 | | Alpena | MI | 49707 |
| Pascoe, Albert A | 4058 Nancy Dr | | Brighton | MI | 48114 |
| Pascoe, Douglas G | 6586 W Broadway | | Lake City | MI | 49651-8523 |
| Pasha, Dorothy | 5349 Burns St | | Detroit | MI | 48213 |
| Pasha, John P | 4135 Balfour Rd | | Detroit | MI | 48224 |
| Pasrija, Jagan N | 20139 Stamford Dr | | Livonia | MI | 48152 |
| Passage, Michael | 887 Washington Rd | | Grosse Pointe | MI | 48230 |
| Pasternacki , Frank | 29324 Greater Mack Ave | | Saint Clair Shores | MI | 48081 |
| Pastucha, Edward | 1316 Guadalupe Ct | | Lady Lake | FL | 32159 |
| Pate, Gulanza C | 2552 Lake Capri Dr | | Conyers | GA | 30012 |
| Pate, Jeanne R | 24600 Edgemont Dr | | Southfield | MI | 48033 |
| Pate, Susan D | 2552 Lake Capri Dr | | Conyers | GA | 30012 |
| Patel, Ashvin | 30124 Sparkleberry Dr | | Southfield | MI | 48076 |
| Patel, Bipin S | 20000 Five Points S | | Detroit | MI | 48240 |
| Patel, Chandrakant | 1556 Mulberry Ln | | Canton | MI | 48188 |
| Patel, Dilip K | 24249 Leewin St | | Detroit | MI | 48219 |
| Patel, Girishchandra | 2759 Charter Dr | | Troy | MI | 48083 |
| Patel, Hasmukhbhai G | 4947 Saddle Brook Ct | | Troy | MI | 48085 |
| Patel, Hasumati | 5968 Blandford Cir | | Bloomfield | MI | 48302 |
| Patel, Jashbhai V | 23268 Tuck Rd | | Farmington Hills | MI | 48336 |
| Patel, Kanaiyalal | 46878 Creeks Bnd | | Canton | MI | 48188 |
| Patel, Manilal V | 15102 Taylor Blvd | | Livonia | MI | 48154 |
| Patel, Mukesh J | 11352 Maple Valley Dr | | Plymouth | MI | 48170 |
| Patel, Praful L | 1694 Dunston Rd | | Canton | MI | 48188 |
| Patel, Purushottam R | 19244 Mcintyre St | | Detroit | MI | 48219 |
| Patel, Ramanlal | 8409 Brooke Park Dr Apt 112 | | Canton | MI | 48187 |
| Patel, Ramanlal | 3199 Lock Erne Ave | | Kannapolis | NC | 28081 |
| Patel, Ramesh S | 6735 Minnow Pond Dr | | West Bloomfield | MI | 48322 |
| Patel, Shabrina M | 11352 Maple Valley Dr | | Plymouth | MI | 48170 |
| Patel, Somabhai | 17040 Carriage Way | | Northville | MI | 48168 |
| Patel, Sudha | 15102 Taylor Blvd | | Livonia | MI | 48154 |
| Patel, Sudha | 1535 Stemmons Ave | | Dallas | TX | 75208 |
| Patel, Suryakant D | 7345 Rollingridge Dr | | Charlotte | NC | 28211 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Paterson, Jack S | 800 W Community College Dr | Spc 256 | San Jacinto | CA | 92583 |
| Pathe, Ann | 40851 Newport Dr | | Plymouth | MI | 48170 |
| Patillo, Eddie | 17336 Steel St | | Detroit | MI | 48235 |
| Patrell, Joseph P | 5531 Cottage Dr | | Bellaire | MI | 49615 |
| Patrick Jr., Albert | 17514 Kentucky St | | Detroit | MI | 48221 |
| Patrick, Charles | 10812 Willow Hill Ct | | Chesterfield | VA | 23832 |
| Patrick, Kelvin O | 20510 Lauder St | | Detroit | MI | 48235 |
| Patrick, Leroy | 9425 Wayburn St | | Detroit | MI | 48224 |
| Patrick, Ronald | 14505 Warwick St | | Detroit | MI | 48223 |
| Patrick, Willie F | 17408 Ohio St | | Detroit | MI | 48221 |
| Patterson , Booker T | 5835 Wiltshire Dr | | Columbus | GA | 31909 |
| Patterson Sr., Darrell L | 4015 Shady Beach Blvd | | Orchard Lake | MI | 48324 |
| Patterson, Annie P | 25160 Grand Concourse St | | Southfield | MI | 48075 |
| Patterson, Barry E | 29322 Elmira St | | Livonia | MI | 48150 |
| Patterson, Billy D | 272 Alter Rd | | Detroit | MI | 48215 |
| Patterson, Curtis L | 3329 Cedar Ave Sw | | Birmingham | AL | 35221 |
| Patterson, Cynthia J | 30081 Progress St | | Roseville | MI | 48066 |
| Patterson, Cynthia J | 30081 Progress St | | Roseville | MI | 48066 |
| Patterson, Dorothy J | 4589 Oregon St | | Detroit | MI | 48204 |
| Patterson, Florence | 27599 Lahser Rd Apt 321 | | Southfield | MI | 48034 |
| Patterson, Gloria M | 17147 Stahelin Ave | | Detroit | MI | 48219 |
| Patterson, Hilda M | 10401 Blaine Rd | | Brighton | MI | 48114 |
| Patterson, Howard L | 3697 Cherry Creek Ln | | Sterling Heights | MI | 48314 |
| Patterson, James A | 5762 Somerset Ave | | Detroit | MI | 48224 |
| Patterson, John B | Po Box 367 | | Higgins Lake | MI | 48627 |
| Patterson, Laverne | 2732 E Lafayette St | | Detroit | MI | 48207 |
| Patterson, Nelson | 14261 Greenlawn St | | Detroit | MI | 48238 |
| Patterson, Pamela | 14866 Coyle St | | Detroit | MI | 48227 |
| Patterson, Ronald G | 19747 Monte Vista St | | Detroit | MI | 48221 |
| Patterson, Rosemary | 29322 Elmira St | | Livonia | MI | 48150 |
| Patterson, Vera M | 18400 Monica St | | Detroit | MI | 48221 |
| Patti, Michael G | 5281 Ravenswood Rd | | Kimball | MI | 48074 |
| Pattinson, Jane H | 140 Silver Strand Trl | | Huntsville | AL | 35806-4709 |
| Pattman, Geneva | 18501 Ohio St | | Detroit | MI | 48221 |
| Patton, Ardena | 20193 Russell St | | Detroit | MI | 48203 |
| Patton, Cheryl | Po Box 1648 | | Brighton | MI | 48116 |
| Patton, Dinetta | 18250 Weaver St Apt 308 | | Detroit | MI | 48228 |
| Patton, Edsel | 19460 Ilene St | | Detroit | MI | 48221-1448 |
| Patton, Linda | 11030 Mckinney St | | Detroit | MI | 48224 |
| Patton, Narcissus R | 13124 Kentucky St | | Detroit | MI | 48238 |
| Patton, Stephen R | 1804 Colby Ave | | Marshall | MO | 65340 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| | | | | | |
| Patton, Wayne C | 50 Bridle Path Cir | | Pinehurst | NC | 28374 |
| Pattwell, John M | 31622 Scone St | | Livonia | MI | 48154 |
| Patuano, Larry L | 10532 Keane Dr | | Grass Lake | MI | 49240 |
| Patyk, Robert W | 23887 King Dr | | Clinton Township | MI | 48035 |
| Pauch, David W | 23043 Dale Allen St | | Clinton Township | MI | 48035 |
| Paul, Betty J | 125 Cherokee Rose Ln | | Fayetteville | GA | 30214 |
| Paul, John | 433 Sublimity School Rd | | London | KY | 40744 |
| Paul, John N | 4068 Cortland St | | Detroit | MI | 48204 |
| Paul, Karl K | 7660 Red Clover Dr | | Frisco | TX | 75033 |
| Paul, Karl K | 7660 Red Clover Dr | | Frisco | TX | 75033 |
| Paulding, Joan | 19919 Braile St | | Detroit | MI | 48219 |
| Pauley, Dannie C | 1606 Myron Ave | | Lincoln Park | MI | 48146 |
| Pauley, William | 1637 Saint Johns Blvd | | Lincoln Park | MI | 48146 |
| Pauli, Robert J | 1833 Springhill Rd | | Portage | PA | 15946 |
| Pauling Jr., Russell H | 20414 Woodbine St | | Detroit | MI | 48219 |
| Paulson, Agnes | 170 N Caseville Rd | C/O Schuerer Hospital Ltc | Pigeon | MI | 48755 |
| Paustian, Kurt | 9455 E Raintree Dr Unit 1037 | | Scottsdale | AZ | 85260-7743 |
| Pavella, Edward M | 24142 Andover Dr | | Dearborn Heights | MI | 48125 |
| Pavlicek, Antonin P | 4440 Commonwealth St | | Detroit | MI | 48208 |
| Pavlicek, Richard J | 13125 Trinkle Rd | | Chelsea | MI | 48118 |
| Pavlovich, Robert P | 863 Golden Dr | | White Lake | MI | 48386 |
| Pavoni , Teresa | 19208 Northridge Dr | | Northville | MI | 48167 |
| Pawelski, Jerry F | 4427 Pointe Tremble Rd | | Algonac | MI | 48001 |
| Pawl, Christine M | 9460 W Taro Ln | | Peoria | AZ | 85382 |
| Pawl, Lawrence | 5475 Brady Rd | | Howell | MI | 48843 |
| Pawlak, Mary Ann | 19 Andover Ln | | Crossville | TN | 38558 |
| Pawlak, Mary Ann | 19 Andover Ln | | Crossville | TN | 38558 |
| Pawlak, Ronald V | 43891 Columbia Dr | | Clinton Township | MI | 48038 |
| Pawley, Walter | 420 Bay Ave Apt 1219 | | Clearwater | FL | 33756 |
| Pawlica, Priscilla | 2275 Noble Rd | | Tawas City | MI | 48763 |
| Pawlicki, Thomas | 42824 Matthew Dr | | Sterling Heights | MI | 48313 |
| Pawloski, Philip J | 6780 Washington Rd | | Carsonville | MI | 48419 |
| Pawlowski, Dorothy L | 3575 Grant Ave | | Fort Gratiot | MI | 48059 |
| Pawlowski, Thomas | 124 E Princess Dr | | Brooklyn | MI | 49230 |
| Paxton Jr., William B | 521 Fiske Dr | | Detroit | MI | 48214 |
| Paxton, Wayne H | 18866 Capitol Dr | | Southfield | MI | 48075 |
| Paylor, Kenneth L | 14024 Woodmont Ave | | Detroit | MI | 48227 |
| Payne Jr., Paul | 8128 Marlowe St | | Detroit | MI | 48228 |
| Payne, Cordelia | 18223 Monica St | | Detroit | MI | 48221 |
| Payne, Dale M | 16160 Avon Ave | | Detroit | MI | 48219 |
| Payne, Gwendolyn | 19315 Woodingham Dr | | Detroit | MI | 48221 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Payne, Hazel L | 2444 Lincoln Dr | | Warren | MI | 48092-1034 |
| Payne, Keith D | 14457 Rutland St | | Detroit | MI | 48227 |
| Payne, Lowndes | 3305 Sky Country Ln Apt 201 | | Las Vegas | NV | 89117 |
| Payne, Pauline | 1940 62Nd St | | Fennville | MI | 49408 |
| Payne, Sherman D | 11459 Dyar St | | Hamtramck | MI | 48212 |
| Payne, Uriah | 13197 Warren Dr | | Gulfport | MS | 39503 |
| Payne, Walter O | 9430 Michigan Ave Apt 222 | | Detroit | MI | 48210 |
| Payton Jr., Samuel | 9590 Pierson St | | Detroit | MI | 48228 |
| Payton, Charlietta | 14532 Auburn St | | Detroit | MI | 48223 |
| Payton, Gail | 2294 Calvert St | | Detroit | MI | 48206 |
| Payton, Phyllis A | 9590 Pierson St | | Detroit | MI | 48228 |
| Pazarena, Rita | 18502 Cranbrook Dr | | Clinton Twp | MI | 48038 |
| Peace, Dennis K | 19300 Sorrento St | | Detroit | MI | 48235 |
| Peace, Landry | 19300 Sorrento St | | Detroit | MI | 48235 |
| Peace, Rodney B | 19606 Jerome St Apt 126 | | Roseville | MI | 48066 |
| Peach, Glen | 9677 Eagle Ranch Rd Nw Apt 114 | | Albuquerque | NM | 87114 |
| Peacher, Sallie | 17277 Chapel St | | Detroit | MI | 48219 |
| Peagler, Wilbert | 15640 George Washington Dr | | Southfield | MI | 48075 |
| Peake, Daryel | 247 Liberty St | | Canton | MI | 48188 |
| Pearce, Robert F | 1593 Hidden Valley Dr | | Milford | MI | 48380 |
| Peare, Brett M | 8246 N Dixie Hwy | | Newport | MI | 48166 |
| Pearn, Gregory N | 33512 Argonne Rd | | Farmington Hills | MI | 48335 |
| Pearson, Alvin | 513 Butler National Dr | | Duluth | GA | 30097 |
| Pearson, Frank A | 128 Mark St | | Dearborn Heights | MI | 48127 |
| Pearson, Henry A | 14353 Glastonbury Ave | | Detroit | MI | 48223 |
| Pearson, Julia K | 49153 Cranberry Ct Lot 322 | | Shelby Township | MI | 48315 |
| Pearson, Kathy | 18621 Concord St | | Detroit | MI | 48234 |
| Pearson, Quinetta A | 1034 Alter Rd Apt 6 | | Detroit | MI | 48215 |
| Peavy, Era | 18700 Woodingham Dr | | Detroit | MI | 48221 |
| Peay, Ahisha E | 15854 Court Village Ln | | Taylor | MI | 48180 |
| Pecchia, Gerardo | Po Box 760369 | | Lathrup Village | MI | 48076 |
| Peck , William L | 7500 Park Pointe Dr Lot 28 | | Englewood | FL | 34224 |
| Peck, Al | 19205 River Valley Dr | | Macomb | MI | 48044 |
| Peck, Clayton L | 14583 Abington Ave | | Detroit | MI | 48227 |
| Peck, Cynthia A | 1961 Brys Dr | | Grosse Pointe Woods | MI | 48236 |
| Peck, Cynthia A | 1961 Brys Dr | | Grosse Pointe Woods | MI | 48236 |
| Peck, Elsie H | 1901 Orleans St | | Detroit | MI | 48207 |
| Peck, William H | 1901 Orleans St | | Detroit | MI | 48207 |
| Peczynski, Irene | 15723 Hunter Grv | | Livonia | MI | 48154 |
| Pedder, Anna L | 42734 Lilley Pointe Dr | | Canton | MI | 48187 |
| Peddycord, Patricia A | 8354 S Channel Dr | | Harsens Island | MI | 48028 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Peden, Allan B | 44285 Franciscan Dr | | Canton | MI | 48187 |
| Pedlar, Audrey | Po Box 317 | | Lake City | MI | 49651 |
| Pedrie, Sally | 50628 Linda Ln | | Shelby Township | MI | 48317 |
| Peek Jr., Hollie G | 832 Clairmount St | | Detroit | MI | 48202 |
| Peek, Yvonne R | 11036 N 105Th Ave | | Sun City | AZ | 85351 |
| Peek-Vary, Juanita | 18674 Muirland St | | Detroit | MI | 48221 |
| Peeples , Willie J | 19511 Robson St | | Detroit | MI | 48235 |
| Peeples, Renee | 12690 Grandmont Ave | | Detroit | MI | 48227 |
| Peeples, Roberta | 9416 Jerome | | Redford | MI | 48239 |
| Peery, Lucile D | 27633 Lahser Rd Apt 104 | | Southfield | MI | 48034 |
| Peete, Rashida | 17876 Teppert St | | Detroit | MI | 48234 |
| Pegg, David | 10362 Cedar Island Rd | | White Lake | MI | 48386 |
| Pegg, Janice | 18502 Gill Rd | | Livonia | MI | 48152 |
| Pegross, Guy | 5711 Chalmers St | | Detroit | MI | 48213 |
| Pegross, James | 11515 Christy St | | Detroit | MI | 48205 |
| Pegues, Marion R | 12338 Kentucky St | | Detroit | MI | 48204 |
| Pegues, Mary E | 25330 W 6 Mile Rd | | Redford | MI | 48240 |
| Pegues, Thierian | 33033 Forest St Apt 133 | | Wayne | MI | 48184-1849 |
| Pehrson, Charles | 9964 S Lower Hay Lake Rd | | Sault Sainte Marie | MI | 49783 |
| Peitz, Nelson F | 6051 Chicago Rd | | Warren | MI | 48092 |
| Pelak, James G | 43990 Stoney Ln | | Sterling Heights | MI | 48313 |
| Pelc, Lucille V | 8879 Estate Plaza Dr | | Warren | MI | 48093 |
| Peleo, Florence | 20295 Westbrook St | | Detroit | MI | 48219 |
| Pelland, Joseph C | 920 N 7 Mile Rd | | Lake City | MI | 49651 |
| Pellerito, Tony S | 395 Hyannis Hills Dr | | Tekonsha | MI | 49092 |
| Pelletier, Debra | 20869 Flora St | | Roseville | MI | 48066 |
| Pelletier, Joseph P | 7251 Cardinal St | | Clay | MI | 48001-4107 |
| Pelletier, Lou Ann | 2630 Lakeshore Rd | | Applegate | MI | 48401 |
| Pelletier, Michael K | 2630 Lakeshore Rd | | Applegate | MI | 48401 |
| Pelotte, Robert J | 114 Old Mill Trail | | Milledgeville | GA | 31061 |
| Peltier , Linda L | 2561 W Buno Rd | | Milford | MI | 48380 |
| Peltier, Ernest | 19962 Saint Aubin St | | Detroit | MI | 48234 |
| Peltier, Ernest C | 3600 S Barrie Rd | | Bad Axe | MI | 48413 |
| Peltier, Kenneth V | 2561 W Buno Rd | | Milford | MI | 48380 |
| Peltier, Michael J | 38521 Elmite St | | Harrison Township | MI | 48045 |
| Pelto, Patricia A | 25122 Heritage Ct | | South Lyon | MI | 48178 |
| Pelto, Walter G | Po Box 56 | | Honor | MI | 49640 |
| Peltola, Karen P | 19337 Angling St | | Livonia | MI | 48152 |
| Pelton, Robert | 61843 Rambling Way | | South Lyon | MI | 48178 |
| Pembamoto, Mutaba M | 27356 Everett St | | Southfield | MI | 48076 |
| Pemmitt, Mary L | 21532 Morley Ave | | Dearborn | MI | 48124 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Pena, Alma S | Po Box 93041 | | Phoenix | AZ | 85070 |
| Pendergast, William F | 38677 Golfview Dr W | | Clinton Township | MI | 48038 |
| Penick, Cheryl A | 41690 Amberly Dr | | Clinton Township | MI | 48038 |
| Penn, Enid U | 3620 Chatsworth St | | Detroit | MI | 48224 |
| Penn, James E | 15064 Sorrento St | | Detroit | MI | 48227 |
| Penn, Jerome | 14056 E State Fair St | | Detroit | MI | 48205 |
| Penn, Johnnie S | 1716 Shipherd St | | Detroit | MI | 48214 |
| Penn, Rosetta L | 389 Yorkshire Blvd Apt 103 | | Dearborn Heights | MI | 48127 |
| Penney, Gregory M | 5345 Urbana Dr | | Brighton | MI | 48116 |
| Pennington, Lenora | 6288 W Outer Dr | | Detroit | MI | 48235 |
| Pennington, Shelia M | 20469 Steel St | | Detroit | MI | 48235-1138 |
| Penny, David L | 13912 Fleming St | | Detroit | MI | 48212 |
| Pennybacker, T R | 2559 Garazi St | | Tracy | CA | 95304 |
| Penson, Theresa | 16589 Winthrop St | | Detroit | MI | 48235 |
| Pentecost, Sam M | 20287 Blackstone St | | Detroit | MI | 48219 |
| Pentelnik, Irving | 24719 Templar Ave | | Southfield | MI | 48075 |
| Peoples, Clara | 11711 Manor St | | Detroit | MI | 48204 |
| Peoples, Dion A | 21812 California St | | Saint Clair Shores | MI | 48080 |
| Peoples, Eddie J | 3715 Olive Grove Rd | | Choudrant | LA | 71227 |
| Peoples, John W | 24513 N Carolina St | | Southfield | MI | 48075 |
| Peoples, Karen Y | 7716 Dryden Way | | Orlando | FL | 32818 |
| Peoples, Lillian | 17050 Juliana Ave | | Eastpointe | MI | 48021 |
| Peoples, Oliver | 7716 Dryden Way | | Orlando | FL | 32818 |
| Peoples-El, Pearl | 16210 Inverness St | | Detroit | MI | 48221 |
| Peplinski , William J | 255 Redwood Dr | | Sebring | FL | 33875 |
| Peplinski, Marceline | Po Box 52 | | Imlay City | MI | 48444-0052 |
| Peplowski, Ronald C | 149 Brokenwood Ln | | Crossville | TN | 38558 |
| Pepper, Judith | 4957 Pepper Trl | | Highland | MI | 48356 |
| Pepper, Nora | 1506 Honey Bee Ln | | Wilmington | NC | 28412 |
| Pepper, Robert El | 14218 Beatrice St | | Livonia | MI | 48154 |
| Peracha, Mohammad | 19185 Red Oak Ln | | Riverview | MI | 48193 |
| Peralta, J Rosemary | 43186 Chianti Ct | | Sterling Heights | MI | 48314 |
| Percha, George A | 14062 Fairmont Dr | | Rapid City | MI | 49676 |
| Percy, Eddie L | Po Box 23805 | | Detroit | MI | 48223 |
| Perdue Jr., George E | 13570 Rutland St | | Detroit | MI | 48227 |
| Perdue, Madonna | 3839 Common Rd | | Warren | MI | 48092 |
| Perdue, Odessa | 16850 Wyoming St Apt 113 | | Detroit | MI | 48221 |
| Perdue, Rose L | 37513 Charter Oaks Blvd | | Clinton Township | MI | 48036 |
| Perdue-Eaddy, Charnitta | 20030 Burt Rd | | Detroit | MI | 48219 |
| Perez, Alan A | 7411 Lindrath | | Washington | MI | 48094 |
| Perez, Enrique | 10548 Bitz Rd | | Maybee | MI | 48159 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| | | | | | |
| Perez, Luis | 13317 Commonwealth St | | Southgate | MI | 48195 |
| Perez, Melissa A | 1665 Moran Ave | | Lincoln Park | MI | 48146 |
| Perich , Lucille | 29210 Malvina Dr | | Warren | MI | 48088 |
| Perkins Jr., Frank | 14361 Warwick St | | Detroit | MI | 48223 |
| Perkins Jr., William | 780 Aberton Ave | | Detroit | MI | 48215 |
| Perkins Sr., Donald | 19200 Shiawassee Dr Apt 125 | | Detroit | MI | 48219 |
| Perkins, Annie R | 27599 Lahser Rd Apt 326 | | Southfield | MI | 48034 |
| Perkins, Daniel | Po Box 37464 | | Oak Park | MI | 48237 |
| Perkins, Edna | 2455 Biddle Ave Apt 706 | | Wyandotte | MI | 48192 |
| Perkins, Frankie J | 4701 Chrysler Dr Apt 304 | | Detroit | MI | 48201 |
| Perkins, James | 2100 Ellison Lakes Dr Nw | Apt 1114 | Kennesaw | GA | 30152 |
| Perkins, Jayann C | 6467 Eastbrooke | | West Bloomfield | MI | 48322 |
| Perkins, Katy | 1310 Pallister St Apt 411 | | Detroit | MI | 48202 |
| Perkins, Mac Arthur C | 3352 Drawbridge Ter | | Duluth | GA | 30096 |
| Perkins, Shirley J | Po Box 11557 | | Detroit | MI | 48211 |
| Perkowski, Gery J | 3867 Audubon Rd | | Detroit | MI | 48224 |
| Perks, Nancy | 19315 Surrey Ln | | Northville | MI | 48167 |
| Pernal, Kara Ann | 21536 Parkwood Ln | | Northville | MI | 48167 |
| Pernal, Richard | 21536 Parkwood Ln | | Northville | MI | 48167 |
| Perosak, Patricia J | 2889 Beck Rd | | Howell | MI | 48843 |
| Perrell, Beatrice | 40128 Newport Dr | | Plymouth | MI | 48170 |
| Perrin Jr., Peter | 23091 Remick Dr | | Clinton Township | MI | 48036 |
| Perrin, Craig T | 43000 Steepleview St | | Northville | MI | 48168 |
| Perrin, Eric V | 19854 Stafford St | | Clinton Township | MI | 48035 |
| Perrin, William | 168 Shadyside Dr | | Mount Clemens | MI | 48043 |
| Perrone, Maryann | 8265 Kinmore St | | Dearborn Heights | MI | 48127 |
| Perry Jr., Curtis M | 18579 Maine St | | Detroit | MI | 48234 |
| Perry, Beverly Jo | 1427 Timber Ridge Dr | | Allen | TX | 75002 |
| Perry, Bonita | 18653 Coyle St | | Detroit | MI | 48235 |
| Perry, Brenda J | 29496 Ashland Ave | | Harrison Twp | MI | 48045 |
| Perry, Charles A | 18545 Lancashire St | | Detroit | MI | 48223 |
| Perry, Daniel E | 1961 Cliffview Ln | | Florence | KY | 41042 |
| Perry, Donald | 20036 Northrop St | | Detroit | MI | 48219 |
| Perry, Elizabeth | Po Box 221 | | Sanford | MI | 48657 |
| Perry, Florine | 290 Reagan Dr | | Summerville | SC | 29483 |
| Perry, George | 2103 Ojibway Trl | | West Branch | MI | 48661 |
| Perry, Gregory W | 3460 Devonshire Rd | | Detroit | MI | 48224 |
| Perry, Henry C | 4695 30Th St | | Detroit | MI | 48210 |
| Perry, Henry L | 15680 Collingham Dr | | Detroit | MI | 48205 |
| Perry, Herman | 13515 Woodland Ct | | Sterling Heights | MI | 48313 |
| Perry, Jesse L | 4492 Woodley Creek Rd | | Jacksonville | FL | 32218 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Perry, Joel | 14051 Stoepel St | | Detroit | MI | 48238 |
| Perry, Johnnie | 8840 Chapin St | | Detroit | MI | 48213 |
| Perry, Judy L | 6163 Greenwood Dr | | Paradise | CA | 95969 |
| Perry, Junius A | 1100 Selden St | | Detroit | MI | 48201 |
| Perry, Lillie Mae | 14043 Riverview St | | Detroit | MI | 48223 |
| Perry, Linda | 628 Country Club Dr | | Saint Clair Shores | MI | 48082 |
| Perry, Lohny | 25516 Shiawassee Rd Apt 161 | | Southfield | MI | 48033 |
| Perry, Ralph F | 4880 Valley Dr | | Cass City | MI | 48726 |
| Perry, Renee M | Po Box 35761 | | Detroit | MI | 48235 |
| Perry, Robert | 9255 Small Rd | | Keithville | LA | 71047 |
| Perry, Sherlena | 18825 Morang Dr | | Detroit | MI | 48205 |
| Perry, Stevie D | 12801 Gunston St | | Detroit | MI | 48205 |
| Perry, Thomas K | 27707 Marilyn Dr | | Warren | MI | 48093 |
| Perry, Thomas M | 40680 Heath Ct | | Sterling Heights | MI | 48310 |
| Perry, Tracy L | 18018 Hayes St | | Detroit | MI | 48205 |
| Perryman Jr., Casey | 20746 Tireman St | | Detroit | MI | 48228 |
| Perryman, Ella M | 17599 Pinehurst St | | Detroit | MI | 48221 |
| Perryman, Mary | 20 North Lancelot | Utterson On  P0B 1M0 | Canada | | |
| Pershard, Metroregina | 12728 Saint Marys St | | Detroit | MI | 48227 |
| Person Jr., Alonzo E | 20522 Westbrook St | | Detroit | MI | 48219 |
| Person, Ethel L | 14112 Warwick St | | Detroit | MI | 48223 |
| Person, John L | 20539 Burgess Ct | | Detroit | MI | 48219 |
| Person, Linda D | 22334 Glendale St | | Detroit | MI | 48223-3108 |
| Person, Tinnie A | 5730 Marlette Ct | | Columbus | GA | 31907 |
| Persyn, Robert M | 48319 Frank Dr | | Macomb | MI | 48044 |
| Pertler, Jack E | 2391 Castleton Dr | | Troy | MI | 48083 |
| Peruski, Raymond J | 1001 Starkey Rd Lot 171 | | Largo | FL | 33771-3179 |
| Perzyk, Robert J | 57584 Apple Creek Dr | | Washington | MI | 48094 |
| Pessina, Diana S | 52093 Pebble Creek Dr | | Chesterfield | MI | 48047 |
| Peters, Blanche | 16590 Fenton St | | Detroit | MI | 48219 |
| Peters, Candice Leon | 22166 Edgewater | | Novi | MI | 48375 |
| Peters, Donald | 6233 Annapurna Dr | | Evergreen | CO | 80439 |
| Peters, Donald E | 8518 Central Ave | | Brooksville | FL | 34613 |
| Peters, Dorothy M | 6393 Plymouth Rd | | Ann Arbor | MI | 48105 |
| Peters, Grace | 904 E 68Th St | | Kansas City | MO | 64131 |
| Peters, Jerome | 5565 Pine Lake Dr | | Brighton | MI | 48116 |
| Peters, Lottie M | 2984 Garland St | | Detroit | MI | 48214 |
| Peters, Michael J | 62402 Raleigh Ct Unit 3 | | South Lyon | MI | 48178 |
| Peters, Michael R | 15052 Lindbergh Ct | | Linden | MI | 48451 |
| Peters, Phillip J | 358 N Crooked Lake Dr | | Lake | MI | 48632 |
| Peters, Reginald L | 20401 E 8 Mile Rd Apt 8 | | Saint Clair Shores | MI | 48080 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Peters, Robert J | 20331 Pine Meadow Dr | | Clinton Township | MI | 48036 |
| Peters, Truman E | 8596 Sussex St | | Detroit | MI | 48228 |
| Peters, Willie J | 21358 Highway 21 N Apt 1 | | Bogalusa | LA | 70427 |
| Petersen, Consuelo | 4837 Helen St | | Dearborn | MI | 48126 |
| Petersen, William L | 14585 Bainbridge St | | Livonia | MI | 48154 |
| Peterson Jr., James | 32295 Eastway St | | Roseville | MI | 48066 |
| Peterson, Bernard D | 30799 Quinkert St Apt 101 | | Roseville | MI | 48066 |
| Peterson, Beth A | 2996 Sabalwood Ct | | Delray Beach | FL | 33445 |
| Peterson, Betty J | Po Box 427 | | Hampton | VA | 23669 |
| Peterson, Betty L | 13201 Ashland Ave Unit 207 | | Blue Island | IL | 60406 |
| Peterson, Charlotte M | 7754 Amboy St | | Dearborn Heights | MI | 48127 |
| Peterson, Dolores G | 1003 Leland St Apt 302 | | Detroit | MI | 48207 |
| Peterson, Eugene | 818 Trento | | Venice | FL | 34285 |
| Peterson, Gary | 5911 Hereford St | | Detroit | MI | 48224 |
| Peterson, Lorenzo | 1458 Longfellow St | | Detroit | MI | 48206 |
| Peterson, Patricia | 228 Mccorrie Ln | | Portsmouth | RI | 02871 |
| Peterson, Raymond | 322 Goodell St | | River Rouge | MI | 48218 |
| Peterson, Robert F | 13220 Corbel Cir Apt 1015 | | Fort Myers | FL | 33907 |
| Peterson, Robert J | 4433 Wiltshire Dr | | Howell | MI | 48843 |
| Peterson, Virginia | 43166 Fernwood St | | Canton | MI | 48187 |
| Petipren, Mary Ann | 3561 Pine Needle Dr Apt C-2 | | Greenacres | FL | 33463 |
| Petkov, Loretta | 18394 Appleton St | | Detroit | MI | 48219 |
| Petoskey, Melvin J | 41162 Fox Run Dr | | Clinton Township | MI | 48038 |
| Petricevich, V | 16461 E 10 Mile Rd Apt 3 | | Eastpointe | MI | 48021 |
| Petrik, Nickolas | 3805 W Rose City Rd | | West Branch | MI | 48661 |
| Petroski, Virginia | 32538 Gainsborough Dr | | Warren | MI | 48088 |
| Petrus, Andrew | 2373 Upper River Road Loop | | Grants Pass | OR | 97526 |
| Petruska, Nora | 1660 Hoffman Rd Apt 301 | | Green Bay | WI | 54311 |
| Petrykowski, Viola | 6692 Darga Hwy | | Posen | MI | 49776 |
| Petsch, Robert L | 41338 Northwind Dr | | Canton | MI | 48188 |
| Pettaway, Will | 5369 Iroquois St | | Detroit | MI | 48213 |
| Petterman, Maxine | 4456 Vista De La Tierra | | Del Mar | CA | 92014 |
| Pettinato, A | 17408 Canvasback Dr | | Macomb | MI | 48044 |
| Pettis, John M | 7401 W Arrowhead Clubhouse Dr | Unit 2016 | Glendale | AZ | 85308 |
| Pettis, Kenneth | 12637 Duchess St | | Detroit | MI | 48224 |
| Pettis, Lola | 7475 Rutherford St | | Detroit | MI | 48228 |
| Pettit II, John E | 448 Loruss Ct | | Westland | MI | 48186 |
| Pettiway, Louis V | 460 Charles St Apt 321 | | Providence | RI | 02904 |
| Pettus , Walter F | 18917 Greenwald Dr | | Southfield | MI | 48075 |
| Pettway Jr., Bizzell | 21001 Thiele St | | Saint Clair Shores | MI | 48081 |
| Pettway Jr., Chambers | 12317 Laing St | | Detroit | MI | 48224 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Pettway, Angela | 20441 Beaconsfield St Apt 1 | | Harper Woods | MI | 48225 |
| Pettway, Lucille | 16260 Cheyenne St | | Detroit | MI | 48235 |
| Pettway, Rashelle J | 12959 Memorial St | | Detroit | MI | 48227 |
| Pettway, Rebecca | 15400 Lindsay St | | Detroit | MI | 48227 |
| Pettway, Victor R | 18962 Warrington Dr | | Detroit | MI | 48221 |
| Pettway, Whermelda | 19645 Woodmont St | | Harper Woods | MI | 48225 |
| Petty Jr., James C | 1431 Washington Blvd Apt 2207 | | Detroit | MI | 48226 |
| Petty, Conway R | 49044 Togowtee Pass St | | Belleville | MI | 48111 |
| Petty, Leon | 5630 Oakman Blvd | | Detroit | MI | 48204 |
| Petty, Terry J | 8200 E Jefferson Ave Apt 1401 | | Detroit | MI | 48214 |
| Petty, Teta V | 43651 Grouse Dr | | Clinton Twp | MI | 48038 |
| Pew, Lawrence J | 40174 Sandpoint Way | | Novi | MI | 48375 |
| Peyton , James F | 6146 Bayard St | | Las Vegas | NV | 89148 |
| Pezda, Florence | 31950 Olive Ave | | Castaic | CA | 91384 |
| Pezda, Jane M | 8218 Beaverland | | Detroit | MI | 48239 |
| Pezzetti, Michael T | 1966 Hawk Dr | | Port Hueneme | CA | 93041 |
| Pfaff, Raymond F | 605 Golf Rd | | Lapeer | MI | 48446 |
| Pfahlert, Philip E | 8708 S Lake Cir | | Fort Myers | FL | 33908 |
| Pfeiffer-Kalkanis, Agatha | 13950 Beatrice St | | Livonia | MI | 48154 |
| Pfeifle, Rosemary | 19040 Rosegarden St | | Roseville | MI | 48066-6927 |
| Pfeil, Dwight D | 50433 Kayla Dr | | New Baltimore | MI | 48047 |
| Pfister, Marcella A | 41530 Clinton Grove Dr | | Clinton Township | MI | 48038 |
| Phelps, Cecil | 20960 Riverbend Dr S | | Clinton Township | MI | 48038 |
| Phelps, Mary R | 16194 Bentler St | | Detroit | MI | 48219 |
| Phenix, William P | 46240 Quail Ridge Ct | | Plymouth | MI | 48170 |
| Philbin, Carol M | 9300 E Long Lake Rd | | Harrison | MI | 48625 |
| Philippart, Hazen G | 370 S Intermediate Lake Rd | | Central Lake | MI | 49622 |
| Phillips Jr., Andrew S | Po Box 241497 | | Detroit | MI | 48224 |
| Phillips, Carol A | 12041 Nw 29Th Pl | | Sunrise | FL | 33323 |
| Phillips, Catherine | 3320 Spinnaker Ln Apt 15D | | Detroit | MI | 48207-5006 |
| Phillips, Charles J | 310 N Altadena Ave | | Royal Oak | MI | 48067 |
| Phillips, Constance | 2720 E Lafayette St Apt 103 | | Detroit | MI | 48207 |
| Phillips, Genevieve E | 10760 Worden St | | Detroit | MI | 48224 |
| Phillips, Harold J | 9625 Woodmont Ave | | Detroit | MI | 48227 |
| Phillips, Henry | 9403 Littlefield St | | Detroit | MI | 48228 |
| Phillips, Hilanius H | 6054 Oakman Blvd | | Detroit | MI | 48228 |
| Phillips, Inez | 9025 E Outer Dr | | Detroit | MI | 48213 |
| Phillips, James T | 1623 Hanna St | | Shreveport | LA | 71107 |
| Phillips, Johnnie | 18383 Cheryl Dr | | Macomb | MI | 48044 |
| Phillips, Josephine | 1471 Sungate Dr Apt 216 | | Kissimmee | FL | 34746 |
| Phillips, Mark | 3333 Webb St | | Detroit | MI | 48206 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Phillips, Mary | 17200 Pontchartrain Blvd | | Detroit | MI | 48203 |
| Phillips, Robert H | 2900 Cove Cay Dr Unit 7G | | Clearwater | FL | 33760 |
| Phillips, Robert H | 2900 Cove Cay Dr Unit 7G | | Clearwater | FL | 33760 |
| Phillips, Robert L | 1872 Anne Ave | | Lincoln Park | MI | 48146 |
| Phillips, Roland | 14000 Cloverdale St | | Oak Park | MI | 48237 |
| Phillips, Rose | 540 S Banana River Dr Apt 103 | | Merritt Island | FL | 32952-3044 |
| Phillips, Thomas | 7704 Coolidge | | Center Line | MI | 48015 |
| Phillips, Willie | 8102 E Jefferson Ave Apt 208B | | Detroit | MI | 48214 |
| Phillips-Black, Hazel | 5045 Saint Clair St | | Detroit | MI | 48213 |
| Phillips-Butts, Jacqueline B | 136 Tennyson St | | Highland Park | MI | 48203 |
| Phillips-Hill, Regina | 24787 Plumridge Ln | | Southfield | MI | 48033 |
| Philo Jr., Gerald L | 21566 Morley Ave | | Dearborn | MI | 48124 |
| Philor, Emartel J | 2617 Smithfield Dr | | Orlando | FL | 32837 |
| Philpot, Diane L | 17397 Michigan Heights Dr | | Brownstown Twp | MI | 48174 |
| Philson, George | 9900 Yorkshire Rd | | Detroit | MI | 48224 |
| Philson, Rudolph S | 3004 High Ridge Ct | | Gastonia | NC | 28056 |
| Phipps IV, Charles | 1809 W Goldfinch Way | | Chandler | AZ | 85286 |
| Phipps, Cameron | 2255 W Germann Rd Apt 1067 | | Chandler | AZ | 85286 |
| Phipps, Charles C | 20051 Gilchrist St | | Detroit | MI | 48235 |
| Phipps, Collette | 1809 W Goldfinch Way | | Chandler | AZ | 85286 |
| Phipps, Verselylee | 17400 Gateway Cir | | Southfield | MI | 48075 |
| Phythian, Thomas | 48525 Joy Rd | | Canton | MI | 48187 |
| Piacentini, Betty | 1190 Leeward Ln | | Saint Helen | MI | 48656 |
| Piazzon, Joseph G | 53660 Washington St | | New Baltimore | MI | 48047 |
| Pichini, Aradelia | 9544 Revere Dr | | Belleville | MI | 48111 |
| Pickens, Linda S | 5177 Pennsylvania St | | Detroit | MI | 48213 |
| Pickens, Robert | 4695 Chrysler Dr | | Detroit | MI | 48201 |
| Pickens, Vanessa | 17160 Cherrylawn St | | Detroit | MI | 48221 |
| Pickens, William J | 691 Seward St Apt D3 | | Detroit | MI | 48202 |
| Pickett, Debra | 16477 Fairmount Dr | | Detroit | MI | 48205 |
| Pickett, Ira | 16801 Sorrento St | | Detroit | MI | 48235 |
| Pickett, James E | 39764 Shetland St | | Clinton Twp | MI | 48038 |
| Pickett, Linda A | Po Box 154 | | Idlewild | MI | 49642 |
| Pickett, Tyrone H | 13185 Moenart St | | Hamtramck | MI | 48212 |
| Pieknik, Irene E | 5834 Northridge Cir | | Waterford | MI | 48327 |
| Pieper, Bernard | 42342 Willow Tree Ln E | | Clinton Township | MI | 48038 |
| Pieprzyk, George | 22527 Fullerton St | | Detroit | MI | 48223 |
| Pierce Jr., James | 15156 Brookside Dr | | Belleville | MI | 48111 |
| Pierce, Charles | 24860 River Heights St | | Southfield | MI | 48033 |
| Pierce, Dean D | Po Box 383 | 308 E Main St | Harrisville | MI | 48740 |
| Pierce, Eddie M | 30730 Hunters Dr Apt 5122 | | Farmington Hills | MI | 48334 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Pierce, Gloria | 13231 Coyle St | | Detroit | MI | 48227 |
| Pierce, Harvey | 5509 Mcclellan St | | Detroit | MI | 48213 |
| Pierce, Louise | Po Box 19705 | | Detroit | MI | 48219 |
| Pierce, Rose M | 16716 Westmoreland Rd | | Detroit | MI | 48219 |
| Pierce, Ruth E | 500 W North St Apt 511 | | Gaylord | MI | 49735 |
| Pierce, Sandra | 34474 Preston Dr | | Sterling Heights | MI | 48312 |
| Pierce, Unrenee | Po Box 20986 | | Ferndale | MI | 48220 |
| Pierce, Virginia | 49106 Wildwood Ct | | Shelby Township | MI | 48315-3369 |
| Pierce-Leonard, Mattie | 41 Lake Forest Dr | | Montgomery | AL | 36117 |
| Pierre, Marion | 18609 Mansfield St | | Detroit | MI | 48235 |
| Pierrie , Frances | 3400 Cadillac Blvd | | Detroit | MI | 48214 |
| Pierrie Jr., Willie L | 10872 Mogul St | | Detroit | MI | 48224 |
| Pierrie, Gordon R | 16722 Greenview Ave | | Detroit | MI | 48219 |
| Piersante Jr., Vincent W | 7886 Anchor Bay Dr | | Clay | MI | 48001 |
| Piersante, Joseph | 19254 N Highlite Dr | | Clinton Township | MI | 48035 |
| Piersante, Joseph G | 47804 Ramblewood Dr | | Chesterfield | MI | 48051 |
| Piersante, V W | 2223 Lyman Dr | | Lansing | MI | 48912 |
| Pierson, Virginia | 4702 Oxford St | | Edinburg | TX | 78539 |
| Pierzinski, Angelina C | 37352 Charter Oaks Blvd | | Clinton Township | MI | 48036 |
| Pietrangelo, John | 6317 Zolner Rd | | Cheboygan | MI | 49721 |
| Pietrangelo, Louis | 38520 Palm Meadow Dr | | Clinton Township | MI | 48036 |
| Pietrykowski, R | 8553 Chapin Rd | | Pigeon | MI | 48755 |
| Pietrzak , Michael D | 30505 Sandhurst Dr Apt 206 | | Roseville | MI | 48066 |
| Pietrzak, John M | 1850 Cochrane Rd | | Allenton | MI | 48002 |
| Pietrzyk, Marjorie | 29248 Lori St | | Livonia | MI | 48154 |
| Pigeon, James | 41692 Bedford Dr | | Canton | MI | 48187 |
| Pike, Harold E | 25399 Ross Dr | | Redford | MI | 48239 |
| Pike, Leroy | 518 Red Cedar Blvd | | Williamston | MI | 48895 |
| Pike, Lois A | 267 Springwood Dr | | Prudenville | MI | 48651 |
| Piku Jr., Stephen | 1102 Pelham Blvd | | Waterford | MI | 48328 |
| Pilate, Carolyn M | 24996 W Magdalena St | | Harrison Township | MI | 48045 |
| Pilecki, Elizabeth E | 235 6Th St Nw Apt 306 | | Winter Haven | FL | 33881 |
| Pilkey, Dianna M | 3149 Evergreen Dr | | Royal Oak | MI | 48073 |
| Pilkey, Jonathan C | 100 15Th St Apt B506 | | Bay City | MI | 48708 |
| Pillen, Rose | 4886 Dovewood Rd Apt B | | Boynton Beach | FL | 33436 |
| Pilut, Nancy M | 9946 W Parkway St | | Detroit | MI | 48239 |
| Pimpleton, Donald | 4763 Circle Shore Dr Se | | Grand Rapids | MI | 49508 |
| Pimpleton, Robin | 1601 Robert Bradby Dr Apt 712 | | Detroit | MI | 48207 |
| Pincheck, Wesley C | 34654 Spring Valley Dr | | Westland | MI | 48185 |
| Piner, Frank Lee | 11117 Cloverlawn St | | Detroit | MI | 48204 |
| Pingilley, Robert L | 18241 Edgewater Dr | | Port Charlotte | FL | 33948 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Pink, David B | 17335 Cameron Dr | | Northville | MI | 48168 |
| Pink, Peter | 6273 Santa Barbara Rd | | Lexington | MI | 48450 |
| Pinkett, Anitra D | 24500 Weathervane Blvd Apt B232 | | Clinton Township | MI | 48035 |
| Pinkney, Gertrude | 41120 Fox Run Apt 517 | | Novi | MI | 48377 |
| Pinkston, Kenneth L | 2958 Montclair St | | Detroit | MI | 48214 |
| Pinkston, Teresa | 8945 Agnes St Apt 405 | | Detroit | MI | 48214 |
| Pinson, Delphine M | 28545 Ryan Dr | | Farmington Hills | MI | 48336 |
| Pioch , Clayton C | 30250 Canterbury Dr | | Southfield | MI | 48076 |
| Pionk, Marilyn | 7920 Newson Rd | | Petoskey | MI | 49770-9587 |
| Piontek, Claudia A | 502 Beaconwood St | | Henderson | NV | 89052 |
| Piontek, Michael N | 502 Beaconwood St | | Henderson | NV | 89052 |
| Piorkowski, Betty | 17729 Gaylord | | Redford | MI | 48240 |
| Piornack II, Richard B | 20251 Dresden St | | Detroit | MI | 48205 |
| Piornack, Lucille | 19150 Hamburg St | | Detroit | MI | 48205-2153 |
| Piotrowski, John | 8169 Wormer St | | Dearborn Heights | MI | 48127 |
| Piotrowski, T J | 5420 Kingbird Ct Ne | | Belmont | MI | 49306 |
| Piotrowski, Virginia | 8135 Bramell | | Detroit | MI | 48239 |
| Piotrowski, Wayne C | 2811 47Th St E | | Palmetto | FL | 34221 |
| Piper, Glyn | 706 Fairwood Forest Dr | | Clearwater | FL | 33759 |
| Piper, Seldon | 1716 Knollwood Bnd Apt 637 | | Ypsilanti | MI | 48198 |
| Pipper, Donald M | 3633 Swordfish Dr | | Lake Havasu City | AZ | 86406 |
| Pippins, Darlene A | 23025 Oak Crest St | | Oak Park | MI | 48237 |
| Pischke, Elaine F | 8679 Deadstream Rd | | Honor | MI | 49640 |
| Piscopink, Louise B | 21805 Avalon St | | Saint Clair Shores | MI | 48080 |
| Pitman, Joe E | 2227 Us Highway 51 S | | Fulton | KY | 42041 |
| Pittman, Gerard J | 31630 6 Mile Rd | | Livonia | MI | 48152 |
| Pittman, Johnnye M | 17387 Greenlawn St | | Detroit | MI | 48221 |
| Pitts, Alice L | 18400 Manor St | | Detroit | MI | 48221 |
| Pitts, Beverly | 27577 Lahser Rd Apt 325 | | Southfield | MI | 48034 |
| Pitts, Duval | 2010 Martin Luther King Jr Blvd | Apt 106 | Detroit | MI | 48208 |
| Pitts, Katherine R | 8900 E Jefferson Ave Apt 330 | | Detroit | MI | 48214 |
| Pitts, Lenora | 14851 Tuller St | | Detroit | MI | 48238 |
| Pitts, Lillie B | 18118 Fenelon St | | Detroit | MI | 48234 |
| Pitts, Mary L | 18090 Marlowe St | | Detroit | MI | 48235 |
| Pitts, Michael R | 16524 Collinson Ave | | Eastpointe | MI | 48021-4517 |
| Pitts, Patricia | Po Box 241529 | | Detroit | MI | 48224 |
| Pitts, Sonya R | 35482 Elmwood Ct | | Clinton Township | MI | 48035 |
| Pitts, Walter A | 7992 Camptown Ln | | Olive Branch | MS | 38654 |
| Pitts, William J | 19374 Monica St | | Detroit | MI | 48221 |
| Pizana, Guadalupe B | 8953 Fenton | | Redford | MI | 48239 |
| Pizzimenti, Tena | 3629 Woodhall St | | Detroit | MI | 48224 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Pizzurro, Angeline J | 20919 Rockhill Dr | | Macomb | MI | 48044 |
| Plachetzki, Pauline | Po Box 72 | | Northport | MI | 49670 |
| Plair Jr., Bernist | 407 Broad River Dr | | Beaufort | SC | 29906 |
| Plair, Laverne | 27633 Lahser Rd Apt 106 | | Southfield | MI | 48034 |
| Plant, Morris E | 61 Norfork Dr | | Maumelle | AR | 72113 |
| Plater, John M | 3925 Resort Rd | | Alanson | MI | 49706 |
| Plater, Mary E | 3925 Resort Rd | | Alanson | MI | 49706 |
| Plater, Robert | 1786 Woodgate Dr | | Troy | MI | 48083 |
| Platt , Lillian | 8350 Plumbrook Rd Apt 254 | | Sterling Heights | MI | 48313 |
| Pleckaitis, Algirdas | 424 W Hildale | | Detroit | MI | 48203 |
| Plemmons, Larry M | 4190 T J Ct | | Milford | MI | 48381 |
| Pletcher, William | 19540 Faulman Rd | | Clinton Township | MI | 48035 |
| Plewka, Thomas E | 6400 Heritage Hl | | Fenton | MI | 48430 |
| Plichta, Frederick | 3961 Tyler Holw | | Monroe | MI | 48161 |
| Plieth, Joan J | 47485 Harry St | | Shelby Township | MI | 48317 |
| Plieth, Steven J | 885 N Renaud Rd | | Grosse Pointe | MI | 48236 |
| Plocharczyk, Daniel P | 3311 Elmwood St | | Monroe | MI | 48162 |
| Plocharczyk, Ronald | 1793 Sycamore St | | Wyandotte | MI | 48192 |
| Ploe, Edward J | 857 Harcourt Rd | | Grosse Pointe | MI | 48230 |
| Plonkey, Joseph A | 30219 Champine St | | Saint Clair Shores | MI | 48082 |
| Plotkowski, John | 50054 Samuel Ct | | Shelby Township | MI | 48317 |
| Plowman Jr., Leon | 916 Jayrogers Ct | | Traverse City | MI | 49696 |
| Plowman, Charles F | 30200 Schoolcraft Rd | | Livonia | MI | 48150 |
| Plummer, Gregory A | 16503 Glastonbury Rd | | Detroit | MI | 48219 |
| Plummer, Kim Yvette-Wood | 17570 Lesure St | | Detroit | MI | 48235 |
| Plumpe, Robert W | 17036 Sprenger Ave | | Eastpointe | MI | 48021 |
| Plungis, Donald J | 33395 Paoletti | | Fraser | MI | 48026 |
| Pluta, Dolores | 23701 Via Benavente | | Mission Viejo | CA | 92692-1747 |
| Pobanz, Floyd D | 1954 Meadowlark Ln | | Kimball | MI | 48074 |
| Pobutsky, Olga N | 3327 Wiscasset Rd Apt 204 | | Dearborn | MI | 48120 |
| Pocius, Gerald T | 1095 N Lakeshore Rd | | Port Sanilac | MI | 48469 |
| Pocius, John E | 15708 Bringard Dr | | Detroit | MI | 48205 |
| Pocius, Mary | 1095 N Lakeshore Rd | | Port Sanilac | MI | 48469 |
| Pocket, David A | 3281 N Hoover Ave | | Gladwin | MI | 48624 |
| Podczervinski, Ann | 1340 Circle Dr | | Gaylord | MI | 49735-9575 |
| Podeszwik, Michael G | 571 Tania Trl | | Linden | MI | 48451 |
| Podgorny, Lillian | 24265 Shiawassee Dr | | Detroit | MI | 48219 |
| Podolske, Elizabeth A | 5309 University Pl | | Detroit | MI | 48224 |
| Poe, Joe | 2135 College Ave | | Lincoln Park | MI | 48146 |
| Poe, John L | 8120 E Jefferson Ave Apt 2N | | Detroit | MI | 48214 |
| Pohl, Janet E | Po Box 4452 | | Homosassa Springs | FL | 34447 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Pohl, Jeanne | 46483 Edgewater Dr | | Macomb | MI | 48044 |
| Poikey, Judith | 7841 Darmon Pl | | Central Lake | MI | 49622-9421 |
| Pointer, Bobby L | Rr 2 Box 286Aa | | Henryetta | OK | 74437 |
| Pointer, Carla L | 8027 W Parkway St | | Redford | MI | 48239 |
| Points IV, Isaac B | 1335 N Chilcott Ct | | Gilbert | AZ | 85233 |
| Pokorski, Jerome | 17582 Augusta Dr | | Macomb | MI | 48042 |
| Pokorski, Lynn R | 4179 Manke Rd | | Fairgrove | MI | 48733 |
| Pokorski, Richard J | 3810 E 9 Mile Rd Fl 1 | | Warren | MI | 48091 |
| Polacsek, John | 5980 Lannoo St | | Detroit | MI | 48236 |
| Polakowski, Frances | 1211 Paget Ct | | Grosse Pointe Woods | MI | 48236 |
| Polancih, Douglas J | 21326 Beechwood Ave | | Eastpointe | MI | 48021 |
| Polchlopek, Anna E | 103 Arrowhead Dr | | Summerville | SC | 29483 |
| Polisano, Dennis | 27212 Newport Dr | | Warren | MI | 48088 |
| Polito, Michael A | 10415 Pine Valley Dr | | Grand Blanc | MI | 48439 |
| Polk Jr., Hildra | 23421 Williamsburg Cir | | Trenton | MI | 48183 |
| Polk, Brenda | 3270 W Outer Dr | | Detroit | MI | 48221 |
| Polk, Frances | 2006 Spyglass Trl E | | Oxnard | CA | 93036 |
| Polk, Frank K | 14776 Mettetal St | | Detroit | MI | 48227 |
| Pollard, Deborah | 20178 Pinehurst St | | Detroit | MI | 48221 |
| Pollock, Alexander | 1240 Old Manchester Rd | | Chelsea | MI | 48118 |
| Pollock, Ronald A | 1959 E Franklin Dr | | Canton | MI | 48187 |
| Polly, Alice L | 5645 Amherst St | | Detroit | MI | 48209 |
| Polt, Louise | 13531 Dominic Dr | | Warren | MI | 48088 |
| Pomaville, Dennis R | Po Box 46618 | | Mount Clemens | MI | 48046 |
| Pomaville, R L | 30322 Windsor | | Gibraltar | MI | 48173 |
| Pomeroy, Kathryn | 3835 Maddox Dr | | Warren | MI | 48092 |
| Pomorski, Edward J | 29120 Ohmer Dr | | Warren | MI | 48092 |
| Pompa, Manuel | 301 E Church St | | Harrisville | MI | 48740 |
| Ponder, Adrian S | 4040 W 13 Mile Rd Apt B | | Royal Oak | MI | 48073 |
| Ponder, Dolores A | 17300 Greenlawn St | | Detroit | MI | 48221 |
| Ponder, Dolores A | 17300 Greenlawn St | | Detroit | MI | 48221 |
| Ponder, Gilda L | 5041 Armonk Dr | | Sterling Heights | MI | 48310 |
| Ponder, Lacie | 15700 Providence Dr Apt 403 | | Southfield | MI | 48075 |
| Ponder-Broadnax, Diana | 18983 Murray Hill St | | Detroit | MI | 48235 |
| Pondexter Jr., Jonathan | 19540 Gallahad Dr | | Macomb | MI | 48044 |
| Pongracz, Judith M | 30836 John Hauk St | | Garden City | MI | 48135 |
| Pongracz, Steven L | 7928 Blueberry Ln | | Johannesburg | MI | 49751 |
| Ponik, Ted L | 9411 M 65 | | Posen | MI | 49776 |
| Pontak, Ouida | 25405 Strawberry Ln | | Southfield | MI | 48033 |
| Ponticelli, Joe R | 47546 Cheryl Ct | | Shelby Township | MI | 48315 |
| Pontoo, Robert N | 16846 Forrer St | | Detroit | MI | 48235 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Ponzio, Salvatore | 49690 Edinborough Dr | | Chesterfield | MI | 48047 |
| Poole , Eleanor Mary | 45365 Catalpa Blvd | | Macomb | MI | 48044 |
| Poole Jr., Louis C | 25050 Glenbrooke Dr | | Southfield | MI | 48033 |
| Poole, Alpheus J | 20278 Boardwalk Blvd | | Southfield | MI | 48075 |
| Poole, Charles E | 15810 Winding Creek Ct | | Northville | MI | 48168 |
| Poole, Curtis | 15003 Brookside Dr | | Belleville | MI | 48111 |
| Poole, Dazarine | 156 Leisure World | | Mesa | AZ | 85206 |
| Poole, Geneva | 8060 House St | | Detroit | MI | 48234 |
| Poole, Joyce | Po Box 2362 | | Farmington Hills | MI | 48333 |
| Pope, Denise | 18922 Mark Twain St | | Detroit | MI | 48235 |
| Pope, Edith | 19337 Monica St | | Detroit | MI | 48221 |
| Pope, Elaine L | 22803 Clearwater Ct Apt 106 | | Novi | MI | 48375 |
| Pope, Fannie | 2301 Fullerton St | | Detroit | MI | 48238 |
| Pope, Gregory L | 17589 Roxbury Ave | | Southfield | MI | 48075 |
| Pope, Hyacinth | 18925 Northlawn St | | Detroit | MI | 48221 |
| Pope, Jeffrie L | 1 Lafayette Plaisance St Apt 803 | | Detroit | MI | 48207 |
| Pope, Leonard | 18967 Lauder St | | Detroit | MI | 48235 |
| Pope, Marshall A | 8380 Rolyat St | | Detroit | MI | 48234 |
| Popkie, Dianne | 45242 Grant Park | | Utica | MI | 48317 |
| Popovich, Shirley J | 7655 Fringe Pl | | Port St John | FL | 32927 |
| Popp, Joann H | 52853 Cross Creek Dr | | Chesterfield | MI | 48047 |
| Popyk, Frank | 15751 Oporto St | | Livonia | MI | 48154 |
| Porada, Sophie | 27078 Kingswood Dr | | Dearborn Heights | MI | 48127 |
| Porch, Lois | 13208 Nw 13Th Pl Apt B | | Vancouver | WA | 98685-1953 |
| Porchia, Alton | 17336 James Couzens Fwy | | Detroit | MI | 48235 |
| Porchia, Cephus G | 22799 Picnic Ct Apt 107 | | Novi | MI | 48375 |
| Porrett, Donald G | 255 Grand Royale Cir Apt 204 | | Vero Beach | FL | 32962 |
| Porta, Frank R | 3330 Tacoma Cir | | Ann Arbor | MI | 48108 |
| Porta, Joanne | 2500 55Th St N | | Saint Petersburg | FL | 33710 |
| Portalski, Richard T | 15350 18 Mile Rd Apt 305 | | Clinton Twp | MI | 48038 |
| Portelli, Christina B | 39144 Richland St | | Livonia | MI | 48150 |
| Porter , Megan M | 2081 Malvina St | | Lincoln Park | MI | 48146 |
| Porter Coleman, Loletha M | 30159 Sparkleberry Dr | | Southfield | MI | 48076 |
| Porter Jr., Cornelius | 42165 Hanover Dr | | Van Buren Twp | MI | 48111 |
| Porter, Alan | 21612 Summerfield Dr | | Macomb | MI | 48044 |
| Porter, Betty G | 2456 Orchard Crest St | | Shelby Township | MI | 48317 |
| Porter, Bruce W | 703 N State St | | Howell | MI | 48843 |
| Porter, Charles E | 16510 Lauder St | | Detroit | MI | 48235 |
| Porter, Constance E | 16510 Lauder St | | Detroit | MI | 48235 |
| Porter, Donald M | 16037 W Chicago St | | Detroit | MI | 48228 |
| Porter, Ellen | 16245 Roanoke St Apt 102 | | Southfield | MI | 48075 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Porter, Emmett C | 9116 Brace St | | Detroit | MI | 48228 |
| Porter, Gary F | 4451 Long Rapids Rd | | Alpena | MI | 49707 |
| Porter, George E | 14800 Wick Rd | | Allen Park | MI | 48101 |
| Porter, James T | 1475 N Latson Rd | | Howell | MI | 48843 |
| Porter, Jimmie | 23767 Riverside Dr | | Southfield | MI | 48033 |
| Porter, Lawrence V | 2204 Pembroke Rd | | Birmingham | MI | 48009 |
| Porter, Todd A | 18247 Sunderland Rd | | Detroit | MI | 48219 |
| Porter, Willie B | 277 Prospect Church Rd | | Fitzgerald | GA | 31750 |
| Portis, Bennie | 1049 Woodbridge St | | Saint Clair Shores | MI | 48080 |
| Portwood, Kathleen | 22805 Lake Blvd | | Saint Clair Shores | MI | 48082 |
| Posh, Leonard W | 22925 Leewin St | | Detroit | MI | 48219 |
| Posler, Michael | 4275 Pine Ave | | Newaygo | MI | 49337 |
| Posluszny, Gary P | 8900 E Jefferson Ave Apt 1517 | | Detroit | MI | 48214 |
| Post, Joanne L | 3898 Lakeshore Rd | | Deckerville | MI | 48427 |
| Postek, Melvin | 39611 Holiday Dr | | Sterling Heights | MI | 48313 |
| Poth, Karl S | 39152 Hayes Rd | | Clinton Township | MI | 48038 |
| Potter , James L | 19595 Olympia | | Redford | MI | 48240 |
| Potter, Arthur | 900 Hamilton Ave | | Lansing | MI | 48910 |
| Potter, Kathleen | 4555 Vandever Ave Apt 4A | | San Diego | CA | 92120 |
| Potts, Anthony G | 48173 Belmont Ct | | Macomb | MI | 48044 |
| Potts, George H | 50707 W Shamrock St | | Chesterfield | MI | 48047 |
| Potts, Kimberly | Po Box 62131 | | Fort Myers | FL | 33906 |
| Potts, Orlando L | 18050 Cedar Island Blvd | | Brownstown | MI | 48174 |
| Potvin, Gary R | 650 Kissimmee Ct | | Englewood | FL | 34223 |
| Potvin, Terrence J | 25247 Chapelweigh Dr | | Farmington Hills | MI | 48336 |
| Potyok, Nadeen M | 34417 Lytle St | | Farmington Hills | MI | 48335 |
| Poulos, Cheri | 221 Churchgrove Rd | | Frankenmuth | MI | 48734 |
| Pouncy, Mattye | 19434 Roselawn St | | Detroit | MI | 48221 |
| Powell Jr., Charles E | 44141 Astro Dr | | Sterling Heights | MI | 48314 |
| Powell Jr., Joseph A | 2553 Woodbrook Ln Apt F | | Monroe | NC | 28110 |
| Powell Jr., Raymond | 12556 Fairport St | | Detroit | MI | 48205 |
| Powell, Albert | 1730 Pingree St | | Detroit | MI | 48206 |
| Powell, Andrea G | 213 Juliet Cir | | Cary | NC | 27513 |
| Powell, Doris Jean | 20301 Faust Ave | | Detroit | MI | 48219 |
| Powell, Eric L | 8112 Vaughan St | | Detroit | MI | 48228 |
| Powell, Evelyn P | 120 Legacy Park Cir | | Dearborn Heights | MI | 48127 |
| Powell, Freddie | 3016 Northwestern St | | Detroit | MI | 48206 |
| Powell, Garey A | 15832 Wisconsin St | | Detroit | MI | 48238 |
| Powell, George E | 30450 Marimoor St | | Beverly Hills | MI | 48025 |
| Powell, H Jean | 18660 Schaefer Hwy | | Detroit | MI | 48235 |
| Powell, James H | 20301 Conley St | | Detroit | MI | 48234 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Powell, Joseph H | Po Box 11261 | | Detroit | MI | 48211 |
| Powell, Josephine A | 18216 Maryland Dr | | Southfield | MI | 48075 |
| Powell, Odis W | 1201 Medical Ave Apt 2401 | | Plano | TX | 75075 |
| Powell, Ronald D | 18494 Sunflower Dr | | Rockwood | MI | 48173 |
| Powell, Samuel R | 19186 Woodingham Dr | | Detroit | MI | 48221 |
| Powell, Sylvester | 5244 Lakewood St | | Detroit | MI | 48213 |
| Powell, Willie J | 16873 Barberry St Apt A6 | | Southgate | MI | 48195 |
| Powell-Parker, Joann | 4794 N Grand Oaks Dr | | Warren | MI | 48092 |
| Powells, Geraldine | 14302 Sarasota | | Redford | MI | 48239 |
| Powers, Analine | 1791 River Rd | | Saint Clair | MI | 48079 |
| Powers, Edward J | 4275 N River Rd | | Fort Gratiot | MI | 48059 |
| Powers, Leo O | 20225 Woodbine St | | Detroit | MI | 48219 |
| Powers, Rochelle J | 2114 Hyde Park Rd | | Detroit | MI | 48207 |
| Powierski , I | 24484 Eastwood Village Dr | Apt 101 | Clinton Township | MI | 48035 |
| Poydras, Wilberforce | 17160 Albion St | | Detroit | MI | 48234 |
| Poznanski, Elaine | 11178 Balfour Rd | | Detroit | MI | 48224-1109 |
| Pozzuoli, Vicenzo | 11231 Canterbury Dr | | Warren | MI | 48093 |
| Praedel, Janice M | 34154 Beechnut St | | Westland | MI | 48186 |
| Prager, Allen E | 16569 Golfview St | | Livonia | MI | 48154 |
| Pranskaitis, Paul R | 6390 Holton Duck Lake Rd | | Holton | MI | 49425 |
| Prasad, Jaldhar | 40002 Rolling Green Ct | | Canton | MI | 48188-5096 |
| Prasher, Nirmal | 1483 Yorktown St | | Grosse Pointe Woods | MI | 48236 |
| Prater, Violet I | 105 Nw Legion Dr | | Roscommon | MI | 48653 |
| Prather, Ella | 2426 Monterey St | | Detroit | MI | 48206 |
| Prather, Gregory | 17730 Gaylord | | Redford | MI | 48240 |
| Pratt, Frank | 16600 Greenfield Rd Apt 104 | | Detroit | MI | 48235 |
| Pratt, Ruby | 738 Martin St Sw | | Hartselle | AL | 35640-2734 |
| Praught, James E | 1180 N Channel Dr | | Harsens Island | MI | 48028 |
| Pravato, James M | 11167 Guyn Dr | | Brighton | MI | 48114 |
| Prechel, Thomas | 20034 Coyote Trl | | Macomb | MI | 48042 |
| Preer, Vernette V | Po Box 11012 | | Jacksonville | FL | 32239 |
| Prentice, Colm N | 18936 Orleans Pl | | Woodhaven | MI | 48183 |
| Prentice, Lorita Jean | 2343 Bildad Dr | | Henderson | NV | 89044 |
| Presberry, Clarence | 19400 Buffalo St | | Detroit | MI | 48234 |
| Presberry, Harvey | 4341 Miracles Blvd | | Detroit | MI | 48201 |
| Presberry, Isaiah | 43583 N Timberview Dr | | Belleville | MI | 48111 |
| Presberry, James | 6116 Drexel St | | Detroit | MI | 48213 |
| Presbitero, Rena | 33811 Fountain Blvd | | Westland | MI | 48185 |
| Presley , William | 54739 Pimenta Dr | | Macomb | MI | 48042 |
| Presley, Kathleen C | 211 Ridgewood Dr | | Prudenville | MI | 48651 |
| Presley, Percy | Rr 1 Box 6937 | | Kingshill | VI | 00850-9872 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Pressel, Edward R | 12963 Burningwood Dr | | Washingtn Twp | MI | 48094 |
| Presta, Julia | 41371 Carmelo Dr W | | Clinton Twp | MI | 48038 |
| Preston Jr., George H | 14720 Carlisle St | | Detroit | MI | 48205 |
| Preston, Robert | 5734 Harrison St | | Garden City | MI | 48135 |
| Preston, Willowdell | 24111 Civic Center Dr Apt 300 | | Southfield | MI | 48033 |
| Prestwood, Margaret | 15091 Ford Rd Apt 216 | | Dearborn | MI | 48126 |
| Prewitt, Easter P | 25225 Greenfield Rd Apt 519 | | Southfield | MI | 48075 |
| Price Jr., William J | 30645 Hunters Dr 6801 | | Farmington Hills | MI | 48334 |
| Price, Barbara | 18263 Meyers Rd | | Detroit | MI | 48235 |
| Price, Billy M | 12888 Capernall Rd | | Carleton | MI | 48117 |
| Price, Charlene | 7587 Dobel St | | Detroit | MI | 48234-3913 |
| Price, Charles | 18906 Goddard St | | Detroit | MI | 48234 |
| Price, Cleveland | 13401 Victoria Park Dr N | | Detroit | MI | 48215 |
| Price, Daniel L | 39 Elson St | | Staten Island | NY | 10314 |
| Price, Eddie L | 26 W Hayes Ave | | Hazel Park | MI | 48030 |
| Price, Eddie L | 6191 Harvard Rd | | Detroit | MI | 48224 |
| Price, Johnny J | 13110 Washburn St | | Detroit | MI | 48238 |
| Price, Leroy | 14329 Herring Holw | | Spring Hill | FL | 34609 |
| Price, Mary L | 279 Manistique St | | Detroit | MI | 48215 |
| Price, Mervyn W | 127 Bollinger Rd | | Elverson | PA | 19520-9147 |
| Price, Michael R | 17836 Berg Rd | | Detroit | MI | 48219 |
| Price, Phillippa Y | 3104 W Outer Dr | | Detroit | MI | 48221 |
| Price, Theodore O | 12192 Ilene St | | Detroit | MI | 48204 |
| Price, William G | 19199 Mcintyre St | | Detroit | MI | 48219 |
| Price-Yancy, Jolanda M | 44397 Apple Blossom Dr | | Sterling Heights | MI | 48314 |
| Pride, Robert L | 5995 Crane St | | Detroit | MI | 48213 |
| Pride, Sherri G | 17084 Westland Ave | | Southfield | MI | 48075 |
| Pride, Travis | 29188 Lancaster Dr Apt 105 | | Southfield | MI | 48034 |
| Pridemore , William D | 32497 Creekview St | | New Haven | MI | 48048 |
| Priebe, Carolyn | 520 County Road 572 | | Centre | AL | 35960 |
| Priebe, Norman E | 2508 S 22Nd St | | Escanaba | MI | 49829 |
| Priehs, Lydia | 6 Yellowstone Ct | | Madison | WI | 53705-4209 |
| Priehs, Warren F | 137 Sunburst Dr | | Frankenmuth | MI | 48734 |
| Priemer, Paul L | 20612 Cedar St | | Saint Clair Shores | MI | 48081 |
| Priest, Pearl M | 36546 Dardanella St | | Livonia | MI | 48152-2862 |
| Prieur, Sharon A | 253 Cranberry Beach Blvd | | White Lake | MI | 48386 |
| Prill, James T | 1875 Lochmoor Blvd | | Grosse Pointe | MI | 48236 |
| Primeau, Norma J | 1364 Club Ave | | Saint Helen | MI | 48656 |
| Primeau, Suzanne | 2710 Barns Dr | | Westland | MI | 48186 |
| Primus, Sandra B | 6475 Longacre St | | Detroit | MI | 48228 |
| Prince III, Isaiah | 17304 Moenart St | | Detroit | MI | 48212 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| | | | | | |
| Prince, Colbert | 15820 Ashton Rd | | Detroit | MI | 48223 |
| Prince, Colette M | 21231 Evergreen St | | Saint Clair Shores | MI | 48082 |
| Prince, Donald R | 4663 Regency Dr | | Shelby Township | MI | 48316 |
| Prince, Kenneth H | 12128 Carolina | | St John | VI | 00830 |
| Prince, Reginald | 329 Holbrook St Apt B8 | | Detroit | MI | 48202 |
| Prince, Thomas H | 9068 Hunter Bay Dr | | Brighton | MI | 48114 |
| Prince-Hundley, Carolyn | 2875 Troy Center Dr Apt 1023 | | Troy | MI | 48084 |
| Pringle, Arthur | 12650 Ward St | | Detroit | MI | 48227 |
| Pringle, Sandra J | 15404 Normandy St | | Detroit | MI | 48238 |
| Pritchard, Dannine | 10016 Diving Duck Ave | | Las Vegas | NV | 89117 |
| Pritchett , Charlie J | 3008 Oak Bridge Dr | | Raleigh | NC | 27610 |
| Pritchett, Leslie V | 8669 Robindale Ave | | Dearborn Heights | MI | 48127 |
| Pritchett, Mattie | 20620 Kensington Ct Apt 101 | | Southfield | MI | 48076 |
| Pritchett, Renee | 19374 Whitcomb St | | Detroit | MI | 48235 |
| Pritchett, Wayne N | 16709 Harlow St | | Detroit | MI | 48235 |
| Pritchett, William C | 16709 Harlow St | | Detroit | MI | 48235 |
| Prizgint, Dorothy | 14445 Talbot Dr | | Warren | MI | 48088 |
| Proben-Wyka, Kathleen | 9442 Sandlewood Ct | | Whitmore Lake | MI | 48189 |
| Proby, Doris | 23155 Berg Rd | | Southfield | MI | 48033 |
| Prochorow, Gary | 107 Davison Rd | | Morton | WA | 98356 |
| Procter, Andrew | 2909 Parker St | | Detroit | MI | 48214 |
| Proctor, Joanna L | 639 Summit Pointe Dr Apt 305 | | Orlando | FL | 32818 |
| Proctor, John H | 1715 Bellevue Ave Apt B422 | | Richmond | VA | 23227 |
| Proctor, Stephen | 9984 Patton St | | Detroit | MI | 48228 |
| Proctor, Vera J | 5913 Stanton St | | Detroit | MI | 48208 |
| Proden, Gudny | 180 Landover Pl Apt 398 | | Longwood | FL | 32750 |
| Profit, Barbara G | 9908 Balfour Rd | | Detroit | MI | 48224 |
| Progar, Louise A | 32845 Merritt Dr | | Westland | MI | 48185-1558 |
| Prograis, Vidal C | 17150 Avon Ave | | Detroit | MI | 48219 |
| Prokes, James J | 20400 Fenton St | | Detroit | MI | 48219 |
| Prom, Leona | Po Box 176 | | Bad Axe | MI | 48413 |
| Prophet, Sadie M | 710 Brewer St | | Tuskegee | AL | 36083 |
| Prouty, Thomas | 6080 N Newburgh Rd | | Westland | MI | 48185 |
| Provencal, Roy L | 1921 Ferndale Dr | | Hillsdale | MI | 49242 |
| Provost, James E | 3347 Kingsway Dr | | Highland | MI | 48356 |
| Provost, Maxine | 418 Ne 17Th Ave | | Cape Coral | FL | 33909 |
| Prowell, Darren T | 17190 Greenview Ave | | Detroit | MI | 48219 |
| Pruchnik, Joseph M | 14859 Penrod St | | Detroit | MI | 48223 |
| Pruent, Frank | 8609 Meskill Rd | | Columbus | MI | 48063 |
| Pruitt, Alice R | 18251 Freeland St | | Detroit | MI | 48235 |
| Pruitt, Donald S | 30644 Little Mack Ave Apt 202 | | Roseville | MI | 48066 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Pruitt, Gregory | 13405 Greiner St Apt 21 | | Detroit | MI | 48205 |
| Pruitt, John P | Po Box 895 | | Port Orford | OR | 97465 |
| Pruss, Irene E | 23332 Edward St | | Dearborn | MI | 48128 |
| Pruss, Timothy L | 23332 Edward St | | Dearborn | MI | 48128 |
| Prybys, Kenneth J | 53068 Eckert Dr | | Macomb | MI | 48042 |
| Prybys, Laurie | 53068 Eckert Dr | | Macomb | MI | 48042 |
| Pryor Sr., Vincent F | 2655 Richton St | | Detroit | MI | 48206 |
| Pryor, Dorothy | 2021 Blaine St Apt 210 | | Detroit | MI | 48206 |
| Pryor, Jack | 5000 Town Ctr Ste 3103 | | Southfield | MI | 48075 |
| Pryor, Loris | 18020 Marlowe St | | Detroit | MI | 48235 |
| Przebienda, Jerome | 6786 Forrer St | | Detroit | MI | 48228 |
| Przekop, Jerome | 555 N York St | | Dearborn | MI | 48128 |
| Przybylowicz, Kenneth A | 9135 W Parkway St | | Redford | MI | 48239 |
| Przybylski, Bernadine | 33394 Hunter Ave | | Westland | MI | 48185 |
| Przybylski, Denise M | 46655 Timberland St | | Van Buren Twp | MI | 48111 |
| Przybylski, Fred | 6155 Cottonwood Dr | | Whitmore Lake | MI | 48189 |
| Przybylski, N | Po Box 813 | | Newport | TN | 37822 |
| Przybylski, Yvonne | 30150 Valley Side Dr | | Farmington Hills | MI | 48334 |
| Przybysz, Matthew | 1746 Bournemouth Rd | | Grosse Pointe | MI | 48236 |
| Ptak, William R | 523 W 12Th St | | Traverse City | MI | 49684 |
| Puckett, Robert C | 22389 Euclid St | | Saint Clair Shores | MI | 48082 |
| Puckett, Sherman C | 2061 Hyde Park Rd | | Detroit | MI | 48207 |
| Pugh, Alonzo | 5920 Carmichael Rd | | Montgomery | AL | 36117 |
| Pugh, Wendell R | 9960 Patton St | | Detroit | MI | 48228 |
| Pulk, Gerald L | 843 N Beech Daly Rd | | Dearborn Heights | MI | 48127 |
| Pulley, Anita | 22333 Willmarth | | Detroit | MI | 48219 |
| Pulley, Ewing R | 27588 Barkley St | | Livonia | MI | 48154 |
| Pulliam, Joan | 455 Highland Dr Apt 3213 | | Lewisville | TX | 75067-3926 |
| Pulliam, Robert M | 51117 Sarah Ct | | Chesterfield | MI | 48047 |
| Pulty, Phyllis | 43537 Cottisford St | | Northville | MI | 48167 |
| Purcell, Freda M | 40699 Newport Dr | | Plymouth | MI | 48170-4742 |
| Purchiaroni, E L | 1550 Ayotte Rd | | Sandusky | MI | 48471 |
| Purdo, David P | 306 North Dr | | Islamorada | FL | 33036 |
| Purdy, Catherine | 30715 Hunters Dr Apt 3 | | Farmington Hills | MI | 48334 |
| Purdy, Catherine | 30715 Hunters Dr Apt 3 | | Farmington Hills | MI | 48334 |
| Purify, Catherine | 21644 Newcastle Rd | | Harper Woods | MI | 48225 |
| Purnell, Melvira | 25 Eason St | | Highland Park | MI | 48203 |
| Purrington, James P | 9162 Posey Dr | | Whitmore Lake | MI | 48189 |
| Purry, Lauretta | 5914 Woodhall St | | Detroit | MI | 48224 |
| Purry, Mary | 17286 Bentler St Apt 22 | | Detroit | MI | 48219 |
| Puryear, Diane | 14358 Bramell St | | Detroit | MI | 48223 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Pushee, Bobby E | 5145 N Fairview Rd | | West Branch | MI | 48661 |
| Puszczyk, Thomas J | 1289 E Lake Mitchell Dr | | Cadillac | MI | 49601 |
| Put, Ronald J | 1104 Hemingway Ln | | Traverse City | MI | 49686 |
| Putman, Arzo | 18610 Prairie St | | Detroit | MI | 48221 |
| Putman, Geneva | 17311 Santa Rosa Dr | | Detroit | MI | 48221 |
| Putrycus, Vivian | Po Box 36159 | | Grosse Pointe | MI | 48236 |
| Puzon, Ronald | 4058 Lake Manuka Rd | | Gaylord | MI | 49735 |
| Pye, Brenda J | 8725 Wild Diamond Ave | | Las Vegas | NV | 89143 |
| Pye, Laurence A | 1671 Century Cir Apt 220 | | Woodbury | MN | 55125 |
| Pye, Michael | 15013 Faust Ave | | Detroit | MI | 48223-2324 |
| Pyles, Sarah | 181 W Grand | | Highland Park | MI | 48203 |
| Pyles, Stephen J | 1 Lafayette Plaisance St Apt 703 | | Detroit | MI | 48207 |
| Pyrros, James P | 6231 Celeste Rd | | W Bloomfield | MI | 48322 |
| Pyzik, Chester | 18315 University Park Dr | | Livonia | MI | 48152 |
| Pyzik, Edward J | 2047 Helmsford Dr | | Wolverine Lake | MI | 48390 |
| Pyzik, Lawrence E | 3748 W Brazilnut Rd | | Beverly Hills | FL | 34465 |
| Pyzik, Richard | 3130 Smugglers Ridge Dr | | Commerce Township | MI | 48390-1284 |
| Qaqish, Awni S | 46705 Bartlett Dr | | Canton | MI | 48187 |
| Qidwai, Iqbal Z | 278 Highlands Dr | | Canton | MI | 48188 |
| Qiu, Yun | 6520 W Knollwood | | West Bloomfield | MI | 48322 |
| Quaglia , Marie | 1490 Saddle Ln | | Rochester Hills | MI | 48306 |
| Quaine, Emmett D | 531 Saddle Ln | | Grosse Pointe Woods | MI | 48236 |
| Quaine, Mark D | 6524 Vaughan St | | Detroit | MI | 48228 |
| Qualls, Cleolous L | 16519 Archdale St | | Detroit | MI | 48235 |
| Qualls, Godfrey W | 4201 E Outer Dr | | Detroit | MI | 48234 |
| Quandt, Phyllis | 3600 Fulton St E Apt D133 | | Grand Rapids | MI | 49546 |
| Quarles Sr., Anthony | 11477 Dyar St | | Hamtramck | MI | 48212 |
| Quarles, James F | 5065 Damsen Cir | | New Port Richey | FL | 34653 |
| Quartuccio, Andrew | 56709 Aberdeen Dr | | Shelby Twp | MI | 48316 |
| Quayle, John C | 7176 Hatchery Rd | | Waterford | MI | 48327 |
| Quesada, Rudy C | 1950 Sharon St | | Detroit | MI | 48209 |
| Quick, Julius L | 1719 W Grand Blvd | | Detroit | MI | 48208 |
| Quick, Michael B | 12818 Hampshire St | | Detroit | MI | 48213 |
| Quick, Michelle | 20341 Beaconsfield St Apt 6 | | Harper Woods | MI | 48225 |
| Quiggle, Kevin J | 426 Marigold Ave | | Portage | MI | 49002 |
| Quincy, Kenneth T | 16186 Raygaert Dr | | Clinton Township | MI | 48038 |
| Quinlan, Lucy | 15821 19 Mile Rd Apt 227 | | Clinton Township | MI | 48038 |
| Quinn , Joan | 215 S Dryden St | | Hart | MI | 49420 |
| Quinn , Troy M | 16778 Westmoreland Rd | | Detroit | MI | 48219 |
| Quinn, Alan J | 78 W Bethune St | | Detroit | MI | 48202 |
| Quinn, Bernard L | 1525 Wells St | | Port Huron | MI | 48060 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Quinn, Calvin L | 11264 E Madero Ave | | Mesa | AZ | 85209 |
| Quinn, Charlotte | 701 Aqui Esta Dr Lot 22 | | Punta Gorda | FL | 33950 |
| Quinn, Gerald L | 165 Crepe Myrtle Dr | | Groveland | FL | 34736 |
| Quinn, Helen | 34173 Garfield Cir | | Fraser | MI | 48026 |
| Quinn, John P | 2003 Military St | | Detroit | MI | 48209 |
| Quinn, John W | 38230 Circolo St | | Harrison Township | MI | 48045 |
| Quinn, Laura J | 30878 Dalhay St | | Livonia | MI | 48150 |
| Quinn, Mamie M | 2009 Oxford Rd | | Grosse Pointe Woods | MI | 48236 |
| Quinn, Patrick S | 425 Kerby Rd | | Grosse Pointe | MI | 48236 |
| Quinn, Sheila M | 5773 Thorny Ash Rd | | Rochester | MI | 48306 |
| Quinn, William | 34764 Freedom Rd Apt 6 | | Farmington Hills | MI | 48335 |
| Quinn, William D | 1005 Krust Dr | | Owosso | MI | 48867 |
| Quinney, Jeff | 30960 Water Tower Rd | | Spanish Fort | AL | 36527 |
| Quintero, John U | 7275 Grandmont Ave | | Detroit | MI | 48228 |
| Quirk, Edward J | 15774 Cucci Dr | | Clinton Township | MI | 48038 |
| Quirk, Marilyn O | 3500 W Jefferson Ave Trlr 37 | | Trenton | MI | 48183 |
| Qureshi, Muhammad S | 1180 Milbrook Rd | | Canton | MI | 48188 |
| Qussar, Saleh | 8835 W Parkway St | | Detroit | MI | 48239 |
| Rabjohns, Iona | 30195 Bristol Ln | | Bingham Farms | MI | 48025 |
| Rabjohns, Iona | 30195 Bristol Ln | | Bingham Farms | MI | 48025 |
| Rabon, Lacelle | 5820 Rowley St | | Detroit | MI | 48212 |
| Raby , James P | 2314 Hickory Circle Dr | | Howell | MI | 48855 |
| Rachas, Robert S | 18284 Fleur De Lis | | Clinton Township | MI | 48038 |
| Racine, Gerald C | Po Box 120103 | | Antimony | UT | 84712 |
| Racosta, Thomas W | 3362 Norway Lake Rd | | Columbiaville | MI | 48421 |
| Radatz, William W | 21827 Oconnor St | | Saint Clair Shores | MI | 48080 |
| Radcliffe, James F | 174 Ivybrook Ln | | Crossville | TN | 38558 |
| Radden, Steven | 17350 Fairway Dr | | Detroit | MI | 48221 |
| Rademaker, Joan C | 39180 Prentiss St | | Harrison Township | MI | 48045 |
| Radford, Olivia | 28842 Balmoral Way | | Farmington Hills | MI | 48334 |
| Radford, Wesley G | 28842 Balmoral Way | | Farmington Hills | MI | 48334 |
| Radjenovich, Dolores | 42925 Ian Ct | | Clinton Township | MI | 48038 |
| Radjewski, Leonard J | 28825 Barkman St | | Roseville | MI | 48066 |
| Radnick, Zena E | 5900 Hillcrest St | | Detroit | MI | 48236 |
| Radowick, William J | 21798 Mccormick St | | Grosse Pointe | MI | 48236 |
| Radtke, Dolores | 3950 Sumac Dr Apt 211 | | Traverse City | MI | 49684 |
| Radtke, Edward D | 17840 Pointe Cir | | Clinton Township | MI | 48038 |
| Radtke, Joseph R | 11749 Polk St | | Taylor | MI | 48180 |
| Radtke, Mary | 18045 Juliana Ave | | Eastpointe | MI | 48021 |
| Radtke, Thomas | 25121 Fairway Dr | | Dearborn | MI | 48124 |
| Radtke, Thomas J | 15151 Ford Rd Apt 307 | | Dearborn | MI | 48126 |

| Schedule K - Retirees | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Radulovich, Steve | 535 Hampton Rd | | Grosse Pointe | MI | 48236 |
| Ragan, Joan | 2292 Crystal Crossing Dr | | Howell | MI | 48843 |
| Raggio, Carol | 9030 W Delfina Dr | | Tucson | AZ | 85735 |
| Ragland, Isabelle | 2070 Delaware St | | Detroit | MI | 48206 |
| Ragland-Reed, Diane | 3074 Winchester Rd | | West Bloomfield | MI | 48322-2410 |
| Ragland-Reed, Diane | 3074 Winchester Rd | | West Bloomfield | MI | 48322-2410 |
| Rago, Edward G | 7578 Augusta Dr | | Washington | MI | 48094 |
| Ragsdale, Nolan D | 38685 Riverside Dr | | Clinton Township | MI | 48036 |
| Rahaman, Jose S | 1310 Strathcona Dr | | Detroit | MI | 48203 |
| Rahmaan , Leon W | 1029 Balfour St | | Grosse Pointe Park | MI | 48230 |
| Raicevich, Arlene | 28801 Rockwood St | | Saint Clair Shores | MI | 48081-3251 |
| Raiford, Harry L | 15808 Monte Vista St | | Detroit | MI | 48238 |
| Rail, Richard E | 36841 Lakeview | | Richmond | MI | 48062 |
| Railing, Candace M | 628 Trails End | | Decatur | IN | 46733 |
| Rainer, Keith C | 32449 Bondie Dr | | Rockwood | MI | 48173 |
| Raines, Milford | 20047 Blackstone St | | Detroit | MI | 48219 |
| Raines, William A | 10784 Potter Rd | | Carp Lake | MI | 49718 |
| Rainey, Ernestine | 14950 Birwood St | | Detroit | MI | 48238 |
| Rainey, Green | 17531 Ardmore St | | Detroit | MI | 48235 |
| Rajel, Emily | 123 Grindstone Rd | | Port Austin | MI | 48467-9266 |
| Rakicki, Walter | 5350 Golf View Rd | | Bellaire | MI | 49615 |
| Rakowski, Chester L | 3140 Slama Ave Se | | Palm Bay | FL | 32909 |
| Rakowski, Madelyn T | 997 Stratford Pl | | Bloomfield Hills | MI | 48304 |
| Raleigh, Dorothy M | 11295 Parkside Dr | | Taylor | MI | 48180 |
| Raley , David L | 11407 S Jackson Rd Box 72 | | Somerset Center | MI | 49282 |
| Raley, Stanley A | 4243 Rancho Camino Norte | | Fallbrook | CA | 92028 |
| Ralls, Carolyn | 606 S Williams St Apt 914 | | Royal Oak | MI | 48067 |
| Ramachandran, Kavassery | 47627 Stratford Dr | | Canton | MI | 48187 |
| Ramankutty, Arshed | 40694 Coachwood Cir | | Northville | MI | 48168 |
| Ramcharan, Cheryl | 1977 S Annabelle St | | Detroit | MI | 48217 |
| Ramel, Robert I | 118 Pawnee Trl | | Prudenville | MI | 48651 |
| Ramey Sr., Bobby | 9000 E Jefferson Ave Apt 10-5 | | Detroit | MI | 48214 |
| Ramirez, Carlos A | 1374 Odette | | Hartland | MI | 48353 |
| Ramirez, Daniel | 7333 Evergreen Ave | | Detroit | MI | 48228 |
| Ramlow, Leslie E | 6126 Bishop St | | Detroit | MI | 48224 |
| Ramos, Ester | 42995 River Bend Dr | | Plymouth | MI | 48170-3683 |
| Ramsay , Harry S | 9815 Wayside Ln | | Port Richey | FL | 34668 |
| Ramsey, Billie A | 8110 Walden St | | Detroit | MI | 48213 |
| Ramsey, Byron C | 18468 Littlefield St | | Detroit | MI | 48235 |
| Ramsey, Carlos | Po Box 3791 | | Batesville | AR | 72503 |
| Ramsey, David A | 6267 Botsford Ct | | Canton | MI | 48187 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| | | | | | |
| Ramsey, Donna | 10601 Bissonette Dr | | Oscoda | MI | 48750 |
| Ramsey, Ernestine | 17253 Goddard St | | Detroit | MI | 48212 |
| Ramsey, John C | 10730 Emerald Dr | | Cement City | MI | 49233 |
| Ramsey, Martha J | 16735 Lindsay St | | Detroit | MI | 48235 |
| Ramsey, Olivia L | 886 Lothrop Rd | | Detroit | MI | 48202 |
| Ramsey, Sandra | 1331 Nicolet Pl | | Detroit | MI | 48207 |
| Ramsey, Stephen | 16265 Touraine Dr | | Clinton Twp | MI | 48038 |
| Ramsey, Thurman | 140 Kickernick Elm St | | Lexington | MS | 39095 |
| Ramsey-Brown, Anna M | 8106 Littlefield St | | Detroit | MI | 48228 |
| Ramsey-Butts, Linda | 119 Mount View Ave Apt 1 | | Mcminnville | TN | 37110 |
| Ramson, Tanya | 3324 W 3Rd St | | Trainer | PA | 19061 |
| Rance, Antero R | 16741 Glastonbury Rd | | Detroit | MI | 48219 |
| Rance, Franklin N | 3318 Calvert St | | Detroit | MI | 48206 |
| Rance, Sandra Denise | 45999 Graystone Ln | | Canton | MI | 48187 |
| Rancelle, Louis J | 1163 Peavy Rd | | Howell | MI | 48843 |
| Randall , Kaitlyn | 41257 Dunboyne Cir | | Clinton Township | MI | 48038 |
| Randall, Cynthia L | 7140 E Nevada St | | Detroit | MI | 48234 |
| Randall, Gerrie A | 321 S Melborn St | | Dearborn | MI | 48124 |
| Randall, John L | 6333 Hartland Rd | | Fenton | MI | 48430 |
| Randall, Patricia | 11160 Linden Rd | | Linden | MI | 48451-9466 |
| Randalll, Thomas H | 24500 Weathervane Blvd Apt B224 | | Clinton Township | MI | 48035 |
| Randazzo, Frank | 12123 W Bell Rd Unit 249 | | Surprise | AZ | 85378 |
| Randles Jr., James | 3035 Barrington Dr | | Toledo | OH | 43606 |
| Randlett, Dudley | 8719 N 55Th Ave | | Glendale | AZ | 85302 |
| Randolph, Dennis J | 3338 Coolidge Hwy | | Royal Oak | MI | 48073 |
| Randolph, Eugene | 193 Mathis Rd | | Burnsville | NC | 28714 |
| Randolph, Gloria | 144 Tucker St | | Harbor Beach | MI | 48441 |
| Randolph, J C | 1407 27Th St N | | Bessemer | AL | 35020 |
| Randolph, Katie | 4606 Audubon Rd | | Detroit | MI | 48224 |
| Randolph, Laverne | 2525 Sturtevant St | | Detroit | MI | 48206 |
| Randolph, Robin G | 28608 Couzens Ave | | Madison Heights | MI | 48071 |
| Randolph, Terence L | 4347 Bobolink Cir | | Missouri City | TX | 77459 |
| Rangeloff, Stanley | 30811 Misty Pines Dr | | Farmington Hills | MI | 48336 |
| Ranger, Eddie S | 18924 Bentler St | | Detroit | MI | 48219 |
| Raniszewski, James | 19508 Fitzgerald St | | Livonia | MI | 48152 |
| Rankin Jr., Willie | 8235 Pembroke Ave | | Detroit | MI | 48221 |
| Rankin, Elaine | 20441 Hunt Club Dr | | Harper Woods | MI | 48225 |
| Rankin, Emma | 1189 Atkinson St | | Detroit | MI | 48202 |
| Rankins, Hubert | 471 County Road 21 | | Evergreen | AL | 36401 |
| Ransey, Brenda D | 204B Miami St | | Ladson | SC | 29456 |
| Ransey, John L | 13550 Mansfield St | | Detroit | MI | 48227 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Ransey, Lela B | 13550 Mansfield St | | Detroit | MI | 48227 |
| Ransom, Claudine E | 1130 Chicago Blvd | | Detroit | MI | 48202-1419 |
| Ransom, Donald L | 5203 Chrysler Dr Apt 503 | | Detroit | MI | 48202 |
| Ransom, Etta M | 10044 Ward St | | Detroit | MI | 48227-5719 |
| Ransom, Kevin D | 1130 Chicago Blvd | | Detroit | MI | 48202 |
| Ransom, Marcia | 3251 Potomac Ct | | Naples | FL | 34120 |
| Ransom, Roger | 393 Lou Alice Dr | | Columbiaville | MI | 48421 |
| Rapach , Michael | 30605 Ledgecliff Ave | | Westland | MI | 48185 |
| Rapach, Sandra L | 50200 Bethesda Ct | | Shelby Township | MI | 48317-6345 |
| Rapin, Thomas G | 23727 Shakespeare Ave | | Eastpointe | MI | 48021 |
| Rapp Sr., Alvin W | 5143 Concord St | | Detroit | MI | 48211 |
| Rapp, Rosalie | 11350 Racine Rd | | Warren | MI | 48093 |
| Rappert, Gail | 31965 Riverdale St | | Harrison Twp | MI | 48045 |
| Rasch, Dennis C | 1381 Brys Dr | | Grosse Pointe Woods | MI | 48236 |
| Raska, Roland | 28467 Los Olas Dr | | Warren | MI | 48093 |
| Raspberry, Joseph E | 26851 Sunningdale Dr | | Inkster | MI | 48141 |
| Rata, John | 11249 Canterbury Dr | | Sterling Heights | MI | 48312 |
| Ratchford, David B | 20058 Santa Rosa Dr | | Detroit | MI | 48221 |
| Ratcliff, Joseph F | 20501 Wahrman Rd | | New Boston | MI | 48164 |
| Ratcliff, Mark A | 25495 Van Horn Rd | | Flat Rock | MI | 48134 |
| Ratcliff, Patsy Ann | 25481 Van Horn Rd | | Flat Rock | MI | 48134 |
| Ratliff , Ursula W | 4100 Ellis Ln | | Capac | MI | 48014 |
| Ratliff Jr., Archie | 3357 Aaron St | | Detroit | MI | 48207 |
| Ratliff, Gregory D | 9321 Navarre St | | Detroit | MI | 48214 |
| Ratliff, Phillip R | 21701 Meridian Rd | | Grosse Ile | MI | 48138 |
| Ratski, Abigail M | 1597 Heritage Dr | | Canton | MI | 48188 |
| Rau , John | 19509 Norwich Rd | | Livonia | MI | 48152 |
| Rauen, Mary | 2257 Alazan Dr | | Corpus Christi | TX | 78418 |
| Raupp III, Christopher A | 9145 W Parkway St | | Detroit | MI | 48239 |
| Rawls, Alesia Ann | 19996 Snowden St | | Detroit | MI | 48235 |
| Rawls, Naomi | 15891 Washburn St | | Detroit | MI | 48238 |
| Ray Jr., Evans | 20456 Lichfield Rd | | Detroit | MI | 48221 |
| Ray Jr., Thomas | 45 Matthew Ct | | Covington | GA | 30016 |
| Ray, Allene J | 7819 Belchester Cir | | Charlotte | NC | 28215 |
| Ray, Barbara J | 19391 Northrop St | | Detroit | MI | 48219 |
| Ray, Byron D | 28445 Lathrup Blvd | | Lathrup Village | MI | 48076 |
| Ray, Debra | 1109 Beaman Lake Rd Apt 232 | | Knoxville | TN | 37914 |
| Ray, Doris | 16500 Normandy St | | Detroit | MI | 48221 |
| Ray, Fern E | 34694 Avondale St | | Westland | MI | 48186 |
| Ray, Henry B. | 1741 Mountain Ash Dr | | West Bloomfield | MI | 48324 |
| Ray, Kenneth A | 2816 Cedar Wood Dr | | Frisco | TX | 75033 |

**Schedule K - Retirees**

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Ray, Mildred J | 15800 Providence Dr Apt 317 | | Southfield | MI | 48075 |
| Ray, Samir K | 240 Lenox St | | Detroit | MI | 48215 |
| Rayburn, William B | 651 W Lewiston Ave | | Ferndale | MI | 48220 |
| Raycraft , Gerald A | 14977 Country Club Dr | | Livonia | MI | 48154 |
| Ray-Donald, Annie Y | 2422 Treadwell St | | Westland | MI | 48186 |
| Rayes, George Nassif | 33472 Michele St | | Livonia | MI | 48150 |
| Rayford , Estella L | 18986 Harlow St | | Detroit | MI | 48235 |
| Rayford, Wade A | 1270 S Bassett St | | Detroit | MI | 48217 |
| Raymond, Cynthia M | 12903 Scout Ct | | Grand Island | FL | 32735 |
| Raymond, Nora A | 39201 Joy Rd Apt 208 | | Westland | MI | 48185 |
| Raymus, Martha | Po Box 8451 | | St Petersburg | FL | 33738 |
| Raynor, Lawrence L | 18613 N Oak Ct | | Clinton Twp | MI | 48038 |
| Rea, Robert L | 62872 Crimson Dr | | Washington | MI | 48094 |
| Readus, Richard Allen | 13500 Dartmouth St | | Oak Park | MI | 48237 |
| Reardon, John A | 5352 Victoria Blvd | | Waterford | MI | 48327 |
| Reardon, Patrick J | 1313 Nw 129Th Way | | Sunrise | FL | 33323 |
| Reardon, Richard D | 20808 Marter Rd | | Grosse Pointe Woods | MI | 48236 |
| Reason, Thomas | Po Box 27016 | | Detroit | MI | 48227 |
| Reasonover, Edna P | 7449 Stony River Ct | | Bloomfield Hills | MI | 48301 |
| Reaume, Bobbie M | 8637 Hidden Lake Dr | | Howell | MI | 48855-9299 |
| Reaume, Lawrence | 22556 Simcheck | | Northville | MI | 48167 |
| Reaves, E J | 8141 Freda St | | Detroit | MI | 48204 |
| Reaves, Pamela D | 31379 Mound Rd Apt A | | Warren | MI | 48092 |
| Reaves, Shawn M | 19264 Raymond St | | Grosse Pointe | MI | 48236 |
| Rebain, Donald A | 10266 14 Mile Rd | | Rodney | MI | 49342 |
| Rebain, Mark R | 33749 Angeline Ave | | Livonia | MI | 48150 |
| Rebant, Emil | 37800 N Millstone Pond Blvd | | Lenox | MI | 48048 |
| Rebrovich, Mark T | 1901 Somerset Blvd Apt 108 | | Troy | MI | 48084 |
| Rec, Virginia M | 32060 Mark Adam Lange | | Warren | MI | 48093 |
| Reczko, Henry D | 43471 Pointe Dr | | Clinton Township | MI | 48038 |
| Redd, James A | 35588 Pheasant Ln | | Westland | MI | 48185 |
| Redd, Melvin | 18220 Nadol Dr | | Southfield | MI | 48075 |
| Redden, Charles O | 16524 Glastonbury Rd | | Detroit | MI | 48219 |
| Redden, Gilbert | 13037 Rosemary St | | Detroit | MI | 48213 |
| Redding, Gregory Charles | 20545 Woodmont St | | Harper Woods | MI | 48225 |
| Reddrick Lancaster, Ruth | 19291 Cooley St | | Detroit | MI | 48219 |
| Reddy, Linda P | 31814 Wellston Dr | | Warren | MI | 48093 |
| Redic, Dennis N | 11830 Whitehill St | | Detroit | MI | 48224 |
| Redlawski, Marvin | 6171 Puttygut Rd | | China | MI | 48054 |
| Redman, William J | 41155 Pond View Dr Apt 116 | | Sterling Heights | MI | 48314 |
| Redman-Robinson, Charlotte | 14670 Indiana St | | Detroit | MI | 48238 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Redmond, Joyce A | 18061 Sussex St | | Detroit | MI | 48235 |
| Redmond, Kevin | 8850 Greenview Ave | | Detroit | MI | 48228 |
| Redmond, Marvin V | Po Box 241554 | | Detroit | MI | 48224 |
| Redmond, Sarah | 13587 Indiana St | | Detroit | MI | 48238 |
| Redmond, Tyrone | 18087 Appoline St | | Detroit | MI | 48235 |
| Redrick, Evelyn | 16800 Sunderland Rd | | Detroit | MI | 48219 |
| Reece Jr., Claude | 3450 W Outer Dr | | Detroit | MI | 48221 |
| Reece, Maya S | 30820 Schoolcraft Rd | | Livonia | MI | 48150 |
| Reece, Toylene | 19471 Grandville Ave | | Detroit | MI | 48219 |
| Reece, William | 9080 Big Lake Rd | | Clarkston | MI | 48346 |
| Reed Jr., Moses I | 7331 Silent Sunset | | San Antonio | TX | 78250 |
| Reed Jr., Willie | 173 Mount Zion Rd | | Arkadelphia | AR | 71923 |
| Reed, Ann | 10314 Berkshire St | | Detroit | MI | 48224 |
| Reed, Annie | 29320 Brooks Ln | | Southfield | MI | 48034 |
| Reed, Bedelia | 25710 Shiawassee Rd Apt 275 | | Southfield | MI | 48033 |
| Reed, Bernard A | 19000 Biscayne Ave | | Eastpointe | MI | 48021 |
| Reed, Carl | 29500 Franklin Rd Apt 209 | | Southfield | MI | 48034 |
| Reed, Charles A | 42135 Marissa Ct | | Canton | MI | 48188 |
| Reed, Charles E | 8196 Molena St | | Detroit | MI | 48234 |
| Reed, Charlie | 301 Red Canvas Pl | | Las Vegas | NV | 89144 |
| Reed, Danny G | 7747 Greene Farm Dr | | Ypsilanti | MI | 48197 |
| Reed, Darrell A | 8669 Woodlawn St | | Detroit | MI | 48213 |
| Reed, Donald B | 33212 Mill Race Cir | | Westland | MI | 48185 |
| Reed, Dorethea J | 27134 Arlington Dr | | Southfield | MI | 48076 |
| Reed, Dorothy | 9044 E Cedar Waxwing Dr | | Sun Lakes | AZ | 85248 |
| Reed, Gladys S | 25401 Constitution Ave | | Warren | MI | 48089 |
| Reed, James | 1874 Keenlan Dr | | Hernando | MS | 38632 |
| Reed, James A | 8669 Woodlawn St | | Detroit | MI | 48213 |
| Reed, Karen E | 1572 Leslie St | | Detroit | MI | 48238 |
| Reed, Lloyd | 16806 Greydale Ave | | Detroit | MI | 48219 |
| Reed, Lois | 3250 Walton Blvd Apt 162 | | Rochester Hills | MI | 48309 |
| Reed, Marvin | 13676 Beacon Trl | | Belleville | MI | 48111 |
| Reed, Mary Elizabeth | 537 Gleneagles | | Highland | MI | 48357 |
| Reed, Mattie M | 19171 Winston St Apt 7 | | Detroit | MI | 48219 |
| Reed, Michael | 28324 Essex | | Flat Rock | MI | 48134 |
| Reed, Michael D | 1677 S Stebbins Rd | | White Cloud | MI | 49349 |
| Reed, Michele A | 21980 Green Hill Rd | | Farmington Hills | MI | 48335 |
| Reed, Monte | 37153 Forestdel Dr | | Eustis | FL | 32736 |
| Reed, Patricia | Po Box 7206 | | Bloomfield Hills | MI | 48302 |
| Reed, Pearl | 400 Stonyridge Dr | | Sandusky | OH | 44870 |
| Reed, Reynord | Po Box 23298 | | Detroit | MI | 48223 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| | | | | | |
| Reed, Richard E | 19792 Snowden St | | Detroit | MI | 48235 |
| Reed, Sebren | 8669 Woodlawn St | | Detroit | MI | 48213 |
| Reed, Tommie L | 14851 Hubbell St | | Detroit | MI | 48227 |
| Reed, Velma M | 18091 Runyon St | | Detroit | MI | 48234 |
| Reed, William A | 30994 Seneca Ln | | Novi | MI | 48377 |
| Reed, William T | 5257 Pointe Tremble Rd | | Algonac | MI | 48001 |
| Reed, Willie | Po Box 201031 | | Ferndale | MI | 48220 |
| Reed-Johnson, Carol | 5536 Yorkshire Rd | | Detroit | MI | 48224 |
| Reedus, Gwendolyn M | 15909 Asbury Park | | Detroit | MI | 48227 |
| Reedy, Carol M | 23163 Donald Ave | | Eastpointe | MI | 48021 |
| Reedy, Charles W | Po Box 401110 | | Redford | MI | 48240 |
| Reedy, Donald S | 1003 Michigan St | | Brighton | MI | 48116 |
| Reedy, Robert E | 58243 Salem Dr | | Washington | MI | 48094 |
| Rees, David G | 990 Gibson St | | Oxford | MI | 48371 |
| Rees, Pamela S | 19670 Fort St Apt 101 | | Riverview | MI | 48193 |
| Reese Jr., John H | 19710 W 13 Mile Rd Apt 109 | | Beverly Hills | MI | 48025 |
| Reese Jr., Marshall | 28311 Franklin Rd Apt 230 | | Southfield | MI | 48034 |
| Reese, Bessie | 2157 Pierce St | | Detroit | MI | 48207 |
| Reese, Elroy | 19355 Healy St | | Detroit | MI | 48234 |
| Reese, Harold B | 8790 Plankweld Dr Apt 15 | | Monroe | MI | 48162 |
| Reese, Lillie B | 13304 S Norfolk Apt A | | Detroit | MI | 48235 |
| Reese, Marjorie | 12126 Rosemary St | | Detroit | MI | 48213 |
| Reese, Richard E | 111 Lois Ln | | Mount Clemens | MI | 48043 |
| Reeves, Audrey | 6448 Lake Breeze Dr | | Brighton | MI | 48114 |
| Reeves, Benny J | 974 E Hildale | | Detroit | MI | 48203 |
| Reeves, Betty M | 12814 Arlington St | | Detroit | MI | 48212 |
| Reeves, Cheryl | 9000 E Jefferson Ave Apt 14-7 | | Detroit | MI | 48214 |
| Reeves, Fannie L | 3438 Belvidere St | | Detroit | MI | 48214 |
| Reeves, Ilena A | 17540 Plainview Ave | | Detroit | MI | 48219 |
| Reeves, Paulette | 18146 Lumpkin St | | Detroit | MI | 48234 |
| Reeves, Reginald V | 29161 Gertrude Ct | | Inkster | MI | 48141 |
| Reeves, Rhonda D | 3137 Woodstock Dr | | Detroit | MI | 48221 |
| Reeves, Roger D | 124 Leon Dr | | Cookeville | TN | 38506 |
| Reeves, Shirley M | 573 Pemberton Rd | | Grosse Pointe Park | MI | 48230 |
| Reeves, Vivian L | 18733 Faust Ave | | Detroit | MI | 48219 |
| Reeves, Winston | 229 Philip St | | Detroit | MI | 48215 |
| Regan, Edward | 11151 Alice Ct | | Sterling Heights | MI | 48314 |
| Regan, Jane A | 6300 Owosso Rd | | Fowlerville | MI | 48836 |
| Regan, Michael T | 3286 Sandy Pt | | Shelby Township | MI | 48316 |
| Reghi, Jane | Po Box 485 | 8299 11 Mile Rd | Evart | MI | 49631 |
| Reghi, Lynn | 22220 Oxford Heights Dr | | Leesburg | FL | 34748 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Regish, Andrew | 106 Parkway St | | Jefferson | PA | 15344 |
| Regish, Stephen | 37561 N Dianne Ln | | New Boston | MI | 48164 |
| Register, Clifford | 14175 Faust Ave | | Detroit | MI | 48223 |
| Regnier, Richard D | 1705 Rowe Rd | | Carsonville | MI | 48419 |
| Regulski, Bernadine | 20009 Elkhart St | | Harper Woods | MI | 48225 |
| Regulski, Gary J | 30135 Autumn Ln | | Warren | MI | 48088 |
| Rehak, Susan E | 5201 Burton Dr | | Pinckney | MI | 48169 |
| Rehmer, Ralph C | 3122 W Us Highway 23 | | Cheboygan | MI | 49721 |
| Rehmer, Vera | 42000 7 Mile Rd Apt 111 | | Northville | MI | 48167 |
| Rehn, Paul | 28011 Los Olas Dr | | Warren | MI | 48093 |
| Rehse, Ellen | 5284 E Shady Ln | | Spruce | MI | 48762 |
| Reich, Gary T | 9396 E Summerfield Dr | | Traverse City | MI | 49684 |
| Reich, Mildred | 50819 E Shamrock St | | Chesterfield | MI | 48047 |
| Reich, Philip A | 1489 Brys Dr | | Grosse Pointe Woods | MI | 48236 |
| Reichenbach, Dolores | 38731 Littlefield Dr | | Sterling Heights | MI | 48312 |
| Reichlin, Louis J | 6347 Waubun Rd | | Indian River | MI | 49749 |
| Reichmann, Brian R | 41953 Alden Dr | | Clinton Township | MI | 48038 |
| Reichmann, Bruce P | 46703 Emerald Creek Dr | | Shelby Township | MI | 48315 |
| Reichmann, Janice | 203 Anna Rd | | Williamsport | PA | 17701 |
| Reid III, Guy H | 42930 Pond Bluff Dr | | Belleville | MI | 48111 |
| Reid, Bennie | 14968 Sussex St | | Detroit | MI | 48227 |
| Reid, Bernard L | 18220 Middlebelt Rd Apt 202 | | Livonia | MI | 48152 |
| Reid, David R | 1915 Oxford Rd | | Grosse Pointe Wood | MI | 48236 |
| Reid, Harriett | 16572 Cheyenne St | | Detroit | MI | 48235 |
| Reid, Jerry | 11570 Engleside St | | Detroit | MI | 48205 |
| Reid, Matthew C | Po Box 701 | | Pioneer | OH | 43554 |
| Reid, Patricia M | 14221 Crosley | | Redford | MI | 48239 |
| Reid, William L | 9259 W Outer Dr | | Detroit | MI | 48219 |
| Reid, Woodrina L | 5517 Saint Antoine St | | Detroit | MI | 48202 |
| Reidel, Dorothy L | 15191 Ford Rd Apt 423 | | Dearborn | MI | 48126 |
| Reiher-Lapham, Eleanor | 22330 River Ridge Trl | | Farmington Hills | MI | 48335 |
| Reilly, Marilyn A | 20800 Beaconsfield St | | Saint Clair Shores | MI | 48080 |
| Rein, John | 48200 Walden Rd | | Macomb | MI | 48044 |
| Reineri, James C | 29131 Tawas St | | Madison Heights | MI | 48071 |
| Reinke, Margaret | 5050 E Wallace Rd | | Harrisville | MI | 48740 |
| Reiss, Frederick H | 17652 Cooley St | | Detroit | MI | 48219 |
| Reives, Jessie Mae | 16572 Steel St | | Detroit | MI | 48235 |
| Rem, Donald E | Po Box 335 | | Hale | MI | 48739 |
| Rembert Sr., William E | 16225 Princeton St | | Detroit | MI | 48221 |
| Rembert, Della M | 1403 N Aisquith St | | Baltimore | MD | 21202 |
| Rembert, Letitia R | 24656 Pembrooke Dr | | Southfield | MI | 48033 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Remmert, Alice | 4430 N Verity Rd | | Sanford | MI | 48657 |
| Rempala, Paul E | 21605 River Rd | | Grosse Pointe Woods | MI | 48236 |
| Remski, John | 41553 Haggerty Woods Ct | | Canton | MI | 48187 |
| Remson, Shannon M | 15440 Artesian St | | Detroit | MI | 48223 |
| Remus, Herman L | 19758 Ward St | | Detroit | MI | 48235 |
| Ren, Linda | 39543 Heatherheath Dr | | Clinton Township | MI | 48038 |
| Ren, Richard | 27900 26 Mile Rd | | Chesterfield | MI | 48051 |
| Renaud , Geraldine M | 14924 Brookfield St | | Livonia | MI | 48154 |
| Renaud, Jean A | 24817 Harmon St | | Saint Clair Shores | MI | 48080-3137 |
| Renauer, Doris | 730 Acorn Dr | | Brighton | MI | 48116 |
| Renauer, Stanley J | 2663 Kingstowne Dr | | Walled Lake | MI | 48390 |
| Render, Eddie O | 20320 Huntington Rd | | Detroit | MI | 48219 |
| Render, William | 18312 Saint Marys St | | Detroit | MI | 48235 |
| Renfro, Flossie | 17587 Strathmoor St | | Detroit | MI | 48235 |
| Renfro, Kerris K | 267 Leeward Ct | | Detroit | MI | 48207 |
| Renfroe, Carol Ann | 12559 Longview St | | Detroit | MI | 48213 |
| Rensberger, P S | 34276 Coventry Dr | | Livonia | MI | 48154 |
| Renshaw, Jeffrey W | 22141 Springbrook Ave | | Farmington Hills | MI | 48336 |
| Renshaw, Thomas R | 5159 S Marigold Way | | Gilbert | AZ | 85298 |
| Rentz, Robert E | 542 W Shoreview Ln | | Indian River | MI | 49749 |
| Resh, Kalliopek | 1161 Edison Ave | | Bloomfield | MI | 48302 |
| Respert, Diane | 6006 N Fawnlake Dr | | Katy | TX | 77493 |
| Respert, Henry M | 6006 N Fawnlake Dr | | Katy | TX | 77493 |
| Restauri, Donald A | 210 Victoria Park Dr | | Howell | MI | 48843 |
| Restuccia, Giacomo | 2488 Signature Dr | | Pinckney | MI | 48169 |
| Restum , Rudolph R | 16065 Blue Skies Dr | | Livonia | MI | 48154 |
| Restum, Elaine | 14214 Stonehouse Ave | | Livonia | MI | 48154 |
| Retland, Constance | 15334 Steel St | | Detroit | MI | 48227 |
| Revels, Velestia A | 26140 Continental Cir | | Taylor | MI | 48180 |
| Reviere, Barbara | 14915 Minock St | | Detroit | MI | 48223 |
| Rewers, Doris M | 20811 Armada Ridge Rd | | Armada | MI | 48005-4308 |
| Rewers-McMillan, Jan | 336 Kercheval Ave | | Grosse Pointe Farm | MI | 48236 |
| Rewold, Mary | 1760 Westwood Dr | | Madison Heights | MI | 48071 |
| Reyes, Peter | 5230 Audubon Rd | | Detroit | MI | 48224 |
| Reyes, Ricardo | 701 Nw Krueger St | | Coupeville | WA | 98239 |
| Reyes, Richard | 29350 Woodward Ave Apt 101 | | Royal Oak | MI | 48073 |
| Reyes, Robert | Po Box 573 | | Royal Oak | MI | 48068 |
| Reynaert, Albert | 235 Pearl St | | Cadillac | MI | 49601 |
| Reynaert, Albert H | 819 Duval Ct | | Safety Harbor | FL | 34695 |
| Reynaert, Benton M | 778 Alabama Rd S | | Lehigh Acres | FL | 33974 |
| Reynaert, John M | 2917 N River Rd | | Fort Gratiot | MI | 48059 |

**Schedule K - Retirees**

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Reynolds, Evelyn L | 20049 Hubbell St | | Detroit | MI | 48235 |
| Reynolds, George N | 18694 Parkside St | | Detroit | MI | 48221 |
| Reynolds, Gloria | 19388 Stratford Rd | | Detroit | MI | 48221 |
| Reynolds, Lillian | 13950 Blackburn St | | Livonia | MI | 48154 |
| Reynolds, Lonze | 15810 Rossini Dr | | Detroit | MI | 48205 |
| Reynolds, Major T | 930 W Forest Ave Apt 1 | | Detroit | MI | 48201 |
| Reynolds, Mary Ann | 5227 Oregon St | | Detroit | MI | 48204 |
| Reynolds, Natalie D | 19735 Faust Ave | | Detroit | MI | 48219 |
| Reynolds, Philip | 3211 Lindenwood Dr | | Dearborn | MI | 48120 |
| Reynolds, Rehna | 8088 Prest St | | Detroit | MI | 48228 |
| Reynolds, Ruth E | 2985 Hazelwood St | | Detroit | MI | 48206 |
| Reynolds, Sharon | 15801 Park Village Blvd | | Taylor | MI | 48180 |
| Reynolds, Yvonne | 8241 Marquette Rd | | Wales | MI | 48027 |
| Reynolds, Yvonne M | 26097 Regency Club Dr Apt 4 | | Warren | MI | 48089 |
| Reyst, Gregory A | 134 Valley View Rd | | Crystal Falls | MI | 49920 |
| Rhea, Jack D | 8410 S Saint Martins St | | Detroit | MI | 48221 |
| Rhea, Marian L | 8410 S Saint Martins St | | Detroit | MI | 48221 |
| Rheaume, Roger S | 2039 Hampton Rd | | Grosse Pointe Woods | MI | 48236 |
| Rhine, Michael J | 4491 Gannon Rd | | Fowlerville | MI | 48836 |
| Rhoades, Cynthia A | 14100 Archdale St | | Detroit | MI | 48227 |
| Rhoades, Peter G | 20195 Lichfield Rd | | Detroit | MI | 48221 |
| Rhodes Sr., James E | 7152 Gateway Park Dr | | Clarkston | MI | 48346 |
| Rhodes, Charles | 4021 E Shore Dr | | Stanton | MI | 48888 |
| Rhodes, Earllena | 15244 Middlebelt Rd | | Livonia | MI | 48154-4035 |
| Rhodes, Eugene E | 16126 Dexter Ave | | Detroit | MI | 48221 |
| Rhodes, Geoffrey A | 5535 Grayton St | | Detroit | MI | 48224 |
| Rhodes, James E | 1935 S Annabelle St | | Detroit | MI | 48217 |
| Rhodes, Joseph | 10024 Hubbell St | | Detroit | MI | 48227 |
| Rhodes, Lorraine D | Po Box 13107 | | Detroit | MI | 48213 |
| Rhodes, Oberia E | 10976 Chelsea St | | Detroit | MI | 48213-1613 |
| Rhodes, Robert | 16598 Prest St | | Detroit | MI | 48235 |
| Rhodes, Samuel | 10976 Chelsea St | | Detroit | MI | 48213 |
| Rhodes, Sylvia | 8190 Esper St | | Detroit | MI | 48204-3153 |
| Rhome, James | 1308 Waterman St | | Detroit | MI | 48209 |
| Rias, Eddie L | 4944 35Th St | | Detroit | MI | 48210 |
| Ricca, James M | 1095 Charest Ave | | Waterford | MI | 48327 |
| Ricci, Anthony R | 1444 Seahouse Ct | | Surfside Beach | SC | 29575 |
| Ricci, Robert M | 5810 Old Orchard Rd | | Prudenville | MI | 48651 |
| Riccinto, Leonard | 7451 Kilbride Ct | | Weeki Wachee | FL | 34613 |
| Rice , Charles N | 14431 Pond Bluff Dr | | Belleville | MI | 48111 |
| Rice Jr., James E | 8075 Strathmoor St | | Detroit | MI | 48228 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| | **Schedule K - Retirees** | | | | |
| Rice, Alberta | 2083 Gladstone St | | Detroit | MI | 48206 |
| Rice, Clarence C | 2969 W Philadelphia St | | Detroit | MI | 48206 |
| Rice, Craig | 17151 Plainview Ave | | Detroit | MI | 48219 |
| Rice, Darryl S | 4950 Heather Dr Apt 102 | | Dearborn | MI | 48126 |
| Rice, Douglas | 5556 Three Mile Dr | | Detroit | MI | 48224 |
| Rice, Elizabeth A | 300 Riverfront Dr Apt 21I | | Detroit | MI | 48226 |
| Rice, Gwenn C | Po Box 311884 | | Detroit | MI | 48231-1884 |
| Rice, Jack F | 3991 S Mielke Way Rd | | Lewiston | MI | 49756 |
| Rice, Lillian | 3154 Bell Oaks Cir Apt F | | Montgomery | AL | 36116 |
| Rice, Myron C | Po Box 27559 | | Detroit | MI | 48227 |
| Rice, Rodger Kim | 5717 Hillcrest St | | Detroit | MI | 48236 |
| Rice, Roger D | 9627 Blackburn St | | Livonia | MI | 48150 |
| Rice, Ruth | 528 Dauner Haus St | | Fenton | MI | 48430-1591 |
| Rice, William R | 25175 Grand Concourse St | | Southfield | MI | 48075 |
| Richard, Ethel | 3778 Concord St | | Detroit | MI | 48207 |
| Richard, Herbert O | 2530 Concord St | | Detroit | MI | 48207 |
| Richards , Ronald W | 15819 Fordham St | | Detroit | MI | 48205 |
| Richards, Barbara J | 52301 Base St | | New Baltimore | MI | 48047 |
| Richards, Carl G | 1301 River Reach Dr Apt 506 | | Fort Lauderdale | FL | 33315 |
| Richards, Edward A | 19346 Telegraph Rd | | Detroit | MI | 48219 |
| Richards, Elroy A | 1341 Star Ct | | Deltona | FL | 32725 |
| Richards, Gayle E | 4051 Lotus Dr | | Waterford | MI | 48329 |
| Richards, Georgette | Po Box 153 | | Tularosa | NM | 88352 |
| Richards, Gerald A | 3405 Church Rd | | Casco | MI | 48064 |
| Richards, Jared P | 6355 Trombley Rd | | Newport | MI | 48166 |
| Richards, Mary Louise | 43372 Riverbend Blvd | | Clinton Twp | MI | 48038 |
| Richardson , Anthony L | 20059 Marx St | | Detroit | MI | 48203 |
| Richardson III, Squire | 2700 S Annabelle St Apt 702 | | Detroit | MI | 48217 |
| Richardson Jr., Joe L | 13310 Barnwell Dr | | Belleville | MI | 48111 |
| Richardson Jr., Lee B | 14566 Faust Ave | | Detroit | MI | 48223 |
| Richardson, Abbie | 4055 4Th St Apt 103 | | Detroit | MI | 48201 |
| Richardson, Albert J | 18338 Blue Heron Dr W | | Northville | MI | 48168 |
| Richardson, Alfalene | 201 Esaw Ln | | Pine Bluff | AR | 71603 |
| Richardson, Anthony | 3020 Taylor St | | Detroit | MI | 48206 |
| Richardson, Bobby L | 45418 Northport Dr Apt 11213 | | Macomb | MI | 48044 |
| Richardson, Charles | 3307 Blaine St | | Detroit | MI | 48206 |
| Richardson, Cora | 666 W Bethune St Apt 307 | | Detroit | MI | 48202 |
| Richardson, David | 15287 Saratoga St | | Detroit | MI | 48205 |
| Richardson, Dennis M | 2987 Middlefield Dr | | Trenton | MI | 48183 |
| Richardson, Donald | Po Box 27315 | | Detroit | MI | 48227 |
| Richardson, Earl | 415 Burns Dr Apt N307 | | Detroit | MI | 48214 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Richardson, George M | 2410 S Ethel St | | Detroit | MI | 48217 |
| Richardson, Helen I | 17590 Prairie St | | Detroit | MI | 48221 |
| Richardson, Julian H | 597 Nevada St | | Marysville | MI | 48040 |
| Richardson, Kimberly J | 28381 Lange Rd | | Chesterfield | MI | 48047 |
| Richardson, Lillian | 24111 Evergreen Rd | | Southfield | MI | 48075 |
| Richardson, Mary L | 14967 Cheyenne St | | Detroit | MI | 48227 |
| Richardson, Michael K | 52533 Brentwood Dr | | Shelby Twp | MI | 48316 |
| Richardson, Ora Belle | 10352 Violetlawn St | | Detroit | MI | 48204 |
| Richardson, Othello | 18914 Santa Barbara Dr | | Detroit | MI | 48221 |
| Richardson, Ricky L | 3021 Whispering Trails Dr | | Winter Haven | FL | 33884 |
| Richardson, Rolanda C | 2208 Lakeshore Dr | | Bitely | MI | 49309 |
| Richardson, Sarah A | 20574 Buffalo St | | Detroit | MI | 48234 |
| Richardson, Tangarenee S | 19726 Greenwald Dr | | Southfield | MI | 48075 |
| Richardson, Wanda K | 15321 Stricker Ave | | Eastpointe | MI | 48021 |
| Richardson, Wilbert | 19470 Cranbrook Dr Apt 114 | | Detroit | MI | 48221 |
| Richardson-Buchanan, Holly Kim | 19081 Birchridge St | | Southfield | MI | 48075 |
| Richie, David C | 1801 Fort Duquesna Dr | | Sun City Center | FL | 33573 |
| Richie, Mary Margaret | 6885 Trem Pal Rd | | Grayling | MI | 49738 |
| Richie, Owen L | 68544 Campground Rd | | Washington | MI | 48095 |
| Richie, Trish | 8406 Connor | | Center Line | MI | 48015 |
| Richmond, Donald J | 20017 Cardoni St | | Detroit | MI | 48203 |
| Richmond, James L | 51419 Scarlet Ct | | Chesterfield | MI | 48047 |
| Richmond, Janet | 10703 Santa Maria St Apt 26 | | Detroit | MI | 48221 |
| Richmond, John T | 2290 S Riverside Ave | | East China | MI | 48054 |
| Richmond, Linda S | Po Box 43500 | | Detroit | MI | 48243 |
| Richmond, Sylvia | 20422 Sorrento St | | Detroit | MI | 48235 |
| Richter Jr., John E | 41182 Justin Dr | | Clinton Township | MI | 48038 |
| Richter, Betty A | 13121 Hemingway | | Detroit | MI | 48239 |
| Richter, Donald | 48886 Forest Dr | | Shelby Township | MI | 48317 |
| Richter, Patricia A | 1320 Rucker Blvd Apt B8 | | Enterprise | AL | 36330 |
| Richter, Susan J | 41182 Justin Dr | | Clinton Township | MI | 48038 |
| Rickabus, Marion | 120 Grandview Blvd Apt E104 | | Gaylord | MI | 49735 |
| Rickard, Barbara | 6741 Teluride Dr | | White Lake | MI | 48383 |
| Ricken, Raymond R | 14210 W Via Montoya | | Sun City West | AZ | 85375 |
| Rickerman , Jack G | 470 John M Ave | | Clawson | MI | 48017 |
| Rickert, Loraine | 24417 Cubberness St | | Saint Clair Shores | MI | 48080-3113 |
| Rickman, Eugene | 14861 Ardmore St | | Detroit | MI | 48227 |
| Ricks, Marcus | 291 Riverside Dr | | Detroit | MI | 48215 |
| Ricks, Quincy D | 27300 Franklin Rd Apt 414 | | Southfield | MI | 48034 |
| Riddering, Thomas | 19605 Se Summertime Dr | | Sandy | OR | 97055 |
| Riddle, William E | 16740 Asbury Park | | Detroit | MI | 48235 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Ridella, William J | 13124 E Outer Dr | | Detroit | MI | 48224 |
| Rider, Mary | 19620 Woodside St | | Harper Woods | MI | 48225 |
| Rider, Tommie | 16210 Greenlawn St | | Detroit | MI | 48221 |
| Ridgeway, Jason | 201 Victorian Ln | | Belleville | MI | 48111 |
| Ridley, Michael | 1252 Woodbridge St | | Saint Clair Shores | MI | 48080 |
| Ridley, Willie C | 22555 Inkster Rd | | Farmington Hills | MI | 48336 |
| Ridling, Evelyn J | 2202 Woodlawn St | | Walled Lake | MI | 48390 |
| Riedel, Doris | 4101 Cornerstone Dr Unit 178 | | Canton | MI | 48188-7911 |
| Riffle, Gregory M | 2508 Browning Dr | | Lake Orion | MI | 48360 |
| Riggs, Danny L | 139 Bingham Dr | | Brooklyn | MI | 49230 |
| Riina, Leonard L | 1578 Hillcrest Ct | | Saint Clair | MI | 48079 |
| Rilett, George C | 3771 Brookfield Dr | | White Lake | MI | 48383 |
| Riley Jr., Fred J | 2116 Craftsman St | | Johns Creek | GA | 30097 |
| Riley Jr., James | 16651 Lahser Rd Apt 313 | | Detroit | MI | 48219 |
| Riley, Ann F | 2204 Hazelwood St | | Detroit | MI | 48206 |
| Riley, Edward G | 12115 Grafton Rd | | Carleton | MI | 48117 |
| Riley, Frederick D | 22530 Plymouth Rd | | Detroit | MI | 48239 |
| Riley, Harold J | 13231 Terry St | | Detroit | MI | 48227 |
| Riley, Hazel | 7262 Nightingale St | | Dearborn Heights | MI | 48127 |
| Riley, Katie | 1106 Saint Aubin Pl | | Detroit | MI | 48207 |
| Riley, Linda M | 1991 Edison St | | Detroit | MI | 48206 |
| Riley, Louis J | 39915 Harbert Dr | | Northville | MI | 48167 |
| Riley, Margaret W | 17198 San Juan Dr | | Detroit | MI | 48221 |
| Riley, Mary | 18950 Plainview Ave | | Detroit | MI | 48219 |
| Riley, Patricia | 31942 Lamar Dr | | Farmington | MI | 48336 |
| Riley, Thomas | Po Box 14711 | | Detroit | MI | 48214 |
| Riley, Thomas | Po Box 14711 | | Detroit | MI | 48214 |
| Riley, William | 11340 Bramell | | Redford | MI | 48239 |
| Rinehart, John A | 935 Union Lake Rd Apt 117 | | White Lake | MI | 48386 |
| Rinehart, Joseph E | 39307 Schroeder Dr | | Clinton Twp | MI | 48038 |
| Ring, Harold E | 5197 Suwannee Rd Apt 69 | | Weeki Wachee | FL | 34607 |
| Ringel, Donald R | 20903 Greenbriar Cir | | South Lyon | MI | 48178 |
| Ringler, Dorothy M | 39374 Shoreline Dr | | Harrison Township | MI | 48045 |
| Ringwald, Anthony | 303 S Recker Rd Lot 153 | | Mesa | AZ | 85206 |
| Riopelle, Douglas J | 9833 Ingram St | | Livonia | MI | 48150 |
| Riopelle, Edward J | 5222 Katy Arbor Ln | | Katy | TX | 77494 |
| Riopelle, Kaye | 6200 Farrah Dr | | Fort Worth | TX | 76131 |
| Riopelle, Robert C | Po Box 166 | 7163 Ontario St | Port Sanilac | MI | 48469 |
| Riopelle, Robert D | 4619 Sand Beach Rd | | Harbor Beach | MI | 48441 |
| Ripton, Dorothy | 29232 Franklin Hills Dr | | Southfield | MI | 48034 |
| Risk, Zilpha I | 201 Rose Ella Dr Apt 32 | | Dover | TN | 37058 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| | | | | | |
| Riske, Edwin A | 18780 N Mi State Road 52 | | Chelsea | MI | 48118 |
| Risker, Aletha A | 40781 Lenox Park Dr | | Novi | MI | 48377 |
| Risner, Pauline | 25187 Anchorage St | | Harrison Township | MI | 48045-3703 |
| Rist, Virginia | 3562 Glossy Ibis Ct | | Palm Harbor | FL | 34683 |
| Ritchie, Clyde M | 12890 Balsam St | | Southgate | MI | 48195 |
| Ritchie, Michele | 11955 Ontario Dr | | Sterling Heights | MI | 48313 |
| Ritchie-Harmon, Lois | 13250 De Mott Dr | | Warren | MI | 48088 |
| Rito, Diane | 1940 W Longmeadow Rd | | Trenton | MI | 48183 |
| Ritter, James | 19601 W Chicago St | | Detroit | MI | 48228 |
| Ritzman, Robert H | 1020 Joanne Ct | | Bloomfield Hills | MI | 48302 |
| Rivard Jr., Roger G | 14243 Ziegler St | | Taylor | MI | 48180 |
| Rivard, Diane L | 6220 Voerner Ave | | Warren | MI | 48091 |
| Rivers, Arthur H | 8240 Canby Rd | | Levering | MI | 49755 |
| Rivers, Betty C | 20223 Greenlawn St | | Detroit | MI | 48221 |
| Rivers, Eric L | 10241 Greensboro St | | Detroit | MI | 48224 |
| Rivers, Loretta E | 1488 Sheridan St | | Detroit | MI | 48214 |
| Rivers, Robbin C | 19997 Cheyenne St | | Detroit | MI | 48235 |
| Rizk, Raymond | 2824 Sumter Valley Cir | | Henderson | NV | 89052 |
| Rizzo, Carol | 22109 Lange St | | Saint Clair Shores | MI | 48080 |
| Rizzo, Carol | 22109 Lange St | | Saint Clair Shores | MI | 48080 |
| Roach, Dorothy J | 3464 Cadieux Rd Apt 5 | | Detroit | MI | 48224 |
| Roarty, Linda | 3553 Port Cove Dr Apt 32 | | Waterford | MI | 48328 |
| Robards, Reginald L | 2955 S Dartmouth St | | Detroit | MI | 48217 |
| Robb, Geneve | 2420 N Eastwood Way | | Mesa | AZ | 85215-2008 |
| Robbins, Harry L | 19925 Fenton St | | Detroit | MI | 48219 |
| Robbins, James R | 1025 Birchway Ct | | South Lyon | MI | 48178 |
| Robbins, Jonathon B | 9748 S Mackinac Trl | | Sault Sainte Marie | MI | 49783 |
| Robbins, Marie G | 20116 Lumpkin St | | Detroit | MI | 48234 |
| Robbins, Milton | 18107 Indiana St | | Detroit | MI | 48221 |
| Robbins, Ruth | 3798 Columbus St | | Detroit | MI | 48206 |
| Roberson, Albert C | 19356 Pierson St | | Detroit | MI | 48219 |
| Roberson, Alexander B | 3300 Woodstock Dr | | Detroit | MI | 48221 |
| Roberson, Alvin R | 840 Shore Grove Cir #3301 | | Auburn Hills | MI | 48326 |
| Roberson, Arthur J | 5584 Bluehill St | | Detroit | MI | 48224 |
| Roberson, Barbara A | 4343 Gray St | | Detroit | MI | 48215 |
| Roberson, Colette | 19356 Pierson St | | Detroit | MI | 48219 |
| Roberson, Glenn | 29603 N Meadowridge | | Farmington Hills | MI | 48334 |
| Roberson, Michael B | 19388 Cameron St | | Detroit | MI | 48203 |
| Roberson, Terry Brown | 7952 Song Thrush St | | North Las Vegas | NV | 89084 |
| Roberson, Vela L | 15270 Edmore Dr | | Detroit | MI | 48205 |
| Roberson, Velma P | 20451 Hull St | | Highland Park | MI | 48203-1247 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Robert, Midge J | 4719 Truan Ridge Way | | Knoxville | TN | 37918 |
| Roberts , James T | 12665 Sw Kingsway Cir | | Lake Suzy | FL | 34269 |
| Roberts Jr., Dudley | 18687 Northlawn St | | Detroit | MI | 48221 |
| Roberts, Bernard | 18260 Faust Ave | | Detroit | MI | 48219 |
| Roberts, Carlos | 890 Edison St | | Detroit | MI | 48202 |
| Roberts, Carolyn A | 5500 Calhoun St Apt 213 | | Dearborn | MI | 48126 |
| Roberts, Catherine O | 24609 Harmon St | | Saint Clair Shores | MI | 48080 |
| Roberts, Catherine T | 2919 Tanglewood Dr | | Wayne | MI | 48184 |
| Roberts, Clifford | 27461 300Th Pl | | Aitkin | MN | 56431 |
| Roberts, Colman | 11297 Nashville St | | Detroit | MI | 48205 |
| Roberts, David W | 1007 Gulf Dr N Unit 110 | | Bradenton Beach | FL | 34217 |
| Roberts, Jimmy | 8577 Sorrento St | | Detroit | MI | 48228 |
| Roberts, John B | 299 Creekwood Cir | | Linden | MI | 48451 |
| Roberts, Judy M | 5133 Heather Dr Apt 208 | | Dearborn | MI | 48126 |
| Roberts, Kelly K | 341 E Stonebridge Dr | | Gilbert | AZ | 85234 |
| Roberts, Kenneth | 22584 West Rd Apt 117 | | Woodhaven | MI | 48183-3145 |
| Roberts, Maggie B | 6326 Tulane Rd | | Horn Lake | MS | 38637 |
| Roberts, Margaret L | 523 Bayport Way | | Longboat Key | FL | 34228-2640 |
| Roberts, Marvin C | 8054 Jeremy Rd | | Belleville | MI | 48111 |
| Roberts, Michael E | 15066 Glastonbury Ave | | Detroit | MI | 48223 |
| Roberts, Mildred L | 6377 30Th St | | Detroit | MI | 48210 |
| Roberts, Orangelo | Po Box 1025 | | Dearborn | MI | 48121 |
| Roberts, Ralph L | Po Box 517 | | Thompsonville | MI | 49683 |
| Roberts, Reuben | 17419 Prairie St | | Detroit | MI | 48221 |
| Roberts, Richard W | 625 Seminole Dr | | Fremont | MI | 49412 |
| Roberts, Rita | 7314 Chippewa Dr | | Lexington | MI | 48450 |
| Roberts, Rosemary | 801 S Garfield Ave Apt 305 | | Traverse City | MI | 49686 |
| Roberts, Scheherazade | 2245 E Kirby St | | Detroit | MI | 48211-2715 |
| Roberts, Wayne Ten | 42129 Hartford Dr | | Canton | MI | 48187 |
| Robertson , Thistleton T | 24311 Frisbee St | | Detroit | MI | 48219 |
| Robertson, Bettie | Po Box 9251 | 1428 Oak St | Columbus | OH | 43209 |
| Robertson, Brenda A | 15005 Warwick St | | Detroit | MI | 48223 |
| Robertson, Daniel H | 6815 Serenity Ln | | Saint Clair | MI | 48079 |
| Robertson, Donald | 12042 Beech Daly Rd | | Redford | MI | 48239 |
| Robertson, Donald | 12343 Promenade St | | Detroit | MI | 48213 |
| Robertson, Donald R | 6265 Buxton Dr | | W Bloomfield | MI | 48322 |
| Robertson, Dora M | 13035 Mackenzie St | | Detroit | MI | 48228 |
| Robertson, Dora M | 13035 Mackenzie St | | Detroit | MI | 48228 |
| Robertson, Ferdinand A | 3415 Benjamin Ave Apt 211 | | Royal Oak | MI | 48073 |
| Robertson, Judith A | 6815 Serenity Ln | | Saint Clair | MI | 48079 |
| Robertson, Marie W | 4045 South St | | Holly | MI | 48442 |

**Schedule K - Retirees**

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Robertson, Nadine E | 7565 Greene Haven Dr | | Clarkston | MI | 48348 |
| Robertson, Richard Lee | 42841 Christina Dr | | Sterling Hts | MI | 48313 |
| Robertson, Toni M | 2182 Prince Hall Dr | | Detroit | MI | 48207 |
| Robillard, Janice E | 3879 Grayton St | | Detroit | MI | 48224 |
| Robinette, William H | 20925 Kline Dr | | Clinton Township | MI | 48038 |
| Robins, Aaron J | 19480 Edinborough Rd | | Detroit | MI | 48219 |
| Robins, James | Po Box 12284 | | Columbia | SC | 29211 |
| Robinson , Astrid H | 18626 Justine St | | Detroit | MI | 48234 |
| Robinson , Donald L | 9000 E Jefferson Ave Apt 25-10 | | Detroit | MI | 48214 |
| Robinson II, Arthur | 4034 Sturtevant St | | Detroit | MI | 48204 |
| Robinson III, William W | 12733 Mettetal St | | Detroit | MI | 48227 |
| Robinson Jr., John H | 15717 Plainview Ave | | Detroit | MI | 48223 |
| Robinson Jr., Ridley | 6791 Iowa St | | Detroit | MI | 48212 |
| Robinson Jr., Rupert | 12603 Monica St | | Detroit | MI | 48238 |
| Robinson, Alson | 3182 Mardan Dr | | Adrian | MI | 49221 |
| Robinson, Alvin | 3334 27Th Ave | | Meridian | MS | 39305 |
| Robinson, Anna A | Po Box 21882 | | Detroit | MI | 48221 |
| Robinson, Anthony M | 9450 W Outer Dr | | Detroit | MI | 48223 |
| Robinson, Antoinette | 5203 Chrysler Dr Apt 514 | | Detroit | MI | 48202 |
| Robinson, Arthur | 18244 Middlebelt Rd Apt 103 | | Livonia | MI | 48152 |
| Robinson, Arthur E | 7149 Hillside Dr | | West Bloomfield | MI | 48322-2849 |
| Robinson, Arthur S | 490 Pinecrest Dr | | Coldwater | MI | 49036 |
| Robinson, Barbara | 4633 S Spiceland Rd | | Spiceland | IN | 47385 |
| Robinson, Barbara | 18464 Conley St | | Detroit | MI | 48234 |
| Robinson, Barbara A | 9933 Waterstone Pl | | Cordova | TN | 38016 |
| Robinson, Beatrice | 12271 Pine St Bldg 9 | | Taylor | MI | 48180 |
| Robinson, Bernice | 3176 E Flamingo Rd Apt 107 | | Las Vegas | NV | 89121 |
| Robinson, Bertha Mae | 3622 W New Hampshire St | | Orlando | FL | 32808 |
| Robinson, Byron L | 9566 Hampton Dr | | Belleville | MI | 48111 |
| Robinson, Carl Lee | 29095 Wellington Rd E Apt 10 | | Southfield | MI | 48034 |
| Robinson, Carol W | 35281 Lewis St Apt 4 | | Westland | MI | 48185 |
| Robinson, Christine | 19126 Charest St | | Detroit | MI | 48234-1644 |
| Robinson, Clifford | 19750 Saint Louis St | | Detroit | MI | 48234 |
| Robinson, Craig P | 9063 Cobblestone Cir | | Plymouth | MI | 48170 |
| Robinson, David E | 15491 Coyle St | | Detroit | MI | 48227 |
| Robinson, Deborah | 19185 Ilene St | | Detroit | MI | 48221 |
| Robinson, Debra | 2627 Leland Dr | | Augusta | GA | 30909 |
| Robinson, Donald | 2925 Gardenia St | | Columbus | GA | 31906 |
| Robinson, Dorothy | 10514 Within Heights Dr | | Bakersfield | CA | 93311 |
| Robinson, Douglas | 16886 Collingham Dr | | Detroit | MI | 48205 |
| Robinson, Edward G | 16300 W 9 Mile Rd Apt 608B | | Southfield | MI | 48075 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Robinson, Eric R | 46603 Harris Rd | | Belleville | MI | 48111 |
| Robinson, Faith | 13320 S Norfolk Apt A | | Detroit | MI | 48235 |
| Robinson, Floyd | 19460 Park Dr Apt 314 | | Harper Woods | MI | 48225 |
| Robinson, Fred D | 17547 Anglin St | | Detroit | MI | 48212 |
| Robinson, Frieda H | 14550 Grandville Ave | | Detroit | MI | 48223 |
| Robinson, Gary Dean | 12340 E Outer Dr | | Detroit | MI | 48224 |
| Robinson, George E | 3180 Hickory St | | Inkster | MI | 48141 |
| Robinson, Gerald D | 13984 Abington Ave | | Detroit | MI | 48227 |
| Robinson, Gregory | 5152 Casmere St | | Detroit | MI | 48212 |
| Robinson, Gye K | 3081 Oakman Blvd | | Detroit | MI | 48238 |
| Robinson, Hazel | 18061 Revere St | | Detroit | MI | 48234 |
| Robinson, Helen | 2171 Bretton Dr S | | Rochester Hills | MI | 48309 |
| Robinson, Helen | 11084 Findlay St | | Detroit | MI | 48205 |
| Robinson, Howard L | 10574 Oak Ln Apt 13105 | | Belleville | MI | 48111 |
| Robinson, Idet | 31231 Huntley Sq E | | Beverly Hills | MI | 48025 |
| Robinson, Iona | 19945 Moross Rd | | Detroit | MI | 48224 |
| Robinson, Itha L | 104 Henry St | | Greeneville | TN | 37743 |
| Robinson, J F | 18650 Northlawn St | | Detroit | MI | 48221 |
| Robinson, James A | 3670 Woodward Ave Apt 206 | | Detroit | MI | 48201 |
| Robinson, James E | 294 Richton St | | Highland Park | MI | 48203 |
| Robinson, Janet D | 14534 Vaughan St | | Detroit | MI | 48223 |
| Robinson, John W | 21199 Country Club Dr | | Harper Woods | MI | 48225 |
| Robinson, Joseph H | 3733 Steam Mill Rd | | Columbus | GA | 31906 |
| Robinson, Julia | 2263 Gladstone St | | Detroit | MI | 48206 |
| Robinson, Karen | 3841 Russell St | | Detroit | MI | 48207 |
| Robinson, Kay C | 20250 Keystone St | | Detroit | MI | 48234 |
| Robinson, Kenneth E | 2200 Helen St | | Detroit | MI | 48207 |
| Robinson, Kenneth E | 14375 Stahelin Ave | | Detroit | MI | 48223 |
| Robinson, Kenneth M | 9345 Biddle St | | Romulus | MI | 48174 |
| Robinson, Kenneth R | 20176 Renfrew Rd | | Detroit | MI | 48221 |
| Robinson, Kenny | 12850 Crosley | | Redford | MI | 48239 |
| Robinson, Kevin C | 29112 Lancaster Dr Apt 202 | | Southfield | MI | 48034 |
| Robinson, Lenise F | 5910 Radnor St | | Detroit | MI | 48224 |
| Robinson, Leona | 29205 Wellington Ct Apt 43 | | Southfield | MI | 48034 |
| Robinson, Letherine | 18203 Mansfield St | | Detroit | MI | 48235 |
| Robinson, Levell | 104 Whispering Pines Dr | | Anderson | SC | 29621 |
| Robinson, Linda | 11430 Lumpkin St | | Hamtramck | MI | 48212-2976 |
| Robinson, Louis E | Po Box 27481 | | Detroit | MI | 48227 |
| Robinson, Marjorie | 5503 Spokane St | | Detroit | MI | 48204 |
| Robinson, Mary Brooks | 4004 W Outer Dr | | Detroit | MI | 48221 |
| Robinson, Mattie W | 13080 Canonbury St | | Detroit | MI | 48205 |

**Schedule K - Retirees**

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Robinson, Melissa | 370 Riverbend Rd | | London | KY | 40744 |
| Robinson, Napoleon | Po Box 454 | | Irvington | AL | 36544 |
| Robinson, Patricia | 5735 Nottingham Rd | | Detroit | MI | 48224 |
| Robinson, Patricia | 42279 E Edward Dr | | Clinton Township | MI | 48038 |
| Robinson, Patricia | 3625 Balfour Rd | | Detroit | MI | 48224 |
| Robinson, Peggy A | 17000 Chandler Park Dr | | Detroit | MI | 48224 |
| Robinson, Ralph S | 2022 W Lake Hall Rd | | Tallahassee | FL | 32309 |
| Robinson, Raphael W | 23451 Margareta St | | Detroit | MI | 48219 |
| Robinson, Rochelle R | 35122 Meadow Ln | | Farmington Hills | MI | 48335 |
| Robinson, Rose | 9551 Cheyenne St | | Detroit | MI | 48227 |
| Robinson, Ruth A | 20258 Heyden St | | Detroit | MI | 48219-1449 |
| Robinson, Sharon J | 9347 Otsego St | | Detroit | MI | 48204 |
| Robinson, Sylvia F | 377 Drexel St | | Detroit | MI | 48215 |
| Robinson, Sylvia S | 9730 Wyoming St Apt C1 | | Detroit | MI | 48204 |
| Robinson, Tara G | 1328 Nicolet Pl | | Detroit | MI | 48207 |
| Robinson, Thomas H | 9551 Cheyenne St | | Detroit | MI | 48227 |
| Robinson, Tony L | 20244 Rutherford St | | Detroit | MI | 48235 |
| Robinson, Ulysses | 23647 Woodward Ave Ste 4 | | Pleasant Ridge | MI | 48069 |
| Robinson, Valerie L | 10514 Within Heights Dr | | Bakersfield | CA | 93311 |
| Robinson, Valrie | 21448 Mayfair St | | Trenton | MI | 48183 |
| Robinson, Verda Mae | 5278 Lannoo St | | Detroit | MI | 48236 |
| Robinson, Vernessa | 2219 Cadillac Blvd | | Detroit | MI | 48214 |
| Robinson, Walter L | 18478 Conley St | | Detroit | MI | 48234 |
| Robinson, Wanda E | 20965 Lahser Rd Apt 612 | | Southfield | MI | 48033 |
| Robinson, Weldon D | 19160 Winston St Apt 222 | | Detroit | MI | 48219 |
| Robinson, Winona A | 4533 Lillibridge St | | Detroit | MI | 48214 |
| Robinson, Wylie | 18000 Cherrylawn St | | Detroit | MI | 48221 |
| Robinson, Yvette Coneal | Po Box 708 | | Ashburnham | MA | 01430 |
| Robinson, Zelma A | 104 Whispering Pines Dr | | Anderson | SC | 29621 |
| Robinson-Cheeks, Joan E | 3223 Carter St | | Detroit | MI | 48206 |
| Robinson-Moore, Nadine M | 4487 Seyburn St | | Detroit | MI | 48214 |
| Robison, Harold | Po Box 21 | | Fort Mc Coy | FL | 32134 |
| Robison, Tommy Ray | 7189 Maplelawn Dr | | Ypsilanti | MI | 48197 |
| Roby, Charles T | 42011 Clemons Dr | | Plymouth | MI | 48170 |
| Roby, Myrtle | 27280 Apple Blossom Ln | | Southfield | MI | 48034 |
| Roche, Maurice P | 17361 Juliana Ave | | Eastpointe | MI | 48021 |
| Rochon, Harold M | 13162 Vista Dr | | Belleville | MI | 48111 |
| Rocklin, Sheldon D | 35690 Vicksburg St | | Farmington Hills | MI | 48331 |
| Rockwell, Barbara | 62360 Arlington Cir Unit 4 | | South Lyon | MI | 48178 |
| Rocque, Louis | 1533 Goddard Rd | | Lincoln Park | MI | 48146 |
| Rocquemore, L J | 4409 Carlys Way | | Greensboro | NC | 27410 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Roddy, Edward W | 3731 S Us Highway 23 | | Greenbush | MI | 48738 |
| Rodegher, Gloria | 22499 Silver Creek Dr | | Woodhaven | MI | 48183 |
| Roders Jr., Cornelius | 1662 S Annabelle St | | Detroit | MI | 48217 |
| Rodgers, Aremetta | 1976 Lawrence St | | Detroit | MI | 48206 |
| Rodgers, Beauford | 2227 Collingwood St | | Detroit | MI | 48206 |
| Rodgers, Delores | 9065 E Outer Dr | | Detroit | MI | 48213 |
| Rodgers, Leo | 4116 Garden Genoa Ave | | North Las Vegas | NV | 89031 |
| Rodgers, Marian | 28025 Gladstone St | | Saint Clair Shores | MI | 48081 |
| Rodgers, Milton E | 19435 Strathmoor St | | Detroit | MI | 48235 |
| Rodgers, Willie C | 16645 Mendota St | | Detroit | MI | 48221 |
| Rodriguez, Anna R | 3838 E Wood Dr | | Chandler | AZ | 85249 |
| Rodriguez, Enrique | 562 W Grand Blvd | | Detroit | MI | 48216 |
| Rodriguez, Jose A | 8616 Kinloch St | | Dearborn Heights | MI | 48127 |
| Rodriguez, Jose D | 120 Sw 69Th Ter | | Pembroke Pines | FL | 33023 |
| Rodriguez, Nell | 8099 Willow Ln | | Warren | MI | 48093 |
| Rodriguez, Paula J | 1980 Highway 195 | | Somerville | TN | 38068 |
| Rodriquez, Israel | 11234 Garbor Dr | | Warren | MI | 48093 |
| Roe, Timothy W | 33624 Hillcrest Dr | | Farmington | MI | 48335 |
| Roebuck, Racheal | 14775 Bushy Park Rd | | Woodbine | MD | 21797-8335 |
| Roebuck, Thelma | 5653 Wonder Dr | | Fort Worth | TX | 76133 |
| Roehrig, Edwin F | 1791 Langford Dr | | Troy | MI | 48083 |
| Roehrig, Simonne | 43263 Riverway Dr | | Clinton Township | MI | 48038 |
| Roehrig, Therese | 32044 Mark Adam Lange | | Warren | MI | 48093 |
| Roelans, Dorothy | 3425 Odom Dr | | Holiday | FL | 34690 |
| Roelans, Lewis J | 367 Neff Rd | | Grosse Pointe | MI | 48230 |
| Roellig, Shirley | 6000 Pelican Bay Blvd Apt 504 | | Naples | FL | 34108 |
| Roetherford, Antoinette | 424 Northshore Dr | | Saint Clair Shores | MI | 48080 |
| Roffey, Ruht | 37804 N Laurel Park Dr | | Livonia | MI | 48152 |
| Rogale, Harry | 992 Woodshire Ln Apt D313 | | Naples | FL | 34105 |
| Rogalski, Dorothy | 162 Cross Timbers St | | Oxford | MI | 48371-4702 |
| Rogan, Rachelle Y | 9055 Rutland St | | Detroit | MI | 48228 |
| Rogers Jr., Nathaniel | 54425 Isle Royale Ave | | Macomb | MI | 48042 |
| Rogers, Charles D | 19045 Holbrook Ave | | Eastpointe | MI | 48021 |
| Rogers, Daisy V | 700 Napa Valley Dr Apt 201 | | Milford | MI | 48381-1066 |
| Rogers, Daniel J | 11153 Marsha Pl | | Warren | MI | 48089 |
| Rogers, Dorothy | 43963 Pinot Noir Dr | | Sterling Heights | MI | 48314 |
| Rogers, English W | 19170 Sussex St | | Detroit | MI | 48235 |
| Rogers, Jean | Po Box 2873 | | Southfield | MI | 48037 |
| Rogers, John J | 3852 Saint Clair St | | Detroit | MI | 48214 |
| Rogers, Johnnie Pearl | 14311 Warwick St | | Detroit | MI | 48223 |
| Rogers, Joyce C | 1475 Kirts Blvd Apt 103 | | Troy | MI | 48084 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Rogers, Karen | 19960 Picadilly Rd | | Detroit | MI | 48221 |
| Rogers, Karl M | 17521 Hamilton Rd | | Detroit | MI | 48203 |
| Rogers, Marvin E | 8130 Strathmoor St | | Detroit | MI | 48228 |
| Rogers, Odessa | 4439 Saint Clair St | | Detroit | MI | 48214 |
| Rogers, Phillip L | 601 Philip St | | Detroit | MI | 48215 |
| Rogers, Richard | 107 W Parkhurst Pl | | Detroit | MI | 48203 |
| Rogers, Sheila | 2496 Hazelwood St | | Detroit | MI | 48206 |
| Rogers, Virginia A | 3606 S Us Highway 131 | | Petoskey | MI | 49770 |
| Rogers, William | 143 Rigdon Cir | | Pickens | SC | 29671 |
| Rohn, Christina D | 24933 Meadowbrook Rd | | Novi | MI | 48375-2853 |
| Rojas, Aida V | 3325 Ivy Ave | | Mcallen | TX | 78501 |
| Rojas, Alejandro | 9181 Mason Pl | | Detroit | MI | 48209 |
| Rojas, Carmen | 1119 13Th St | | Wyandotte | MI | 48192 |
| Rojowski, Jennifer Ashley | 1884 Stanhope St | | Grosse Pointe Woods | MI | 48236 |
| Roland Jr., Raleigh B | Po Box 397 | | Lake City | FL | 32056 |
| Roland, Betty J | Po Box 40389 | | Redford | MI | 48240 |
| Roland, Wesley F | 11430 Marlowe St | | Detroit | MI | 48227 |
| Roldan, Emilia S | 10020 Tallahassee Pl | | Waldorf | MD | 20603 |
| Rolf, Marcella A | 37714 Charter Oaks Blvd Apt L | | Clinton Township | MI | 48036 |
| Rollet, Richard H | 24473 Kaleigh Cir | | Clinton Township | MI | 48035 |
| Rolley, Joel | 5117 Forest View Ct | | Brighton | MI | 48116 |
| Rollie, Sundra | 11635 Nottingham Rd | | Detroit | MI | 48224 |
| Rollinger, Erich | 33122 Twickingham Dr | | Sterling Heights | MI | 48310 |
| Rollins, E | 10720 Summit Square Dr | | Leesburg | FL | 34788 |
| Roman, Barbara A | 17525 Parklane St | | Livonia | MI | 48152 |
| Roman, John J | 25100 Melody St | | Taylor | MI | 48180 |
| Roman, Michael | 36655 Thomas Dr | | Sterling Heights | MI | 48312 |
| Roman, Roman T | Po Box 165 | | Armada | MI | 48005 |
| Romanowski, John D | 14820 Harbor Is | | Detroit | MI | 48215 |
| Romanowski, Richard E | 3220 Combine Ct | | Howell | MI | 48843 |
| Romanski, Bernard A | 17940 Summer Ln S | | Fraser | MI | 48026 |
| Romanski, Bernard A | 17940 Summer Ln S | | Fraser | MI | 48026 |
| Romanski, Ernest A | 17940 Summer Ln S | | Fraser | MI | 48026 |
| Romanski, Joan | 5593 Patterson Lake Rd | | Pinckney | MI | 48169 |
| Romanski, Roseann | 26810 Beamer St | | Harrison Township | MI | 48045 |
| Rome, Dennis A | 19480 Afton Rd | | Detroit | MI | 48203 |
| Romej, Dorothy | 697 Foothill Dr | | Canton | MI | 48188 |
| Romeo, Janet | 6634 Cairn St | | Brighton | MI | 48114 |
| Romeo, Jeffrey S | 15905 Goddard Rd Apt 102 | | Southgate | MI | 48195 |
| Romig, Michelle A | 43304 Chester Dr | | Sterling Heights | MI | 48314 |
| Romolino, Harry W | 18970 Common Rd | | Roseville | MI | 48066 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Ronan, John | 5661 Brace St | | Detroit | MI | 48228 |
| Rondeau, Leo | 15335 Warwick St | | Detroit | MI | 48223 |
| Ronewicz, Elaine A | 124 Victoria Park Dr | | Howell | MI | 48843-1265 |
| Ronewicz, Gerald | 6841 Drexel St | | Dearborn Heights | MI | 48127 |
| Ronewicz, Ronald A | 124 Victoria Park Dr | | Howell | MI | 48843 |
| Roney, Bradie L | Po Box 556 | 104 Pine St | Walnut Grove | MS | 39189 |
| Ronning, Barbara | 708 Casler Rd | | Charlotte | MI | 48813 |
| Roodbeen, John V | 43395 Riverbend Blvd | | Clinton Township | MI | 48038 |
| Roodbeen, Karen | 14526 Talbot Dr | | Warren | MI | 48088 |
| Rooks, Janet L | 2355 Hunter Rd | | Brighton | MI | 48114 |
| Rooney, Cassandra | 7504 Colonial St | | Dearborn Heights | MI | 48127 |
| Roose, Brady G | 22600 Alger St | | Saint Clair Shores | MI | 48080 |
| Root, Daniel P | 9171 Berwyn | | Redford | MI | 48239 |
| Roots, Harold D | 1601 Robert Bradby Dr Apt 212 | | Detroit | MI | 48207-3842 |
| Roots, Rose M | 14024 Asbury Park | | Detroit | MI | 48227 |
| Roper, Barbara J | 7341 Muerdale | | West Bloomfield | MI | 48322 |
| Roper, David W | 1335 Chandler Ave | | Lincoln Park | MI | 48146 |
| Roquemore Jr., Freeman | 2924 Marlborough St | | Detroit | MI | 48215-2592 |
| Roquemore, David W | 26740 Farmbrook Villa Dr | | Southfield | MI | 48034-5707 |
| Rorex Jr., Mack | 640 Snowmass Dr | | Rochester Hills | MI | 48309 |
| Rorie, Anthony R | 148 Wall St Apt 332 | | Camden | SC | 29020 |
| Rosati, Antoinette | 28272 Newland Dr | | Warren | MI | 48093 |
| Rosch, Millicent | 22120 River Ridge Trl | | Farmington Hills | MI | 48335 |
| Rose Jr., Aaron N | 9962 Coyle St | | Detroit | MI | 48227 |
| Rose, Dewey R | 30308 Kelsey Dr | | Warren | MI | 48092 |
| Rose, Donald C | 510 Forest Ct | | Marshall | MI | 49068 |
| Rose, Helen | 6737 Majestic St | | Detroit | MI | 48210 |
| Rose, Irene N | 11314 Hubbell St | | Livonia | MI | 48150 |
| Rose, Jonathan Tg | 22900 Gaukler St | | Saint Clair Shores | MI | 48080 |
| Rose, Lore | 29451 Halsted Rd Apt 121 | | Farmington Hills | MI | 48331-2835 |
| Rose, Orlan R | 2516 Leslie St | | Detroit | MI | 48238 |
| Rose, Sheila A | 6051 S West Bay Shore Dr | | Traverse City | MI | 49684 |
| Rose, Uwe W | 5273 Cadieux Rd | | Detroit | MI | 48224 |
| Roselle, Robert P | 842 Park Ln | | Grosse Pointe Park | MI | 48230 |
| Roseman, Barbara J | 2867 Canonero St | | Las Vegas | NV | 89142 |
| Roseman, Doris | 153 Massachusetts St | | Highland Park | MI | 48203-3538 |
| Rosen, David R | 18554 Lawrence Ln | | New Boston | MI | 48164 |
| Rosen, Wanda M | 5534 W Box R St | | Tucson | AZ | 85713 |
| Rosenau, Arlene M | 40252 Aynesley St | | Clinton Twp | MI | 48038 |
| Rosenberg, Harry | 6710 W Maple Rd | | West Bloomfield | MI | 48322 |
| Rosenblatt, Freda | 28675 Franklin Rd Apt 628 | | Southfield | MI | 48034 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Rosenow , Robert A | 23001 Schroeder Ave | | Eastpointe | MI | 48021 |
| Rosenow, Margaret | 50931 Marsha Ln | | New Baltimore | MI | 48047 |
| Rosenthal, Elaine | 1706 Waltham Dr | | Ann Arbor | MI | 48103 |
| Rosey, Wilbert F | Po Box 352 | | Pinetop | AZ | 85935 |
| Rosik, Robt | 22892 Stair Dr | | Clinton Township | MI | 48036 |
| Roskevitch, Pauline T | 22320 E 12 Mile Rd | | Saint Clair Shores | MI | 48081 |
| Roslonski, David | 7043 Hillside Dr | | Clarkston | MI | 48346 |
| Rosni, Eileen | 9095 San Jose | | Redford | MI | 48239 |
| Rosolino, Joseph | 17255 Common Rd Apt 244 | | Roseville | MI | 48066 |
| Ross Jr., Hicey | 16731 Winthrop St | | Detroit | MI | 48235 |
| Ross Jr., Lorenzo | 11339 Mendota St | | Detroit | MI | 48204 |
| Ross Jr., Willie L | 5603 Guilford St | | Detroit | MI | 48224 |
| Ross, Arleen | 50756 Bower Ct | | Chesterfield | MI | 48047-4626 |
| Ross, Charles | 1201 Redmont Pl | | Greensburg | PA | 15601 |
| Ross, Darnell W | Po Box 38205 | | Detroit | MI | 48238 |
| Ross, Donald M | 112 Ward St | | Harbor Beach | MI | 48441 |
| Ross, Dorian | 5468 Stanton St | | Detroit | MI | 48208 |
| Ross, Evelyn | 16730 Ego Ave | | Eastpointe | MI | 48021 |
| Ross, Everett D | 126 W Hildale | | Detroit | MI | 48203 |
| Ross, Godfrey A | 14716 Georgetown Ct | | Shelby Township | MI | 48315 |
| Ross, Grace | 14835 Sullivan Rd | | Mussey | MI | 48014 |
| Ross, James H | 3505 Cherry Creek Ln | | Sterling Heights | MI | 48314 |
| Ross, Joseph | 6506 Auburn St | | Detroit | MI | 48228 |
| Ross, Lillian | 2872 San Martin Ct | | Las Vegas | NV | 89121 |
| Ross, Lorraine | 100 Riverfront Dr Apt 609 | | Detroit | MI | 48226 |
| Ross, Melvin J | 29073 Franklin Hills Dr Apt 111 | | Southfield | MI | 48034 |
| Ross, Pearl | 2985 Doris St | | Detroit | MI | 48238 |
| Ross, Raymond L | 2872 San Martin Ct | | Las Vegas | NV | 89121 |
| Ross, Ronald L | 15775 Evergreen Rd | | Detroit | MI | 48223 |
| Ross, Scott E | 20900 Lakeland Ct | | Saint Clair Shores | MI | 48081 |
| Ross, Tish L | 49045 Valley Forge Dr | | Macomb | MI | 48044 |
| Ross, Yvonne | 2940 E Lafayette St | | Detroit | MI | 48207 |
| Ross-Burch, Darlene | 18400 Blackmoor St | | Detroit | MI | 48234 |
| Ross-Burch, Darlene | 18400 Blackmoor St | | Detroit | MI | 48234 |
| Rossen, Ronald S | 996 Golfview Ct | | Rochester Hills | MI | 48307 |
| Rosser, J B | 2871 Cresthill Dr | | Bullhead City | AZ | 86442 |
| Rosser, Victoria | 4015 Brelsford Ln | | Dublin | OH | 43016 |
| Rossi, Frank A | 29034 Bay Pointe Dr | | Chesterfield | MI | 48047 |
| Rossi, Gasper | 20388 Sussex Dr | | Macomb | MI | 48044 |
| Rossi, Ida | 36611 Weideman St | | Clinton Township | MI | 48035 |
| Rossi, Joe E | 56158 Stoney Place Ln | | Shelby Township | MI | 48316 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Rossi, Robert A | 398 Argyle St | | Birmingham | MI | 48009 |
| Rossi, Rocco | 2200 Elm Cir | | Shelby Township | MI | 48316 |
| Rossio , Gary J | 2671 Citrus Lake Dr Apt 102 | | Naples | FL | 34109 |
| Rossler, Thomas J | 1694 Boca Rio Dr | | Melbourne | FL | 32940 |
| Rossman, Gary | 6454 E Dewey Rd | | Fountain | MI | 49410 |
| Roszkowski, P L | 4582 N Lead Ave | | Fresno | CA | 93722 |
| Rothchild, Veronica | 16232 Lamplighter Ct Apt 1213 | | Southfield | MI | 48075 |
| Rothfuss, Thelma | 35481 Pheasant Ln | | Westland | MI | 48185 |
| Roths, Laura | 5104 E Annapolis Cir | | Canton | MI | 48188 |
| Rottach, Francis E | 760 Country Club Dr | | Saint Clair Shores | MI | 48082 |
| Rottach, Frederick M | 1169 Balfour St | | Grosse Pointe | MI | 48230 |
| Round Jr., Clarence | 19984 Hubbell St | | Detroit | MI | 48235 |
| Rounds, Linda | 19352 Meyers Rd | | Detroit | MI | 48235 |
| Rounds, Roland | 20011 Avon Ave | | Detroit | MI | 48219 |
| Rourke, Patrick E | 27302 Pleasant Dr | | Warren | MI | 48088 |
| Routin, Kennett R | 25233 Lyndon | | Redford | MI | 48239 |
| Rowan, Dennis | 5487 Cinnamon Ct | | Lapeer | MI | 48446 |
| Rowe Jr., William | Po Box 98 | 168 Herren St | Camp Hill | AL | 36850 |
| Rowe, Alberta L | 9835 Forest Hill Dr | | Douglasville | GA | 30135 |
| Rowe, Emma J | 45037 Brookview Dr | | Belleville | MI | 48111 |
| Rowe, Sharron R Y | 19711 Greenlawn St | | Detroit | MI | 48221 |
| Rowell, Winnie | 8101 Saint Paul St | | Detroit | MI | 48214 |
| Rowels, Reginald C | 12230 Moceri Dr | | Grand Blanc | MI | 48439 |
| Rowels, William C | Po Box 2083 | | Detroit | MI | 48202 |
| Rowin, Helen A | 29260 Franklin Rd Apt 617 | | Southfield | MI | 48034 |
| Rowinski, Constance | 45820 Meadows Cir W | | Macomb | MI | 48044 |
| Rowland, James | 5010 S Clarendon St | | Detroit | MI | 48204 |
| Rowland, Juanita | 48011 Colony Farms Cir | | Plymouth | MI | 48170 |
| Rowland, Patricia | 15474 Irene St | | Southgate | MI | 48195 |
| Rowland, Ralph D | 351 Green St | | Roscommon | MI | 48653 |
| Roy, Garrick J | 2602 Pineview Trl | | Brighton | MI | 48114 |
| Roy, Gopal C | 1392 Stonetree Dr | | Troy | MI | 48083 |
| Roy, Mary | 25721 Adams Ct Unit 6 | | South Lyon | MI | 48178 |
| Roy, Michael A | 34 Homestead Ln | | Imlay City | MI | 48444 |
| Roy, Paul E | 1011 S Gulley Rd | | Dearborn | MI | 48124 |
| Royal, Derrick | 16895 Monte Vista St | | Detroit | MI | 48221 |
| Royal, Eva | 17558 Anglin St | | Detroit | MI | 48212 |
| Royal, Kathleen L | 18550 George Washington Dr | | Southfield | MI | 48075 |
| Royster, Cynthia Ann | 48840 Bay Harbor Dr | | Macomb | MI | 48044 |
| Royster, Luveria | 5695 Storrow Ct | | Warren | MI | 48092 |
| Royster, Sheilla R | 13119 Corbett St | | Detroit | MI | 48213 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Rozanski, Constance | 8549 N White Rd | | Grayling | MI | 49738-9234 |
| Rozanski, Jerome R | Po Box 333 | | Higgins Lake | MI | 48627 |
| Rozen, Robert F | 3251 Davis Lake Rd | | Lapeer | MI | 48446 |
| Rozenbaum, Vincent L | 545 Red Cedar Blvd | | Williamston | MI | 48895 |
| Rozier III, Theodore F | 18708 Murray Hill St | | Detroit | MI | 48235 |
| Rozier, Henry L | 9401 Cloverlawn St | | Detroit | MI | 48204 |
| Rozman, Margaret | 62070 Arlington Cir Unit 1 | | South Lyon | MI | 48178 |
| Rozycki, Donald J | 4128 Beechwood Rd | | Rose City | MI | 48654 |
| Ruane, Shirley | 70012 Sunset Ln | | Bruce Twp | MI | 48065 |
| Rubin, Henry | 4597 Laurel Club Cir | | W Bloomfield | MI | 48323 |
| Rubin, Stephen | 8582 W Outer Dr | | Detroit | MI | 48219 |
| Rublico, Bartolome R | 2238 Elm St | | Algonac | MI | 48001 |
| Rucker, Cleo | Po Box 20378 | | Ferndale | MI | 48220 |
| Rucker, Darline | 3751 Russell St | | Detroit | MI | 48207 |
| Rucker, Ethel | 692 Morrow Rd | | Forest Park | GA | 30297 |
| Rucker, John R | Po Box 20378 | | Ferndale | MI | 48220 |
| Rucker, Lawrence J | Po Box 44551 | | Detroit | MI | 48244 |
| Rucker, Nadine | 5038 Garland St | | Detroit | MI | 48213 |
| Rucker, Nathaniel C | 18455 Bretton Dr | | Detroit | MI | 48223 |
| Ruckes, Jessie J | 18932 Pennington Dr | | Detroit | MI | 48221 |
| Rucks Jr., Roy | 9364 Salem | | Redford | MI | 48239 |
| Rucks, Alvena D | 2017 Burlingame St Apt 104 | | Detroit | MI | 48206 |
| Rucks, Miriam | 18304 Biltmore St | | Detroit | MI | 48235 |
| Rudeen Jr., H S | 11534 Bradford Lake Dr | | Frederic | MI | 49733 |
| Rudnicki, Daniel A | 20812 Revere St | | Saint Clair Shores | MI | 48080 |
| Rudnik, William V | 1181 N Odonnell Rd | | Barton City | MI | 48705 |
| Rudolph, Angela Joyce | 2996 Oakman Blvd | | Detroit | MI | 48238 |
| Rudolph, Diane | 37255 Chesapeake Rd | | Farmington Hills | MI | 48335 |
| Rudolph, Glenda | 16766 Lindsay St | | Detroit | MI | 48235 |
| Rudolph, Marilynn B | Po Box 3782 | | Detroit | MI | 48203 |
| Rudoni, Edmund J | 21707 Benjamin St | | Saint Clair Shores | MI | 48081 |
| Rudoni, Michael | 9673 Woodys Run | | Traverse City | MI | 49684 |
| Rudzinski, Joseph | Po Box 293 | | Saint Clair Shores | MI | 48080 |
| Rudzis, Michael B | 9255 Golf Port Dr | | Stanwood | MI | 49346 |
| Rue, Byron D | 16500 N Park Dr Apt 1514 | | Southfield | MI | 48075 |
| Rue, Donald L | 14633 Coyle St | | Detroit | MI | 48227 |
| Ruese, John P | 37778 Rhonswood Dr | | Northville | MI | 48167 |
| Ruffin, Almetrace | 14135 Longacre St | | Detroit | MI | 48227 |
| Ruffin, Bernard L | 13125 Kentucky St | | Detroit | MI | 48238 |
| Ruffin, Nicholas N | 19366 Warwick St | | Detroit | MI | 48219 |
| Ruffin, Ronald R | 18010 Muirland St | | Detroit | MI | 48221 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Rufini, Dolores | 232 Ellsworth Lake Dr | | Gregory | MI | 48137 |
| Ruggirello, Frances L | 31800 Van Dyke Ave Apt 512 | | Warren | MI | 48093 |
| Ruhana, George M | 1440 N State Pkwy Apt 5B | | Chicago | IL | 60610 |
| Ruhlig, James P | 9161 Pineview Lake Ct | | Linden | MI | 48451 |
| Ruiz, Daniel J | 8036 Anchor Bay Dr | | Clay | MI | 48001 |
| Rummel, Norman | 141 W Sanborn Ave | | Croswell | MI | 48422 |
| Rumohr, Richard G | 10059 Carlee June Dr | | Fenton | MI | 48430 |
| Rumpa, Paul | 2484 Leisure World | | Mesa | AZ | 85206 |
| Rumphy, Tony | 14933 Artesian St | | Detroit | MI | 48223 |
| Runey, Aleta M | 314 N East St Unit B | | Boyne City | MI | 49712 |
| Runkis, Kenneth Arthur | 4709 2Nd Ave Apt 3 | | Detroit | MI | 48201 |
| Rupert, Grace H | 9385 Carlin St | | Detroit | MI | 48228 |
| Rupert, Margueritte | 19389 Saint Louis St | | Detroit | MI | 48234 |
| Rupert, Robert | 2116 25Th St | | Detroit | MI | 48216 |
| Rupert, Ronald C | 8951 Pebble River Ct | | Las Vegas | NV | 89123 |
| Ruppel, Verna | 12048 Weiman Dr | | Pinckney | MI | 48169 |
| Rupprecht, Ludwig | 785 Old Creek Rd | | Danville | CA | 94526 |
| Rusch, Thomas C | 7644 Cayuga Dr | | New Port Richey | FL | 34653 |
| Rusciolelli, Donna | 2004 Hyde Park Rd | | Detroit | MI | 48207-3821 |
| Rusesky, Mark S | 1632 N Lakeshore Rd | | Port Sanilac | MI | 48469 |
| Rush, Horace G | 5938 Seminole St | | Detroit | MI | 48213 |
| Rush, Yvonne C | 1234 Edison St | | Detroit | MI | 48202 |
| Rush-Conway, Phyllis E | 25944 Jeanette Ct | | Roseville | MI | 48066-3828 |
| Rushford , Andrew R | 990 Caldwell Ave | | Orange City | FL | 32763 |
| Rushing, Walter L | 27460 W 10 Mile Rd | | Farmington | MI | 48336 |
| Rushing, William | 22424 Birchwood Loop Rd Apt 222 | | Chugiak | AK | 99567 |
| Rushlau, Elton R | 17354 Village Dr | | Redford | MI | 48240 |
| Rusin, Nancy M | 10041 Chatham | | Detroit | MI | 48239 |
| Russ, Derrick G | 8428 Evergreen Ave | | Detroit | MI | 48228 |
| Russ, Kenneth L | 24555 Lafayette Cir | | Southfield | MI | 48075 |
| Russ, Theresa A | 18855 Buffalo St | | Detroit | MI | 48234 |
| Russak, Virgina M | 1731 Oakland Dr | | Madison Heights | MI | 48071 |
| Russell Jr., Frank | 3314 Paces Ferry Ave Se | | Atlanta | GA | 30339 |
| Russell, Carrie J | 7794 Memorial St | | Detroit | MI | 48228 |
| Russell, Charlotte | 24111 Civic Center Dr Apt 522 | | Southfield | MI | 48033 |
| Russell, Christine L | 8864 Trillium Ln | | Plymouth | MI | 48170 |
| Russell, Cynthia D | 12961 Winthrop St | | Detroit | MI | 48227-1714 |
| Russell, Donzell | 6040 15Th St | | Detroit | MI | 48208 |
| Russell, Faye | 55 W Rainsong St Apt 19 | | Farmington | AR | 72730 |
| Russell, Greywyn | 1577 Valentine Ct | | Canton | MI | 48188 |
| Russell, Jane O | 13523 Faust Ave | | Detroit | MI | 48223 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Russell, Janice | 20343 Us Highway 23 S | | Presque Isle | MI | 49777 |
| Russell, Jo A | 18659 Gill Rd | | Livonia | MI | 48152 |
| Russell, Julie | 1695 Knollwood Bnd | | Ypsilanti | MI | 48198 |
| Russell, Kenneth A | 18659 Gill Rd | | Livonia | MI | 48152 |
| Russell, Larry A | 29930 Kingsbridge Dr Apt 109 | | Gibraltar | MI | 48173-9408 |
| Russell, Major L | 15358 Rutherford St | | Detroit | MI | 48227 |
| Russell, Margueritte L | 20518 Balfour St Apt 1 | | Harper Woods | MI | 48225-1534 |
| Russell, Marilyn | 27643 Jean Rd | | Warren | MI | 48093 |
| Russell, Pamela | 11048 Shook Rd | | Romulus | MI | 48174 |
| Russell, Rhonda | 30228 Southfield Rd Apt 266 | | Southfield | MI | 48076-1312 |
| Russell, Richard | 19181 Fenmore St | | Detroit | MI | 48235 |
| Russell, Shirley | 17346 Windflower Dr | | Southfield | MI | 48076 |
| Russell, Virgil L | 19150 Meyers Rd | | Detroit | MI | 48235 |
| Russell, Wendell G | 15276 Young St | | Detroit | MI | 48205 |
| Rust, Ruth | 303 W State St Apt 103 | | Doylestown | PA | 18901-3555 |
| Rusu , James G | 1283 S River Pointe Ln | | Saint Clair | MI | 48079 |
| Ruth, William E | 37115 Highview St | | New Baltimore | MI | 48047 |
| Rutha, Mary Ann | 15232 Edmore Dr | | Detroit | MI | 48205 |
| Rutherford, Marvin L | 14785 Wildbrook Dr | | Belleville | MI | 48111 |
| Rutkowski, Dorla I | 1600 S 30Th St Trlr 75 | | Escanaba | MI | 49829 |
| Rutkowski, Edward A | 24123 Tana Ct | | Farmington Hills | MI | 48335-3474 |
| Rutkowski, Gerald | 621 Robert John Rd | | Grosse Pointe Woods | MI | 48236 |
| Rutkowski, Josephine | 3720 97Th Ave N | | Pinellas Park | FL | 33782 |
| Rutkowski, R P | 400 Spruce St | | Manistee | MI | 49660 |
| Rutkowski, Thomas M | 17430 Hilldale Dr | | Macomb | MI | 48044 |
| Rutland, Teresa D | 28608 Franklin River Dr Apt 205 | | Southfield | MI | 48034 |
| Rutledge, Bertram R | 9206 Meyers Rd | | Detroit | MI | 48228 |
| Rutledge, Leonard | 1685 Virginia Park St | | Detroit | MI | 48206 |
| Rutledge, Tria | 16681 Barberry St Apt B7 | | Southgate | MI | 48195 |
| Rutledge, Walter | 2196 1/2 W 27Th St | | Los Angeles | CA | 90018 |
| Ruzylo, Dolores | 6808 Deer Run Ct S | | Westland | MI | 48185 |
| Ruzylo, Kenneth M | 2047 Village Park Way Apt 157 | | Encinitas | CA | 92024 |
| Ryal, Edward E | 53 Daisy St | | Homosassa | FL | 34446 |
| Ryan Jr., John T | 1720 Katherine Dr | | Mountain Home | AR | 72653 |
| Ryan, Clifford | 2331 Brookfield Greens Cir | | Sun City Center | FL | 33573 |
| Ryan, Donna | 21952 Glenwood Ln | | Woodhaven | MI | 48183 |
| Ryan, Ernest M | 10685 Eldorado Ln | | Roscommon | MI | 48653 |
| Ryan, Joseph A | Po Box 510951 | | Livonia | MI | 48151 |
| Ryan, Shirleen | 9377 W Outer Dr | | Detroit | MI | 48219 |
| Ryan, Walter C | 31638 Regal Dr | | Warren | MI | 48088 |
| Ryans Jr., Albert | 514 Collingswood Dr | | Dothan | AL | 36301 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Rybicki, Richard | 1245 S Michigan Rd | | Eaton Rapids | MI | 48827 |
| Rybinski, Richard | 228 Mckinley Ave | | Grosse Pointe | MI | 48236 |
| Ryckewaert, Elisabeth | 471 S Calle El Segundo Unit C23 | | Palm Springs | CA | 92262 |
| Ryckewaert, Louise | 3663 Miles Rd | | Metter | GA | 30439 |
| Ryder, William P | 4022 Vanstone Dr | | Commerce Township | MI | 48382 |
| Rydzewski, Helen | 3215 Edgewood Park Ct | | Commerce Twp | MI | 48382 |
| Rzepka, Andrew | 5185 Prunella Dr | | Almont | MI | 48003 |
| Saad, Harvey L | 33328 Cheryl St | | Clinton Township | MI | 48035 |
| Saal, Robert L | 818 Northern Ridge Dr | | Brighton | MI | 48116 |
| Saari, Mary | 1901 Us Highway 17 92 Lot 61 | | Lake Alfred | FL | 33850 |
| Sabatini, Laurie Anne | 16577 Princeton St | | Detroit | MI | 48221 |
| Sabatowich, Sally | Po Box 44131 | | Detroit | MI | 48244-0131 |
| Sabbath, Michael T | 116 Menlo Park Dr | | Belleville | MI | 48111 |
| Sabin, Clifford J | Po Box 09703 | | Detroit | MI | 48209 |
| Sabins, Roger G | 336 N Bowery Ave | | Gladwin | MI | 48624 |
| Sabit, Juliet | 20501 Woodmont St | | Harper Woods | MI | 48225 |
| Sabo, Charles S | 814 Highland Ave | | Lincoln Park | MI | 48146 |
| Sabo, Constance J | 101 W River Rd Unit 46 | | Tucson | AZ | 85704-5118 |
| Sabo, Dennis | 30734 Barton St | | Garden City | MI | 48135 |
| Sabo, Walter A | 10569 W 64Th St | | Branch | MI | 49402 |
| Sabolovich, Samuel M | 35836 Ashford Dr | | Sterling Heights | MI | 48312 |
| Sacha, Harry J | 8500 Norborne Ave | | Dearborn Heights | MI | 48127 |
| Sacha, Henry J | 1556 Old Bridge Ct | | Canton | MI | 48188 |
| Sachs II, Samuel | 169 Stone Hill Rd | | Bedford | NY | 10506 |
| Saddler, Neely M | 17211 Faust Ave | | Detroit | MI | 48219 |
| Sadler, Larry | 6700 Woonsocket St | | Canton | MI | 48187 |
| Saenz, Diana | 806 E Calais Pl | | Laredo | TX | 78045 |
| Saenz, Richard | 1096 Riverbank St | | Lincoln Park | MI | 48146 |
| Saffold III, Fred J | 3319 Hughes Dr | | Warren | MI | 48092 |
| Saffold, Albert N | 285 Sw Holden Ter | | Port Saint Lucie | FL | 34984 |
| Saffold, Edward | 1484 W Meredith Ln | | Pueblo | CO | 81007 |
| Saffold, Ernest | 16890 Washburn St | | Detroit | MI | 48221 |
| Saffold, James A | 6959 Stonewood Pl | | Clarkston | MI | 48346 |
| Sage, Sandra E | 28441 Hidden Lake Dr | | Bonita Springs | FL | 34134 |
| Sahabi, Hossein | 7344 Heather Heath | | West Bloomfield | MI | 48322 |
| Saier, Elizabeth | 41183 Chancellor Ct | | Clinton Township | MI | 48038 |
| Sailes-Jackson, Juanita | 20308 Syracuse St | | Detroit | MI | 48234 |
| Saint Eward, Beverly | 13921 Ashton Rd | | Detroit | MI | 48223 |
| Saka, Tim T | 8283 W Parkway St | | Detroit | MI | 48239 |
| Salach, Robert F | 28835 Longview Ave | | Warren | MI | 48093 |
| Salathiel, Jeanne | 235 Charlevoix Ave | | Grosse Pointe Farms | MI | 48236 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Salavaggio, Gusssie | 1465 Shoemaker Dr | | Westland | MI | 48185 |
| Salazar, David | 6961 N Vernon St | | Dearborn Heights | MI | 48127 |
| Saldana, Danny M | 4864 Bond Rd | | Onondaga | MI | 49264 |
| Saldivar, Ruth S | 1256 Ferdinand St | | Detroit | MI | 48209-2446 |
| Salem, Steve | 32825 Holden Dr | | Warren | MI | 48092 |
| Salerno, Constance | 9124 37Th St N | | Pinellas Park | FL | 33782 |
| Sales, Loraine | 11723 Lauder St | | Detroit | MI | 48227 |
| Salim, Jessie K | 19125 W Harbour Village Dr | | Northville | MI | 48167 |
| Salim, Kumbi K A | 19125 W Harbour Village Dr | | Northville | MI | 48167 |
| Salisbury, William M | 5523 Althea St | | Shelby Township | MI | 48316 |
| Sall, James F | 13295 Lakeshore Dr | | Grand Haven | MI | 49417 |
| Sall, Kelly | 2641 Floral Dr | | Zeeland | MI | 49464 |
| Sallador, Eddie S | 10024 Beaverland | | Detroit | MI | 48239 |
| Sallee, Muriel G | 8093 Lark Ln | | Grand Blanc | MI | 48439-7252 |
| Sally, Betty J | 387 Pinecroft Dr | | Taylors | SC | 29687-2219 |
| Sally, Carolyn J | 23521 Park Place Dr | | Southfield | MI | 48033 |
| Salo, Keith A | 104 Mocama Ct | | Saint Marys | GA | 31558-1900 |
| Salo, Norman A | 1157 Palama Way | | Lantana | FL | 33462 |
| Salomone, Joseph V | 47650 Westlake Dr | | Shelby Township | MI | 48315 |
| Salter, Louise | 9946 Ohio St | | Detroit | MI | 48204 |
| Salters, Joann | 4112 Lake George Rd | | West Branch | MI | 48661 |
| Saltzman, Marshall | 6779 High Ridge Rd | | West Bloomfield | MI | 48324 |
| Salvaterra, Robert E | 14728 N Silver Hawk Dr | | Oro Valley | AZ | 85755 |
| Sam, Branson M | Po Box 570011 | | Orlando | FL | 32857 |
| Samborski, Frank R | 277 Hobbs Hwy N | | Traverse City | MI | 49696 |
| Samotis, Sharon E | 33164 Martin St | | Livonia | MI | 48154 |
| Samp, Vernon D | 2791 Horseshoe Lake Rd | | West Branch | MI | 48661 |
| Sample, Jerry | 1370 E Harrison St | | Gilbert | AZ | 85295 |
| Sample, Margaret D | 1370 E Harrison St | | Gilbert | AZ | 85295 |
| Sample, Walter | 1701 Monticello St Apt 8 | | Trenton | MI | 48183 |
| Sample, Yvette N | 18707 Harlow St | | Detroit | MI | 48235 |
| Sampson, Michael J | 20026 Briarcliff Rd | | Detroit | MI | 48221 |
| Sampson-Garland, Latoria | 159 W Buena Vista St | | Highland Park | MI | 48203 |
| Samra, Norman | 724 Washington Rd | | Grosse Pointe | MI | 48230 |
| Sams Jr., John H | Po Box 35574 | | Detroit | MI | 48235 |
| Samson, Anna | 17176 Snowden St | | Detroit | MI | 48235 |
| Samuel, Janice P | 9375 E Outer Dr | | Detroit | MI | 48213 |
| Samuel, Luesandy | 1378 Kala Dr | | Lithonia | GA | 30058 |
| Samuel, Ruth D | 25610 Salem St | | Roseville | MI | 48066 |
| Samueloff, Thomas E | 12425 Erika St | | Hartland | MI | 48353 |
| Samuels , John E | 19140 Sorrento St | | Detroit | MI | 48235 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Samuels, Albert E | 15127 Pebblebrook Dr | | Belleville | MI | 48111 |
| Samuels, James A | 17384 Griggs St | | Detroit | MI | 48221 |
| Samuels, Verna | 11300 1St Ave Ne Apt 211 | | Seattle | WA | 98125 |
| San Pedro, Luningning G | 34 Southbrook | | Irvine | CA | 92604 |
| Sanchez III, Richard C | 8900 E Jefferson Ave Apt 216 | | Detroit | MI | 48214 |
| Sanchez, Gloria | 2326 Oakdale St | | Detroit | MI | 48209 |
| Sanchez, Kathryn M | 31652 Green Meadow Ln | | Warren | MI | 48093 |
| Sandelin, Edward J | 16815 San Juan Dr | | Detroit | MI | 48221 |
| Sanders , Darryl L | 38239 Lana Dr | | Farmington Hills | MI | 48335 |
| Sanders , Ronald C | 21540 Indian Creek Dr | | Farmington Hills | MI | 48335 |
| Sanders Jr., Lester | 3453 Devonshire Rd | | Detroit | MI | 48224 |
| Sanders, Albert H | 15718 Southfield Fwy | | Detroit | MI | 48223 |
| Sanders, Archie | Po Box 14061 | | Detroit | MI | 48214 |
| Sanders, Bennett | 1621 Bewick St | | Detroit | MI | 48214 |
| Sanders, Bernice | 35650 Grand River Ave Apt 106 | Building B | Farmington | MI | 48335 |
| Sanders, Bettie | 20833 Avon Ln | | Southfield | MI | 48075 |
| Sanders, Bobbie P | 16416 Us Highway 19 N Lot 1016 | | Clearwater | FL | 33764 |
| Sanders, Catherine | 3327 Junction St | | Detroit | MI | 48210 |
| Sanders, Chalmers F | 49838 Bloomsbury Ln | | Macomb | MI | 48044 |
| Sanders, Chris | 19501 Prest St | | Detroit | MI | 48235 |
| Sanders, Clarence | 1261 Pennsylvania St | | Detroit | MI | 48214 |
| Sanders, Darlene | 35482 Timberwood Ct | | Clinton Township | MI | 48035 |
| Sanders, Deborah | Po Box 20772 | | Ferndale | MI | 48220 |
| Sanders, Earl L | 39500 Warren Rd Trlr 388 | | Canton | MI | 48187 |
| Sanders, Earl R | 7693 Elmbrooke Way | | Brighton | MI | 48116 |
| Sanders, Elmer | 5008 Scots Pine Ct | | Hephzibah | GA | 30815 |
| Sanders, Ferdie C | 210 Passage Dr | | Murray | KY | 42071 |
| Sanders, Fermon S | 16525 Rosemont Ave | | Detroit | MI | 48219-4115 |
| Sanders, Gail | 25642 Noble Dr | | Chesterfield | MI | 48051 |
| Sanders, Glen | 9019 Warwick St | | Detroit | MI | 48228 |
| Sanders, Gloria J | 35155 Eden Park Dr | | Sterling Heights | MI | 48312 |
| Sanders, Gregory | 42740 Judd Rd | | Belleville | MI | 48111 |
| Sanders, Herald S | 18922 Robson St | | Detroit | MI | 48235 |
| Sanders, James D | 9275 Folkert Rd | | Clay | MI | 48001 |
| Sanders, Jeanette S | 13910 Anglin St | | Detroit | MI | 48212 |
| Sanders, Josephes | 5510 Dickerson St | | Detroit | MI | 48213 |
| Sanders, Kenneth L | 19171 Forrer St | | Detroit | MI | 48235 |
| Sanders, Kimberly A | 6127 N Highland St | | Dearborn Heights | MI | 48127 |
| Sanders, Larry | 16845 Huntington Rd | | Detroit | MI | 48219 |
| Sanders, Louis E | Po Box 13906 | | Detroit | MI | 48213 |
| Sanders, Maggie W | 28309 Franklin Rd Apt C113 | | Southfield | MI | 48034 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| | | | | | |
| Sanders, Marlene M | 7693 Elmbrooke Way | | Brighton | MI | 48116 |
| Sanders, Marvin L | 344 Drexel St | | Detroit | MI | 48215 |
| Sanders, Michael E | 29034 Forest Hill Dr | | Farmington Hills | MI | 48331 |
| Sanders, Michael H | 8110 Linden Rd | | Fenton | MI | 48430 |
| Sanders, Paul D | 16345 Glenfield Dr | | Macomb | MI | 48044 |
| Sanders, Paul W | 5567 Devonshire Rd | | Detroit | MI | 48224 |
| Sanders, Shirley | 1517 Neelys Bend Rd | | Madison | TN | 37115 |
| Sanders, Virginia | 16646 Sussex St | | Detroit | MI | 48235 |
| Sanders, William E | 49122 Fifth Avenue Ct | | Canton | MI | 48188 |
| Sanders, Willie Mae | 23300 Providence Dr Apt 306 | | Southfield | MI | 48075 |
| Sanders, Yvonne C | 14601 Abington Ave | | Detroit | MI | 48227 |
| Sanderson , David D | 712 Snyder Rd | | Highland | MI | 48357 |
| Sanderson, Robert E | 757 N Gunnell Rd | | Eaton Rapids | MI | 48827 |
| Sandifer, Adrien S | 18942 Prairie St | | Detroit | MI | 48221 |
| Sandlin, Wayne C | 23905 Hollander St | | Dearborn | MI | 48128 |
| Sandora, David A | 11838 Steven Dr | | Sterling Hts | MI | 48312 |
| Sandrich Jr., Nathaniel | 14629 Grandmont Ave | | Detroit | MI | 48227 |
| Sands, Michael | 34535 Lytle St | | Farmington Hills | MI | 48335 |
| Sandula, Margaretta | 19411 Cooper St | | Clinton Township | MI | 48038 |
| Sandusky, A R | 505 Lodge Dr | | Detroit | MI | 48214 |
| Sanford, Betty | 17250 Fleming St | | Detroit | MI | 48212 |
| Sanford, Curtis L | 47721 Lindenhurst Blvd | | Canton | MI | 48188 |
| Sanford, Gladys V | 37362 Fieldcrest Ln | | Sterling Heights | MI | 48312 |
| Sanford, Grant | Po Box 211016 | | Detroit | MI | 48221 |
| Sanford, James H | 5811 Oakman Blvd | | Detroit | MI | 48204 |
| Sanger, Bruce A | 4750 Hoover Rd | | Barryton | MI | 49305 |
| Sangmeister, Glenn A | 43109 W Kirkwood Dr | | Clinton Township | MI | 48038 |
| Sangster, Lawrence G | Po Box 441423 | | Detroit | MI | 48244 |
| Sano, Yoshio | 28811 Jamison St Apt 204A | | Livonia | MI | 48154 |
| Santarossa, Richard J | 11135 Fairway Dr | | Roscommon | MI | 48653 |
| Santhony, Keith | 23268 Cora Ave | | Farmington Hills | MI | 48336 |
| Santiestevan, Stina M | 1411 Oklahoma St | | Waterford | MI | 48327 |
| Santoni, Margaret | 23054 Raven Ave | | Eastpointe | MI | 48021 |
| Saperstein, Harriet B | 1500 Chateaufort Pl | | Detroit | MI | 48207 |
| Sapiel, Edward | 33741 Cheryl St | | Clinton Township | MI | 48035 |
| Sapla, Opren C | 20652 Silver Spring Dr | | Northville | MI | 48167 |
| Sapp, Ellen L | 3580 S Deacon St | | Detroit | MI | 48217 |
| Sapp, Octavius E | 2121 Bryanston Crescent St | | Detroit | MI | 48207 |
| Saputo, Sam | 103 Papaya Cv | | Leesburg | FL | 34748 |
| Saraino, Benito J | 105 Pearl St | | Clare | MI | 48617 |
| Sarakun, William | 2096 Marissa Way | | Shelby Township | MI | 48316 |

**Schedule K - Retirees**

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Sargent, Aubrey A | 36840 Aspen Dr | | Farmington Hills | MI | 48335 |
| Sargent, Gladys | 8173 Grayfield St | | Dearborn Heights | MI | 48127 |
| Sarnacki, James G | 8051 Sirron St | | Detroit | MI | 48234 |
| Sartin Jr., Sylvester | 22938 Leewin St | | Detroit | MI | 48219 |
| Sartor, Ras | 2 Rising Sun Ct | | Henderson | NV | 89074 |
| Sarzynski, Clara | 37129 Golfview Dr | | Sterling Heights | MI | 48312 |
| Sasinowski, Mary Ann | 1084 Blue Lantern Dr | | Henderson | NV | 89015 |
| Saski , Michael | 33443 Shelley Lynne Dr | | Sterling Heights | MI | 48312 |
| Satterfield Jr., John | 8130 Braddock Cir Apt 1 | | Port Richey | FL | 34668 |
| Satterwhite, Paula A | 500 Cascade Falls Ln Apt 204 | | Durham | NC | 27713 |
| Sauer, Dennis | 2414 Tatum Ter | | The Villages | FL | 32162 |
| Saulino, Anthony J | 1567 Crestline Dr | | Troy | MI | 48083 |
| Saulsby, Darrell K | 19405 Warrington Dr | | Detroit | MI | 48221 |
| Saulski, Donna | 340 Orchid Oasis Ave | | North Las Vegas | NV | 89031-7842 |
| Saumier, Arthur | 16322 Connemara Ln | | Brooksville | FL | 34610 |
| Saunders, Carl W | 19458 Mendota St | | Detroit | MI | 48221 |
| Saunders, Carl W | 19756 Strathmoor St | | Detroit | MI | 48235 |
| Saunders, David T | 773 Argentine Rd | | Howell | MI | 48843 |
| Saunders, Frank | 14334 Sunbury St | | Livonia | MI | 48154 |
| Saunders, Georgia L | 1316 Angel Falls Ln Sw | | Atlanta | GA | 30311 |
| Saunders, Nathaniel | 12303 Wisconsin St | | Detroit | MI | 48204 |
| Saunders, Patricia E | 13631 Pinewood Ln | | Belleville | MI | 48111 |
| Saunders, Thelma | 29495 Annapolis Rd Apt 208 | | Westland | MI | 48186 |
| Saunders, Tony R | Po Box 15395 | | Detroit | MI | 48215 |
| Saunders, Victor | 19491 Mendota St | | Detroit | MI | 48221 |
| Sauve, Catherine | 323 Franklin St | | Milford | MI | 48381 |
| Sauve, Paul M | 1550 Leon Rd | | Walled Lake | MI | 48390 |
| Sava, Danny C | 4523 Joseph St | | Port Charlotte | FL | 33948 |
| Savage, Elizabeth | 102 Harvey St | | Belzoni | MS | 39038 |
| Savage, Joseph | 22559 Marine Ave | | Eastpointe | MI | 48021 |
| Savel, Carol | 3368 Livingston Way | | Winter Haven | FL | 33884 |
| Savin , Richard G | 1705 Heron Cir | | Canton | MI | 48187 |
| Savin, Deborah L | 31022 Blue Heron | | Chesterfield | MI | 48047 |
| Savin, Jerrie W | 31022 Blue Heron | | Chesterfield | MI | 48047 |
| Savinski, Dorothy | 24930 Murray St | | Harrison Township | MI | 48045 |
| Savinsky, John A | 3687 Clematis Rd | | Venice | FL | 34293 |
| Savvides, Anna | 491 W Hancock St Apt 1 | | Detroit | MI | 48201 |
| Sawalha, Hany S | 2827 Charter Dr | | Troy | MI | 48083 |
| Sawaya, Dorothy | 34370 Ramble Hills Dr | | Farmington Hills | MI | 48331 |
| Sawicki, Edward | 501 S La Posada Cir Apt 377 | | Green Valley | AZ | 85614 |
| Sawicki, Theresa | 22426 Lange St | | Saint Clair Shores | MI | 48080 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Sawinska, Dennis C | 26600 Schoolcraft Apt 220 | | Redford | MI | 48239 |
| Sawinski, Robert T | 11369 Outer Dr | | Pinckney | MI | 48169 |
| Sawle, Edward | 310 Cherry Grove Rd | | Canton | MI | 48188 |
| Sawyer, Charles | 38910 6 Mile Rd | | Livonia | MI | 48152 |
| Sawyer, Sophie | 4246 23Rd St | | Wyandotte | MI | 48192 |
| Sawyers Jr., Hubert R | 16100 Warwick St | | Detroit | MI | 48219 |
| Sawyers, Rosie M | 16100 Warwick St | | Detroit | MI | 48219 |
| Saxby, William R | 25822 Westfield | | Detroit | MI | 48239 |
| Saxon, Ray M | 2 E Buena Vista St Apt 305 | | Highland Park | MI | 48203 |
| Sayas, Milton A | 14500 Hayne Blvd | | New Orleans | LA | 70128 |
| Sayed, Nasim | 2860 Tuebingen Pkwy | Tuebinger Pkwy | Ann Arbor | MI | 48105 |
| Saykally, Derrell | 802 Montrose Dr Unit 101 | | Venice | FL | 34293 |
| Scales, Kenneth | 19703 Westphalia St | | Detroit | MI | 48205 |
| Scales, Pamela C | 18655 Wildemere St | | Detroit | MI | 48221 |
| Scales, Patricia | 8495 Grayfield St | | Dearborn Heights | MI | 48127 |
| Scally, Margarete M | 13399 Pomona Dr | | Sterling Heights | MI | 48312 |
| Scally, Rose | 19203 N 29Th Ave Lot 590 | | Phoenix | AZ | 85027 |
| Scanlon, Michael J | 4410 Harvard Rd | | Detroit | MI | 48224 |
| Scarborough, A K | 2611 S Honeysuckle Cir | | Mesa | AZ | 85209 |
| Scarborough, Michael L | 8600 Irish Rd | | Millington | MI | 48746 |
| Scaris, Nickos J | 28255 Coal Creek Rd | | Crofton | KY | 42217 |
| Scarlavai, Richard A | 167 Jordan Ave | | London | KY | 40744 |
| Schaal, Gary E | 4060 Bay Ave | | Beaverton | MI | 48612 |
| Schade, Mary M | 5493 Jewell Rd | | Howell | MI | 48843 |
| Schade, Thomas R | 1505 Ne 36Th Pl | | Ocala | FL | 34479 |
| Schaecher, Donald F | 38829 Grandon St | | Livonia | MI | 48150 |
| Schaecher, Thomas J | 38371 Lyndon St | | Livonia | MI | 48154 |
| Schafer, Michael A | 4094 Morehead Dr | | Troy | MI | 48085 |
| Schaffstein Jr., Edward C | 15302 Lincolnshire Ln | | Fraser | MI | 48026 |
| Schaft, Kristina | 28861 Bingham Dr | | New Baltimore | MI | 48047 |
| Schaft, Rodney F | 117 Teaberry Ln | | Houghton Lake | MI | 48629 |
| Schan, Kenneth | 50266 Helfer Blvd | | Wixom | MI | 48393 |
| Schanck, Diane | 2939 E Pinconning Rd | | Pinconning | MI | 48650 |
| Schanta, William J | 29280 Cotton Rd | | Chesterfield | MI | 48047 |
| Scharret, William E | Po Box 807 | | Bellaire | MI | 49615 |
| Schatzberg, Charles R | 116 Whites Ct | | Houghton Lake | MI | 48629 |
| Schaubroeck, David A | Po Box 282 | | Harrisville | MI | 48740 |
| Scheel Jr., Henry C | 2432 Jackson Blvd | | Highland | MI | 48356 |
| Schefferly, E J | 3903 W Cedar Lake Rd | | Greenbush | MI | 48738 |
| Scheich Jr., Louis A | 18867 Melvin St | | Livonia | MI | 48152 |
| Schemanske Jr., Robert W | 4087 N Lost Lake Trl | | Lincoln | MI | 48742 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Schemanski, Barbara | 15349 Minock St | | Detroit | MI | 48223 |
| Scherel, John | 20121 Kelly Rd Apt 6 | | Detroit | MI | 48225 |
| Scherer, Margaret E | 571 N Dory Lakes Dr | | Black Hawk | CO | 80422 |
| Scherf, Donald R | 32406 Columbus Dr | | Warren | MI | 48088 |
| Scheuer, Nelson J | 14547 Harbor Is | | Detroit | MI | 48215 |
| Schiappacasse, Jane E | 1930 Massoit Rd | | Royal Oak | MI | 48073 |
| Schick, Elizabeth | 1441 Argyle Cres | | Ann Arbor | MI | 48103 |
| Schick, Kenneth J | 7091 Wellington Ln N | | Maple Grove | MN | 55369 |
| Schick, Roderick | 713 Hecla St | | Lake Linden | MI | 49945 |
| Schick, Wayne R | 9128 Sarasota | | Redford | MI | 48239 |
| Schieman , Fred I | 6733 River Rd | | Cottrellville | MI | 48039 |
| Schiepke, Raymond | 1918 Hugo St | | Saint Clair | MI | 48079 |
| Schihl , Kenneth J | 6497 Club Ct E | | Grand Blanc | MI | 48439 |
| Schilk, Thomas | 13084 Wilshire Dr | | Detroit | MI | 48213 |
| Schilling, Sharon A | 376B Whitewater Dr Apt 207 | | Bolingbrook | IL | 60440 |
| Schimeck, John K | 723 Baker St | | Rochester Hills | MI | 48307 |
| Schimeck, Karen Ann | 7915 Very Dr | | Brighton | MI | 48116 |
| Schimeck, Kelly | 2177 Laurel Oak Dr | | Howell | MI | 48855 |
| Schimeck, Morgan | 2177 Laurel Oak Dr | | Howell | MI | 48855 |
| Schimeck, Patricia | 2177 Laurel Oak Dr | | Howell | MI | 48855 |
| Schimmel, Donald | 352 Lige Rd | | Crossville | TN | 38555 |
| Schipani, John A | 6563 Dunn Rd | | Howell | MI | 48855 |
| Schipper, Jo Ann | 11910 Shetland Ct | | Sterling Heights | MI | 48313 |
| Schlachter, Martin A | 2968 Laurel Hill Ln | | The Villages | FL | 32162 |
| Schlage, Jean | Po Box 1621 | | Sault Sainte Marie | MI | 49783 |
| Schlang, Pauline | 659 Tank Hill Rd Apt 659 | | Gatlinburg | TN | 37738 |
| Schlarman, Eugene T | 42233 Kingsley Dr | | Clinton Township | MI | 48038 |
| Schleicher , James | 7450 W Grass Lake Rd | | Lake | MI | 48632 |
| Schleuning , Barbara A | 50618 Van Buren Dr | | Plymouth | MI | 48170 |
| Schley Jr., Richard R | 2130 S Annabelle St | | Detroit | MI | 48217 |
| Schley, Clara | 20170 Lauder St | | Detroit | MI | 48235 |
| Schlichting, Walter W | 22400 Norcrest Dr | | Saint Clair Shores | MI | 48080 |
| Schlick, Robert F | 21111 Greenbriar Ln | | South Lyon | MI | 48178 |
| Schloff, Kay D | 9000 E Jefferson Ave Apt 21-14 | | Detroit | MI | 48214 |
| Schlosser, Esther M | 50112 Helfer Blvd | | Wixom | MI | 48393 |
| Schmekel, Laura | Hc 2 Box 2725 | | Isabella | MO | 65676 |
| Schmekel, Steven Floyd | 20405 Pleasant St | | Saint Clair Shores | MI | 48080 |
| Schmelzer, Norma | 20282 12Th Ave Ne | | Poulsbo | WA | 98370 |
| Schmid, William | 15929 Shadyside Dr | | Livonia | MI | 48154 |
| Schmidt Jr., William K | 1220 Corolla Ave | | Spring Hill | FL | 34609 |
| Schmidt, Joseph C | 4191 Wellman Line Rd | | Jeddo | MI | 48032 |

| | Schedule K - Retirees | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Schmidt, Joseph W | 2003 Hardwood Path | | Lake Villa | IL | 60046 |
| Schmidt, Kenneth L | 40615 Ruggero St | | Clinton Township | MI | 48038 |
| Schmidt, William E | 37445 Stonegate Cir | | Clinton Township | MI | 48036 |
| Schmit, Janet | 29130 Jefferson Ct | | Saint Clair Shores | MI | 48081 |
| Schmit, Rosemary | 24320 Michigan Ave Apt 411 | | Dearborn | MI | 48124 |
| Schnabel, Walter C | 44117 Westminister Way | | Canton | MI | 48187 |
| Schnars, Barbara | 5069 Florentine Ct | | Spring Hill | FL | 34608 |
| Schnars, William A | 5069 Florentine Ct | | Spring Hill | FL | 34608 |
| Schneider , Marion | 152 Knollwood St | | Pinckney | MI | 48169 |
| Schneider, Edward A | 4845 Juliana Reserve Dr | | Auburndale | FL | 33823 |
| Schneider, Leona | 27475 Huron Cir Apt 113 | | Novi | MI | 48377 |
| Schneider, Mary | 10290 Chase Lake Rd | | Fowlerville | MI | 48836-9788 |
| Schneider, Richard V | 52900 Fairchild Rd | | Chesterfield | MI | 48051 |
| Schneider, Thomas A | 540 Tennyson | | Rochester Hills | MI | 48307 |
| Schnorr, Carl L | 2013 S Austrian Pine St | | Lockport | IL | 60441 |
| Schoen, Marilyn | 7570 E Fairmount Pl | | Tucson | AZ | 85715-5029 |
| Schoen, Mark V | 1712 Shaker Blvd | | Okemos | MI | 48864 |
| Schoenbeck, Dorland | 49482 Crusader Dr | | Macomb | MI | 48044 |
| Schoeneweg, Darryl A | 12780 Carolyn Way | | Davisburg | MI | 48350 |
| Schoening, Daniel L | Po Box 567 | | Lewiston | MI | 49756 |
| Schoettle, Lawrence E | 29869 Mason St | | Livonia | MI | 48154 |
| Schofield, Lorenzo | 23391 Ranch Hill Dr W | | Southfield | MI | 48033 |
| Schore, Elliot | 1899 Fleetwood Dr | | Grosse Pointe Woods | MI | 48236 |
| Schornak, Irene S | 9416 W Pickwick Cir Bldg 8 | | Taylor | MI | 48180 |
| Schrader, Joseph | 3205 Ne Kaster Dr | | Hillsboro | OR | 97124 |
| Schrader, Mary | 10501 Grand Kal Rd Sw | | Fife Lake | MI | 49633 |
| Schramm, Russell F | 3523 Farm Dr | | Metamora | MI | 48455 |
| Schreiber, Thomas M | 7347 E Houghton Lake Dr | | Houghton Lake | MI | 48629 |
| Schrock, Geoffrey F | 23180 Sherwood Rd | | Belleville | MI | 48111 |
| Schroeder , Frederick | 57212 Sycamore Dr | | Washington | MI | 48094 |
| Schroeder, Ann | 1702 E Gastel Cir | | Mission | TX | 78572 |
| Schroeder, Eleanor | 7353 Blue Water Blvd | | Lexington | MI | 48450 |
| Schroeder, John E | 16631 Fenton St | | Detroit | MI | 48219 |
| Schroyer, Dennis E | 46122 Edgewater St | | Chesterfield | MI | 48047 |
| Schubert, Joan | 2234 Lucado Way | | Knoxville | TN | 37909 |
| Schugar, Sue R | 6929 Park Mesa Way Unit 126 | | San Diego | CA | 92111 |
| Schuholz, Ray R | 37010 Charter Oaks Blvd | | Clinton Township | MI | 48036 |
| Schulman, Judith L | 3458 Hancock Bridge Pkwy Apt 144 | | North Fort Myers | FL | 33903 |
| Schulte, Albert A | 1051 Bluebell Ln | | Davison | MI | 48423 |
| Schulte, Evelyn | 9561 Macarthur Rd | | Levering | MI | 49755 |
| Schulte, Gertrude | 20410 Klinger St | | Detroit | MI | 48234 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Schultheis, William F | 4530 Sawmill Dr E | | Estero | FL | 33928-3663 |
| Schultz Jr., Clarence C | 26850 Constance St | | Dearborn Heights | MI | 48127 |
| Schultz, Barbara J | 1724 N Rademacher St | | Detroit | MI | 48209 |
| Schultz, Cheryl | 1600 S Valley View Blvd Apt 2075 | | Las Vegas | NV | 89102 |
| Schultz, Deanna | 6228 Kinmore St | | Dearborn Heights | MI | 48127 |
| Schultz, Dianne P | 1226 17Th St | | Detroit | MI | 48216-1811 |
| Schultz, Gary | 201 Siebert Dr | | Houghton Lake | MI | 48629 |
| Schultz, Irene E | 56775 9 Mile Rd | | South Lyon | MI | 48178-8902 |
| Schultz, Josephine | 1044 Deering St | | Garden City | MI | 48135 |
| Schultz, Karen A | 4762 2Nd Ave Apt 402 | | Detroit | MI | 48201 |
| Schultz, Richard A | 9351 E 28Th St | | Yuma | AZ | 85365 |
| Schultz, Richard F | 2325 Clarion Rd | | Boyne Falls | MI | 49713 |
| Schultz, Robert C | 11 Melba Ct | Mt Ommaney Qld 4074 | Australia | | |
| Schultz, Ronald R | 16518 Warwick St | | Detroit | MI | 48219 |
| Schultz, Thomas P | 1414 Nicolet Pl | | Detroit | MI | 48207 |
| Schulz , Phillip | 62351 Arlington Cir Unit 1 | | South Lyon | MI | 48178 |
| Schumacher, Edith | 5270 Oakman Blvd | | Detroit | MI | 48204 |
| Schumacher, Melvin | 24125 Horsefly Rd | | Montrose | CO | 81403 |
| Schumacher, R | 6125 E Indian School Rd Apt 147 | | Scottsdale | AZ | 85251 |
| Schumacher, Sharon L | 24125 Horsefly Rd | | Montrose | CO | 81403 |
| Schumake, Earl | 415 Burns Dr Apt S405 | | Detroit | MI | 48214 |
| Schumake, Kathy J | 415 Burns Dr Apt S405 | | Detroit | MI | 48214 |
| Schumake, Lavonne | 19370 Stotter St | | Detroit | MI | 48234 |
| Schumaker, Eileen M | 7234 Harbor Dr | | Clay | MI | 48001 |
| Schumaker, William E | 3891 S Power Dr | | Mikado | MI | 48745 |
| Schumann, Robert | 4653 Red Maple Dr | | Warren | MI | 48092 |
| Schuraytz, Irving M | 15730 Addison St | | Southfield | MI | 48075 |
| Schuster, Ralph E | 6138 Sundance Trl | | Brighton | MI | 48116 |
| Schutter , Roger A | 34947 Chickadee Rdg | | Richmond | MI | 48062 |
| Schutter, Katherine A | 18724 Kendell Ct | | Clinton Township | MI | 48035 |
| Schutter, Ronald E | 23335 Westbury St | | Saint Clair Shores | MI | 48080 |
| Schutzler, Patricia | 8974 Big Hand Rd | | Columbus | MI | 48063 |
| Schwab Sr., William L | 4042 Secor Rd | | Petersburg | MI | 49270 |
| Schwab, Henry T | 7429 Bramell | | Detroit | MI | 48239 |
| Schwaller, Zelma R | 45201 Northpointe Blvd Apt 204 | | Utica | MI | 48315 |
| Schwartz Sr., Peter J | 9309 Scenic Dr | | Brighton | MI | 48114 |
| Schwartz, Barbara J | 30270 W 12 Mile Rd Apt 104 | | Farmington Hills | MI | 48334 |
| Schwartz, Christopher M | 1465 Coulson Dr | | Cheboygan | MI | 49721 |
| Schwartz, Eleanor E | 25102 Jefferson Ct | | South Lyon | MI | 48178 |
| Schwartz, Frederick W | 35648 Cathedral Dr | | Sterling Heights | MI | 48312 |
| Schwartz, Leonard M | 18285 Littlefield St | | Detroit | MI | 48235 |

**Schedule K - Retirees**

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schwartz, Ruth | 3937 Puma Dr | | Avon Park | FL | 33825-7802 |
| Schwarzberg, Jacob | 660 Woodward Ave Ste 1650 | First National Building | Detroit | MI | 48226 |
| Schweigel, Gerald J | 1165 Hummer Lake Rd | | Ortonville | MI | 48462 |
| Schweiger, Heinz | 1170 Hemingway Ln | | Traverse City | MI | 49686 |
| Schweiger, James E | 24413 Cubberness St | | Saint Clair Shores | MI | 48080 |
| Scianimanico, Jean | 36163 Waltham Dr | | Sterling Heights | MI | 48310 |
| Scianna, S | 35737 Hunter Ave | | Westland | MI | 48185 |
| Sconce, Lynn M | Po Box 534 | | Frenchtown | MT | 59834 |
| Scotland, Horace D | 5230 Marlborough St | | Detroit | MI | 48224 |
| Scott , Jane G | 24812 Wood St | | Saint Clair Shores | MI | 48080 |
| Scott , Marjorie | 41940 Cantebury Dr | | Novi | MI | 48377 |
| Scott III, Cecil W | 23191 Olympia Dr | | Clinton Township | MI | 48036 |
| Scott Jr., Clark B | 18260 Ohio St | | Detroit | MI | 48221 |
| Scott Jr., Defolia M E | 2440 Ostrum Dr | | Waterford | MI | 48328 |
| Scott Jr., Joshua | 8323 Wallace St | | Detroit | MI | 48213 |
| Scott Jr., Thomas | 13600 Winthrop St | | Detroit | MI | 48227 |
| Scott, Alfrieda | 20455 Veach St | | Detroit | MI | 48234 |
| Scott, Barkley | 30719 Country Ridge Cir | | Farmington | MI | 48331 |
| Scott, Bettie J | Po Box 21206 | | Detroit | MI | 48221 |
| Scott, Betty A | 41810 Coventry Way | | Canton | MI | 48187 |
| Scott, Callie M | 23033 Farmington Rd | | Farmington | MI | 48336 |
| Scott, Carl J | 2611 Kerria Dr | | Howell | MI | 48855 |
| Scott, Carol A | 43025 Burlington Dr | | Sterling Heights | MI | 48313 |
| Scott, Chequita | 19461 Coyle St | | Detroit | MI | 48235 |
| Scott, Daniel S | 15150 Glenhurst | | Southgate | MI | 48195 |
| Scott, Darryl | 18694 Ohio St | | Detroit | MI | 48221 |
| Scott, Delores | 1014 Buchanan St | | Mexico | MO | 65265 |
| Scott, Don | 8688 Rosemont Ave | | Detroit | MI | 48228 |
| Scott, Doris | 1876 Juhl Rd | | Marlette | MI | 48453 |
| Scott, Earl L | 20227 Oakfield St | | Detroit | MI | 48235 |
| Scott, Eric K | 9960 Cheyenne St | | Detroit | MI | 48227 |
| Scott, Eugene L | 8861 Utah St | | Livonia | MI | 48150 |
| Scott, Frances | 5245 W Outer Dr | | Detroit | MI | 48235 |
| Scott, Fred R | 22315 La Seine St Apt 222 | | Southfield | MI | 48075 |
| Scott, Gerald | 18082 Ohio St | | Detroit | MI | 48221 |
| Scott, Harold C | 3 Oak Ct | | Hilton Head Island | SC | 29928 |
| Scott, Henry C | 34543 Joel St | | New Baltimore | MI | 48047 |
| Scott, James Edward | 18231 San Juan Dr | | Detroit | MI | 48221 |
| Scott, Jeffery E | 120 Cornwallis Way | | Fayetteville | GA | 30214 |
| Scott, John C | 1354 Joliet Pl | | Detroit | MI | 48207 |
| Scott, John C | 16864 Normandy St | | Detroit | MI | 48221 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Scott, Juanita G | 6391 Majestic St | | Detroit | MI | 48210 |
| Scott, Kathleen L | 22843 Lambrecht Ave | | Eastpointe | MI | 48021 |
| Scott, Kaye B | 3 Oak Ct | | Hilton Head Island | SC | 29928 |
| Scott, Kelly J | 19195 Birwood St | | Detroit | MI | 48221 |
| Scott, Lamont | 19794 Westmoreland Rd | | Detroit | MI | 48219 |
| Scott, Lee D | 5450 Lonsberry Rd | | Columbiaville | MI | 48421 |
| Scott, Leroy W | 12822 Evanston St | | Detroit | MI | 48213 |
| Scott, Lillie E | 2280 Atkinson St | | Detroit | MI | 48206 |
| Scott, Lillie M | 16186 La Salle Ave | | Detroit | MI | 48221 |
| Scott, Lillie M | 16186 La Salle Ave | | Detroit | MI | 48221 |
| Scott, Marquis | 17327 Breckenridge Dr | | Clinton Twp | MI | 48038 |
| Scott, Michael J | 2086 Lakeward Ln | | Bloomfield Hills | MI | 48302 |
| Scott, Mildred | 394 Old Trail Dr | | Houghton Lake | MI | 48629 |
| Scott, Milton | 9180 Chapin St | | Detroit | MI | 48213 |
| Scott, Muriel | 25046 Stonycroft Dr | | Southfield | MI | 48033 |
| Scott, Nicole R | 407 Beechwood St | | River Rouge | MI | 48218 |
| Scott, Ossie | 20443 Klinger St | | Detroit | MI | 48234 |
| Scott, Pamela A | 920 S Scallop Dr | | Gilbert | AZ | 85233 |
| Scott, Ransom | 57 Ernest Dr | | Nesmith | SC | 29580 |
| Scott, Regina D | 13143 Torry Pines Ct | | Taylor | MI | 48180 |
| Scott, Robert | 1472 Cambridge Blvd | | Fairfield | AL | 35064 |
| Scott, Ronald B | 9204 Montrose St | | Detroit | MI | 48228 |
| Scott, Teddy R | 17434 Yorktown Ln | | Macomb | MI | 48044 |
| Scott, Tyrone C | 19431 Archer St | | Detroit | MI | 48219 |
| Scott, Walter | 2013 Thornhill Pl | | Detroit | MI | 48207 |
| Scott, Wanda | 30819 Tanglewood Trl | | Farmington Hills | MI | 48331 |
| Scott, William | 5750 Fischer St | | Detroit | MI | 48213 |
| Scott, William | 8418 Vaughan St | | Detroit | MI | 48228 |
| Scott, Willie E | 16020 Warwick St | | Detroit | MI | 48223 |
| Scott, Willie Mae | 16910 La Salle Ave | | Detroit | MI | 48221-3346 |
| Scott, Willie Mae | 16910 La Salle Ave | | Detroit | MI | 48221 |
| Scott-Trimew, Willie Pearl | 43025 Burlington Dr | | Sterling Heights | MI | 48313 |
| Screen, Anita | 3 Fairfax Towne St | | Southfield | MI | 48075 |
| Scrivo, James L | 13346 Highland Cir | | Sterling Heights | MI | 48312 |
| Scruggs, Beverly J | 23740 Fenkell St Apt 206C | | Detroit | MI | 48223 |
| Scruggs, Patricia A | 18720 Five Points St | | Redford | MI | 48240 |
| Scruggs, Rebecca A | 6451 Barlum St | | Detroit | MI | 48210 |
| Scruggs, Virginia | 22807 Amherst St | | Saint Clair Shores | MI | 48081-2547 |
| Scrutchin, Claudette | 8043 Robbins Glade | | Converse | TX | 78109 |
| Scrutchin, Lois M | 30205 W 13 Mile Rd Apt D | | Farmington Hills | MI | 48334 |
| Scully, Robert T | 18253 N Hartford Dr | | Surprise | AZ | 85374 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Seabrooks, Dorothy M | 4822 University Pl | | Detroit | MI | 48224 |
| Seabrooks, Lydia | 600 N Piper Ct | | Detroit | MI | 48215 |
| Seabrooks, Nettie H | 200 Riverfront Dr Apt 5K | | Detroit | MI | 48226-4594 |
| Seabrooks, Ralph B | 16124 Fenmore St | | Detroit | MI | 48235 |
| Seacord, Philip | 2035 S 204Th Ave | | Hesperia | MI | 49421 |
| Seahorn, Charles E | Po Box 1063 | | Dumas | AR | 71639 |
| Seahorn, Joyce M | 15815 14Th St | | Detroit | MI | 48238 |
| Seal, Jerry W | 19613 Weyher St | | Livonia | MI | 48152 |
| Seals, Cheryl J | 18211 Santa Barbara Dr | | Detroit | MI | 48221 |
| Seals, Dwayne K | 921 Berkshire Rd | | Grosse Pointe Park | MI | 48230 |
| Seals, Franklin D | Po Box 259 | 983 E Logan Blvd | Idlewild | MI | 49642 |
| Seals, James F | 10184 Beaconsfield St | | Detroit | MI | 48224 |
| Seals, Jimmy | 8084 Wykes St | | Detroit | MI | 48204 |
| Seals, Roosevelt | 18650 Stahelin Ave | | Detroit | MI | 48219 |
| Searcy, Dannie | 15901 Collingham Dr | | Detroit | MI | 48205 |
| Searcy, Mariam N | 17527 Annchester Rd | | Detroit | MI | 48219 |
| Searcy, Voliver | 2124 Hale St | | Detroit | MI | 48207 |
| Seaton, Dale | 14883 Piedmont St | | Detroit | MI | 48223 |
| Seaton, Francine E | 13217 W 8 Mile Rd | | Detroit | MI | 48235 |
| Seaton, Robert | 1136 Rockett Dr | | Jackson | MS | 39212 |
| Seaton, Roy | 24080 Rockingham St | | Southfield | MI | 48033 |
| Seatts, Tommy | 15171 N Park Ave | | Eastpointe | MI | 48021 |
| Sebes, Camille J | 2446 E Ginter Rd | | Midland | MI | 48640 |
| Secorski, Robert S | 4729 Red Maple Dr | | Warren | MI | 48092 |
| Secrest, Lena M | 15436 Prest St | | Detroit | MI | 48227-2323 |
| Secreto, Frank | 53339 Pimpernil Ln | | Chesterfield | MI | 48051 |
| Seddens, Carolyn M | 6100 W Outer Dr | | Detroit | MI | 48235 |
| Sedelnick, Walter F | 30521 Bretton St | | Livonia | MI | 48152 |
| Sedmak, Marie A | 8096 Twilight Dr | | Brighton | MI | 48116 |
| Sedmak, Michael P | Po Box 637 | | Port Austin | MI | 48467 |
| Seeley, George E | 24628 Wick Rd | | Taylor | MI | 48180 |
| Seely, Jack E | 8087 Anchor Bay Dr | | Clay | MI | 48001 |
| Seemann, Dorothy | 501 Live Oak Trl | | Liberty Hill | TX | 78642 |
| Sefton, Larry J | 1172 County Farm Rd | | Howell | MI | 48843 |
| Segal, Terry L | 7456 Cathedral Dr | | Bloomfield Hills | MI | 48301 |
| Segan, Richard | 24714 Petersburg Ave | | Eastpointe | MI | 48021 |
| Segar, Charles | 6232 Stowers Rd | | Dahlonega | GA | 30533 |
| Segars, Derek K | 2530 Vhay Ln | | Bloomfield | MI | 48304 |
| Segars, Ruth L | Po Box 34311 | | Detroit | MI | 48234 |
| Segatti, Joseph M | 5024 Turnpike Rd | | Albertville | AL | 35950-9243 |
| Seger, Joseph R | 49618 Willowood Dr | | Macomb | MI | 48044 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Sehn, Ronald E | 314 New Baltimore Rd | | Central City | PA | 15926 |
| Seib, Frederick | 2490 N M 30 | | Gladwin | MI | 48624 |
| Seib, Mary L | 12818 Appleton St | | Detroit | MI | 48223 |
| Seipke, Kenneth E | 10492 Cornerstone Dr | | Washington | MI | 48095 |
| Seipke, V H | 2439 Merida Cir | | The Villages | FL | 32162 |
| Seitz, Hildea S | 436 Gunder Dr | | Rochester Hills | MI | 48309 |
| Selak, Michael P | 22601 Rosedale St | | Saint Clair Shores | MI | 48080 |
| Selasky, Eugene | 4620 Buckingham Dr | | Warren | MI | 48092 |
| Selby, Curtis | 7385 W 10 Mile Rd | | Brimley | MI | 49715 |
| Selby, Robert A | 32885 Sand Piper Dr | | Romulus | MI | 48174 |
| Seldon, Naomi | 7800 E Jefferson Ave Apt 808 | | Detroit | MI | 48214 |
| Self, Billy E | 21860 Ulrich St | | Clinton Twp | MI | 48036 |
| Self, Millicent C | Po Box 3561 | | Topsail Beach | NC | 28445 |
| Selke, Ronald | 7220 Hannah Brook Rd | | Knoxville | TN | 37918 |
| Selleck, Ronald W | 9180 Knolson St | | Livonia | MI | 48150 |
| Sellers , Dixon M | 11807 Quincy Dr | | New Port Richey | FL | 34654 |
| Sellers, Katherine V | 14030 Lakeside Blvd N Apt 204 | | Shelby Township | MI | 48315 |
| Sellers-Ngom, Sherry A | 2733 E Larned St | | Detroit | MI | 48207 |
| Selley, Gloria | 18250 Pinehurst St | | Detroit | MI | 48221 |
| Sells , Glynon | 1343 La Vista Cir | | Pooler | GA | 31322 |
| Selmi, Timothy J | 3301 Kingston St N | | Saint Petersburg | FL | 33713 |
| Seloske, Charlotte | 1425 Se 26Th Ter | | Cape Coral | FL | 33904 |
| Selph, Duane P | 1633 Drexel St | | Dearborn | MI | 48128 |
| Seltz, Michael L | 1116 Glenwood Dr | | Columbia | TN | 38401 |
| Selwa, Gregory L | 3303 Watersedge Dr | | Brighton | MI | 48114 |
| Selz, Carl E | 8942 Church Rd | | Grosse Ile | MI | 48138 |
| Semczak, Lawrence | 11166 18 Mile Rd | | Sterling Heights | MI | 48313 |
| Sementilli, Alexander | 11447 Rossiter St | | Detroit | MI | 48224-1604 |
| Semrau, Therese | 33035 Jefferson Ave | | Saint Clair Shores | MI | 48082 |
| Seneski, Lawrence | 49304 Winchester Ct | | Shelby Township | MI | 48315 |
| Senior, Betty | 19204 Burt Rd | | Detroit | MI | 48219 |
| Senn, Michael J | 5225 Kelsey Ln | | Clarkston | MI | 48348 |
| Senter, Betty J | 19231 Angela Ct | | Roseville | MI | 48066 |
| Senter, Betty J | 19231 Angela Ct | | Roseville | MI | 48066 |
| Sentz, Edith | Po Box 223 | 4286 Pantek Dr | Attica | MI | 48412 |
| Sepanek, Donald | Po Box 5 | | Wolverine | MI | 49799 |
| Separa, Clarence V | 21260 Sunnyview St | | Clinton Township | MI | 48035 |
| Serafin, Lawrence | 4335 W Mescal St | | Glendale | AZ | 85304 |
| Serda, Constance | 501 N Lafayette St | | Dearborn | MI | 48128 |
| Serda, Lori A | 16710 N Stanmoor Dr | | Livonia | MI | 48154 |
| Serda, Margaret E | 30 Lakeview Dr | | Oxford | MI | 48370 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Serda, Margaret E | 30 Lakeview Dr | | Oxford | MI | 48370 |
| Serowik, Paul B | 39533 Cobridge Dr | | Clinton Township | MI | 48038 |
| Serowik, Thomas | 25470 York Rd | | Royal Oak | MI | 48067 |
| Serpa, A Raymond | 25314 Farmington Rd | | Farmington Hills | MI | 48336 |
| Serra, Rita M | 35455 Tall Pine Rd | | Farmington | MI | 48335 |
| Serratos, Celia | 1490 Lansing St | | Detroit | MI | 48209 |
| Sesi, Basima | 4267 Angeline Dr | | Sterling Heights | MI | 48310 |
| Sesko, Carmen M | 26375 Dow | | Redford | MI | 48239-3101 |
| Sesnak, Lillian | 1784 Pinecone Ct | | Morgan Hill | CA | 95037-7039 |
| Seta, Frank J | 36597 Tulane Dr | | Sterling Heights | MI | 48312 |
| Seta, Karen B | Po Box 70102 | | Rochester Hills | MI | 48307 |
| Sethuraman, Narayanaswamy | 3871 Mark Dr | | Troy | MI | 48083 |
| Settlemoir, Judith A | 42371 Sable Blvd | | Sterling Heights | MI | 48314 |
| Settles, Lawrence E | 28964 Mcdonald St | | Westland | MI | 48186 |
| Sevald, George | 7485 Loud Dr | | Oscoda | MI | 48750 |
| Sevald, Paul S | 4624 Island Lake Rd Nw | | Kalkaska | MI | 49646 |
| Severs, Gary R | 25258 Potomac Dr | | South Lyon | MI | 48178 |
| Seward, Tamar P | 12728 Turner St | | Detroit | MI | 48238 |
| Sewell, Angela J | 856 Colonial Ct | | Birmingham | MI | 48009 |
| Sewell, Bruce B | 22313 Solomon Blvd Apt 208 | | Novi | MI | 48375 |
| Sewell, Carolyn | 908 Calvert St | | Detroit | MI | 48202 |
| Sewell, Corleen E | 14916 Whitcomb St | | Detroit | MI | 48227 |
| Sewell, Donald R | 4726 Westerly Dr | | New Port Richey | FL | 34653 |
| Sewell, Eugene | Po Box 380644 | | Clinton Township | MI | 48038 |
| Sewell, Nora L | 6718 Fischer St | | Detroit | MI | 48213 |
| Sewell, Robert V | 23775 Riverside Dr | | Southfield | MI | 48033 |
| Sewell, Tracy W | 48 High Ridge Ct | | Willow Spring | NC | 27592 |
| Seweryn, Timothy D | 1511 Cleveland Ave | | Lincoln Park | MI | 48146 |
| Sewick, Herman E | 4301 Se 18Th Pl | | Cape Coral | FL | 33904 |
| Sexton Jr., William N | 1053 Iroquois St | | Detroit | MI | 48214 |
| Sexton, Delphine R | 1878 Lakewood Dr | | Troy | MI | 48083-5519 |
| Sexton, Nancy | 16570 Norborne | | Redford | MI | 48240 |
| Sexton, Ronald D | 2730 Manteno Ct | | Henderson | NV | 89052 |
| Seymour, Yvonne R | 4810 Bishop St | | Detroit | MI | 48224 |
| Shabazz, Hassan | 1350 E Thomas Rd Apt 705 | | Phoenix | AZ | 85014 |
| Shabazz, Malik A | 15724 Gilchrist St | | Detroit | MI | 48227 |
| Shack, James H | Po Box 18345 | | River Rouge | MI | 48218 |
| Shackelford, Carvin | 19238 Tyrone St | | Harper Woods | MI | 48225-2426 |
| Shackelford, Vickie | 500 River Place Dr Apt 5159 | | Detroit | MI | 48207 |
| Shade, Jerroldine | 41131 Micol Dr | | Plymouth | MI | 48170 |
| Shade, Philip E | 126 Finch Ln | | Burnsville | NC | 28714 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Shaffer, Eugene L | 41017 Hollydale | | Novi | MI | 48375 |
| Shaffer, Vester | 47113 Milonas Dr | | Shelby Township | MI | 48315 |
| Shah, Dhansukhlal L | 36895 Sunnydale St | | Livonia | MI | 48154 |
| Shah, Jitendra | 1565 Stacy Dr | | Canton | MI | 48188 |
| Shah, Sheryl K | 877 Chicago Blvd | | Detroit | MI | 48202 |
| Shahbaz, Majid | 2445 Pingree Rd | | Howell | MI | 48843 |
| Shaheed, Celestine W | 2676 Butternut St | | Detroit | MI | 48216 |
| Shaheen, Marilyn | 52890 James Dr | | New Baltimore | MI | 48047 |
| Shaheen, Patricia L | 206 Mcdonald Dr | | Houghton Lake | MI | 48629 |
| Shahinian, Stephen B | 5969 Centralia St | | Dearborn Heights | MI | 48127 |
| Shajahan, Thycodathu | 17576 Hilltop View Dr | | Northville | MI | 48168 |
| Shanahan, Bettie | 1201 Hickory Hollow Rd | | Coxs Mills | WV | 26342 |
| Shanahan, James C | 15859 Cambridge Dr | | Clinton Twp | MI | 48038 |
| Shane, Yvette L | 22911 Thorncliffe St | | Southfield | MI | 48033 |
| Shane, Yvette L | 22911 Thorncliffe St | | Southfield | MI | 48033 |
| Shank, David J | 205 Dunbar Ln | | Richmond | KY | 40475 |
| Shankin , Helen | 24228 Bashian Dr | | Novi | MI | 48375 |
| Shanks, Lyndel M | 8100 Sanguinelli Rd | | Land O Lakes | FL | 34637 |
| Shanks, Mildred | 2415 Aurelius Rd Apt 13 | | Holt | MI | 48842 |
| Shanks-Allen, Mary K | 1300 E Lafayette St Apt 107 | | Detroit | MI | 48207 |
| Shannon Jr., Raymond | 19459 Griggs St | | Detroit | MI | 48221 |
| Shannon Sr., Luther | 15424 Woodbine | | Redford | MI | 48239 |
| Shannon, Aledra | 1794 Seyburn St | | Detroit | MI | 48214 |
| Shannon, Ann | 1794 Seyburn St | | Detroit | MI | 48214 |
| Shannon, Brian K | 3383 Cloverdale Ct | | Las Vegas | NV | 89117 |
| Shannon, Flossie M | 49150 Village Pointe Dr | | Shelby Township | MI | 48315 |
| Shannon, Frank W | 232 Eastlawn St | | Detroit | MI | 48215 |
| Shannon, Grace | 15491 Asbury Park | | Detroit | MI | 48227 |
| Shannon, Steven F | 34626 Tyler Dr | | Sterling Heights | MI | 48310 |
| Shannon, Suzanne | 22607 Pointe Dr | | Saint Clair Shores | MI | 48081 |
| Shapiro, Esther K | 1522 Chateaufort Pl | | Detroit | MI | 48207 |
| Shapiro, Pauline | 2345 Oxford Rd Apt 223 | | Berkley | MI | 48072 |
| Shar, Nancy J | 1204 Todd Mill Cir Se | | Huntsville | AL | 35803 |
| Shar, Robert J | 12830 Henderson Ln | | Madison | AL | 35756 |
| Sharer, Robert F | 13557 Ascot Dr | | Sterling Heights | MI | 48312-4105 |
| Sharma, Gail | 2075 Oakman Blvd | | Detroit | MI | 48238 |
| Sharp Jr., John T | 36184 Oakwood Ln | | Westland | MI | 48186 |
| Sharp, Annette L | 26808 Pierce St | | Southfield | MI | 48076 |
| Sharp, Douglas K | 45714 W Meadows Ln | | Maricopa | AZ | 85139 |
| Sharp, Ellen | 11 Becks Retreat | | Savannah | GA | 31411 |
| Sharp, Gerard | Po Box 47168 | | Oak Park | MI | 48237 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Sharp, Joyce | 18205 S Fordney Rd | | Oakley | MI | 48649 |
| Sharp, Linda Denae | 3791 15Th St | | Ecorse | MI | 48229 |
| Sharp, Otis C | 24211 Rosewood St | | Oak Park | MI | 48237 |
| Sharp, Ralph E | 225 W Barron Rd | | Howell | MI | 48855 |
| Sharp, Thomas A | Po Box 211130 | | Detroit | MI | 48221 |
| Sharpe , James E | 8525 Cogswell St | | Romulus | MI | 48174 |
| Sharpe Jr., James | 18900 Beland St | | Detroit | MI | 48234 |
| Sharpe, Mary | 22319 Violet St | | Saint Clair Shores | MI | 48082 |
| Sharper, Lloyd W | 19230 Gainsborough Rd | | Detroit | MI | 48223 |
| Sharper, Suzette M | 19230 Gainsborough Rd | | Detroit | MI | 48223 |
| Sharpless, Mark C | 531 Saint Clair St | | Grosse Pointe | MI | 48230 |
| Sharpley, Latreetha | 233 Royal Palm Way | | Spring Hill | FL | 34608-9425 |
| Shaughnessy, Daniel | 2040 Maple North Trl | | Wixom | MI | 48393 |
| Shauntee, Everal | 20375 Archer St | | Detroit | MI | 48219 |
| Shavers, George E | 3020 Refuge Ct | | Viera | FL | 32940 |
| Shaw Jr., Frazier | 14242 Grandmont Ave | | Detroit | MI | 48227 |
| Shaw Jr., Lomas | 10731 W Mountain View Dr | | Avondale | AZ | 85323 |
| Shaw, Alicia | Po Box 312 | | Itta Bena | MS | 38941 |
| Shaw, Annie | 16565 Ferguson St | | Detroit | MI | 48235 |
| Shaw, Arnold S | 3260 Lindenwood Dr Apt H | | Dearborn | MI | 48120 |
| Shaw, Carlottie | 14932 Atwater Dr | | Sterling Heights | MI | 48313 |
| Shaw, Carolyn A | Po Box 250242 | | Franklin | MI | 48025-0242 |
| Shaw, David L | 8421 Fawn Valley Dr | | Clarkston | MI | 48348 |
| Shaw, Donald D | 135 Darwish Dr | | Mcdonough | GA | 30252 |
| Shaw, Florence | 15500 18 Mile Rd Apt 205 | | Clinton Township | MI | 48038 |
| Shaw, Gerard | 32 Brookline Ln | | Dearborn | MI | 48120 |
| Shaw, Janice | 15410 Birwood St | | Detroit | MI | 48238 |
| Shaw, Joseph F | 4265 N Shore Dr Ne | | Kalkaska | MI | 49646 |
| Shaw, Karl E | 19140 Ohio St | | Detroit | MI | 48221 |
| Shaw, Leslie R | 27114 Lexington Pkwy | | Southfield | MI | 48076 |
| Shaw, Linda K | 9660 Saint Marys St | | Detroit | MI | 48227 |
| Shaw, Lomas R | 27301 Kitch St | | Inkster | MI | 48141 |
| Shaw, Mary | 4969 Se Heartleaf Ter | | Hobe Sound | FL | 33455-7869 |
| Shaw, Mary H | 19346 Plainview Ave | | Detroit | MI | 48219 |
| Shaw, Matthew | 6697 Crane St | | Detroit | MI | 48213-2645 |
| Shaw, Nancy R | 9319 Se 137Th Street Rd | | Summerfield | FL | 34491 |
| Shaw, Roderic P | 1593 Cadillac Blvd | | Detroit | MI | 48214 |
| Shaw, Tanya M | 9992 Seminole | | Redford | MI | 48239 |
| Shaw, Terrill B | 6108 Treetops Dr | | Romulus | MI | 48174 |
| Shaw, Victoria Lynn | 35120 Norene St | | Westland | MI | 48186 |
| Shaw-Jones, Lilly | 2007 Cripplecreek Dr | | Ladson | SC | 29456 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Shaya, Arshed S | 4052 Old Dominion Dr | | West Bloomfield | MI | 48323-2653 |
| Shaya, Ramsey Bashir | 138 Evaline Dr | | Troy | MI | 48085-5506 |
| Sheain, Phyllis | 2910 N Eastman Rd Apt 204 | | Longview | TX | 75605 |
| Sheard, Arnold C | 25230 Southfield Rd Apt 202 | | Southfield | MI | 48075 |
| Sheardy, Thomas A | 54547 Bradshaw Dr | | New Baltimore | MI | 48047 |
| Shearer, Russell | 3505 Grasselli Ave Sw | | Birmingham | AL | 35221 |
| Shearer, Wanda A | 15314 Stahelin Ave | | Detroit | MI | 48223 |
| Shearon, Patricia D | 4826 Lumley St | | Detroit | MI | 48210 |
| Shearrer, Gerald | 13 Greenacre Dr | | Brownsburg | IN | 46112 |
| Shearrer, Joseph | 6879 E 724 Rd | | El Dorado Springs | MO | 64744 |
| Shears, Charlotte | 5865 Beechwood St | | Detroit | MI | 48210 |
| Sheehan, Diane | 11583 Orchardview Dr | | Fenton | MI | 48430 |
| Sheehan, Joyce Y | 17003 Saint George Dr | | Macomb | MI | 48044 |
| Sheehan, Mary Mauvis | 1125 Sarah Rd | | Pinckney | MI | 48169 |
| Sheehan, Michael D | 4256 University Pl | | Detroit | MI | 48224 |
| Sheehan, Thomas R | 1301 Anne Dr | | Royal Oak | MI | 48067 |
| Sheehy, Thomas E | 6550 Harrington Rd | | Lexington | MI | 48450 |
| Sheffey, Betty J | 5108 Portraits Pl | | Las Vegas | NV | 89149 |
| Sheffield Jr., Hollis | 17185 Annchester Rd | | Detroit | MI | 48219 |
| Shegog, Staria M | 1672 Estates Dr | | Detroit | MI | 48206 |
| Sheiring , Ralph C | 46101 Meadow Ln | | Macomb | MI | 48044 |
| Shelburg, Sandra | 4620 Leafdale Ave Apt 6 | | Royal Oak | MI | 48073 |
| Shelby, Esaw | 3406 Hillside Dr Apt D1 | | Royal Oak | MI | 48073 |
| Shelby, Khadejah E | 1234 Saint Aubin Pl | | Detroit | MI | 48207 |
| Shelby, Richard C | 15085 Ashton Rd | | Detroit | MI | 48223 |
| Sheldon, Dianna M | 34688 Cherry Hill Ln | | Richmond | MI | 48062 |
| Shell, William E | 805 Hawks Blf | | Clermont | FL | 34711 |
| Shellar, Cherita | 28540 Stuart Ave | | Southfield | MI | 48076 |
| Shelley, Carlotta | 18052 Schaefer Hwy | | Detroit | MI | 48235 |
| Shellman, Warren H | 15442 Fenton Apt 176 | | Redford | MI | 48239 |
| Shelly, Connie | 19981 Birwood St | | Detroit | MI | 48221 |
| Shelly, Deborah A | 20210 Wyoming St | | Detroit | MI | 48221 |
| Shelton Jr., Harold | 42 Rocky Bluff Dr | | Ormond Beach | FL | 32174 |
| Shelton, Alma | 19507 Pinehurst St | | Detroit | MI | 48221 |
| Shelton, Althea R | 30205 Summit Dr Apt 101 | | Farmington Hills | MI | 48334 |
| Shelton, Charles P | 19766 Steel St | | Detroit | MI | 48235 |
| Shelton, Dewitt C | 3148 E Lafayette St | | Detroit | MI | 48207 |
| Shelton, Donald | Po Box 1802 | | Jasper | AL | 35502 |
| Shelton, James E | 14431 Vassar Ave | | Detroit | MI | 48235 |
| Shelton, John W | 15990 Harrison St | | Livonia | MI | 48154 |
| Shelton, Joyce | 225 Rosemary St | | Fayetteville | NC | 28301 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Shelton, Lance | 25532 Kilreigh Dr | | Farmington Hills | MI | 48336 |
| Shelton, Mitchell | 3847 Mcclellan St | | Detroit | MI | 48214 |
| Shelton, Reginald R | 18041 Fenmore St | | Detroit | MI | 48235 |
| Shelton, Teri | 12170 Duchess St | | Detroit | MI | 48224 |
| Shelton, Virginia E | 611 S Waterman St | | Detroit | MI | 48209 |
| Shemko, George | 22622 Chippewa St | | Detroit | MI | 48219 |
| Shene, Ronald J | 28516 Adler Dr | | Warren | MI | 48088 |
| Shenkaruk, John W | 11306 Hillcrest St | | Livonia | MI | 48150 |
| Shepard, Clodean | 230 Cloverland Dr | | Lansing | MI | 48910 |
| Shepard, Debora | 36855 Mckinney Ave Apt 104 | | Westland | MI | 48185 |
| Shepard, Jeffrey M | 5234 Grayton St | | Detroit | MI | 48224 |
| Shepard, Tyrone | 575 E Boston Blvd | | Detroit | MI | 48202 |
| Shephard, Keith L | 9719 Mulberry | | Ypsilanti | MI | 48198 |
| Shepherd, Curtis | 11351 Nardin Dr | | Detroit | MI | 48204 |
| Shepherd, David | 31112 Tamarack St Apt 20209 | | Wixom | MI | 48393-2615 |
| Shepherd, Dorothy J | 2970 Park Ave | | Lewiston | MI | 49756-8661 |
| Shepherd, Eleazar H | 19937 Westbrook St | | Detroit | MI | 48219 |
| Shepherd, Frances | 3841 Lemay St | | Detroit | MI | 48214 |
| Shepherd, Janice | 18927 Alcoy St | | Detroit | MI | 48205 |
| Shepherd, Jeri Lou | 610 Tobin Dr Apt 104 | | Inkster | MI | 48141 |
| Shepherd, John | 8420 27 Mile Rd | | Washington | MI | 48094 |
| Shepherd, Mary | 575 W Pecos Rd Apt 3128 | | Chandler | AZ | 85225 |
| Shepherd, Meredith | 301 Oakwood Ave Apt B | | Glassboro | NJ | 08028 |
| Shepherd, Ravelle E | 25027 Woodvale Dr S Apt 11 | | Southfield | MI | 48034 |
| Shepherd, Robert G | 5450 Conway Rd | | Chelsea | MI | 48118 |
| Shepherd, Rose | 6677 Burbage Ave | | Las Vegas | NV | 89139 |
| Shepherd, Vander D | 7221 Townsend Dr | | Romulus | MI | 48174 |
| Shepherd, Wendell | Po Box 44198 | | Detroit | MI | 48244 |
| Sheppard, Altonia | 10201 Mackenzie St | | Detroit | MI | 48204 |
| Sheppard, Vernetta M | 19960 Lauder St | | Detroit | MI | 48235 |
| Sherer, Christine | 18289 University Park Dr | | Livonia | MI | 48152 |
| Sherer, Travis L | 3737 Waverly Hills Rd | | Lansing | MI | 48917 |
| Sheridan, George F | Po Box 83 | | Richmond | MI | 48062 |
| Sheridan, Mary J | 2539 N Placita De La Lantana | | Tucson | AZ | 85749 |
| Sheridan, Terrance | 8744 Phoenix Ct | | Warren | MI | 48093 |
| Sherling, Delores | Po Box 1136 | | Leland | MI | 49654 |
| Sherman, Angelo D | 1457 E Larned St Apt 104 | | Detroit | MI | 48207 |
| Sherman, Anna M | 29151 Marylu Ave | | Punta Gorda | FL | 33982 |
| Sherman, Clyde R | 13256 Strathmoor St | | Detroit | MI | 48227 |
| Sherman, Lucy J | 4482 Nantucket Cv | | Stone Mountain | GA | 30083 |
| Sherman, Verdious S | 17581 N Laurel Park Dr | | Livonia | MI | 48152 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Sherrill, Charles | 19312 Lahser Rd | | Detroit | MI | 48219 |
| Sherrod, Clyde L | 19395 Midway Rd | | Southfield | MI | 48075 |
| Sherwood, Carolyn | 26620 Eureka Dr | | Warren | MI | 48091 |
| Sherwood, Donna M | 9073 Townley Rd | | Fenton | MI | 48430 |
| Sherwood, William P | 1798 Morning Sun Ln | | Naples | FL | 34119 |
| Shewcraft, Marilyn | 6134 Huff St | | Westland | MI | 48185 |
| Shields, Dannie B | 18523 Marx St | | Detroit | MI | 48203 |
| Shields, Robert T | 2427 Pine Run Rd | | Sigel | PA | 15860 |
| Shiemke, Dennis C | Po Box 66 | 6060 S Maple City Rd | Maple City | MI | 49664 |
| Shimp, Norman L | 24445 Clayco Rd | | Pelkie | MI | 49958 |
| Shine, William G | 1505 Midwood St | | White Lake | MI | 48386 |
| Shiner, Edward | 33560 Meldrum St | | Chesterfield | MI | 48047 |
| Shiner, Irene | 7922 Sailboat Key Blvd S Apt 104 | | South Pasadena | FL | 33707 |
| Shiner, Ronald W | 38255 Seaway Ct | | Harrison Twp | MI | 48045 |
| Shinholster, Patricia J | 2879 Charter Blvd Bldg 3 | | Troy | MI | 48083 |
| Shinholster, Richard F | 18410 Grandville Ave | | Detroit | MI | 48219 |
| Shinneman, James J | 8620 Goodale Ave | | Utica | MI | 48317 |
| Shinske, Daniel | 10117 Palermo Cir Apt 104 | | Tampa | FL | 33619 |
| Shinske, Richard | 7915 Very Dr | | Brighton | MI | 48116 |
| Shinske, Robert A | 22825 Nona St | | Dearborn | MI | 48124 |
| Shipp, Hudy | 5500 Field St | | Detroit | MI | 48213 |
| Shiravanthe, Ravikara | 22126 Siegal Ct | | Novi | MI | 48375 |
| Shirey, Elizabeth | 1465 Indian Creek Dr | | Temperance | MI | 48182 |
| Shiroma, Masako | 222 S Central Ave Apt 340 | | Los Angeles | CA | 90012 |
| Shirtz, Mary Lou | 715 Sawyer Dr | | Summerland Key | FL | 33042 |
| Shivener, Kathleen | 17755 Summer Ln S | | Fraser | MI | 48026 |
| Shiver, Carol A | 839 Brandon Ave | | Pontiac | MI | 48340 |
| Shivers, Alvin J | 14201 Rutland St | | Detroit | MI | 48227 |
| Shivers, Wayne | 18655 Albany St | | Detroit | MI | 48234 |
| Shoate, Jerry | 16580 Rosemont Ave | | Detroit | MI | 48219 |
| Shobe, Carla M B | 1 Lafayette Plaisance St | Apt 1808 | Detroit | MI | 48207 |
| Shobe, Keith | 3855 Lakewood St | | Detroit | MI | 48215 |
| Shock, Suzanne M | 35180 Dumbarton St | | Harrison Township | MI | 48045 |
| Shockley, Sabrina | 7798 Hawthorne Ct | | Romulus | MI | 48174 |
| Shoemaker, Jack | 305 Skyridge Ln | | Escondido | CA | 92026 |
| Shoff, Donald | 14574 Ronnie Ln | | Livonia | MI | 48154 |
| Shoffner, Lillian | 19973 Marx St | | Detroit | MI | 48203 |
| Shomo, Nancy | 11932 Shenandoah Dr | | South Lyon | MI | 48178 |
| Short, Lavita M | 29811 Red Leaf Dr | | Southfield | MI | 48076 |
| Short, Richard | 4543 Williams Dr | | Silverwood | MI | 48760 |
| Short, Roger | 18925 Parkside St | | Detroit | MI | 48221 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Short, Willa | 16614 Saint Marys St | | Detroit | MI | 48235 |
| Shortal, Thomas | 5147 Pointe Dr | | East China | MI | 48054 |
| Shorter, Carol J | 731 Amberly Dr Unit B | | Waterford | MI | 48328 |
| Shortreed, Russell H | 595 S Green Valley Pkwy Apt 911 | | Henderson | NV | 89012 |
| Shorts III, Aaron D | 18001 Harlow St | | Detroit | MI | 48235 |
| Shorts, Sylvia | 1221 Saratoga Blvd | | Jacksonville | FL | 32208 |
| Shoulders, W E | 14284 Elmdale St | | Detroit | MI | 48213 |
| Shovein, Bart P | 22534 E 12 Mile Rd | | Saint Clair Shores | MI | 48081 |
| Shovein, Richard | 7773 Phillips Dr | | Clay | MI | 48001 |
| Shows, Felix Drew | 11439 Eastside Dr | | Plymouth | MI | 48170 |
| Shriber, James R | 15228 W Alexandria Way | | Surprise | AZ | 85379 |
| Shriner, Roy H | 18303 Woodbine St | | Detroit | MI | 48219 |
| Shropshire, Dennis M | 14055 Piedmont St | | Detroit | MI | 48223 |
| Shropshire, Lorraine | 28708 Malvina Dr | | Warren | MI | 48088 |
| Shrum, Elwanda | 924 S Lake St | | Greenville | MI | 48838 |
| Shubitowski, Ruth | 30173 W 13 Mile Rd Apt C | | Farmington Hills | MI | 48334 |
| Shuell, John M | 9693 Bonnie Briar St | | White Lake | MI | 48386 |
| Shukla, Ramesh C | 155 Crestfield Ave | | Troy | MI | 48085 |
| Shukla, Surendra S | 109 Fieldcrest Dr | | Hendersonville | TN | 37075 |
| Shuler Jr., James E | 21808 Mccormick St | | Detroit | MI | 48236 |
| Shultz Jr., Raymond V | 1300 E Lafayette St Apt 2006 | | Detroit | MI | 48207 |
| Shumaker, Ann | 41130 Fox Run Apt 319 | | Novi | MI | 48377 |
| Shumaker, Doris | 440 E 1St St | | Hillman | MI | 49746-9209 |
| Shumaker, Larry L | 269A David Cir | | York | PA | 17406 |
| Shumpert, Stevia | 18436 Beland St | | Detroit | MI | 48234 |
| Sibel, Theresa | 29415 Minglewood Ln | | Farmington Hills | MI | 48334 |
| Sibert, Harry A | 18184 Patton St | | Detroit | MI | 48219 |
| Sibole, Paul E | 401 Circlewood Dr | | Venice | FL | 34293 |
| Sidebottom, Marie | 278 N Lake St | | Hale | MI | 48739 |
| Sidhom, Irene | 3853 Jennings Dr | | Troy | MI | 48083 |
| Siebert, James E | 15740 Swathmore Ct S | | Livonia | MI | 48154 |
| Siebert, Madeline J | 15740 Swathmore Ct S | | Livonia | MI | 48154 |
| Siedlik, Robert J | 18264 University Park Dr Apt 18 | | Livonia | MI | 48152 |
| Siegel, Inez | Po Box 295 | | Whitmore Lake | MI | 48189 |
| Siegel, Matilda | 44487 Savery Dr | | Canton | MI | 48187 |
| Siegel, Patricia | 420 Washington Blvd | | Marysville | MI | 48040 |
| Siegert, Virginia A | 3587 Silver Lace Ln Apt 59 | | Boynton Beach | FL | 33436-3973 |
| Siegwald, Ethel | 77 S Lucille St | | Beverly Hills | FL | 34465 |
| Sieloff, Mary H | 9923 Allen Pointe Dr | | Allen Park | MI | 48101 |
| Sieloff, Norman T | 4205 17Th St | | Wyandotte | MI | 48192 |
| Siemaszko, Susan M | 3214 Warick Rd | | Royal Oak | MI | 48073 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Sienkiewicz, Patricia | 28367 Maple St | | Roseville | MI | 48066 |
| Sienski, Jennie | 4204 Pike Ct | | Plano | TX | 75093 |
| Sieracki, David H | 15047 Seneca | | Redford | MI | 48239 |
| Sierra, Enrique J | 47560 Fontana Dr | | Shelby Township | MI | 48317 |
| Sierra, Wendy M | 47560 Fontana Dr | | Shelby Township | MI | 48317 |
| Sieruta, John A | 35310 Hillside Dr | | Farmington Hills | MI | 48335 |
| Siggers, Carmella D | 1300 E Lafayette St Apt 103 | | Detroit | MI | 48207 |
| Sigler, William | 15611 Jonas Ave | | Allen Park | MI | 48101 |
| Sihler, Mary L | 261 Superior Ave | | Marine City | MI | 48039 |
| Sikora, Helen | 9323 Palomino Ridge Dr | | Lakeside | CA | 48317-5771 |
| Sikora, Helen | 45484 Klingkammer St | | Utica | MI | 48317 |
| Sikora, Joan Anne | 20212 Edmunton St | | Saint Clair Shores | MI | 48080 |
| Sikora, Ray | 9682 Reding Cir | | Des Plaines | IL | 60016 |
| Sikora, Theresa | 28327 Mavis Dr | | Warren | MI | 48088 |
| Sikora, Virginia | 9682 Reding Cir | | Des Plaines | IL | 60016 |
| Silas, Ruth | 56 Hatteras Ave | | Winter Haven | FL | 33880 |
| Siler, Norman | 1935 Chene Ct Apt 408 | | Detroit | MI | 48207 |
| Siler, Rickie L | 16546 Whitby St | | Livonia | MI | 48154 |
| Siler, Terry A | 16546 Whitby St | | Livonia | MI | 48154 |
| Silke, Harvey | 4240 Ironwood Cir Apt 502 | | Bradenton | FL | 34209 |
| Sills, Pennie | 15859 Norton Dr Se | | Grayling | MI | 49738 |
| Silver, Alan | 5470 Carol Run S | | West Bloomfield | MI | 48322 |
| Silver, Herbert L | 1720 Henbert Ct | | West Bloomfield | MI | 48324 |
| Silver, Peter A | 1832 W Windlake Ave | | Milwaukee | WI | 53215-3032 |
| Silvers Jr., Carl E | 22200 Gill Rd | | Farmington Hills | MI | 48335 |
| Silvers, Chester | 308 Cove View Dr | | Waterford | MI | 48327 |
| Simes, Jenelle | 6224 Iowa St | | Detroit | MI | 48212 |
| Simko, Gilbert R | 6740 Larme Ave | | Allen Park | MI | 48101 |
| Simley, Richard | 13934 Woodmont Ave | | Detroit | MI | 48227 |
| Simmon, Eugene | 204 Hawkridge Pl | | Madison | MS | 39110 |
| Simmons , David L | 115 County Down | | Fayetteville | GA | 30215 |
| Simmons , Herbert A | 2080 Whittaker Rd | | Ypsilanti | MI | 48197 |
| Simmons, Arvada | 10354 Aurora St | | Detroit | MI | 48204 |
| Simmons, Catherine | 22955 Wrexford Dr | | Southfield | MI | 48033 |
| Simmons, Deborah A | 25478 Parsons Dr | | Southfield | MI | 48075 |
| Simmons, Don E | 12080 Belle River Rd | | Memphis | MI | 48041 |
| Simmons, Eleanor | 7800 E Jefferson Ave Apt 128 | | Detroit | MI | 48214 |
| Simmons, Ellen M | 2028 Hazel Ave | | Wixom | MI | 48393 |
| Simmons, Emma J | 15483 Wildemere St | | Detroit | MI | 48238 |
| Simmons, Ernest F | 24920 Woodridge Dr Apt 204 | Bldg 66 | Farmington Hills | MI | 48335 |
| Simmons, Freddie J | 18636 Blackmoor St | | Detroit | MI | 48234 |

**Schedule K - Retirees**

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Simmons, Gerald C | 16200 Forrer St | | Detroit | MI | 48235 |
| Simmons, Herbert L | 15831 Collingham Dr | | Detroit | MI | 48205 |
| Simmons, Larry L | 3351 W Grand St | | Detroit | MI | 48238 |
| Simmons, Larry O | 20218 Schaefer Hwy | | Detroit | MI | 48235 |
| Simmons, Lionel T | 19313 Glastonbury Rd | | Detroit | MI | 48219 |
| Simmons, Lloyd A | 9061 Sw 214Th St | | Cutler Bay | FL | 33189 |
| Simmons, Lucy M | 13400 19 Mile Rd | | Sterling Heights | MI | 48313 |
| Simmons, Mark E | 8550 Marquette Rd | | Wales | MI | 48027 |
| Simmons, Maxine | 1897 Union Ave Apt 3A | | Benton Harbor | MI | 49022 |
| Simmons, Michael | 8443 Wahrman St | | Romulus | MI | 48174 |
| Simmons, Olivia | 28123 23 Mile Rd Apt 13 | | Chesterfield | MI | 48051 |
| Simmons, Patricia O | 7846 Archdale St | | Detroit | MI | 48228 |
| Simmons, Regenia B | 1919 Hyde Park Rd | | Detroit | MI | 48207 |
| Simmons, Robert | 20561 Plainview Ave | | Detroit | MI | 48219 |
| Simmons, Stephen | 41141 E Village Green Blvd | Apt 203 | Canton | MI | 48187 |
| Simmons, Willie M | 22811 W 7 Mile Rd | | Detroit | MI | 48219 |
| Simmons, Yvette Ann | 1588 Oakridge Dr | | Rochester Hills | MI | 48307 |
| Simms, Allan L | 20265 Rutherford St | | Detroit | MI | 48235 |
| Simms, Charles W | 31123 Lagoon Dr | | Novi | MI | 48377 |
| Simon III, John M | 220 Timberlane Dr | | Fayetteville | GA | 30214 |
| Simon, Barbara J | 8037 Hartwell St | | Detroit | MI | 48228 |
| Simon, Beverly M | 6691 River Rd | | Marine City | MI | 48039 |
| Simon, Della | 27181 Cumberland Ct | | Southfield | MI | 48033 |
| Simon, George M | 22255 Pratt Rd | | Armada | MI | 48005 |
| Simon, Gerard M | 31303 Marigold Dr | | Brownstown | MI | 48173 |
| Simon, Michael A | 6752 Piedmont St | | Detroit | MI | 48228 |
| Simon, Perry | 13361 Kilbourne St | | Detroit | MI | 48213 |
| Simon, Ronald G | 6691 River Rd | | Marine City | MI | 48039 |
| Simon, Timothy B | 127 E Tacoma St | | Clawson | MI | 48017 |
| Simons, Elmore N | 2820 E Grand Blvd | | Detroit | MI | 48211 |
| Simons, Nora | 22009 Rougewood Dr | | Southfield | MI | 48033 |
| Simpson Jr., Albert H | 10049 Mckinney St | | Detroit | MI | 48224 |
| Simpson, Barnard | 2438 Camel Dr | | Sterling Heights | MI | 48310 |
| Simpson, Dolly | 1100 26Th St S Apt 316 | | Birmingham | AL | 35205 |
| Simpson, Doris | 15761 Asbury Park | | Detroit | MI | 48227 |
| Simpson, Dwight P | 23687 Paddock Dr | | Farmington Hills | MI | 48336 |
| Simpson, Evelyn | 1946 Thornhill Pl | | Detroit | MI | 48207 |
| Simpson, Garrick | 3879 W Warren Ave | | Detroit | MI | 48208 |
| Simpson, Herbert | 2120 Harvard Rd | | Berkley | MI | 48072 |
| Simpson, Jackie | 14810 Monica St | | Detroit | MI | 48238 |
| Simpson, Kenneth N | 107 Oaktrace Place | | Savannah | GA | 31419 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Simpson, Larry | 15377 Heyden St | | Detroit | MI | 48223 |
| Simpson, Lenora R | 213 N 9Th St Apt 30 | | Las Vegas | NV | 89101 |
| Simpson, Lucille | 18610 Cherrylawn St | | Detroit | MI | 48221 |
| Simpson, Mitchell K | Po Box 28001 | | Detroit | MI | 48228 |
| Simpson, Nanette | 750 Chene St Apt 309 | | Detroit | MI | 48207 |
| Simpson, Nettie P | 27577 Lahser Rd Apt 225 | | Southfield | MI | 48034 |
| Simpson, Ollie B | 26679 Franklin Pointe Dr Apt 163 | | Southfield | MI | 48034 |
| Simpson, Thurston L | 2113 Pipeline Beach Ct | | North Las Vegas | NV | 89081 |
| Simpson, Tommas D | 20536 Balfour St Apt 4 | | Harper Woods | MI | 48225 |
| Simpson, Toni A | 19737 Saint Louis St | | Detroit | MI | 48234 |
| Simpson, Vernel D | 11751 Beaverland | | Detroit | MI | 48239 |
| Sims Jr., Charlie | 8755 Quincy St | | Detroit | MI | 48204 |
| Sims Jr., Marion S | 20460 Picadilly Rd | | Detroit | MI | 48221 |
| Sims Sr., Edwin G | 36715 Mckinney Ave Apt 101 | | Westland | MI | 48185 |
| Sims, Alfred James | 507 Mcdougall St | | Detroit | MI | 48207 |
| Sims, Alva | 15473 Biltmore St | | Detroit | MI | 48227 |
| Sims, Andrew C | 3250 E Outer Dr | | Detroit | MI | 48234 |
| Sims, Andrew L | 4502 Pennsylvania St | | Detroit | MI | 48214 |
| Sims, Brenda | 20330 Edmunton St | | Saint Clair Shores | MI | 48080 |
| Sims, Daisy R | 9366 Meyers Rd | | Detroit | MI | 48228 |
| Sims, David H | 4403 Woodland Ave | | Royal Oak | MI | 48073 |
| Sims, Donald | 18081 Mendota St | | Detroit | MI | 48221 |
| Sims, Harold H | 43700 Algonquin Dr | | Novi | MI | 48375 |
| Sims, Joyce H | 9585 Sorrento St | | Detroit | MI | 48227 |
| Sims, Martinzie K | 7591 Thomas | | Shelby Township | MI | 48317 |
| Sims, Phillip A | 155 Shoreline Dr | | Fayetteville | GA | 30215 |
| Sims, Roger L | 248 Coachman Dr Apt 2B | | Troy | MI | 48083 |
| Sims, Sharon | 18280 Fairfield St | | Detroit | MI | 48221 |
| Sims, Susan E | 2639 Butternut St | | Detroit | MI | 48216 |
| Sims, Ulysses J | 264 Newport St | | Detroit | MI | 48215 |
| Sims, William J | 4054 Leslie St | | Detroit | MI | 48238 |
| Sinagra, Louis | 4311 Kensington Ave | | Detroit | MI | 48224 |
| Sind, Jo Ann | 2845 W Silver Creek Ln | | San Tan Valley | AZ | 85142 |
| Singelton, Raymond A | 35545 Margaret St Apt 104 | | Romulus | MI | 48174 |
| Singer, Charles R | 1940 River Rd Apt 7 | | Saint Clair | MI | 48079 |
| Singer, William J | 9076 Nathaline | | Redford | MI | 48239 |
| Singh, Daljit | 13904 Patterson Dr | | Shelby Township | MI | 48315 |
| Singletary, Freddie C | 13174 N Cumberland Dr | | Belleville | MI | 48111 |
| Singleton Jr., Claude E | 33502 Ashton Dr | | Sterling Heights | MI | 48312 |
| Singleton, Alma | 4535 Holcomb St | | Detroit | MI | 48214-1388 |
| Singleton, Euan D | 18948 Lauder St | | Detroit | MI | 48235 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Singleton, Francele B | 17622 N Lasso Dr | | Sun City West | AZ | 85375 |
| Singleton, Martin | 23530 Stacey Dr | | Brownstown | MI | 48183 |
| Singleton, Melvyn R | 1619 Welling Dr | | Troy | MI | 48085 |
| Singleton, Quinton D | 16245 Roanoke St Apt 202 | | Southfield | MI | 48075 |
| Sington , Elaine J | 3553 Lee Hill Rd | | Mayville | MI | 48744 |
| Sington, Gerald J | 1051 Topside Dr | | Sevierville | TN | 37862 |
| Sinnamon, James R | 42307 Dharte Ct | | Clinton Township | MI | 48038 |
| Sinuel, Myrtle T | 1063 Joseph Campau St | | Detroit | MI | 48207 |
| Sipperley, Ronald | 33858 Lyndon St | | Livonia | MI | 48154 |
| Sipperley, Steven C | 1787 Big Trail Rd | | Walled Lake | MI | 48390 |
| Siroonian, C | 5220 Palmer St | | Dearborn | MI | 48126 |
| Sitko, Florentine | 18860 Jamestown Cir | | Northville | MI | 48168 |
| Sitko, Michael P | 14113 Asbury Park | | Detroit | MI | 48227 |
| Siuru , Gary A | 11014 90Th Ave | | Seminole | FL | 33772 |
| Sivic, Kenneth E | 42305 Kingsley Dr | | Clinton Township | MI | 48038 |
| Siviter, Diana I | 1165 Chestnut Grove Rd | | Dandridge | TN | 37725 |
| Siwak, Annette | 19300 Woodland St | | Harper Woods | MI | 48225 |
| Siwak, David J | 5068 Bricker Rd | | Kenockee | MI | 48006 |
| Siwarski, Glen D | 3284 Meadow Run Ct | | Venice | FL | 34293 |
| Siwiecki, Albina | Po Box 85774 | | Westland | MI | 48185 |
| Sizemore, Georgian F | 4168 Hampton Ridge Blvd | | Howell | MI | 48843 |
| Sizemore, Judith K | 19 W Lane Ct | | Dearborn | MI | 48124 |
| Skaggs, Diane G | 7400 W Parkway St | | Detroit | MI | 48239 |
| Skaggs, George R | 6335 Herbmoor Dr | | Troy | MI | 48098 |
| Skalski, Barbara | 9096 Windward Dr | | Clay | MI | 48001 |
| Skalski, John S | Po Box 21 | | Columbiaville | MI | 48421 |
| Skazalski, Anne M | 27548 Westcott Crescent Cir | | Farmington Hills | MI | 48334 |
| Skazalski, Mitchell | 1087 Holden Ave | | Milford | MI | 48381 |
| Skeens, Marian | 17188 Indiana St | | Detroit | MI | 48221 |
| Skelton Jr., Moses | 6720 Central City Pkwy | | Westland | MI | 48185 |
| Skibicki, Carl | 17614 Huntington Rd | | Detroit | MI | 48219 |
| Skierkowski, Leocadia | 3217 Barkway Dr | | Sterling Heights | MI | 48310 |
| Skikun, Peter | 41491 Reindeer Dr | | Novi | MI | 48375 |
| Skiles, Patsy C | 553 Fairbanks Rd | | Spring Hill | FL | 34608 |
| Skindell, Marcella | 25075 Meadowbrook Rd Apt 117 | | Novi | MI | 48375 |
| Skinner, Carol A | 1120 Topsail Common Dr Apt 206 | | Knightdale | NC | 27545 |
| Skinner, Stephen C | 20365 Windham Dr | | Macomb | MI | 48044 |
| Skipinski, Laura Anne | 18910 Riverside Glen Dr | | Macomb | MI | 48044 |
| Sklar, Sally J | 21149 S Brown Hill Rd | | Centerville | PA | 16404 |
| Sklodowski, Elizabeth | 7912 N Airpark Rd | Ojibwa Rec Area | Weidman | MI | 48893 |
| Sklut, Alma L | 10321 W Cameo Dr | | Sun City | AZ | 85351 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Skomra, Daniel | 23646 Oakleigh Ave | | Woodhaven | MI | 48183 |
| Skomra, Dolores | 23646 Oakleigh Ave | | Woodhaven | MI | 48183 |
| Skonieski, Craig A | 181 Hawthorne Dr | | Brooklyn | MI | 49230 |
| Skonieski, Darryl D | 5392 Lenard Cir | | Howell | MI | 48843 |
| Skotzke, Eugene | 6368 F 41 | | Spruce | MI | 48762 |
| Skowronski, Nancy | 7926 Woodingham | | West Bloomfield | MI | 48322 |
| Skrobowski, Daniel | Po Box 7280 | | Sterling Heights | MI | 48311 |
| Skrypec, Michael | 602 W Caledonia St | | Howell | MI | 48843 |
| Skubik, Chester C | 8476 W Parkway St | | Detroit | MI | 48239 |
| Skubik, John C | 32015 W Chicago St | | Livonia | MI | 48150 |
| Skupeko, Peter | 4333 24Th Ave Lot 72 | | Fort Gratiot | MI | 48059 |
| Skupny, Dorothy | 35601 Pheasant Ln | | Westland | MI | 48185 |
| Skurski Jr., Frank | 1350 Holiday Ln | | Portage | MI | 49024 |
| Skurya, Andrew | 21723 Raymond St | | Saint Clair Shores | MI | 48082 |
| Skutnik, Gerald J | 3823 Dwight Dr | | Warren | MI | 48092 |
| Slappey, Allana | 19684 Eastland Village Dr Apt 1 | | Harper Woods | MI | 48225 |
| Slappey, Gary M | 20081 Bloom St | | Detroit | MI | 48234 |
| Slappey, John W | 5008 Belmont St | | Hamtramck | MI | 48212 |
| Slappey, John W | 20504 Charlton Sq Apt 111 | | Southfield | MI | 48076 |
| Slappey, Virginia | 1201 Dixon St | | Fredericksburg | VA | 22401 |
| Slash, Ethel | 11700 Lakepointe St | | Detroit | MI | 48224 |
| Slaten, Alonzo | 5037 Fischer St | | Detroit | MI | 48213 |
| Slaten, Carey | 8132 Molena St | | Detroit | MI | 48234 |
| Slater, David L | 3302 Sw 2Nd Ln | | Cape Coral | FL | 33991 |
| Slater, Joan M | 1254 8Th Ave Apt 74 | | Calera | AL | 35040 |
| Slater, John L | 7200 Germanshire Ln | | Memphis | TN | 38125 |
| Slater, Kim | 1109 Firewheel Pl | | Mckinney | TX | 75069 |
| Slater, Michael | 351 Marlyn Pl | | Boardman | OH | 44512 |
| Slater, Richard A | 3501 Shady Timber St Apt 1114 | | Las Vegas | NV | 89129 |
| Slater, Robert | 40326 Republic Dr | | Sterling Heights | MI | 48313 |
| Slaton, James L | 14791 Indigo Lakes Cir | | Naples | FL | 34119 |
| Slaton, Sandra E | 14791 Indigo Lakes Cir | | Naples | FL | 34119 |
| Slaughter, Carolyn | 20025 Blackstone St | | Detroit | MI | 48219 |
| Slaughter, Janice E | 22309 La Seine St Apt 117 | | Southfield | MI | 48075 |
| Slaughter, Philip | 109 Chase Cir | | Winchester | TN | 37398 |
| Slaughter, Portia O | 16730 Stahelin Ave | | Detroit | MI | 48219 |
| Slaughter, Stanley R | 27200 Franklin Rd Apt 407 | | Southfield | MI | 48034 |
| Slaughter, Tommie | 15455 Lakeside Village Dr | Apt 205 | Clinton Township | MI | 48038 |
| Slaughter, Verna | 1300 Martin Luther King Jr Blvd | Apt 101 | Detroit | MI | 48201 |
| Slaviero, Ernestine | 1350 W Fullerton Ave Apt 212 | | Chicago | IL | 60614 |
| Slavik, John C | 5775 Elvira | | Pinckney | MI | 48169 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Slavsky, Fernanda | 2018 Kemp Rd | | Bloomfield Hills | MI | 48302 |
| Slaw, Ronald D | 2324 N Main St | | Decatur | IL | 62526 |
| Slawinski, Lawrence | Po Box 720813 | | Norman | OK | 73070 |
| Slay, Ronald | 1818 Chatham Dr | | Troy | MI | 48084 |
| Slaymaker, Earl A | 6262 W Outer Dr | | Detroit | MI | 48235 |
| Slazinski, Mary Ann | 16624 Country Knoll Dr | | Northville | MI | 48168 |
| Sledge, Gary | 4980 Lake Crest Dr | | West Bloomfield | MI | 48323 |
| Sleeman , Richard W | 133 Diversy Dr | | Brooklyn | MI | 49230 |
| Slegianes, James | 45975 Brentwood St | | Macomb | MI | 48042 |
| Slezak, Ralph F | 67822 Ernst Ct | | Richmond | MI | 48062 |
| Sliva, Ruth A | 22510 Saint Clair Dr | | Saint Clair Shores | MI | 48081 |
| Slivatz , Robert A | 68355 Howard St | | Richmond | MI | 48062 |
| Sliwinski Jr., Clements | 5361 Cade Rd | | Marlette | MI | 48453 |
| Sloan Jr., Frank M | 18953 Pennington Dr | | Detroit | MI | 48221 |
| Sloan, Margie | 4810 Fullerton St | | Detroit | MI | 48238 |
| Sloan, Ruth | 11783 Engleside St | | Detroit | MI | 48205 |
| Sloane Jr., Bennie J | 8124 Normile St | | Detroit | MI | 48204 |
| Slonka, Margaret | 173 Siddington Way | | Lexington | SC | 29073 |
| Sloss, Donald | 19500 Roselawn St | | Detroit | MI | 48221 |
| Slottke, Robert A | 2077 Vermont Dr | | Troy | MI | 48083 |
| Slough, Barbara | 4371 Hunters Dr | | Highland | MI | 48356 |
| Slough, Penelope W | 159 Grosse Pointe Blvd | | Grosse Pointe | MI | 48236 |
| Slowinski, James E | 13099 Burgundy Ave | | Warren | MI | 48089 |
| Slowke, Dennis R | 52105 Westfield Dr | | Macomb | MI | 48042 |
| Sluka, Barbara L | 602 Winwood Cir | | Walled Lake | MI | 48390 |
| Smagghe, Marcell C | 46542 Snowbird Dr | | Macomb | MI | 48044 |
| Small, Carol | 2356 Allard Ave | | Grosse Pointe Woods | MI | 48236 |
| Small, Charles | 29329 Laurel Woods Dr Apt 206 | | Southfield | MI | 48034 |
| Small, Dwayne N | 25550 Catalina St | | Southfield | MI | 48075 |
| Small, Lamarr R | 20034 Saint Marys St | | Detroit | MI | 48235 |
| Small, Mary A | 11756 Kennebec St | | Detroit | MI | 48205 |
| Smalley, Irma | 13755 Amanda Dr | | Sterling Heights | MI | 48313 |
| Smaza, Paul | 2754 Opal Ln | | Milford | MI | 48380 |
| Smedes, Arnold Cecil | 1418 Somerset Ave Apt 1 | | Grosse Pointe Park | MI | 48230 |
| Smedley, George V | 43183 Barchester Rd | | Canton | MI | 48187 |
| Smeltzer, Marion | 3563 Bittersweet Dr | | Columbiaville | MI | 48421 |
| Smigels, Daniel J | 22411 Van St | | Saint Clair Shores | MI | 48081 |
| Smigels, Patrick | 2607 Magnolia Garden Dr | | Howell | MI | 48843 |
| Smiley, Alma | 18930 Curtis St | | Detroit | MI | 48219 |
| Smiley, Ingrid M | 1955 Pembridge Pl | | Detroit | MI | 48207 |
| Smiley, Jacqueline | 14838 Mayview Ct | | Shelby Township | MI | 48315 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Smiley, Mildred E | 24320 Michigan Ave Apt 102 | | Dearborn | MI | 48124 |
| Smiley, Mildred E | 24320 Michigan Ave Apt 102 | | Dearborn | MI | 48124 |
| Smith , Albert E | 3221 E Baldwin Rd Apt 225 | | Grand Blanc | MI | 48439 |
| Smith , Donald R | 412 Irees Way | | Longs | SC | 29568 |
| Smith , Excell | 20147 Marlowe St | | Detroit | MI | 48235 |
| Smith , Linda D | 28915 Murray Crescent Dr | | Southfield | MI | 48076 |
| Smith III, Andrew J | 13001 Pembroke Ave | | Detroit | MI | 48235 |
| Smith III, Edward F | 4019 Sandy Creek Dr | | Shelby Township | MI | 48316 |
| Smith III, George J | 27451 Selkirk St | | Southfield | MI | 48076 |
| Smith III, Landy | 15003 Glastonbury Ave | | Detroit | MI | 48223 |
| Smith Jr., Alex | 9480 Manistique St | | Detroit | MI | 48224 |
| Smith Jr., Charles S | 5641 Underwood St | | Detroit | MI | 48204 |
| Smith Jr., Emmett | 15331 Burt Rd | | Detroit | MI | 48223 |
| Smith Jr., Eugene | 19381 Cliff St | | Detroit | MI | 48234 |
| Smith Jr., George | 539 Overbrook St | | Muskegon | MI | 49444 |
| Smith Jr., George H | 14156 Lamphere St | | Detroit | MI | 48223 |
| Smith Jr., James H | 31450 John R Rd Apt 135 | | Madison Heights | MI | 48071 |
| Smith Jr., Lewis | 38783 Cheshire Dr | | Northville | MI | 48167 |
| Smith Jr., Matthew R | 19149 Steel St | | Detroit | MI | 48235 |
| Smith Jr., Murray | 13592 Monica St | | Detroit | MI | 48238 |
| Smith Jr., Phillip H | 18037 Pine W | | Brownstown | MI | 48193-8314 |
| Smith Jr., Richard I | 4688 Lakewood St | | Detroit | MI | 48215 |
| Smith Jr., Robert L | 18841 Pembroke Ave | | Detroit | MI | 48219 |
| Smith Jr., Robert L | 23100 Thorncliffe St | | Southfield | MI | 48033 |
| Smith Jr., Roscoe | 3354 Binscarth Dr | | Saginaw | MI | 48602-3203 |
| Smith Jr., William A | 20205 Charest St | | Detroit | MI | 48234 |
| Smith Sr., Willie E | 23030 Wildwood St | | Oak Park | MI | 48237 |
| Smith, Ada K | 386 Mcdonald Chapel Rd | | Monroe | TN | 38573 |
| Smith, Adrienne M | 17137 Averhill Blvd | | Macomb | MI | 48042 |
| Smith, Alantis D | 41512 Burroughs Ave | | Novi | MI | 48377 |
| Smith, Albert D | 19938 Trinity St | | Detroit | MI | 48219 |
| Smith, Alberta | 1329A N 28Th St | | Van Buren | AR | 72956 |
| Smith, Alfred | 18060 Albany St | | Detroit | MI | 48234 |
| Smith, Alice | 7800 E Jefferson Ave Apt 1421 | | Detroit | MI | 48214 |
| Smith, Alicia L | 43 Morross Cir | | Dearborn | MI | 48126 |
| Smith, Allen L | 6235 Crystal Lake Dr | | Romulus | MI | 48174 |
| Smith, Ann M | 701 Market St Apt 241 | | Oxford | MI | 48371 |
| Smith, Annie V | 1401 Chene St Apt 904 | | Detroit | MI | 48207 |
| Smith, Anthony C | 15430 Carlisle St | | Detroit | MI | 48205 |
| Smith, Anthony D | 14212 Vassar Ave | | Detroit | MI | 48235 |
| Smith, Barbara B | 29130 Annapolis Ave | | Inkster | MI | 48141 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Smith, Bella | 15075 Lincoln St Apt 126 | | Oak Park | MI | 48237 |
| Smith, Bernice | 30585 Sandhurst Dr Apt 107 | | Roseville | MI | 48066 |
| Smith, Bette Ann | 17570 Tracey St | | Detroit | MI | 48235 |
| Smith, Betty Jo | 15859 Baylis St | | Detroit | MI | 48238 |
| Smith, Betty P | 2454 Lake St | | Carsonville | MI | 48419 |
| Smith, Beverly R | 17601 Runyon St | | Detroit | MI | 48234 |
| Smith, Bobbye | 14439 Pennsylvania Rd Apt 205B | | Riverview | MI | 48193 |
| Smith, Brenda | 209 E Dartmouth St | | Flint | MI | 48505 |
| Smith, Brenda | 765 Mcdaniel St Sw Apt 4402 | | Atlanta | GA | 30310 |
| Smith, Brenda L | Po Box 24875 | | Detroit | MI | 48224 |
| Smith, Carl D | 575 Moorland Dr | | Grosse Pointe Woods | MI | 48236 |
| Smith, Carleton D | 364 Lakewood St | | Detroit | MI | 48215 |
| Smith, Carmen E | 13880 Cambridge St Apt 223 | | Southgate | MI | 48195 |
| Smith, Casssandra | 19612 Villa Ct E | | Southfield | MI | 48076 |
| Smith, Cecil B | Po Box 6040 | | Fort Wayne | IN | 46896 |
| Smith, Celestine | 1944 Lawrence St | | Detroit | MI | 48206 |
| Smith, Charles | 36341 Barkley St | | Livonia | MI | 48154 |
| Smith, Charles E | 4133 Shepard Rd | | Spartanburg | SC | 29301 |
| Smith, Charles L | 16852 Freeland St | | Detroit | MI | 48235 |
| Smith, Cheryl L | 13681 Kingston St | | Oak Park | MI | 48237 |
| Smith, Claude | 378 Washtenaw St | | Henderson | NV | 89012 |
| Smith, Clement | Po Box 872843 | | New Orleans | LA | 70187 |
| Smith, Cleo | 15242 E State Fair St | | Detroit | MI | 48205 |
| Smith, Crawford A | 4688 Allendale St | | Detroit | MI | 48204 |
| Smith, Curtis L | 18901 Harlow St | | Detroit | MI | 48235 |
| Smith, Cynthia | 14220 Penrod St | | Detroit | MI | 48223 |
| Smith, Danice | 1400 Rozelle St | | Memphis | TN | 38106 |
| Smith, Daniel M | 28406 Timothy Rd | | Chesterfield | MI | 48047 |
| Smith, Daune E | Po Box 137 | 25391 Pine Street | Covington | MI | 49919 |
| Smith, David A | 29101 Annapolis Rd | | Westland | MI | 48186 |
| Smith, David J | 15636 Downing St | | Macomb | MI | 48044 |
| Smith, David L | 21469 Us Highway 23 S | | Presque Isle | MI | 49777 |
| Smith, Deborah | Po Box 44211 | | Detroit | MI | 48244 |
| Smith, Delano F | 41512 Burroughs Ave | | Novi | MI | 48377 |
| Smith, Deloris | 1824 Onaway Dr Se | | Grand Rapids | MI | 49506 |
| Smith, Demus | 4039 Shadow Glen Dr | | Horn Lake | MS | 38637 |
| Smith, Denise I | 19939 Warrington Dr | | Detroit | MI | 48221 |
| Smith, Dennis T | 19194 Barlow St | | Detroit | MI | 48205 |
| Smith, Devon | 16599 Greenview Ave | | Detroit | MI | 48219 |
| Smith, Dewayne L | 12839 E Outer Dr | | Detroit | MI | 48224 |
| Smith, Dolores M | 36602 Vicary Ln | | Farmington | MI | 48335-2944 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Smith, Donald | 11311 Fielding St | | Detroit | MI | 48228 |
| Smith, Donald | 8023 Parkland | | Detroit | MI | 48239 |
| Smith, Donald | 18515 Huntington Rd | | Detroit | MI | 48219 |
| Smith, Donald C | 26432 Shiawassee Rd | | Southfield | MI | 48033 |
| Smith, Donald D | 789 Hammond Dr Ne Apt 2108 | | Sandy Springs | GA | 30328 |
| Smith, Donald L | 10 Ferris St Apt 406 | | Highland Park | MI | 48203 |
| Smith, Donald Ray | 18453 Kentucky St | | Detroit | MI | 48221 |
| Smith, Doreatha L | 9602 Saint Marys St | | Detroit | MI | 48227 |
| Smith, Doris | 16159 Parkside St | | Detroit | MI | 48221 |
| Smith, Dorothy | 25304 Franklin Ter | | South Lyon | MI | 48178 |
| Smith, Douglas B | 28011 Los Olas Dr | | Warren | MI | 48093 |
| Smith, Douglas D | 1606 W 12 Mile Rd | | Royal Oak | MI | 48073 |
| Smith, Dylan A | 41512 Burroughs Ave | | Novi | MI | 48377 |
| Smith, Earl H | 21306 Tanglewood St | | Saint Clair Shores | MI | 48082 |
| Smith, Edith Morgan | 24315 Pembroke Ave | | Detroit | MI | 48219 |
| Smith, Edith Morgan | 24315 Pembroke Ave | | Detroit | MI | 48219 |
| Smith, Edward D | 2445 N Harrison Ave | | Harrison | MI | 48625 |
| Smith, Edward Lee | 4865 Canton St | | Detroit | MI | 48207 |
| Smith, Edward P | 2866 Mcleod Dr | | Las Vegas | NV | 89121 |
| Smith, Elaine | 29923 Sutherland Dr | | Warren | MI | 48088 |
| Smith, Elaine | 955 Hargett Ct | | Stone Mountain | GA | 30083 |
| Smith, Elbert R | 22465 Chippewa St | | Detroit | MI | 48219 |
| Smith, Elizabeth D | 8584 Littlefield St | | Detroit | MI | 48228 |
| Smith, Ellen Ruth | 4874 Maddie Ln | | Dearborn | MI | 48126 |
| Smith, Emmitt | 16150 N Park Dr Apt 201 | | Southfield | MI | 48075 |
| Smith, Ernie | 19050 Coral Gables St | | Southfield | MI | 48076 |
| Smith, Eugene | 6615 Majestic St | | Detroit | MI | 48210 |
| Smith, Eugene R | 29100 Pointe O Woods Pl Apt 105 | | Southfield | MI | 48034 |
| Smith, Eva Lee | 51 Roy Norris Dr | | Griffin | GA | 30223 |
| Smith, Evelyn | 18651 Joseph Campau St | | Detroit | MI | 48234 |
| Smith, Evelyn O | 19450 Gloucester Dr | | Detroit | MI | 48203 |
| Smith, Evelynia | 269 Grand Canal Dr | | Kissimmee | FL | 34759 |
| Smith, Gary | 19410 Mcintyre St | | Detroit | MI | 48219 |
| Smith, Gary D | 1139 S Bassett St | | Detroit | MI | 48217 |
| Smith, Gary D | 2669 Ripple Ct | | White Lake | MI | 48383 |
| Smith, Gerald C | 20400 Ohio St | | Detroit | MI | 48221 |
| Smith, Geraldine | 15800 Lindsay St | | Detroit | MI | 48227 |
| Smith, Gladys L | 14033 Mansfield St | | Detroit | MI | 48227 |
| Smith, Gordon H | 731 Vanderbilt Dr | | New Lenox | IL | 60451 |
| Smith, Gordon J | 16041 Amore St | | Clinton Twp | MI | 48038 |
| Smith, Gregory | 18200 Steel St | | Detroit | MI | 48235 |

Schedule K - Retirees

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Smith, Gregory R | 51220 Shadywood Dr | | Macomb | MI | 48042 |
| Smith, Harold E | 6876 Pittsford St | | Canton | MI | 48187 |
| Smith, Harry H | 15014 Bridge View Dr | | Sterling Heights | MI | 48313 |
| Smith, Harvey L | 9199 Oakville Waltz Rd | | Willis | MI | 48191 |
| Smith, Hattie L | 8230 Stout St | | Detroit | MI | 48228 |
| Smith, Helen | 20412 Centralia | | Redford | MI | 48240 |
| Smith, Isabelle | 348 Hauser Blvd Apt 220 | | Los Angeles | CA | 90036 |
| Smith, Isaiah | 14213 Faust Ave | | Detroit | MI | 48223 |
| Smith, Jack W | 40793 Long Horn Dr | | Sterling Heights | MI | 48313 |
| Smith, James | 2033 Kendall St | | Detroit | MI | 48238 |
| Smith, James A | Po Box 361 | | Grand Marais | MI | 49839 |
| Smith, James D | 2563 Sw 118Th Ter | | Miramar | FL | 33025 |
| Smith, James E | 19934 Riopelle St | | Detroit | MI | 48203 |
| Smith, James E | 16246 Saint Marys St | | Detroit | MI | 48235 |
| Smith, James R | 14900 Killorglin Ln | | Cement City | MI | 49233 |
| Smith, Jeanette | 18132 Field Ct | | South Bend | IN | 46637 |
| Smith, Jerry F | 23962 Forest Park Dr E | | Novi | MI | 48374 |
| Smith, Jessie M | 19246 Greydale Ave | | Detroit | MI | 48219 |
| Smith, Joan E | 12721 Hitchingham Rd | | Milan | MI | 48160 |
| Smith, Joann | 2722 Glass St Apt B | | Chattanooga | TN | 37406 |
| Smith, John C | 23056 Timberline Dr | | Southfield | MI | 48033 |
| Smith, John H | 13954 Longacre St | | Detroit | MI | 48227 |
| Smith, John S | 18082 Petunia Dr | | Rockwood | MI | 48173 |
| Smith, Johnnie | 575 Woodland St | | Detroit | MI | 48202 |
| Smith, Joseph A | 10857 Smith Ave | | Leroy | MI | 49655 |
| Smith, Joseph E | 14394 Stansbury St | | Detroit | MI | 48227 |
| Smith, Joseph L | 40440 Village Wood Rd | | Novi | MI | 48375 |
| Smith, Joseph N | 1600 Pallister St | | Detroit | MI | 48206 |
| Smith, Joyce C | 23181 Ranch House Trl | | Atlanta | MI | 49709 |
| Smith, June P | 128 Savannah Dr | | Mc Cormick | SC | 29835 |
| Smith, Karen Yvonne | 20147 Marlowe St | | Detroit | MI | 48235 |
| Smith, Katherine J | 7738 Patton St | | Detroit | MI | 48228 |
| Smith, Kathleen | 471 Tennessee St | | Detroit | MI | 48215 |
| Smith, Kenneth M | 51394 Elly Dr | | Chesterfield | MI | 48051 |
| Smith, Kimberly | 11303 Mark Twain St | | Detroit | MI | 48227 |
| Smith, Kimberly | 41512 Burroughs Ave | | Novi | MI | 48377 |
| Smith, Laddis G | 13241 Stoepel St | | Detroit | MI | 48238 |
| Smith, Lamont | 20000 Tracey St | | Detroit | MI | 48235 |
| Smith, Lanotta | 19900 Fenton St | | Detroit | MI | 48219 |
| Smith, Larry R | 22121 Cleveland St Apt 206 | | Dearborn | MI | 48124 |
| Smith, Lasker A | 21741 Indian Creek Dr | | Farmington Hills | MI | 48335 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Smith, Lawrence D | 3295 Burning Tree Ln | | Attica | MI | 48412 |
| Smith, Leslie R | Po Box 53002 | | Pittsburgh | PA | 15219 |
| Smith, Leta | 24025 Greater Mack Ave Ste 200 | | Saint Clair Shores | MI | 48080 |
| Smith, Lillian | 211 Pinewood Cir | | Plymouth | MI | 48170 |
| Smith, Lorraine | 285 Eastlawn St | | Detroit | MI | 48215 |
| Smith, Loveless | 9180 Whittier St Apt 2 | | Detroit | MI | 48224 |
| Smith, Lucile L | 19358 Wexford St | | Detroit | MI | 48234 |
| Smith, Lynette | 18590 Woodland St | | Harper Woods | MI | 48225 |
| Smith, Mabel R | 17360 Santa Barbara Dr | | Detroit | MI | 48221 |
| Smith, Malcolm  R | 19511 Westphalia St | | Detroit | MI | 48205 |
| Smith, Marcus A | 17691 Avon Ave | | Detroit | MI | 48219 |
| Smith, Margaret C | 13615 Ohio St | | Detroit | MI | 48238 |
| Smith, Margaret L | 40857 Newport Dr | | Plymouth | MI | 48170 |
| Smith, Margie P | 31422 Mary Ann Dr | | Warren | MI | 48092 |
| Smith, Marguerite | 22805 Carleton Ave | | Southfield | MI | 48033 |
| Smith, Marilyn | 21124 Parkcrest Dr | | Harper Woods | MI | 48225 |
| Smith, Mark L | 1754 Campau Farms Cir | | Detroit | MI | 48207 |
| Smith, Marshall L | 1265 Balmoral Dr | | Detroit | MI | 48203 |
| Smith, Martha | 742 Seward St | | Detroit | MI | 48202 |
| Smith, Marva A | 14732 Mettetal St | | Detroit | MI | 48227 |
| Smith, Marva D | 3379 Reeves Dr | | Melvindale | MI | 48122 |
| Smith, Marvin C | 2251 Springport Rd Apt 375 | | Jackson | MI | 49202 |
| Smith, Mary | 35254 W 8 Mile Rd Apt 39 | | Farmington | MI | 48335 |
| Smith, Mary | 3332 W Grand St | | Detroit | MI | 48238 |
| Smith, Melvin | 17510 Kentucky St | | Detroit | MI | 48221 |
| Smith, Micah L | 20328 Alderton St | | Detroit | MI | 48219 |
| Smith, Michael | 25720 Shiawassee Rd Apt 168 | | Southfield | MI | 48033 |
| Smith, Michael D | 14567 Wildbrook Dr | | Belleville | MI | 48111 |
| Smith, Michael L | 9936 Hemingway | | Redford | MI | 48239 |
| Smith, Michelle | 11830 Payton St | | Detroit | MI | 48224 |
| Smith, Michelle J | 424 Rivard Blvd | | Grosse Pointe | MI | 48230 |
| Smith, Minnie R | 27330 Arborway Rd Unit 24 | | Southfield | MI | 48033 |
| Smith, Murlean | 12338 Elmdale St | | Detroit | MI | 48213 |
| Smith, Nannie R | 2905 Parkway Cir | | Sterling Heights | MI | 48310 |
| Smith, Nathaniel Clifton | 13851 Fairmount Dr | | Detroit | MI | 48205 |
| Smith, Noremethel | 9000 E Jefferson Ave Apt 7-2 | | Detroit | MI | 48214 |
| Smith, Noris | 3435 Buckingham Ave | | Detroit | MI | 48224 |
| Smith, Norman L | 7120 Capri Dr | | White Lake | MI | 48383 |
| Smith, Novella C | 18263 Harlow St | | Detroit | MI | 48235 |
| Smith, Olivia M | 1243 Fords Pointe Cir | | Savannah | GA | 31419 |
| Smith, Omega | 9649 Prairie St | | Detroit | MI | 48204 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Smith, Omia G | 9614 Oakbrooke Ln Apt 5 | | Howell | MI | 48843 |
| Smith, Oscar L | 2447 S Deacon St | | Detroit | MI | 48217 |
| Smith, Otis E | 24 Mountain View Dr | | Cody | WY | 82414 |
| Smith, Patricia | 14946 Tacoma St | | Detroit | MI | 48205 |
| Smith, Patricia | 23058 Middlebelt Rd Apt 302 | | Farmington Hills | MI | 48336 |
| Smith, Patricia | 16111 Ashton Ave | | Detroit | MI | 48219 |
| Smith, Patrick M | 17185 Fielding St | | Detroit | MI | 48219 |
| Smith, Paul W | 1050 Hawthorne Rd | | Grosse Pointe Wood | MI | 48236 |
| Smith, Pauline | Po Box 27692 | | Detroit | MI | 48227 |
| Smith, Phillip A | 101 Spade Leaf Blvd Apt 237 | | Hendersonville | TN | 37075 |
| Smith, Priscilla | 3999 12Th St | | Ecorse | MI | 48229 |
| Smith, R D | 14220 Penrod St | | Detroit | MI | 48223 |
| Smith, Raymond C | 1407 Berrivine Dr Ne | | Hartselle | AL | 35640 |
| Smith, Raymond E | 7275 Aaronway Dr | | Orchard Lake | MI | 48324 |
| Smith, Raymond R | 29279 Riveroak Dr | | Romulus | MI | 48174 |
| Smith, Rhonda | 34532 Lipke St | | Clinton Township | MI | 48035 |
| Smith, Richard | 9656 Monica St Apt 2 | | Detroit | MI | 48204 |
| Smith, Richard F | 22510 Nevada Ave | | Eastpointe | MI | 48021 |
| Smith, Rita | 819 Beaconsfield Ave Apt 2N | | Grosse Pointe Park | MI | 48230 |
| Smith, Robert | 1200 Aspen Way | | Petoskey | MI | 49770 |
| Smith, Robert E | 6602 Lyndonville Dr | | Charlotte | NC | 28277 |
| Smith, Robert L | 17217 Stratford Dr | | Southfield | MI | 48075 |
| Smith, Rochelle L | 18492 Northlawn St | | Detroit | MI | 48221 |
| Smith, Rodney | 870 Seward St Rm 301 | | Detroit | MI | 48202 |
| Smith, Rodney D | 8201 Wisconsin St | | Detroit | MI | 48204 |
| Smith, Ronald | 35700 E Michigan Ave Apt 514 | | Wayne | MI | 48184 |
| Smith, Ronald K | 3906 Boston St | | Midland | MI | 48642 |
| Smith, Rosabelle | 1915 Pembridge Pl | | Detroit | MI | 48207 |
| Smith, Rosalind | 18685 Lauder St | | Detroit | MI | 48235 |
| Smith, Ruth F | 51220 Shadywood Dr | | Macomb | MI | 48042 |
| Smith, Rydell C | 4800 Bedford St | | Detroit | MI | 48224 |
| Smith, Sandra E | 12651 Second Ave S | | Southgate | MI | 48195 |
| Smith, Sandra L | 11237 Somerset Ave | | Detroit | MI | 48224 |
| Smith, Sharon | 7453 Kendlewood | | West Bloomfield | MI | 48322 |
| Smith, Sherry | 11256 Nashville St | | Detroit | MI | 48205 |
| Smith, Shirley | 15025 72Nd Rd Apt 5A | | Kew Gardens Hills | NY | 11367 |
| Smith, Shirley | 15405 Meadow | | Southgate | MI | 48195 |
| Smith, Shirley A | 16549 Parkside St | | Detroit | MI | 48221 |
| Smith, Simon | Po Box 16233 | | Panama City | FL | 32406 |
| Smith, Susan | 776 Harcourt Rd | | Grosse Pointe Park | MI | 48230 |
| Smith, Sylvester S | 750 Chene St Apt 1311 | | Detroit | MI | 48207 |

Schedule K - Retirees

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Smith, Terry D | 15820 Hessel St Apt A2 | | Detroit | MI | 48235 |
| Smith, Thelma C | 28045 E Kalong Cir | | Southfield | MI | 48034 |
| Smith, Thelma J | 23600 Lake Ravines Dr | | Southfield | MI | 48033 |
| Smith, Theo T | 18539 Ashton Ave | | Detroit | MI | 48219 |
| Smith, Thomas | 38923 Dover St | | Livonia | MI | 48150 |
| Smith, Thomas | 29451 Sharon Ln | | Southfield | MI | 48076 |
| Smith, Timothy F | 20103 Sorrento St | | Detroit | MI | 48235 |
| Smith, Timothy H | 679 W Pine River Rd | | Midland | MI | 48640 |
| Smith, Timothy T | 18561 Santa Ann Ave | | Lathrup Village | MI | 48076 |
| Smith, Tony L | 34438 Fontana Dr | | Sterling Heights | MI | 48312 |
| Smith, Vernon T | 3301 S Goldfield Rd Lot 1031 | | Apache Junction | AZ | 85119 |
| Smith, Vincent H | 31104 Day Lily Dr | | Rockwood | MI | 48173 |
| Smith, Violet | 9951 Bishop St | | Detroit | MI | 48224 |
| Smith, Vivian | 2014 W 84Th St | | Los Angeles | CA | 90047 |
| Smith, Wayne D | 14650 Park St | | Livonia | MI | 48154 |
| Smith, Wayne L | Po Box 2343 | | Chino Valley | AZ | 86323 |
| Smith, Weaver M | 1415 Elk Creek Rd | | Cumberland City | TN | 37050 |
| Smith, Wilburn S | Po Box 760323 | | Lathrup Village | MI | 48076 |
| Smith, William | 3701 Miracles Blvd Apt 401 | | Detroit | MI | 48201 |
| Smith, William | 16247 Mansfield St | | Detroit | MI | 48235 |
| Smith, William C | 8303 Ohio St | | Detroit | MI | 48204 |
| Smith, William R | 8471 Fremont St | | Westland | MI | 48185 |
| Smith, Willie B | 19632 Woodland St | | Harper Woods | MI | 48225 |
| Smith, Zachary | 3467 Sheridan St | | Detroit | MI | 48214 |
| Smith, Zenobia | 1190 Seward St Apt 315 | | Detroit | MI | 48202 |
| Smith-Blunt, Tamara D | 19376 Helen St | | Detroit | MI | 48234 |
| Smith-Cook, Cassandra | 5815 Bedford St | | Detroit | MI | 48224 |
| Smith-Plump, Alberta | Po Box 13217 | | Detroit | MI | 48213 |
| Smith-Shoate, Sheila | 16580 Rosemont Ave | | Detroit | MI | 48219 |
| Smola, Thomas M | Po Box 292 | | South Haven | MI | 49090 |
| Smolak, Margherita | 52853 Royal Forest Dr | | Shelby Township | MI | 48315 |
| Smolak, Walter P | 52853 Royal Forest Dr | | Shelby Township | MI | 48315 |
| Smolen, Mitchell M | 9010 Stonegate Dr | | Clarkston | MI | 48348 |
| Smolinski, Christina M | 15034 Rivercrest Dr | | Sterling Heights | MI | 48312 |
| Smolinski, Theresa D | 46733 Ben Franklin Dr | | Shelby Township | MI | 48315 |
| Smolka, Ronald A | 15863 Alexander St | | Livonia | MI | 48154 |
| Smoot Jr., Clarence | 20160 Strathmoor St | | Detroit | MI | 48235 |
| Smoot Jr., Thomas J | 619 Rivard St Apt 301 | | Detroit | MI | 48207 |
| Smoot, Joyce C W | 2709 Oakcrest Pl | | Charlotte | NC | 28209 |
| Smotherman, Shirley M | 435 Manire Rd | | Chapel Hill | TN | 37034 |
| Smulsky, William | 42000 7 Mile Rd Apt 118 | | Northville | MI | 48167 |

**Schedule K - Retirees**

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Smyka, Beulah | 2151 Belding Ct | | Okemos | MI | 48864 |
| Smylie, Robert | 448 Susan Ave | | Spruce | MI | 48762 |
| Smyth, Patrick J | 2820 Woodslee Dr Apt 110 | | Royal Oak | MI | 48073 |
| Snarski, Bernard L | 11062 Brougham Dr | | Sterling Heights | MI | 48312 |
| Snarski, Denise S | 22917 Gary Ln | | Saint Clair Shores | MI | 48080 |
| Snarski, Eugene C | Po Box 25 | | Millersburg | MI | 49759 |
| Snead, Jack | 22675 Fullerton St | | Detroit | MI | 48223 |
| Snead, Lucy M | 11302 Riverdale | | Redford | MI | 48239 |
| Sneed, Alfred B | 2614 Lakewood St | | Detroit | MI | 48215 |
| Sneed, Alissa M | 2614 Lakewood St | | Detroit | MI | 48215 |
| Sneed, William H | 7851 Sadsbury Dr | | West Bloomfield | MI | 48322 |
| Snell Jr., Chris O | 1500 Massachusetts Ave | | Saint Cloud | FL | 34769 |
| Snell, Michael J | 12585 Kilbourne St | | Detroit | MI | 48213 |
| Snethkamp, Edward | 667 Riverbank St | | Wyandotte | MI | 48192 |
| Snider, Marsha C | 4410 Osmond Ct | | Sterling Heights | MI | 48310 |
| Snodgrass, Dwight | 14918 Wildbrook Dr | | Belleville | MI | 48111 |
| Snoeck, Eva | 13707 Dallas Dr Rm 153 | | Hudson | FL | 34667 |
| Snorden, Deborah D | 22444 Kelly Rd Apt 8 | | Eastpointe | MI | 48021 |
| Snow, Gordon A | 597 Hollywood Ave | | Grosse Pointe Woods | MI | 48236 |
| Snowden, Lawrence E | 3216 Lindenwood Dr | | Dearborn | MI | 48120 |
| Sny, Paul W | 51708 Laurel Oak Ln | | Chesterfield | MI | 48047 |
| Snyder Jr., Clifford | 18060 Winthrop St | | Detroit | MI | 48235 |
| Snyder, Delphine | 5283 Ambleside Dr | | Concord | CA | 94521 |
| Snyder, Esther | 19125 Eastland St | | Roseville | MI | 48066 |
| Snyder, Gary R | 2347 Franklin Park Dr | | Sterling Heights | MI | 48310 |
| Snyder, Gloria | 7629 Perch Rd | | Ira | MI | 48023 |
| Snyder, Robert D | 8935 Pine Lake Pl | | West Olive | MI | 49460 |
| So, Joseph | 2185 Hempstead Dr | | Troy | MI | 48083 |
| Soares, Patricia | 30720 Vernon Dr | | Beverly Hills | MI | 48025 |
| Sobczak, Terrance M | 7350 Woodbine Rd | | Lexington | MI | 48450 |
| Sobieski, Ruth | 4078 Hunters Cir E | | Canton | MI | 48188 |
| Sobleskie, Kenneth | 53420 Bryce Ct | | New Baltimore | MI | 48047 |
| Sobonya, Julius P | 11061 Old Us 23 | | Fenton | MI | 48430 |
| Soby, Frank E | 4157 Colonial Dr | | Royal Oak | MI | 48073 |
| Socha, Eleanor | 6430 Hawthorne St | | Garden City | MI | 48135 |
| Soderberg, Patricia C | 606 S Williams St Apt 1020 | | Royal Oak | MI | 48067 |
| Soehngen, Richard | Po Box 165 | | Fredericksburg | VA | 22404 |
| Softley, Lindasusan | 18200 Coyle St | | Detroit | MI | 48235 |
| Sogge, Ronald | 37987 Reimold St | | Harrison Township | MI | 48045-5500 |
| Sohlin, Barbara E | 5647 Perrytown Dr | | W Bloomfield | MI | 48322 |
| Sokol, Paul J | 20802 N Grayhawk Dr Unit 1086 | | Scottsdale | AZ | 85255 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Sokol, Stephen C | 8444 N Silvery Ln | | Dearborn Heights | MI | 48127 |
| Sokolnicki, Jerome | 39822 Baroque Blvd | | Clinton Township | MI | 48038 |
| Sokolosky, Lena | 16925 Penrod Dr | | Clinton Township | MI | 48035-1234 |
| Solai, Gerald M | 6412 Sundance Trl | | Brighton | MI | 48116 |
| Solai, Gretchen | 6412 Sundance Trl | | Brighton | MI | 48116 |
| Solano, Daniel J | 520 Arden Park Blvd | | Detroit | MI | 48202 |
| Solano, Francisco J | 7387 Saint John St | | Detroit | MI | 48210 |
| Solano, Valentin P | 18952 Alstead St | | Detroit | MI | 48236 |
| Solarz, Robert L | 4161 3Rd St | | Wayne | MI | 48184 |
| Soldan, Lorene B | 17255 Common Rd Apt 252 | | Roseville | MI | 48066-1959 |
| Sole, David | 4829 Haverhill St | | Detroit | MI | 48224 |
| Solecki, Stanley | 45478 Elmwood Cir | | Canton | MI | 48188 |
| Soli, David L | 9193 Riverside Dr | | Brighton | MI | 48116 |
| Sollie, Denise | 18240 Middlebelt Rd Apt 201 | | Livonia | MI | 48152 |
| Soloman, Betty | 3598 S Aberdeen Ter | | Homosassa | FL | 34448 |
| Solomon , Joseph M | 27901 Hickler Ln | | Harrison Township | MI | 48045 |
| Solomon, Blanche | 3840 Glendale St | | Detroit | MI | 48238 |
| Solomon, Demarr | 3840 Glendale St | | Detroit | MI | 48238 |
| Solomon, Joseph | 20134 Terrell St | | Detroit | MI | 48234 |
| Solomon, Lawrence | 6375 Noble Rd | | West Bloomfield | MI | 48322 |
| Solomon, Leroy | 16877 Avon Ave | | Detroit | MI | 48219 |
| Solomon, Mark D | 801 Se Chaloupe Ave | | Port Saint Lucie | FL | 34983 |
| Solomon, Mary J | 23324 Greencrest St | | Saint Clair Shores | MI | 48080 |
| Solomon, Minnie | 18954 Hubbell St | | Detroit | MI | 48235 |
| Solomon, Willie | 8900 E Jefferson Ave Apt 310 | | Detroit | MI | 48214 |
| Solomon-Howard, Cheryl L | 16604 Ashton Ave | | Detroit | MI | 48219 |
| Somero, Michael P | 11536 Colpaert Dr | | Warren | MI | 48093 |
| Somerville Jr., Albert A | 49293 Glenville Ct | | Shelby Township | MI | 48315 |
| Sommerville, Thomas M | 9936 N Blue Crossing Way | | Tucson | AZ | 85743 |
| Soncrant, John M | 48121 Cotton Creek Blvd | | Chesterfield | MI | 48047 |
| Soo Hoo, Henry | 3808 Gladstone St | | Detroit | MI | 48206 |
| Sood, Davinder K | 15556 Bay Hill Dr | | Northville | MI | 48168 |
| Sood, Usha | 15556 Bay Hill Dr | | Northville | MI | 48168 |
| Soper, Laurie D | 3139 Hickory Lawn Rd | | Rochester Hills | MI | 48307 |
| Sopoliga, James A | 18033 Ash Ave | | Eastpointe | MI | 48021 |
| Sopolinski, Charlotte | 41358 Carmelo Dr W | | Clinton Township | MI | 48038 |
| Soranno, Sam J | 15699 Mountainside Dr | | Macomb | MI | 48042 |
| Sorbo, William | 20380 Palm Meadow Dr | | Clinton Township | MI | 48036 |
| Sorge, Anthony | 48455 Juswood Ln | | Chesterfield | MI | 48051 |
| Sosa , Steven | 11721 Robinwood Blvd | | Warren | MI | 48093 |
| Sosnowski, Barbara | 15671 Ingram St | | Livonia | MI | 48154 |

**Schedule K - Retirees**

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Soule, Mary Ann | 1701 Allard Ave | | Grosse Pointe | MI | 48236 |
| Southall, Charloa | 11716 Robson St | | Detroit | MI | 48227 |
| Southers, Denis P | Po Box 65 | | Elmira | MI | 49730 |
| Sova, Michael D | 27871 Oneil St | | Roseville | MI | 48066 |
| Soviak, Gregory | 1992 Lancaster St | | Grosse Pointe Woods | MI | 48236 |
| Sowell , Thomas W | 1903 E 134Th St S | | Bixby | OK | 74008 |
| Spadafore, Joseph | 31315 Mc Namee | | Fraser | MI | 48026 |
| Spaeth, David M | 579 Thunder Bay Ave | | Alpena | MI | 49707 |
| Spagnola, Walter J | 28541 County Road 480 | | Mc Millan | MI | 49853 |
| Spaich, Anthony | 1290 Ne 27Th Ave | | Pompano Beach | FL | 33062 |
| Spand, Geraldine | 3906 Elvera Ln | | Warren | MI | 48092 |
| Spankowski, R | 6440 Centralia St | | Dearborn Heights | MI | 48127 |
| Spann, Gary | 18290 Faust Ave | | Detroit | MI | 48219 |
| Spann, Toni | 51280 E Village Rd Apt 106 | | Chesterfield | MI | 48047 |
| Sparger, Equilla G | 1447 Se Westmoreland Blvd | | Port Saint Lucie | FL | 34952 |
| Sparger, Matthew | 1447 Se Westmoreland Blvd | | Port Saint Lucie | FL | 34952 |
| Sparkman, Barbara E | 1000 Brighton Lake Rd | | Brighton | MI | 48116 |
| Sparkman, Hugh | 20260 Old Homestead Dr | | Harper Woods | MI | 48225 |
| Sparks, Giselle | 12244 Littlefield St | | Detroit | MI | 48227 |
| Sparling, John S | Po Box 752 | 13321 Gardner Rd | Northport | MI | 49670 |
| Sparrow, Harold | 10611 Springwood Dr | | Port Richey | FL | 34668 |
| Spaulding, Barbara M | 132 Sedum Rd | | Howell | MI | 48843 |
| Spaulding, Paul | 1559 Connell Rd | | Charleston | WV | 25314 |
| Spearman, Clarence | 814 Cherokee St | | Pittsburgh | PA | 15219 |
| Spearman, Dwight A | 9208 Sarasota | | Redford | MI | 48239 |
| Spears Jr., Preston | 21560 Woodfarm Dr | | Northville | MI | 48167 |
| Spears, Frances | 1873 Sw Cycle St | | Port Saint Lucie | FL | 34953 |
| Spears, Mae E | 15405 Rutherford St | | Detroit | MI | 48227 |
| Spears, Mae E | 15405 Rutherford St | | Detroit | MI | 48227 |
| Spears, Ola Mae | 20467 Basil St | | Detroit | MI | 48235 |
| Spears, Rudolph H | 3222 3Rd St | | Wayne | MI | 48184 |
| Spehar, Christine | 23325 Brookdale Blvd | | Saint Clair Shores | MI | 48082 |
| Speier Jr., Norman A | 401 High St Apt 127 | | Northville | MI | 48167 |
| Speight, Doreen A | 18535 Jamestown Cir | | Northville | MI | 48168 |
| Speir Jr., Robert | 40463 Pinetree Dr | | Plymouth | MI | 48170 |
| Speir, Patricia | 930 W Expressway 83 | | Mission | TX | 78572 |
| Spence, Leslie K | Po Box 27784 | | Detroit | MI | 48227 |
| Spencer , Eleanore K | 4073 S Us Highway 23 | | Greenbush | MI | 48738 |
| Spencer Jr., Edward | 11819 Lansdowne St | | Detroit | MI | 48224 |
| Spencer, Denise P | 14125 Shadywood Dr Apt 75 | | Plymouth | MI | 48170 |
| Spencer, Eugenia L | 10356 Sandtrap Dr | | Spring Hill | FL | 34608 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| | | | | | |
| Spencer, Helen | 403 Laurendale Ct | | Aberdeen | NC | 28315 |
| Spencer, Josephine | 958 E Grand Blvd | | Detroit | MI | 48207 |
| Spencer, Mollie | 2156 E Willis St | | Detroit | MI | 48207 |
| Spencer, Nim R | 22335 La Garonne St Apt 421 | | Southfield | MI | 48075 |
| Spencer, Patricia | 15441 Plantation Oaks Dr Apt 4 | Live Oaks Plantation | Tampa | FL | 33647 |
| Spencer, Ralph E | 9800 Vogt Rd | | Fowlerville | MI | 48836 |
| Spencer, Sheila J | 16851 Mount Vernon St | | Southfield | MI | 48075 |
| Spencer, Sylvia M | 18674 W 13 Mile Rd Apt 3 | | Beverly Hills | MI | 48025 |
| Spencer, Tyrone L | 8106 Ward St | | Detroit | MI | 48228 |
| Spencer-Veil, Margo | 18106 Ohio St | | Detroit | MI | 48221 |
| Speshock, John W | 2311 Walton Blvd Unit 41 | | Rochester Hills | MI | 48309 |
| Spets, Sophie | 22452 Schroeder Ave | | Eastpointe | MI | 48021 |
| Spezia, Marie | 20401 Milford Dr | | Macomb | MI | 48044 |
| Spicher, Theodore | 4249 University Pl | | Detroit | MI | 48224 |
| Spight, Constance J | 18625 Wildemere St | | Detroit | MI | 48221 |
| Spight, Hazel | 19325 Steel St | | Detroit | MI | 48235 |
| Spight, Virgil | 18625 Wildemere St | | Detroit | MI | 48221 |
| Spigner, Towanda K | 16876 Stansbury St | | Detroit | MI | 48235 |
| Spikener, Stacius V | Po Box 40196 | | Redford | MI | 48240 |
| Spiller, Catherine L | 16569 Parkside St | | Detroit | MI | 48221 |
| Spiller, Henrietta | 5300 W Outer Dr | | Detroit | MI | 48235 |
| Spiltener, Frank | 22791 Rausch Ave | | Eastpointe | MI | 48021 |
| Spinelli, Gerald L | 6274 Brockway Rd | | Peck | MI | 48466 |
| Spinks, Rhoda | Po Box 513 | | Tangerine | FL | 32777 |
| Spinks-Thompson, Bernice | 23011 Radclift St | | Oak Park | MI | 48237 |
| Spires, Annie K | 779 Piper Ave | | Detroit | MI | 48215 |
| Spiteri, Lawrence P | 1524 S Us Highway 23 | | Tawas City | MI | 48763 |
| Spitzig, Christian | 8831 N Christine Dr | | Brighton | MI | 48114 |
| Spitzig, Leo A | 33028 Scone St | | Livonia | MI | 48154 |
| Spivey, Daphne M | 29171 Chestnut Ct | | Farmington | MI | 48334 |
| Spivey, James E | 2872 Leslie Park Cir | | Ann Arbor | MI | 48105 |
| Spivey, Judith A | 19326 Prevost St | | Detroit | MI | 48235 |
| Sponick, Gerald E | 32815 Valley Dr | | Warren | MI | 48093 |
| Spooner, Robert G | 35640 Woodvilla Dr | | Sterling Heights | MI | 48312 |
| Sporn, Paula D | 3220 Case Ford Rd | | Heber Springs | AR | 72543 |
| Spraggins, Irene | 6489 Asbury Park | | Detroit | MI | 48228 |
| Sprankle, Jeanette | 20144 Beech Daly Rd | | Redford | MI | 48240 |
| Spratt, Antonio L | 17673 Windflower Dr | | Southfield | MI | 48076 |
| Spratt, Elaine | 6783 Chimney Sweep | | West Bloomfield | MI | 48322 |
| Sprecher, Matthew | 15771 Hazelton St | | Detroit | MI | 48223 |
| Sprietzer, Margaret | 117 Provider St | | Gwinn | MI | 49841 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Springer, Charles L | 147 Grand Oak Cir | | Venice | FL | 34292 |
| Springer, David C | 1686 E Hubert Rd | | Midland | MI | 48640 |
| Springer, Walter T | Po Box 380981 | | Clinton Twp | MI | 48038 |
| Spruce, Charles L | 13878 Eastburn St | | Detroit | MI | 48205 |
| Spruiel-Baker, Janice M | 5013 Galaxy Way Nw Apt 906 | | Huntsville | AL | 35816 |
| Spry, Mary L | 1921 Prairie Dunes Cir N | | Lakeland | FL | 33810 |
| Spurgis, Margaret | 10746 Trailwood Dr | | Fishers | IN | 46038 |
| Spytek, Frances | 32630 Sunrise Dr | | Warren | MI | 48093 |
| Squier, Ronald | 112 Barbara Blvd | | Felton | DE | 19943 |
| Squires, Kathlyn N | 4311 Devonshire Rd | | Detroit | MI | 48224 |
| Srivastava, Pradeep K | 1955 Orleans St Apt 222 | | Detroit | MI | 48207 |
| Srock , James A | 17625 21 Mile Rd | | Macomb | MI | 48044 |
| Srock, Rosemary | 39021 Grennada St | | Livonia | MI | 48154 |
| Sroka, Gary J | 14625 Huff St | | Livonia | MI | 48154 |
| Sroka, Patricia | 8375 Oakpoint Dr | | Jackson | MI | 49201 |
| Sroka, Ronald A | 20415 Woodbine St | | Detroit | MI | 48219 |
| Sroka, Sophia | 5036 Prescott St | | Detroit | MI | 48212 |
| St Clair, Dorothy M | 16800 Ilene St | | Detroit | MI | 48221 |
| St Clair, Maureen R | 43306 Sunnypoint Dr | | Sterling Heights | MI | 48313 |
| St Clair, Roy D | 43306 Sunnypoint Dr | | Sterling Heights | MI | 48313 |
| St Laurent, Adela | 3921 Lakeside Rd | | Sarasota | FL | 34232 |
| St Onge, Donald B | 17233 Pond Dr | | Clinton Township | MI | 48038 |
| St Onge, Roy | 366 Horizon Dr | | North Fort Myers | FL | 33903 |
| St Peter, Arthur | 24 Canal Dr | | Pontiac | MI | 48341 |
| St Peter, Gregory A | 5573 Marseilles St | | Detroit | MI | 48224 |
| St Peter, John Paul | 22531 Pembroke Ave | | Detroit | MI | 48219 |
| Stabinski Sr., Richard E | 7406 North Rd | | Burtchville | MI | 48059 |
| Stabley, Harley C | Po Box 40960 | | Redford | MI | 48240 |
| Stachecki, Craig R | 23900 Harvard Shore Dr | | Saint Clair Shores | MI | 48082 |
| Stachecki, Leroy | 36055 Summers St | | Livonia | MI | 48154 |
| Stachura , Jan F | 1364 Nautical Ln | | Marine City | MI | 48039 |
| Stachura, Dolores | 41533 Borchart Dr | | Novi | MI | 48375 |
| Stack, James W | 7662 Wheaton Dr | | Canton | MI | 48187 |
| Stackhouse, Cheryl B | 4312 Kensington Ave | | Detroit | MI | 48224 |
| Stackhouse, Phillip | 809 Lawrence St | | Detroit | MI | 48202 |
| Stackpoole, John C | 111 Cadillac Sq Apt 5I | | Detroit | MI | 48226 |
| Stackpoole, June | 18492 Cheryl Dr | | Macomb | MI | 48044 |
| Stacy, Christine | 14318 Rosemary St | | Detroit | MI | 48213 |
| Stadther, Stanley J | 1864 Gardner Ave | | Berkley | MI | 48072 |
| Staff, Sharon A | 17701 Warwick St | | Detroit | MI | 48219 |
| Stafford Jr., Leroy | 1301 Orleans St Apt 1414E | | Detroit | MI | 48207 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Stafford, Barbara M | 1321 Orleans St Apt 1401W | | Detroit | MI | 48207 |
| Stafford, Joanne D | 448 Eckford Dr | | Troy | MI | 48085 |
| Stafford, Lena | 3515 Mitchell St | | Detroit | MI | 48207 |
| Stafford, Luther M | 39452 Village Run Dr | | Northville | MI | 48168 |
| Stafford, Ruby C | 14214 Prevost St | | Detroit | MI | 48227 |
| Stafford, William | 16645 Ardmore St | | Detroit | MI | 48235 |
| Stafford, Willie L | 9534 Strathmoor St | | Detroit | MI | 48227 |
| Stahl Jr., Carl H | 4843 Radnor St | | Detroit | MI | 48224 |
| Stainback, Michael T | 8040 Yolanda St | | Detroit | MI | 48234 |
| Stainton, William | 7645 Cribbins Rd | | Croswell | MI | 48422 |
| Staley, Shely | 18583 N Creek Rd | | Florala | AL | 36442 |
| Stallings, Betty L | 17457 Lumpkin St | | Detroit | MI | 48212 |
| Stallsmith, Graham C | 27148 Bradner Dr | | Warren | MI | 48088 |
| Stallworth, Ethel | 4087 Shows Rd | | Georgiana | AL | 36033 |
| Stalworth, Edgar | 943 Fellowship Rd | | Fairburn | GA | 30213 |
| Stamper, Jacqueline | 2129 W New Haven Ave Apt 260 | | Melbourne | FL | 32904-3853 |
| Stampley, James | 3515 S Adams Rd | | Rochester Hills | MI | 48309 |
| Stampor, John L | 15144 Elrond Dr | | Sterling Hts | MI | 48313 |
| Stampor, Walter | 42369 Cannon Dr | | Sterling Heights | MI | 48313 |
| Stamps, Roland A | 15515 Ashton Rd | | Detroit | MI | 48223 |
| Stanbury, George J | 17162 Westgrove Dr | | Macomb | MI | 48042 |
| Stander, William H | 5691 Ormes Rd | | Vassar | MI | 48768 |
| Standifer Jr., Milton | 20182 Dequindre St | | Detroit | MI | 48234 |
| Standifer Sr., Robert D | 11150 Northlawn St | | Detroit | MI | 48204 |
| Standifer-Head, Brenda A | 6685 Danforth Way | | Stone Mountain | GA | 30087 |
| Stanek, Helen L | 26548 Hass St | | Dearborn Heights | MI | 48127 |
| Stanfield, Dorothy | 7355 Ellsworth St | | Detroit | MI | 48238 |
| Stanfield, Oletha | 29166 Wellington Rd W Apt 71 | | Southfield | MI | 48034 |
| Stanford, Elton | 28675 Franklin Rd Apt 221 | | Southfield | MI | 48034 |
| Stanicki, Valarie | 42810 Little Rd | | Clinton Township | MI | 48036 |
| Staniec, Eleanor | 875 W Avon Rd Apt 334C | | Rochester Hills | MI | 48307 |
| Stanislawski, Floyd C | 17937 Pleasant Valley Dr | | Macomb | MI | 48044 |
| Stank, Arthur D | 6049 Lakeshore Rd Apt 35 | | Lexington | MI | 48450 |
| Stanko, Helen E | 934 Willow Run | | Ormond Beach | FL | 32174 |
| Stanley, Clinton | 25910 Kilreigh Dr | | Farmington Hills | MI | 48336 |
| Stanley, Craig D | 5292 Vineyard Ln | | Flushing | MI | 48433 |
| Stanley, Helen | 38605 Palm Meadow Dr | | Clinton Township | MI | 48036 |
| Stanley, Kenneth R | 15562 Haverhill Dr | | Macomb | MI | 48044 |
| Stanley, Larry J | 960 Rosewood Ct | | Brighton | MI | 48116 |
| Stanley, Ronald | 9816B Minnesota St | | Oscoda | MI | 48750 |
| Stanley, Steven A | 19361 Santa Rosa Dr | | Detroit | MI | 48221 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| | | Schedule K - Retirees | | | |
| Stano Sr., Thomas W | 9626 W Calico Dr | | Sun City | AZ | 85373 |
| Stano, James E | 309 Hillcrest Ave | | Grosse Pointe Farms | MI | 48236 |
| Stano, Leonard | 10795 Norman Rd | | Yale | MI | 48097 |
| Stano, Mary A | 610 Old Trail Dr | | Houghton Lake | MI | 48629 |
| Stano, Patrick J | 3002 W Charleston Ave | | Phoenix | AZ | 85053 |
| Stanton III, David J | 30033 Greater Mack Ave | | Saint Clair Shores | MI | 48082 |
| Stanton, Gregory | 19571 Barlow St | | Detroit | MI | 48205 |
| Stanton, Melvin | 32 Monterey St | | Highland Park | MI | 48203 |
| Stanton, Robert | 24555 Weathervane Blvd Apt A121 | | Clinton Township | MI | 48035 |
| Stanton-Studevant, Clarese | 4882 Harvard Rd | | Detroit | MI | 48224-2348 |
| Staples Jr., Frank | 8282 Pinehurst St | | Detroit | MI | 48204 |
| Staples Jr., Sampson | 12359 Whitehill St | | Detroit | MI | 48224 |
| Staples, Charles | 17778 W Calistoga Dr | | Surprise | AZ | 85387 |
| Staples, Curtis E | 1301 Orleans St Apt 2210 | | Detroit | MI | 48207-2953 |
| Staples, Doris | 2745 Bent Tree Dr | | Dexter | MI | 48130 |
| Staples, Eddie M | 22242 Hessel Ave | | Detroit | MI | 48219 |
| Staples, Kurtiss A | 1240 Beaconsfield Ave | | Grosse Pointe Park | MI | 48230 |
| Staples, Rosie Marie | 338 Saint Clair St | | West Helena | AR | 72390 |
| Stapleton, Frank | 23617 Northport Dr | | Clinton Township | MI | 48036 |
| Stapleton, Suzanne | 15895 Eastburn St | | Detroit | MI | 48205 |
| Stark, Alferetta | Psc 41 Box 2581 | | Apo | AE | 09464 |
| Stark, Herbert H | 6601 Haist Rd | | Pigeon | MI | 48755 |
| Stark, Norbert J | 3013 S Coyote Cyn | | Mesa | AZ | 85212 |
| Stark, Valerie | 18321 Jamestown Cir | | Northville | MI | 48168 |
| Starke, Eileen P | 51310 S Adele Cir | | Chesterfield | MI | 48047 |
| Starke, Willie  C | 11406 Whitehill St | | Detroit | MI | 48224 |
| Starks, Andrew L | 11430 Saint Patrick St | | Detroit | MI | 48205 |
| Starks, Darlene | 19519 Skyline St | | Roseville | MI | 48066 |
| Starks, Gladys | 24118 Civic Center Dr | | Southfield | MI | 48033 |
| Starks, Henry J | 18073 Forrer St | | Detroit | MI | 48235 |
| Starks, Joann | 9251 E Outer Dr | | Detroit | MI | 48213 |
| Starks, Katie | 4636 Beniteau St | | Detroit | MI | 48214 |
| Starks, Lynette | 25477 Briar Dr | | Oak Park | MI | 48237 |
| Starks, Natalie D | Po Box 1336 | | Royal Oak | MI | 48068 |
| Starks, Walter J | 1962 Richton St | | Detroit | MI | 48206 |
| Starosta, H | 30550 Quinkert St | | Roseville | MI | 48066 |
| Stawiasz II, Thaddeus C | Po Box 253 | | Anchorville | MI | 48004 |
| Stawiasz, Donald S | 51702 Mitchell Dr | | Chesterfield | MI | 48047 |
| Stearns, Joseph L | 6941 N Long Lake Rd | | Traverse City | MI | 49685 |
| Stebbins, Leo J | 8187 E Phillips Cir | | Centennial | CO | 80112 |
| Stec, James F | 2149 Glen Iris Dr | | Commerce Township | MI | 48382 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Stec, Judith | 29451 Halsted Rd Apt 107 | | Farmington Hills | MI | 48331 |
| Stecewicz, Doris T | 833 E Grand River Ave Apt 73 | | Brighton | MI | 48116 |
| Steed, Oliver | 19934 Fenelon St | | Detroit | MI | 48234 |
| Steel , Richard | 9577 Alba Hwy | | Elmira | MI | 49730 |
| Steel, Charley | 20040 Lauder St | | Detroit | MI | 48235 |
| Steele, Clayton | 21002 Universal Ave | | Eastpointe | MI | 48021 |
| Steele, Cortez | 4795 Bald Eagle Way | | Douglasville | GA | 30135 |
| Steele, Denise | 17189 Pinehurst St | | Detroit | MI | 48221 |
| Steele, Earl R | 3923 Lovett Ave | | Inkster | MI | 48141 |
| Steele, Helene | 1189 Finland Dr | | Spring Hill | FL | 34609 |
| Steele, John | 1271 Fort Smith Cir | | Pensacola | FL | 32505 |
| Steele, Lucy A | 20030 Patton St | | Detroit | MI | 48219 |
| Steele, Ruby J | 14609 Ilene St | | Detroit | MI | 48238 |
| Steele, Victor M | 4881 Waldon Rd | | Clarkston | MI | 48348 |
| Steele-Segee, Reva A | 17256 Westbrook St | | Detroit | MI | 48219-4743 |
| Steele-Segee, Reva A | 17256 Westbrook St | | Detroit | MI | 48219-4743 |
| Steen, Celia T | Po Box 15035 | | Detroit | MI | 48215 |
| Steen, Clarence F | 5056 Maryland St | | Detroit | MI | 48224 |
| Steenbergen, Larry | 23207 Farmington Rd | | Farmington | MI | 48336 |
| Stefan Jr., Raymond R | 9365 Fresh Spring Dr | | Las Vegas | NV | 89134 |
| Stefan, Dolores E | 7374 Green Valley Dr | | Grand Blanc | MI | 48439 |
| Stefan, Martin J | 7374 Green Valley Dr | | Grand Blanc | MI | 48439 |
| Stefani, Darleen | 23290 Whitley Dr | | Clinton Township | MI | 48035 |
| Stefankiewicz, Jospeh | Po Box 222 | | Prudenville | MI | 48651 |
| Stefanko, Ronald L | 9640 Aspen St | | Gaylord | MI | 49735 |
| Stefano, Lillian | 37634 Evergreen Dr | | Sterling Heights | MI | 48310 |
| Steff, Angela M | 790 Cherrydale Ln | | Lapeer | MI | 48446 |
| Steffke, Sandra | 41757 Onaway Dr | | Northville | MI | 48167-2411 |
| Steffler, George | 5432 Casey Rd | | Dryden | MI | 48428 |
| Stehlik, Betty L | 6090 Birdsong Rd | | Camden | TN | 38320 |
| Stehlik, Earl B | 6090 Birdsong Rd | | Camden | TN | 38320 |
| Stehlik, Joan E | 275 Rose Ave | | Camden | TN | 38320 |
| Stehlin Jr., Ernest | 49101 Freedom Ct | | Shelby Twp | MI | 48315-3925 |
| Steiger, Frank G | 691 E Concord St | | Pentwater | MI | 49449 |
| Stein, Denise L | 302 Texknoll Dr | | Brighton | MI | 48116 |
| Stein, Richard E | 24423 N 81St St | | Scottsdale | AZ | 85255 |
| Steinacker, Orville J | 35539 Marina Dr | | Sterling Heights | MI | 48312 |
| Steinberger, Fay | 12047 S Elk Run | | Traverse City | MI | 49684 |
| Steiner, William | 19971 Stratford Rd | | Detroit | MI | 48221 |
| Steinmueller, William A | 18457 Lennane | | Redford | MI | 48240-1746 |
| Stellar, Susan | 19313 Glastonbury Rd | | Detroit | MI | 48219 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Stelmach, James | 21750 Eastland Ct | | Eastpointe | MI | 48021 |
| Stelzer, Julie | 99 East St | | Oxford | MI | 48371 |
| Stelzer, Sophie | 3674 Alderdale Dr | | Sterling Heights | MI | 48310 |
| Stema, Robert J | 20514 Fleetwood Dr | | Harper Woods | MI | 48225 |
| Stemp, Margaret | 5233 W Emery Rd | | Prudenville | MI | 48651 |
| Stempin, R J | 47002 Blossom Ln | | Macomb | MI | 48044 |
| Stennis, Sheryon | 19974 Keating St | | Detroit | MI | 48203 |
| Stenzel, Marie G | 11336 Centralia | | Redford | MI | 48239-2162 |
| Stenzel, Thomas | 11012 Milburn St | | Livonia | MI | 48150 |
| Stephen, Julius | 11603 14Th St Apt 104 | | Detroit | MI | 48206 |
| Stephen, Ruby | 15424 Birwood St | | Detroit | MI | 48238 |
| Stephen, Wilma | 4434 Trumbull St Apt 6 | | Detroit | MI | 48208 |
| Stephens Jr., Sheadrick D | 18429 Annchester Rd | | Detroit | MI | 48219 |
| Stephens, Allie F | 546 County Line Rd | | Spearsville | LA | 71277 |
| Stephens, Betty P | 23825 Sargent Ave | | Southfield | MI | 48033 |
| Stephens, Darnelle | 531 S Piper Ct | | Detroit | MI | 48215 |
| Stephens, Denise | 1541 Balmoral Dr | | Detroit | MI | 48203 |
| Stephens, Elaine | 20505 Vernier Rd Apt 2 | | Harper Woods | MI | 48225 |
| Stephens, Elnora | 18203 Santa Barbara Dr | | Detroit | MI | 48221 |
| Stephens, Eren L | 546 Marlborough St | | Detroit | MI | 48215 |
| Stephens, Harold | 7170 Nottingham | | West Bloomfield | MI | 48322 |
| Stephens, Ira D | 9531 Abington Ave | | Detroit | MI | 48227 |
| Stephens, James N | 2460 Cambridge St | | Trenton | MI | 48183 |
| Stephens, Jimetta | Po Box 36429 | | Grosse Pointe | MI | 48236 |
| Stephens, John P | 2386 Rutherford Rd | | Bloomfield Hills | MI | 48302 |
| Stephens, Joseph | 12017 Miami St | | Detroit | MI | 48217 |
| Stephens, Julius R | 19463 Cherrylawn St | | Detroit | MI | 48221 |
| Stephens, Lauretta | 29165 Brooks Ln | | Southfield | MI | 48034 |
| Stephens, Leeray | 27850 Metro Villa Dr Unit 108C | | Harrison Twp | MI | 48045 |
| Stephens, Lorene | 21877 Evergreen Rd | | Southfield | MI | 48075 |
| Stephens, Mark | 19335 Sunset St | | Detroit | MI | 48234 |
| Stephens, Richard W | 17840 W Lockwood Lake Rd | | Atlanta | MI | 49709 |
| Stephens, Ronald N | 1336 Waverly Dr | | White Lake | MI | 48386 |
| Stephens, Sylvia A | 18477 Saint Louis St | | Detroit | MI | 48234 |
| Stephens, Theresa | 25720 Southfield Rd Apt 205 | | Southfield | MI | 48075 |
| Stephens, William | 380 Parkview Dr | | Detroit | MI | 48214-2914 |
| Stephens, William L | 24200 Ridgedale St | | Oak Park | MI | 48237 |
| Stephenson, Joseph M | 1325 Fort St Apt 249 | | Lincoln Park | MI | 48146 |
| Stephens-Reese, Renaye | 18504 Nadol Dr | | Southfield | MI | 48075 |
| Stepp, Donita P | 6528 Winona Ave | | Allen Park | MI | 48101 |
| Stepp, Eleanor F | 17160 Faust Ave | | Detroit | MI | 48219 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Sterling, Erlinda | 31707 Summers St | | Livonia | MI | 48154 |
| Sterling, Morton | 41130 Fox Run Apt 218 | | Novi | MI | 48377 |
| Sterling, Virginia P | 26600 Schoolcraft Apt 308 | | Redford | MI | 48239 |
| Stern, S Melvin | 40661 Village Wood Rd | | Novi | MI | 48375 |
| Stern, Virginia | Po Box 394 | | Madera | CA | 93639 |
| Sternisha, Nancy A | 1879 White Lake Rd | | Highland | MI | 48356 |
| Sterrett , Marsha A | 18490 Edinborough Rd | | Detroit | MI | 48219 |
| Stesiak, Gerald K | 5005 Ruby Flats Dr | | Wimauma | FL | 33598 |
| Stevens, Barbara | 17570 Indiana St | | Detroit | MI | 48221 |
| Stevens, Betty J | 12366 Magnolia Ct | | Gulfport | MS | 39503 |
| Stevens, Carrie D | 14305 Lenore | | Redford | MI | 48239 |
| Stevens, Donald R | 5080 Harvard Rd | | Detroit | MI | 48224 |
| Stevens, Gill J | 16204 Gilchrist St | | Detroit | MI | 48235 |
| Stevens, Glenn | 12611 E 7 Mile Rd Apt 7 | | Detroit | MI | 48205 |
| Stevens, Leo J | 6400 Woodridge Dr | | Lake | MI | 48632 |
| Stevens, Leonard D | 12411 Deming Dr | | Sterling Heights | MI | 48312 |
| Stevens, Michael D | 24515 Mabray Ave | | Eastpointe | MI | 48021 |
| Stevens, Raymond M | 3327 Elizabeth St | | Melvindale | MI | 48122 |
| Stevens, Robert G | 302 Green Glade Rd | | Swanton | MD | 21561 |
| Stevenson III, William C | 1410 Aylesbury Dr | | Evans | GA | 30809 |
| Stevenson, Alicia G | 17410 Sorrento St | | Detroit | MI | 48235 |
| Stevenson, Anthony | 18431 Puritan St | | Detroit | MI | 48223 |
| Stevenson, Carter H | 7706 E Jefferson Ave Apt 203 | | Detroit | MI | 48214 |
| Stevenson, Charles | 49684 Broadacre Dr | | Macomb | MI | 48042 |
| Stevenson, Dorothy M | 3599 S Bassett St | | Detroit | MI | 48217 |
| Stevenson, James A | 18994 Evergreen Rd | | Detroit | MI | 48219 |
| Stevenson, Jayne E | 2310 Blaine St | | Detroit | MI | 48206 |
| Stevenson, John W | 640 N Esplanade St | | Mount Clemens | MI | 48043 |
| Stevenson, Kenneth | Po Box 10122 | | Detroit | MI | 48210 |
| Stevenson, Laura | 19720 Steel St | | Detroit | MI | 48235 |
| Stevenson, Lawrence | 22317 La Seine St Apt 230 | | Southfield | MI | 48075 |
| Stevenson, Louis L | 19720 Steel St | | Detroit | MI | 48235 |
| Stevenson, Marian L | 17338 Veronica Ave | | Eastpointe | MI | 48021 |
| Stevenson, William | 21424 Willow Wisp St | | Saint Clair Shores | MI | 48082 |
| Steverson, Willie J | 7481 Abington Ave | | Detroit | MI | 48228 |
| Steward, Darius G | 24866 E Geddes Cir | | Aurora | CO | 80016 |
| Steward, Drucilla | 19402 Shadowoods | | Roseville | MI | 48066 |
| Steward, Mattie | 15800 Providence Dr Apt 211 | | Southfield | MI | 48075 |
| Steward, Ralph D | 1976 Goulson Ave | | Warren | MI | 48091 |
| Steward, Woodrow | 18967 Alcoy St | | Detroit | MI | 48205 |
| Stewart , Gerald A | 21240 Woodmont St | | Harper Woods | MI | 48225 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Stewart , Sadie | 14848 Gary Ln | | Livonia | MI | 48154 |
| Stewart II, Ervin W | 42510 Winding Pond Trl | | Van Buren Twp | MI | 48111 |
| Stewart, Ada L | 14362 Navarre St | | Gibraltar | MI | 48173 |
| Stewart, Charlotte A | 20412 Woodside St | | Harper Woods | MI | 48225 |
| Stewart, Curtis W | 22217 Barton St | | Saint Clair Shores | MI | 48081 |
| Stewart, Darnell | 1823 Elkridge Cir | | Highland | MI | 48356 |
| Stewart, Darrell D | 2494 Chicago Blvd | | Detroit | MI | 48206 |
| Stewart, Darryl M | 24732 Christina Dr | | Brownstown Twp | MI | 48134 |
| Stewart, David A | 8 Peterboro St Apt 513 | | Detroit | MI | 48201 |
| Stewart, Deborah J | 11503 Kennebec St | | Detroit | MI | 48205 |
| Stewart, Denise | 29112 Wellington Rd W | | Southfield | MI | 48034 |
| Stewart, Denise | 20314 Waltham St | | Detroit | MI | 48205 |
| Stewart, Donald E | 12345 Wade St | | Detroit | MI | 48213 |
| Stewart, Ernestine P | 20039 Rodeo Ct | | Southfield | MI | 48075 |
| Stewart, Evelyn W | 8450 Alta Dr Unit 230 | | Las Vegas | NV | 89145 |
| Stewart, Evelyn W | 8450 Alta Dr Unit 230 | | Las Vegas | NV | 89145 |
| Stewart, Gerald | 1670 Strathcona Dr | | Detroit | MI | 48203 |
| Stewart, Geraldine | 2754 Avocado Dr | | Clearwater | FL | 33759 |
| Stewart, Glenn | 19990 Fleetwood Dr | | Harper Woods | MI | 48225 |
| Stewart, Hazel C | 2494 Chicago Blvd | | Detroit | MI | 48206 |
| Stewart, Hildred R | 1125 Sabal Palm Ln | | Sebastian | FL | 32976 |
| Stewart, Jeanette | 17535 Maine St | | Detroit | MI | 48212 |
| Stewart, Leonard | 603 W Raymond Path | | Beverly Hills | FL | 34465 |
| Stewart, Leroy | 16136 Bentler St | | Detroit | MI | 48219 |
| Stewart, Lori E | 36558 Deer Run Ct N | | Westland | MI | 48185 |
| Stewart, Mack R | 19241 Afton Rd | | Detroit | MI | 48203 |
| Stewart, Marcine | 16333 Wysong Dr | | Clinton Township | MI | 48035 |
| Stewart, Maria | 44211 W Griffis Dr | | Maricopa | AZ | 85138 |
| Stewart, Mary L | 333 Eileen Dr | | Bloomfield Hills | MI | 48302 |
| Stewart, Mildred | 3953 Harding St | | Detroit | MI | 48214-1560 |
| Stewart, Mildred | 1366 Hilltop Dr | | Pontiac | MI | 48340 |
| Stewart, Paul Nils | 13221 Victoria Park Dr N | | Detroit | MI | 48215 |
| Stewart, Peggy | 20320 Cherokee St | | Detroit | MI | 48219 |
| Stewart, Phyllis J | 14811 Rosemont Ave | | Detroit | MI | 48223 |
| Stewart, Ronald | 2691 S Course Dr Apt 410 | | Pompano Beach | FL | 33069 |
| Stewart, Russell | 14923 Minock St | | Detroit | MI | 48223 |
| Stewart, Sandra L | 17437 Gateway Cir | | Southfield | MI | 48075 |
| Stewart, Shirley | 32600 Gateway Dr | | Romulus | MI | 48174 |
| Stewart, Stephanie | 3848 Silver Charm Ln | | Howell | MI | 48843 |
| Stewart, Steven | 18099 Brinker St | | Detroit | MI | 48234 |
| Stewart, Theodora | 19351 Steel St | | Detroit | MI | 48235 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Stewart, Vernola | 17340 Annchester Rd | | Detroit | MI | 48219-3562 |
| Stewart, Wiley J | 19532 Alcoy St | | Detroit | MI | 48205 |
| Stewart, Willie E | 11290 Lansdowne St | | Detroit | MI | 48224 |
| Stewart-Brown, Mamie | 23200 Orleans Pl Apt 4023 | | Southfield | MI | 48033 |
| Stickel, Diane | 51778 N Adele Cir | | Chesterfield | MI | 48047 |
| Stieber, Paul | 1714 Saint Clair River Dr | | Algonac | MI | 48001 |
| Stigler, Patricia | 17705 Cooley St | | Detroit | MI | 48219 |
| Stiller, Elaine | 13745 Brunswick Dr | | Sterling Heights | MI | 48312 |
| Stiller, James A | 40350 Shakespeare Dr | | Sterling Hts | MI | 48313 |
| Stiller, Patrick Edward | 692 W Canfield St | | Detroit | MI | 48201 |
| Stimac, John W | 1427 St Lawrence Ct | | Fenton | MI | 48430 |
| Stimac, Thomas L | 3450 W 13 Mile Rd | | Royal Oak | MI | 48073 |
| Stimmel, Gladys | 1035 Walled Lake Villa Dr | Apt 312 | Walled Lake | MI | 48390-3322 |
| Stine, Regina T | 885 N Old Woodward Ave Apt 11 | | Birmingham | MI | 48009 |
| Stinson Jr., Fred C | 5015 E Dover Rd | | Clare | MI | 48617 |
| Stinson, Angus R | 3229 Mcdowell Dr | | Waterford | MI | 48328 |
| Stinson, Bernadette | 18040 Albion St | | Detroit | MI | 48234 |
| Stinson, Charles E | 19320 Greenfield Rd Apt 124 | | Detroit | MI | 48235 |
| Stinson, Janae M | 25 Georgetown Ct | | Dearborn | MI | 48126 |
| Stinson, Johnnie | 563 Cottage Oaks Dr | | Stone Mountain | GA | 30087 |
| Stinson, Lvanda Renee | 15800 Providence Dr Apt 711 | | Southfield | MI | 48075 |
| Stinson, Pamela Ann | 4833 E Dover Rd | | Clare | MI | 48617 |
| Stinson, Richard | 25182 Jefferson Ct Unit 1 | | South Lyon | MI | 48178 |
| Stinson, Sarilynne J | 8336 Woodcrest Dr Apt 4 | | Westland | MI | 48185 |
| Stiriling, Linda J | 21469 Brierstone St | | Harper Woods | MI | 48225 |
| Stirling, Angus | 14729 Yale St | | Livonia | MI | 48154 |
| Stirzinger, Gary R | 3775 Sandusky Rd | | Peck | MI | 48466 |
| Stirzinger, Richard C | 3930 River Rd Unit 19 | | East China | MI | 48054 |
| Stitt, Denice E | 15580 Log Cabin St | | Detroit | MI | 48238 |
| Stitt, Lillie | 1474 Taylor St | | Detroit | MI | 48206 |
| Stitzman, Henry E | 8292 Mayfair St | | Taylor | MI | 48180 |
| Stitzman, Lucy | 15903 Woodworth | | Redford | MI | 48239 |
| Stjohn, Joseph J | 7625 Blouin Ct | | Lexington | MI | 48450 |
| Stobart, Ina B | 41793 Primrose Dr | | Novi | MI | 48377 |
| Stobbe, Patricia | 6784 Brookeshire Dr | | West Bloomfield | MI | 48322 |
| Stocker, Rose | 6770 W Maple Rd Apt 7302 | | West Bloomfield | MI | 48322 |
| Stockman, Daniel J | 29404 Rymal St | | Roseville | MI | 48066 |
| Stockton , James H | 20147 Northrop St | | Detroit | MI | 48219 |
| Stockton, Edith B | 2658 Columbus St | | Detroit | MI | 48206 |
| Stodulski, Leon P | 4502 Grayton St | | Detroit | MI | 48224 |
| Stoff, Robert G | 3 Vista De Santa Fe | | Sandia Park | NM | 87047 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Stokes, Alice M | 14540 Grandmont Ave | | Detroit | MI | 48227 |
| Stokes, Alonzo | 8200 Ward St | | Detroit | MI | 48228 |
| Stokes, Booker T | 6157 Orchard Lake Rd Apt 104 | | West Bloomfield | MI | 48322 |
| Stokes, Caroline | 888 Calvert St | | Detroit | MI | 48202 |
| Stokes, Phyllis | 229 Monterey St | | Highland Park | MI | 48203 |
| Stokes, Ronald L | 10320 Circle J Ct | | Fenton | MI | 48430 |
| Stokes, Sherman L | 14540 Grandmont Ave | | Detroit | MI | 48227 |
| Stokes, William W | 4780 Strathcona | | Highland | MI | 48357 |
| Stokes, Yasmin S | 43777 Medea Dr | | Clinton Township | MI | 48036 |
| Stoll, Joyce | 7744 Lakeshore Dr | | Newport | MI | 48166 |
| Stoll, Thomas E | 7744 Lakeshore Dr | | Newport | MI | 48166 |
| Stolt, William | 5928 6Th Street Ct E | | Bradenton | FL | 34203 |
| Stone, Barbara | 8577 Cooley Beach Dr | | White Lake | MI | 48386 |
| Stone, Betty Lou | 2303 S Missouri Ave | | Sedalia | MO | 65301-8055 |
| Stone, Constance | 18305 Warrington Dr | | Detroit | MI | 48221 |
| Stone, Inez B | 2170 E Jefferson Ave Apt 710 | | Detroit | MI | 48207 |
| Stone, Kennedy | 17035 New Hampshire Dr | | Southfield | MI | 48075 |
| Stone, Mildred | 12267 Volpe Dr | | Sterling Heights | MI | 48312 |
| Stone, Raymond J | 19930 Briarcliff Rd | | Detroit | MI | 48221 |
| Stone, Richard B | 2298 Americus Blvd E Apt 38 | | Clearwater | FL | 33763 |
| Stone, Steven D | 5313 Falling Leaf Dr | | Ann Arbor | MI | 48108 |
| Stones Jr., Robert | 7784 Burnette St | | Detroit | MI | 48210 |
| Stopczy, Felix | 12401 Eldorado Dr | | Sterling Heights | MI | 48312 |
| Stopczynski, Gregory G | 33072 Shagbark Cir | | Chesterfield | MI | 48047 |
| Storball, Norma J | 20320 Lacrosse Ave | | Southfield | MI | 48076 |
| Storm, B P | 25112 Dockside Ln | | Harrison Township | MI | 48045 |
| Storm, John B | 41630 Greenbriar Ln | | Plymouth | MI | 48170 |
| Storms, Raymond S | 13900 Lakeside Blvd N Apt 211 | | Shelby Township | MI | 48315 |
| Storr, Donnie R | 1181 Colibri Ave Nw | | Los Lunas | NM | 87031 |
| Storr, Mandy | 525 Goldfinch Way | | Stockbridge | GA | 30281 |
| Stoudamire, Wilma J | 555 Brush St Apt 1005 | | Detroit | MI | 48226 |
| Stoudemire, Yvonne | 1983 Klingensmith Rd Unit 34 | | Bloomfield Hills | MI | 48302 |
| Stout, Virginia | 12219 Stout St | | Detroit | MI | 48228 |
| Stout-Murphy, Vivian | 19315 Appoline St | | Detroit | MI | 48235 |
| Stovall, Samuel | 230 Highway 169 | | Gillett | AR | 72055 |
| Stovall, Samuel | 230 Highway 169 | | Gillett | AR | 72055 |
| Stovall, William | 13960 Steel St | | Detroit | MI | 48227 |
| Stowers, Johnnie L | 24361 Millcreek Ct | | Farmington Hills | MI | 48336 |
| Strach, Joseph | 18589 Williams Ct | | Livonia | MI | 48152 |
| Stradwick, Sylvia T | 23241 Radclift St | | Oak Park | MI | 48237 |
| Straffron , James | 40653 Drury Rd | | Sterling Heights | MI | 48310 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Strahn, Carol | 14505 Maisano Dr | | Sterling Heights | MI | 48312-6639 |
| Strain, Lon | 29030 Smith Rd | | Romulus | MI | 48174 |
| Strange, Gable L | 3201 Goldeneye Ln | | Walled Lake | MI | 48390 |
| Strange, Wilma J | 4467 Apple Valley Ln | | West Bloomfield | MI | 48323 |
| Strasz, David J | 37274 Glenbrook Dr | | Clinton Township | MI | 48036 |
| Strasz, Ruthann E | 22800 Harper Lake Ave | | Saint Clair Shores | MI | 48080 |
| Stratton, Edmund L | 6149 Alexandria Cir | | Fort Pierce | FL | 34982 |
| Strauch, John A | 14820 Mayview Ct | | Shelby Township | MI | 48315 |
| Straughter, Mary E | 14850 Spring Garden St | | Detroit | MI | 48205 |
| Strawter, Mildred J | 30652 Ramblewood Club Dr | | Farmington Hills | MI | 48331 |
| Street, Olivia | 18659 San Diego Blvd | | Lathrup Village | MI | 48076 |
| Streety, Julius G | 203 Riverside Dr | | Detroit | MI | 48215 |
| Stricker, Thomas W | 29110 Riverbank St | | Harrison Township | MI | 48045 |
| Strickland, Claude | 34372 Orsini Dr | | Sterling Heights | MI | 48312 |
| Strickland, H A | 5459 W Outer Dr | | Detroit | MI | 48235 |
| Strickland, Oliver | 19460 Park Dr Apt 213 | | Harper Woods | MI | 48225 |
| Stricklen, Robert M | 4238 Gray St | | Detroit | MI | 48215 |
| Stringer, Ardie V | 15882 Prairie St | | Detroit | MI | 48238 |
| Stringer, Doris | 9333 Stahelin Ave | | Detroit | MI | 48228 |
| Stringer, Ernest | 17174 Runyon St | | Detroit | MI | 48234 |
| Stringer, Harold A | 3227 Chase Dr | | Warren | MI | 48091 |
| Stringer, Rudolph | 7786 Artesian St | | Detroit | MI | 48228 |
| Stringer, Travis L | 2614 Silver Cliff Dr | | Duluth | GA | 30096 |
| Stringfellow, Melva A | 9819 W Gaylanta Dr | | Atlanta | MI | 49709 |
| Stringfellow, Russell W | 37374 Catherine Marie Dr | | Sterling Heights | MI | 48312 |
| Strobhart, Edward L | 1415 Knights Trl | | Stone Mountain | GA | 30083 |
| Stroker, Patricia A | 17191 Stone Dr | | Clinton Township | MI | 48038 |
| Strolger, John W | 9958 Minock St | | Detroit | MI | 48228 |
| Stroman, Debra | 2216 Cadillac Blvd | | Detroit | MI | 48214 |
| Strong, Ann | 13303 S Norfolk | | Detroit | MI | 48235 |
| Strong, Debra A | 5045 Audubon Rd | | Detroit | MI | 48224 |
| Strong, June E | Po Box 9845 | | Yakima | WA | 98909 |
| Strong, Walter R | 4225 Kensington Ave | | Detroit | MI | 48224 |
| Strong, Walter S | 13026 Houston Whittier St Apt B9 | | Detroit | MI | 48205 |
| Strongarone , Gary W | 33079 Garfield Rd Apt 237 | | Fraser | MI | 48026 |
| Strongarone, Carolyn | 43435 Cape Dr | | Sterling Heights | MI | 48313 |
| Strong-Terry, Renee S | 17356 Dorset Ave | | Southfield | MI | 48075 |
| Strong-Terry, Renee S | 17356 Dorset Ave | | Southfield | MI | 48075 |
| Stroski , John | 23621 Stragier Dr Apt 3 | | Clinton Township | MI | 48036 |
| Strother-Dixon, Terry F | 17166 Parkside St | | Detroit | MI | 48221 |
| Stroud, Brenda J | 18618 Waltham St | | Detroit | MI | 48205-2665 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Stroud, Johnnie | 17550 Prairie St | | Detroit | MI | 48221 |
| Stroud, Lillian H | 21982 Fairway Dr | | Southfield | MI | 48033 |
| Stroud, Maria Ann | 9391 Stahelin Ave | | Detroit | MI | 48228 |
| Stroud, Milton | 18455 Klinger St | | Detroit | MI | 48234 |
| Stroud, Vincent L | 7467 Mansfield St | | Detroit | MI | 48228 |
| Strozier, Claudia | 1531 Chateaufort Pl | | Detroit | MI | 48207 |
| Strubank, Kenneth | 22615 Pointe Dr | | Saint Clair Shores | MI | 48081 |
| Strychar, John | 20267 Northville Place Dr | Apt 2608 | Northville | MI | 48167 |
| Stubbs Jr., Alexander | 28238 Hoover Rd Apt 1 | | Warren | MI | 48093 |
| Stubbs, Maryann | 14121 Fenton | | Redford | MI | 48239 |
| Stuckey, George H | 18677 Greenfield Rd | | Detroit | MI | 48235 |
| Studholme, Thomas R | 377 Liddy Dr | | Brighton | MI | 48114 |
| Studzinski, C | 148 Mishe Mokwa Dr | | Harbor Springs | MI | 49740 |
| Studzinski, David J | 36040 Parkhurst Ave | | Livonia | MI | 48154 |
| Studzinski, Joan | 4115 Hidden Creek Dr | | Traverse City | MI | 49684-7985 |
| Studzinski, Sandra J | 19895 Pine Cone Dr | | Macomb | MI | 48042 |
| Stuebben , Sandra | 13780 Lakeside Blvd N Apt 119 | | Shelby Township | MI | 48315 |
| Stueck, Joseph J | 20142 S Great Oaks Cir | | Clinton Township | MI | 48036-4403 |
| Sturdivant, Ethel | 19210 Teppert St | | Detroit | MI | 48234 |
| Sturdivant, Jessie J | 9591 Vaughan St | | Detroit | MI | 48228 |
| Sturdivant, Thelma | 15041 Warwick St | | Detroit | MI | 48223 |
| Sturdivant, Victoria | 944 Algonquin St | | Detroit | MI | 48215 |
| Sturghill, Hilda | 8900 E Jefferson Ave Apt 121 | | Detroit | MI | 48214 |
| Sturgis, David M | 16595 Trinity St | | Detroit | MI | 48219 |
| Sturley, Randolph W | 20301 10Th Ave | | Marion | MI | 49665 |
| Sturr, Warren C | 11205 Longbrooke Dr | | Riverview | FL | 33579 |
| Stuwa, Dennis | 4965 Wesson St | | Detroit | MI | 48210 |
| Stys, Janice | 17209 Averhill Blvd | | Macomb | MI | 48042 |
| Subnani, Ajit | 3117 Greenspring Ln | | Rochester Hills | MI | 48309 |
| Sucech, Eleanor | 32602 Stoneybrook Ln | | Fraser | MI | 48026 |
| Sucesh, Janice E | 1005 E Poplar St | | Winslow | IN | 47598-8405 |
| Suchora, Thomas A | 15278 Adams Ct | | Livonia | MI | 48154 |
| Suchyta, Cecilia A | 11407 Cranston St | | Livonia | MI | 48150 |
| Sudduth, Louise | 22992 Park Place Dr | | Southfield | MI | 48033 |
| Sudy, Fred W | 5609 Victory Cir | | Sterling Heights | MI | 48310 |
| Suell Jr., McKinley | 4737 Rohns St Apt 103 | | Detroit | MI | 48214 |
| Suggs, Ben F | 5045 E Outer Dr Apt 207 | | Detroit | MI | 48234 |
| Suggs, Perry | 19450 Cranbrook Dr Apt 201 | | Detroit | MI | 48221 |
| Suhre, Darrel G | 8897 Smythe Rd | | Manchester | MI | 48158 |
| Sulak, Joseph F | 18133 Nicola Dr | | Macomb | MI | 48042 |
| Sulecki, Michelle R | 7265 Club Ct | | Lexington | MI | 48450 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Sulecki, Timothy M | 7265 Club Ct | | Lexington | MI | 48450 |
| Sulisz, Bernard J | 62622 Raleigh Ct Unit 3 | | South Lyon | MI | 48178 |
| Sullen, Roberta | 1512 Parker St | | Detroit | MI | 48214 |
| Sullivan , Michael S | 5833 San Juan Dr | | Fort Gratiot | MI | 48059 |
| Sullivan, Ann | 2520 International Cir Apt 351 | | Colorado Springs | CO | 80910 |
| Sullivan, Carmen V | 13558 Wisconsin St | | Detroit | MI | 48238 |
| Sullivan, Dennis | 6587 Sycamore St | | West Bloomfield | MI | 48324 |
| Sullivan, Donna A | 5833 San Juan Dr | | Fort Gratiot | MI | 48059 |
| Sullivan, Eileen C | 22407 Corteville St | | Saint Clair Shores | MI | 48081 |
| Sullivan, Janice | 429 Cambridge Ave | | South Lyon | MI | 48178 |
| Sullivan, John M | 39620 E Ann Arbor Trl | | Plymouth | MI | 48170 |
| Sullivan, Lillie | 30020 Pierce St | | Southfield | MI | 48076 |
| Sullivan, P T | 28556 Sunnydale St | | Livonia | MI | 48154 |
| Sullivan, Patrick J | 3905 Orchard Dr | | Highland | MI | 48356 |
| Sullivan-Whiteside, Catherine | 20151 Rogge St | | Detroit | MI | 48234 |
| Sult, Jessie V | 633 Lake Dexter Cir | | Winter Haven | FL | 33884-2213 |
| Sumbry, Ralph J | 9093 E Walden Dr | | Belleville | MI | 48111 |
| Sumeracki, Daniel F | 523 Sun Lake Dr | | Port Orange | FL | 32127 |
| Sumeracki, Gary F | 1476 N Alstott Dr | | Howell | MI | 48843 |
| Sumling, Yetivia | 1428 Lee Pl | | Detroit | MI | 48206 |
| Summers, Adelaide M | 2944 Indian Lake Rd | | National City | MI | 48748 |
| Summers, Jennifer | 9004 N Canal Dr | | Cheboygan | MI | 49721 |
| Summers, Terry Lynn | 5211 Saint Antoine St | | Detroit | MI | 48202 |
| Summers, Wilhemina | 28414 Franklin River Dr Apt 203 | | Southfield | MI | 48034 |
| Summers, William | 6613 Woodlea Rd | | Oscoda | MI | 48750 |
| Sumner, Bernard | 18635 Russell St | | Detroit | MI | 48203 |
| Sumner, Clyde R | 16200 Roe Rd | | Chelsea | MI | 48118 |
| Sumner, Lorene E | 44644 Crestmont Dr | | Canton | MI | 48187 |
| Sumner, Robert R | 5962 Shadow Pines Ct | | Howell | MI | 48843 |
| Sumpter, Linda | 22514 Heussner Ave | | Warren | MI | 48089 |
| Sun , Patrick J | 43009 Heron Ct | | Sterling Heights | MI | 48313 |
| Sun, Eugene D | 31498 Creek Side Dr | | Warren | MI | 48093 |
| Sundermeyer, Dennis M | 24 Hurstwood Ln | | Crossville | TN | 38558 |
| Sundling, Michael O | 14894 27.25 Rd | | Rapid River | MI | 49878 |
| Sunisloe, Kenneth A | 2112 Oakbrook Blvd | | Commerce Township | MI | 48390 |
| Suomi, William D | 2603 Ravineside Ln S | | Howell | MI | 48843-7573 |
| Supal, Leon E | 13051 Se 55Th Avenue Rd | | Belleview | FL | 34420 |
| Supanich, William A | 29290 Coolidge St | | Roseville | MI | 48066 |
| Surdu, Michael G | 1367 Briarwood Ct Apt 10 | | Waterford | MI | 48327 |
| Surma, Kenneth E | 46281 Peach Grove Ave | | Macomb | MI | 48044 |
| Surma, Mark G | 1057 Emmons Blvd | | Lincoln Park | MI | 48146 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Surzyn, Cheryl Ann | 9155 W Parkway St | | Detroit | MI | 48239 |
| Suski, John G | 3464 Kneeland Cir | | Howell | MI | 48843 |
| Suspeck, Krystyna | 3313 Oxford W | | Auburn Hills | MI | 48326 |
| Sustrich, Bernard F | 59255 Conifer Ct | | Washington | MI | 48094 |
| Sutgrey, Johnnie M | 24303 Eastwood Vlg Apt 105 | | Clinton Township | MI | 48035 |
| Sutter, Robert | 33433 Schoenherr Rd Apt 225 | | Sterling Heights | MI | 48312 |
| Suttner, Erma | 3957 Avery St | | Detroit | MI | 48208 |
| Sutton Jr., Jimmie | 14180 Fairmount Dr | | Detroit | MI | 48205 |
| Sutton, Bobbie | 18040 Coyle St Apt 312 | | Detroit | MI | 48235 |
| Sutton, Clyde | 17081 Diane Dr | | Davisburg | MI | 48350 |
| Sutton, David M | 20236 Woodbine St | | Detroit | MI | 48219 |
| Sutton, Rodney C | Po Box 24221 | | Detroit | MI | 48224 |
| Sutton, Willie C | 3633 Maryland St | | Detroit | MI | 48224 |
| Sutton-Washington, Antoinette | 5305 Treasure View Way | | Leesburg | FL | 34748 |
| Svabik, Joseph G | 36248 Pickford St | | Livonia | MI | 48152 |
| Swain, Glenn W | 20719 Wendy Ln | | Grosse Pointe | MI | 48236 |
| Swain, Jacqueline S | 19810 Huntington Rd | | Detroit | MI | 48219 |
| Swain, Michelle L | Po Box 44942 | | Detroit | MI | 48244 |
| Swale, Donald R | 5946 Alan Dr Apt 40 | | Brighton | MI | 48116-8349 |
| Swan, Joseph | 16651 Lahser Rd Apt 403 | | Detroit | MI | 48219 |
| Swan, Joseph H | 26800 W 6 Mile Rd | | Redford | MI | 48240 |
| Swanic, Duane A | 388 Mayer Rd | | Columbus | MI | 48063 |
| Swanner, Jacqueline M | 11900 Whitehill St | | Detroit | MI | 48224 |
| Swanner, Louella | 11611 Dorchester St Apt 145 | | Southgate | MI | 48195 |
| Swanson, Robert E | 32958 Brookside Cir | | Livonia | MI | 48152 |
| Swantek, Harold C | Po Box 122 | 840 N Lakeshore Rd | Port Sanilac | MI | 48469-0122 |
| Swantek, Mary Ellen | 9848 Cambridge Ct | | South Lyon | MI | 48178 |
| Swantick, Eugene | 3347 Wild River Dr | | Croswell | MI | 48422 |
| Swartz, Robert E | 13255 Daleview Ct | | South Lyon | MI | 48178 |
| Swatowski Jr., John | 30934 Roselawn Dr | | Warren | MI | 48088 |
| Swatowski, Lisa M | 22503 Piper Ave | | Eastpointe | MI | 48021 |
| Swatowski, Nancy | 19984 Hackett Lake Hwy | | Onaway | MI | 49765 |
| Swayne, Frances | 15841 Cheyenne St | | Detroit | MI | 48227 |
| Sweeney, John H | 3090 Pratt Rd | | Metamora | MI | 48455 |
| Sweeney, Joseph | 2383 Reeves Rd | | Memphis | MI | 48041 |
| Sweeney, Linda E | Po Box 2282 | | Farmington Hills | MI | 48333 |
| Swiatek, Olive | 4380 10Th St | | Ecorse | MI | 48229 |
| Swick, Darleen | 18249 Glendale St | | Roseville | MI | 48066 |
| Swickard, Robert E | 166 Shore Brook Ln | | Commerce Twp | MI | 48390 |
| Swider, Lillian | 21800 Morley Ave Apt 919 | | Dearborn | MI | 48124 |
| Swider, Patricia | 29137 Westfield St | | Livonia | MI | 48150 |

| Schedule K - Retirees | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Swiderski, Lillian | 43866 Palisades Dr | | Canton | MI | 48187-3221 |
| Swientoniowski, Daniel | 47800 Valley Forge Dr | | Macomb | MI | 48044 |
| Swierczynski, Gregory M | 20514 Longwood Dr | | Clinton Township | MI | 48038 |
| Swierk, Richard W | 38203 N Julian St | | Clinton Township | MI | 48036 |
| Swift, Carol J | 14332 Montfort Dr Apt 3208 | | Dallas | TX | 75254 |
| Swift, Marlene J | 20408 Sheffield Rd | | Detroit | MI | 48221 |
| Swift, Vance C | 25152 Rayburn Dr | | Warren | MI | 48089 |
| Swift, Willie A | 4449 Kensington Ave | | Detroit | MI | 48224 |
| Swilley, Sherman C | 14184 Greenview Rd | | Detroit | MI | 48223 |
| Swindell, Lois | 3773 Amapola Ln | | Sarasota | FL | 34238 |
| Swindler, Gerald | 523 Se 20Th Ct | | Cape Coral | FL | 33990 |
| Swinford , Gerald L | 161 Rocking Horse Ln | | Manchester | TN | 37355 |
| Swistock, Gloria A | 24704 Spring Ln | | Harrison Township | MI | 48045 |
| Switniak, Angeline | 26018 Ronald St | | Roseville | MI | 48066 |
| Switzer, Theresa | 16395 Veronica Ave | | Eastpointe | MI | 48021 |
| Swope Jr., Kevin | 4625 Spring Mountain Dr | | Brighton | MI | 48116 |
| Swope, Jerry D | 843 Forgety Rd | | Jefferson City | TN | 37760 |
| Sydes Jr., Arnett M | 10424 Wellington Manor Ave | | Las Vegas | NV | 89129 |
| Sydes, Pamela | 16745 Greenview Ave | | Detroit | MI | 48219 |
| Syfax Jr., Morris C | 15651 Lauren | | Fraser | MI | 48026 |
| Syfax, Barbara | 18275 Appoline St | | Detroit | MI | 48235 |
| Syfax, Susie | 28629 Green Castle Rd | | Farmington Hills | MI | 48334 |
| Syfert, Mary Ann | 39681 Duluth St | | Harrison Township | MI | 48045-1507 |
| Sykes, Charles J | 1019 Sheffield Dr | | Crystal Lake | IL | 60014 |
| Sykes, Isabell | 26433 Summerdale Dr | | Southfield | MI | 48033 |
| Sylvester, Carol L | 17565 Ida St W | | Clinton Township | MI | 48038 |
| Sylvester, David G | 52 Lake Side Trl | | Lake Placid | FL | 33852 |
| Sylvester, Donald W | 44530 Lakepointe Dr | | Sterling Heights | MI | 48313 |
| Sylvester, Eileen | 9362 Villas Dr | | Foley | AL | 36535 |
| Sylvester, Stephen G | 21901 Mauer St | | Saint Clair Shores | MI | 48080 |
| Sylvester, Susan | 52 Lake Side Trl | | Lake Placid | FL | 33852 |
| Syme, Nancy A | 16506 Pawnee Dr | | Brooksville | FL | 34601 |
| Syper, Alex A | 4866 Konkel St | | Detroit | MI | 48210 |
| Sypniewski Jr., Walter | 790 Orbe Ct | | Gladwin | MI | 48624 |
| Syrek, Catherine M | 11625 N Summerton Rd | | Clare | MI | 48617 |
| Syrkett, Keith L | 43067 Hiddencove Ct Apt 1401 | | Novi | MI | 48375 |
| Syroid, Jamie L | 1501 8Th St Nw | | Albuquerque | NM | 87102 |
| Szachta, Edward G | 696 Tanview Dr | | Oxford | MI | 48371 |
| Szajewski, D G | 875 Highview St | | Dearborn | MI | 48128 |
| Szakal, Bernice | 11596 W Sierra Dawn Blvd Lot 226 | | Surprise | AZ | 85378 |
| Szalankiewicz, Thomas M | 17275 Moenart St | | Detroit | MI | 48212 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Szalkowski, C | 1403 Vermont Ave | | Marysville | MI | 48040 |
| Szarafinski, Leroy P | 11427 Highland Hills Dr | | Jerome | MI | 49249 |
| Szczak, Alan | 19614 Coachwood Rd | | Riverview | MI | 48193 |
| Szczepanski, David | 36538 Brennan Rd | | New Baltimore | MI | 48047 |
| Szczepanski, Mary | 2221 Strawberry Ln | | Kalamazoo | MI | 49004 |
| Szczepanski, Patricia A | 51418 Fox Hill Trl | | Chesterfield | MI | 48047 |
| Szczepkowski, Irene M | 11846 Frazho Rd | | Warren | MI | 48089 |
| Szczerbinski, Debra P | 23786 Cushing Ave | | Eastpointe | MI | 48021 |
| Szczesniak, Terry E | 2020 N Bagley St Apt 5 | | Alpena | MI | 49707 |
| Szczesny, Francis J | 10196 Nancys Blvd Apt 18 | | Grosse Ile | MI | 48138 |
| Szefler, Larry T | 17566 Brill Dr | | Clinton Twp | MI | 48035 |
| Szeliga, Gerald D | 4417 E Cottonwood Ln | | Phoenix | AZ | 85048 |
| Szenda , Theodore F | 31136 Lund Ave | | Warren | MI | 48093 |
| Szewczyk, Donna M | 37773 Arbor Woods Dr | | Livonia | MI | 48150 |
| Szlaga, Lillian | 7569 Wood | | Center Line | MI | 48015 |
| Szmagaj, Raymond | 3830 Elder Rd S | | West Bloomfield | MI | 48324 |
| Sznewajs, Mary | 875 W Avon Rd Apt 216C | | Rochester Hills | MI | 48307 |
| Szocs, George M | 1155 Shetland Dr | | South Lyon | MI | 48178 |
| Szostek, Diane | 7649 Fruit Dove St | | North Las Vegas | NV | 89084-2438 |
| Szuba, Dorothy | 33001 Chapman Pl | | Westland | MI | 48185 |
| Szugyi, James | 8068 Gartner St | | Detroit | MI | 48209-1870 |
| Szulczewski, E | 15350 18 Mile Rd Apt 124 | | Clinton Township | MI | 48038 |
| Szurkiewicz, Lena | 29934 Elmwood St | | Garden City | MI | 48135 |
| Szymanski, Eugene M | 40854 Newport Dr | | Plymouth | MI | 48170 |
| Szymanski, Louis J | 4220 Violet Ave | | Saint Clair | MI | 48079 |
| Szymanski, Peter C | 545 S Fort Lauderdale Beach Blvd | Apt 1001 | Fort Lauderdale | FL | 33316 |
| Szymaszek, Joseph P | 1779 Christian Hills Dr | | Rochester Hills | MI | 48309 |
| Szymczyk, Patricia A | 2285 Stieber St | | Westland | MI | 48186 |
| Szynkowski , Lorraine | 22343 Saint Joan St | | Saint Clair Shores | MI | 48080 |
| Tabachki, Peter M | 10347 Carmer Rd | | Fenton | MI | 48430 |
| Tabares, Salvador | 9465 Dearborn St | | Detroit | MI | 48209-2564 |
| Tabbs, Gordon E | 17665 Edinborough Rd | | Detroit | MI | 48219 |
| Tabor, Nancy L | 42507 Lilley Pointe Dr | | Canton | MI | 48187 |
| Tadajewski, David | 44838 Huntingcross Dr | | Novi | MI | 48375 |
| Tadajewski, Linda | 3815 Staysail Ln | | Holiday | FL | 34691 |
| Tadeo, Ramelo D | 36714 Ryan Rd | | Sterling Heights | MI | 48310 |
| Tafts, Kenneth E | 9521 Sunrise Lakes Blvd Apt 310 | | Sunrise | FL | 33322 |
| Tait, James R | 5 Staghound Look | | Ormond Beach | FL | 32174 |
| Tait, Robert | 3959 Beniteau St | | Detroit | MI | 48214 |
| Talbert , Jacob | 42141 Freeport Ct | | Belleville | MI | 48111 |
| Talbert , Noah | 42141 Freeport Ct | | Belleville | MI | 48111 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Talbert, Phillip A | 2720 Oakman Ct | | Detroit | MI | 48238 |
| Talbert, Robert | Po Box 15453 | | Detroit | MI | 48215 |
| Talbert, Sheree M | 2720 Oakman Ct | | Detroit | MI | 48238 |
| Talbert, Tammala | 42141 Freeport Ct | | Belleville | MI | 48111 |
| Talbert, Vivian Y | 11664 Cheyenne St | | Detroit | MI | 48227 |
| Talbert, Vivian Y | 11664 Cheyenne St | | Detroit | MI | 48227 |
| Talbot, Edgar A | 37444 N Laurel Park Dr | | Livonia | MI | 48152 |
| Talbot, Elizabeth | 17839 Airport | | Fraser | MI | 48026 |
| Talbot, Herbert A | 10206 Squirehill Ct | | Houston | TX | 77070 |
| Talboys, Genevieve F | 1781 Evergreen St | | Trenton | MI | 48183 |
| Talik, Edward C | 1764 M 32 | | Johannesburg | MI | 49751 |
| Tallant, Edward F | 5607 Lannoo St | | Detroit | MI | 48236 |
| Talley, Barbara E | 9050 Shannon Dr | | Sterling Heights | MI | 48314 |
| Talley, Diane | 17324 Pinehurst St | | Detroit | MI | 48221 |
| Talley, Rick | 17582 Greenlawn St | | Detroit | MI | 48221 |
| Talley, William L | 16915 Baylis St | | Detroit | MI | 48221 |
| Talwalker, Raghuvir | 16778 Plainview Ave | | Detroit | MI | 48219 |
| Tamon, Regina N | 46544 Galway Dr | | Novi | MI | 48374 |
| Tanana, Dolores | 12920 Dixie | | Redford | MI | 48239 |
| Tanderys, James A | 231 Saint Lawrence Blvd | | Northville | MI | 48168 |
| Tandeski, Raymond D | 29455 Bradner Dr | | Warren | MI | 48088 |
| Taneja, Hans R | 47382 Tania Ct | | Plymouth | MI | 48170 |
| Tanner Jr., Leonard B | 5652 Arborview Ct | | West Bloomfield | MI | 48322 |
| Tanona, Martin T | 222 Foursome Dr | | Sequim | WA | 98382 |
| Tansil, Larry | 4777 Atlantico St | | Las Vegas | NV | 89135 |
| Tansil, Melanie | 28631 Thornapple Dr Apt 108 | | Southfield | MI | 48034 |
| Taormina, Thomas | 46885 Millpointe Dr | | Macomb | MI | 48042 |
| Tapert, Robert E | 28363 Forestbrook Dr | | Farmington Hills | MI | 48334 |
| Tapler, Gary | 9000 E Jefferson Ave Apt 27-17 | | Detroit | MI | 48214 |
| Taplin, Henry F | 9762 Cornell St | | Taylor | MI | 48180 |
| Tardy Jr., Johnny | 7373 N Wayside Dr Apt 803 | | Houston | TX | 77028 |
| Tarnowski, George J | 26161 Franklin St | | Laurium | MI | 49913 |
| Tarte, Lorraine M | 15350 18 Mile Rd Apt 322 | | Clinton Township | MI | 48038 |
| Tarver, Ellis S | 1928 Thornhill Pl | | Detroit | MI | 48207 |
| Tasby, Harold L | 14910 Lakeside Blvd N | | Shelby Township | MI | 48315 |
| Tashjian, H | 3459 S Adams Rd | | Rochester Hills | MI | 48309 |
| Tassen, John W | 793 Loraine St | | Grosse Pointe | MI | 48230 |
| Tata , Frank L | 9539 Gladiolus Preserve Cir | | Fort Myers | FL | 33908 |
| Tata, Yvonne M | 665 Langley Blvd | | Clawson | MI | 48017 |
| Tate, Elton Jerome | 30640 Nelson Cir | | Westland | MI | 48186 |
| Tate, Harold S | 11408 Rossiter St | | Detroit | MI | 48224 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Tate, John W | 15010 Cedargrove St | | Detroit | MI | 48205 |
| Tate, Julius | 5574 Devonshire Rd | | Detroit | MI | 48224 |
| Tate, Lorenzo | 14856 Prevost St | | Detroit | MI | 48227 |
| Tate, Marilyn | 18932 Allen Rd Apt 33 | | Melvindale | MI | 48122 |
| Tate, Michael E | 15800 Providence Dr Apt 517 | | Southfield | MI | 48075 |
| Tate, Ozane | 16516 Prest St | | Detroit | MI | 48235 |
| Tate, Ronald L | 19328 Manor St | | Detroit | MI | 48221 |
| Tate, Thomas | 3917 Sheridan St | | Detroit | MI | 48214 |
| Tate, Willie J | 18646 Schoolcraft Apt 8 | | Detroit | MI | 48223 |
| Tatelman, Maurice | 6414 N 29Th St | | Phoenix | AZ | 85016 |
| Tatom, Robert A | 20414 Angling St | | Livonia | MI | 48152 |
| Tatum, Lynn | 11581 Flanders St | | Detroit | MI | 48205 |
| Tatum, Mary R | 18245 Archdale St | | Detroit | MI | 48235 |
| Tatum, Terry L | 15907 Avon Rd | | Detroit | MI | 48223 |
| Tatum, Van T | 5465 Bentley Rd Apt 202 | | West Bloomfield | MI | 48322 |
| Taube, Gail E | 938 E Villa Maria Dr | | Phoenix | AZ | 85022 |
| Taubitz, Dennis M | 3051 Lindenwood Dr | | Dearborn | MI | 48120 |
| Tavedian, Bergouli | 29721 Hathaway St | | Livonia | MI | 48150 |
| Tavoularis, G | 57129 Meadow | | New Haven | MI | 48048 |
| Taylor , Benjamin G | 18645 Robson St | | Detroit | MI | 48235 |
| Taylor , Shirley F | 2241 Asquith Ave Sw | | Marietta | GA | 30008 |
| Taylor III, Lawrence W | 20230 Dean St | | Detroit | MI | 48234 |
| Taylor III, Sidney | 30398 Rock Creek Dr | | Southfield | MI | 48076 |
| Taylor Jr., Aaron | 100 S Hewitt Rd Apt 204 | | Ypsilanti | MI | 48197 |
| Taylor Jr., Aaron | 100 S Hewitt Rd Apt 204 | | Ypsilanti | MI | 48197 |
| Taylor Jr., Oras | 16894 Pierson St | | Detroit | MI | 48219 |
| Taylor Jr., Son | 20066 Annott St | | Detroit | MI | 48205 |
| Taylor Jr., Thomas | 3695 Karen Pkwy Apt 302 | | Waterford | MI | 48328 |
| Taylor Jr., Thomas L | 3100 Woodstock Dr | | Detroit | MI | 48221 |
| Taylor, Altamease | 20560 Shaftsbury Ave | | Detroit | MI | 48219 |
| Taylor, Anthony | 14314 Grandmont Ave | | Detroit | MI | 48227 |
| Taylor, Arnold | 20172 Willowick Dr | | Southfield | MI | 48076 |
| Taylor, Avis C | 19354 Cliff St | | Detroit | MI | 48234 |
| Taylor, Barbara | 16596 Ardmore St | | Detroit | MI | 48235 |
| Taylor, Beatrice | 5100 Mckinley St | | Detroit | MI | 48208 |
| Taylor, Beverly | 7601 Churchill Way Apt 1022 | | Dallas | TX | 75251 |
| Taylor, Brenda J | 11027 Mckinney St | | Detroit | MI | 48224 |
| Taylor, Brenda M | 7540 Dell Rd | | Saline | MI | 48176 |
| Taylor, Calvin | 18837 Eureka St | | Detroit | MI | 48234 |
| Taylor, Carl | Po Box 853 | 11200 Cove Ct | Roscommon | MI | 48653 |
| Taylor, Carol A | 24805 Towne Rd Apt 506 | | Southfield | MI | 48033 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Taylor, Carol Ann | 1608 Liberty Ave | | Lincoln Park | MI | 48146 |
| Taylor, Carroll | 6125 Macedonia Heights Rd | | Eau Claire | MI | 49111 |
| Taylor, Cassandra | 18579 Annchester Rd | | Detroit | MI | 48219 |
| Taylor, Cassandra | 1214 Griswold St Apt 1012 | | Detroit | MI | 48226 |
| Taylor, Celestine M | 2471 Virginia Park St | | Detroit | MI | 48206 |
| Taylor, Celestine M | 2471 Virginia Park St | | Detroit | MI | 48206 |
| Taylor, Charleen H | 430 Spring Mountain Vista Ave | | Pahrump | NV | 89060 |
| Taylor, Charmayne L | 15762 Biltmore St | | Detroit | MI | 48227 |
| Taylor, Cornelia | 8374 E Outer Dr | | Detroit | MI | 48213 |
| Taylor, Daniel A | 35639 Rainbow Dr | | Sterling Heights | MI | 48312 |
| Taylor, Darlean | 8119 House St | | Detroit | MI | 48234 |
| Taylor, Deirdre J | 18437 Littlefield St | | Detroit | MI | 48235 |
| Taylor, Donald E | 7554 Horger St | | Dearborn | MI | 48126 |
| Taylor, Donald J | 35315 Beaconhill St | | Harrison Township | MI | 48045 |
| Taylor, Donald L | 1809 Bullock Rd | | Lapeer | MI | 48446 |
| Taylor, Dorothy M | 15151 Ford Rd Apt 319 | | Dearborn | MI | 48126 |
| Taylor, Eddie | 18016 Appoline St | | Detroit | MI | 48235 |
| Taylor, Edgar | 555 Brush St Apt 2811 | | Detroit | MI | 48226 |
| Taylor, Elva N | 5432 Tidewater Dr Apt N312 | | Norfolk | VA | 23509 |
| Taylor, Ernestine | 19457 Bloom St | | Detroit | MI | 48234 |
| Taylor, Ernestine | 4368 Ternes St | | Detroit | MI | 48210 |
| Taylor, George N | 66160 S River Rd | | Roseland | LA | 70456 |
| Taylor, Georgette | 513 E University Dr Apt 703 | | Rochester Hills | MI | 48307 |
| Taylor, Gina | 9087 Crane St | | Detroit | MI | 48213 |
| Taylor, Glenda | 3760 Seneca St | | Detroit | MI | 48214 |
| Taylor, Gloria J | 23825 Edinburgh St | | Southfield | MI | 48033 |
| Taylor, Gregory | 15446 Monte Vista St | | Detroit | MI | 48238 |
| Taylor, Gregory | 20523 Gardendale St | | Detroit | MI | 48221 |
| Taylor, Gregory | 35035 Nan Marie Dr | | Sterling Hts | MI | 48312 |
| Taylor, Harold L | 15831 Stout St | | Detroit | MI | 48223 |
| Taylor, Harvey A | 10177 Monica St | | Detroit | MI | 48204 |
| Taylor, Henrietta | 8467 Ibis Cove Cir | | Naples | FL | 34119 |
| Taylor, Henry C | 4321 Three Mile Dr | | Detroit | MI | 48224-3608 |
| Taylor, Herbert L | 430 Spring Mountain Vista Ave | | Pahrump | NV | 89060 |
| Taylor, Hugh | 35104 Morlock Ave | | Livonia | MI | 48152 |
| Taylor, Hugh A | Po Box 1953 | | Royal Oak | MI | 48068 |
| Taylor, James | 7461 Pebble Ln | | West Bloomfield | MI | 48322 |
| Taylor, James H | 9366 Rosemont Ave | | Detroit | MI | 48228 |
| Taylor, James L | 49126 Sonrisa St | | Belleville | MI | 48111 |
| Taylor, James R | 1435 Bethaven Rd | | Riverdale | GA | 30296 |
| Taylor, Jessie L | 6441 Whispering Oak Dr | | Washington | MI | 48094 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Taylor, Joan | 15340 Braile St | | Detroit | MI | 48223 |
| Taylor, John E | 2660 Butternut St | | Detroit | MI | 48216 |
| Taylor, John W | 15254 Meadow St | | Romulus | MI | 48174 |
| Taylor, Joy Lavinia | 7763 Gartner St | | Detroit | MI | 48209 |
| Taylor, Kathleen | 15586 Warwick Ave | | Allen Park | MI | 48101 |
| Taylor, Larry | 8827 Plymouth Rd Apt 2 | | Detroit | MI | 48204 |
| Taylor, Lillie M | 16780 Rutherford St | | Detroit | MI | 48235 |
| Taylor, Linda R | Po Box 381071 | | Clinton Township | MI | 48038 |
| Taylor, Lola | 15446 Monte Vista St | | Detroit | MI | 48238 |
| Taylor, Luther C | 7300 Streamwood Dr | | Ypsilanti | MI | 48197 |
| Taylor, Maggie L | 16171 Normandy St | | Detroit | MI | 48221 |
| Taylor, Marchioness L | 2239 W Grand St | | Detroit | MI | 48238-3460 |
| Taylor, Mark | 22170 Kenosha St | | Oak Park | MI | 48237 |
| Taylor, Maurice Gene | 19946 Strasburg St | | Detroit | MI | 48205 |
| Taylor, Maxine | 18286 Gilchrist St | | Detroit | MI | 48235 |
| Taylor, Michael D | 1720 Bagley St | | Detroit | MI | 48216 |
| Taylor, Michele M | 4164 Spruce St | | Inkster | MI | 48141 |
| Taylor, Michelle R | 43957 Bayview Ave Apt 38306 | | Clinton Township | MI | 48038 |
| Taylor, Patricia Ann | 8116 Ward St | | Detroit | MI | 48228 |
| Taylor, Raymond | 2231 Collingwood St | | Detroit | MI | 48206 |
| Taylor, Raynard | 12665 Memorial St Apt 201 | | Detroit | MI | 48227 |
| Taylor, Rebecca | 16119 Fenmore St | | Detroit | MI | 48235 |
| Taylor, Reginald L | 16625 Schaefer Hwy Apt 27 | | Detroit | MI | 48235 |
| Taylor, Robert N | 4613 N Weeping Willow Ln | | Sanford | MI | 48657 |
| Taylor, Robert W | 14461 Faust Ave | | Detroit | MI | 48223 |
| Taylor, Roshelle C | 20447 Marlowe St | | Detroit | MI | 48235 |
| Taylor, Ruth | 750 Chene St Apt 901 | | Detroit | MI | 48207 |
| Taylor, Samuel W | 15405 Young St | | Detroit | MI | 48205 |
| Taylor, Sandra | 18618 Saint Louis St | | Detroit | MI | 48234 |
| Taylor, Saundra M | 12850 E Mcnichols Rd Apt 6 | | Detroit | MI | 48205 |
| Taylor, Sebastian | 54133 Donny Dr | | New Baltimore | MI | 48047 |
| Taylor, Sharon | 3312 Lawton St | | Detroit | MI | 48208 |
| Taylor, Sherry A | 2450 Mulberry Sq Apt 33 | | Bloomfield Hills | MI | 48302 |
| Taylor, Stephanie D | 1868 Shirburn Cir | | Riverdale | GA | 30296 |
| Taylor, Susie | 21780 Schroeder Ave | | Eastpointe | MI | 48021 |
| Taylor, Terrie T | 16894 Pierson St | | Detroit | MI | 48219 |
| Taylor, Theresa | Po Box 21524 | | Detroit | MI | 48221 |
| Taylor, Thomas A | 11084 E Outer Dr | | Detroit | MI | 48224 |
| Taylor, Tilford | 1280 Gilbert Dr | | Utica | MS | 39175 |
| Taylor, Trulnella | 15831 Stout St | | Detroit | MI | 48223-1254 |
| Taylor, Ward S | 6435 Fox Hills Rd | | Canton | MI | 48187 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Taylor, Wilfred D | 15327 Baylis St | | Detroit | MI | 48238 |
| Taylor, William | 7713 Lily Trotter St | | N Las Vegas | NV | 89084 |
| Taylor, Yvonne A | 19364 Robson St | | Detroit | MI | 48235 |
| Taylor-Crawford, Annette | 4351 Gray St | | Detroit | MI | 48215 |
| Taylor-Declouette, Lemonia | 5551 Coplin St | | Detroit | MI | 48213 |
| Taylor-Tawwab, Johnnie K | 20440 Cherokee St | | Detroit | MI | 48219 |
| Teague, Billie | 8592 Cheyenne St | | Detroit | MI | 48228 |
| Teague, Eleanore H | 5191 Woodhaven Ct Apt 822 | | Flint | MI | 48532 |
| Teague, Frances D | 19153 W Harbour Village Dr | | Northville | MI | 48167 |
| Teague, Mary L | 15618 Baylis St | | Detroit | MI | 48238 |
| Teamer, Larry N | 20266 Bentler St | | Detroit | MI | 48219 |
| Teamer, Leonard | 19474 Robson St | | Detroit | MI | 48235 |
| Teamer-Robinson, Lanelle | 3513 Dover Bay St | | Las Vegas | NV | 89129 |
| Tear, Donald J | 3746 Glenhaven Cir | | Zephyrhills | FL | 33541 |
| Tederington, John J | 6192 Dorset Rd | | Spring Hill | FL | 34608 |
| Tederington, Scott S | 9683 Nestoria St | | Commerce Twp | MI | 48382 |
| Teefey, Richard F | 15623 Blue Skies St | | Livonia | MI | 48154 |
| Teipel, Robert M | 3275 Pointe Tremble Rd | | Algonac | MI | 48001 |
| Telck, John L | 19350 Five Points St | | Detroit | MI | 48240 |
| Telisky, Dolores J | 900 16Th St | | Bellingham | WA | 98225-6323 |
| Temick, Olga C | 67926 Howard St | | Richmond | MI | 48062 |
| Tempest , Kenneth | 17488 Brill Dr | | Clinton Township | MI | 48035 |
| Temple Jr., Paul E | 9375 Village Manor Dr | | Plymouth | MI | 48170 |
| Temple, Donna | 65 Sunview Cir | | Arden | NC | 28704 |
| Temple, John G | 725 Roberts Rd | | Watertown | TN | 37184 |
| Temple, Julian | 9945 Grandville Ave | | Detroit | MI | 48228 |
| Templeton, Marilynn L | 4212 14Th Ave E | | Bradenton | FL | 34208 |
| Temporelli, Bruno | 36700 Dina Ct | | Farmington Hills | MI | 48335 |
| Tennille, Melvin | 2416 World Parkway Blvd Apt 24 | | Clearwater | FL | 33763 |
| Tennis, Aaron L | 5315 Edgewood St | | Dearborn Hts | MI | 48125 |
| Teolis, John E | 12154 Chevelle Dr | | Sterling Hts | MI | 48312 |
| Terebelo, Lawrence | 6760 W Maple Rd Apt 6302 | | West Bloomfield | MI | 48322 |
| Teres, Joseph A | 35425 Blairmoor Dr | | Clinton Township | MI | 48035 |
| Teres, Mary Ann | 34271 Whittaker St | | Clinton Township | MI | 48035 |
| Terhune, Fred David | 1321 Kings Coach Cir | | Grand Blanc | MI | 48439 |
| Terhune, Robert S | 11331 Nancy Dr | | Warren | MI | 48093 |
| Ternes, Arthur G | 7 Elgin Pl Apt 407 | | Dunedin | FL | 34698-8511 |
| Terrell , Garries O | 19971 Berg Rd | | Detroit | MI | 48219 |
| Terrell, Addie L | 5620 Larimore Ave | | Omaha | NE | 68104 |
| Terrell, Anita | 2015 Prince Hall Dr Apt 2C | | Detroit | MI | 48207 |
| Terrell, John L | 9408 Steel St | | Detroit | MI | 48228 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Terrell, Michael L | 24320 Pembroke Ave | | Detroit | MI | 48219 |
| Terrell, Myron T | 14475 Fairmount Dr | | Detroit | MI | 48205 |
| Terrell, Sandra | 17350 Sumner | | Redford | MI | 48240 |
| Terrell, Terry J | 15721 S Plaza Dr | | Taylor | MI | 48180 |
| Terrell, Willie F | 20461 Irvington St | | Detroit | MI | 48203 |
| Terry, Alicia L | 3057 Winchester Rd | | West Bloomfield | MI | 48322 |
| Terry, Bertha | 20156 Norwood St | | Detroit | MI | 48234 |
| Terry, Capitola L | 24966 Independence Dr Apt 8215 | | Farmington Hills | MI | 48335 |
| Terry, Dlois | 20151 Warrington Dr | | Detroit | MI | 48221 |
| Terry, Howard | 13116 Maiden St | | Detroit | MI | 48213 |
| Terry, Jimmie L | 17191 Fielding St | | Detroit | MI | 48219 |
| Terry, Keith D | 31080 Huntley Sq E Apt 716 | | Beverly Hills | MI | 48025 |
| Terry, Lutretia | 510 N 7Th St | | Niles | MI | 49120-2421 |
| Terry, Ronald W | 15780 Cherrylawn St | | Detroit | MI | 48238 |
| Terwin, Janice | 34601 Elmwood St Apt 114 | | Westland | MI | 48185 |
| Tesch, Richard L | Po Box 76 | | Port Hope | MI | 48468 |
| Teschendorf , Eleanor | 682 Deer St | | Plymouth | MI | 48170 |
| Teschendorf, K | 2601 Spring Grove Dr | | Brighton | MI | 48114 |
| Teske, Mary Ann | 17738 Francesca Rd | | Victorville | CA | 92395 |
| Tessler, August | 9051 W Jennings Rd | | Lake City | MI | 49651 |
| Tewari, Kewal K | 4058 Hardwoods Dr | | West Bloomfield | MI | 48323 |
| Tews, Craig F | 8897 Winston | | Redford | MI | 48239 |
| Tews, Lillian S | 8261 S Eston Rd | | Clarkston | MI | 48348 |
| Thame-Smothers, Eloreen V | 548 Alter Rd | | Detroit | MI | 48215 |
| Tharakan, Benjamin | 7619 Polk St | | Taylor | MI | 48180 |
| Tharakan, Elizabeth | 7619 Polk St | | Taylor | MI | 48180 |
| Thaxton, Ernest | 11652 Mansfield St | | Detroit | MI | 48227 |
| Thebo, Edward | 2 Fen Ct | | Savannah | GA | 31411 |
| Theibert, Harvey J | 574 S M 66 Hwy | | Mancelona | MI | 49659 |
| Theibert, Herbert L | 3101 S Buckley Pt | | Inverness | FL | 34450 |
| Thero, Mary E | 3950 Scenic Rdg Apt 225 | | Traverse City | MI | 49684 |
| Thibodaux, Alva | 3524 Wexford Dr | | Albany | GA | 31721 |
| Thieda, Lambert V | 2175 Snead Dr Apt A2 | | Lake Havasu City | AZ | 86406 |
| Thiede, Peter | 1265 Parkview St | | Detroit | MI | 48214 |
| Thiel, Frederick | 23368 Streamview St | | Macomb | MI | 48042 |
| Thielen, Lucille M | 13956 Stamford St | | Livonia | MI | 48154 |
| Thiel-Rossiter, Barbara E | 8109 Beatrice | | Westland | MI | 48185 |
| Thimlar, Janice | 4714 Fox Hill Dr | | Sterling Heights | MI | 48310 |
| Thirkill, Shirley A | 5556 Brush St | | Detroit | MI | 48202 |
| Thode, Keith W | 9130 Colorado St | | Livonia | MI | 48150 |
| Thom, Gregory | 8120 E Jefferson Ave Apt 7L | | Detroit | MI | 48214 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Thom, Roger W | 5317 Lime Rd | | Sebring | FL | 33875 |
| Thomas , James W | 205 Fairbanks Dr | | Houghton Lake | MI | 48629 |
| Thomas Jr., Pleat | 18937 Snowden St | | Detroit | MI | 48235 |
| Thomas Jr., Vanderbilt | 18245 Steel St | | Detroit | MI | 48235 |
| Thomas, Alaric | 3792 Northwestern St | | Detroit | MI | 48206 |
| Thomas, Albert H | 43 Chiffelle St | | Bluffton | SC | 29909 |
| Thomas, Alfred G | 33696 Stonecrest Dr | | Sterling Heights | MI | 48312 |
| Thomas, Alfred L | 17166 Muirland St | | Detroit | MI | 48221 |
| Thomas, Alton E | 1723 E Grand Blvd | | Detroit | MI | 48211 |
| Thomas, Anthony D | 30264 Cascade Ct | | Southfield | MI | 48076 |
| Thomas, Arva L | 318 W Crescent Ln | | Detroit | MI | 48207 |
| Thomas, Aubrey J | 7801 Rosemont Ave | | Detroit | MI | 48228 |
| Thomas, Audrey A | 16895 Ilene St | | Detroit | MI | 48221 |
| Thomas, Bernice | 10053 Hazelton | | Redford | MI | 48239 |
| Thomas, Bessie E | 20211 Westmoreland Rd | | Detroit | MI | 48219 |
| Thomas, Betty M | 8200 Monitor Dr | | New Port Richey | FL | 34653 |
| Thomas, Beverly E | 2660 Hidden Woods Dr | | Canton | MI | 48188 |
| Thomas, Brittany | 8637 Walton Blvd | | Canton | MI | 48187 |
| Thomas, Carol D | 19392 Lancashire St | | Detroit | MI | 48223 |
| Thomas, Carrie Latise | 706 Princess Dr | | Canton | MI | 48188 |
| Thomas, Claudette | 16576 Inverness St | | Detroit | MI | 48221 |
| Thomas, Clifford J | 23061 Harding St | | Oak Park | MI | 48237 |
| Thomas, Connie J | 29835 Marshall Dr | | Westland | MI | 48186 |
| Thomas, Craig D | 5095 Farmbrook St | | Detroit | MI | 48224 |
| Thomas, Cynthia | 35561 Ashton Ct | | Clinton Township | MI | 48035 |
| Thomas, Dana | 17336 Strathmoor St | | Detroit | MI | 48235 |
| Thomas, Daniel Z | 1854 E Long Lake Rd | | Troy | MI | 48085 |
| Thomas, Deborah L | 10428 Middlepoint St | | Detroit | MI | 48204 |
| Thomas, Denise A | 12015 Ina Dr | | Sterling Heights | MI | 48312 |
| Thomas, Donald | 11953 Hemlock Ct | | Shelby Township | MI | 48315 |
| Thomas, Edward A | 20210 Kentfield St | | Detroit | MI | 48219 |
| Thomas, Eleanor | 5764 Dickerson St | | Detroit | MI | 48213 |
| Thomas, Eli Laurence | 562 Chalmers St | | Detroit | MI | 48215 |
| Thomas, Equilla E | 15899 Wildemere St | | Detroit | MI | 48238 |
| Thomas, Ernest C | 18576 Campo Dr | | Clinton Township | MI | 48038 |
| Thomas, George | 1765 Dell Rose Dr | | Bloomfield Hills | MI | 48302 |
| Thomas, Gerald L | 17432 Ego Ave | | Eastpointe | MI | 48021 |
| Thomas, Gloria | 2295 E Larned St | | Detroit | MI | 48207 |
| Thomas, Gloria J | 18827 Conley St | | Detroit | MI | 48234 |
| Thomas, Gregory | 12779 Rosemary St | | Detroit | MI | 48213 |
| Thomas, Gregory Lamont | 1516 Chicago Blvd | | Detroit | MI | 48206 |

**Schedule K - Retirees**

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Thomas, Hosea | 5597 Oakman Blvd | | Detroit | MI | 48204 |
| Thomas, James | 20121 Kentucky St | | Detroit | MI | 48221 |
| Thomas, James | 32847 Sand Piper Dr | | Romulus | MI | 48174 |
| Thomas, James | 31408 Harper Ave Apt 231 | | Saint Clair Shores | MI | 48082 |
| Thomas, James A | 13551 Moceri Cir | | Warren | MI | 48088 |
| Thomas, James J | 5828 Sunny Hill Dr | | Oxford | MI | 48371 |
| Thomas, Jayaraj | 14768 Santa Anita Ave | | Livonia | MI | 48154 |
| Thomas, Jeffrey A | 1001 E Brentwood Dr | | Morristown | TN | 37814 |
| Thomas, Jerry C | 14515 Ivanhoe Dr | | Warren | MI | 48088 |
| Thomas, Jessie Mae | 3854 Tahoe Dr | | Warren | MI | 48091 |
| Thomas, John M | 79 Harper Ave Apt 1E | | Detroit | MI | 48202 |
| Thomas, Juliann | 3930 River Rd Unit 14 | | East China | MI | 48054 |
| Thomas, Karen J | 16538 Indiana St | | Detroit | MI | 48221 |
| Thomas, Laneise | 12711 E Outer Dr | | Detroit | MI | 48224 |
| Thomas, Lester E | 10277 Prairie St | | Detroit | MI | 48204 |
| Thomas, Loretta I | 8819 Woodlawn St | | Detroit | MI | 48213 |
| Thomas, Lorraine M | 16180 N Park Dr Apt 102 | | Southfield | MI | 48075 |
| Thomas, Lynne M | 21450 Celeste Dr | | Macomb | MI | 48044 |
| Thomas, Mamie Irene | 20563 Murray Hill St | | Detroit | MI | 48235 |
| Thomas, Marcus H | 1085 Colonial Dr | | Inkster | MI | 48141 |
| Thomas, Marion F | 3824 Fullerton St | | Detroit | MI | 48238 |
| Thomas, Mary A | 8900 E Jefferson Ave Apt 904 | | Detroit | MI | 48214 |
| Thomas, Michael A | 213 Mcmillan Rd | | Grosse Pointe | MI | 48236 |
| Thomas, Michael H | 15017 Wildbrook Dr | | Belleville | MI | 48111-5195 |
| Thomas, Michael H | 19375 Marlowe St | | Detroit | MI | 48235 |
| Thomas, Morris | 29490 Ashford Pkwy | | Farmington Hills | MI | 48334 |
| Thomas, Nancy | 42856 Kent Dr | | Belleville | MI | 48111 |
| Thomas, Nellie | 15400 W 7 Mile Rd Apt 708 | | Detroit | MI | 48235 |
| Thomas, Pamela L | 20205 Mitchell St | | Detroit | MI | 48234 |
| Thomas, Patricia A | 1300 Martin Luther King Jr Blvd | Apt 335 | Detroit | MI | 48201 |
| Thomas, Patricia D | 21135 Ontaga St | | Farmington Hills | MI | 48336 |
| Thomas, Paul R | 18715 Steel St | | Detroit | MI | 48235 |
| Thomas, Pauline | 26309 W 7 Mile Rd Apt 119 | | Redford | MI | 48240 |
| Thomas, Rayford | Po Box 23696 | | Detroit | MI | 48223 |
| Thomas, Richard A | 8490 Pine Cove Dr | | Commerce Township | MI | 48382 |
| Thomas, Rodolfo R | 3838 E Wood Dr | | Chandler | AZ | 85249 |
| Thomas, Ronald | 14725 Joy Rd Apt 102 | | Detroit | MI | 48228-2473 |
| Thomas, Ronald | 19218 Binder St | | Detroit | MI | 48234 |
| Thomas, Roosevelt | 10031 S Eberhart Ave | | Chicago | IL | 60628 |
| Thomas, Roscoe L | 14833 Piedmont St | | Detroit | MI | 48223 |
| Thomas, Sandra | 202 Camellia Dr | | Quincy | FL | 32351 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Thomas, Sharron | 8920 Steel St | | Detroit | MI | 48228 |
| Thomas, Shirley A | 1260 El Rancho Dr Apt 63A | | Sparks | NV | 89431 |
| Thomas, Thelma L | 36539 Capper Dr | | Clinton Township | MI | 48035 |
| Thomas, Thomas L | 613 Preston Landing Cir | | Lithia Springs | GA | 30122 |
| Thomas, Timothy N | 1145 Sunrise Park St | | Howell | MI | 48843 |
| Thomas, Tommy L | 2152 Jarvis Ave Apt 11 | | Warren | MI | 48091 |
| Thomas, Tommy L | 678 Woodcreek Dr | | Waterford | MI | 48327 |
| Thomas, Toni | 5644 French Rd | | Detroit | MI | 48213 |
| Thomas, Tracey | 19142 Pennington Dr | | Detroit | MI | 48221 |
| Thomas, Tracy | 30900 Ridgeway Dr | | Farmington Hills | MI | 48334 |
| Thomas, Verla J | Po Box 14906 | | Detroit | MI | 48214 |
| Thomas, Veronica A | 10638 Oak Ln Apt 12306 | | Belleville | MI | 48111 |
| Thomas, Vincent J | 21115 Moross Rd | | Detroit | MI | 48236 |
| Thomas, Vivian L | 318 W Crescent Ln | | Detroit | MI | 48207 |
| Thomas, Walter | 20212 Forrer St | | Detroit | MI | 48235 |
| Thomas, Willie | 20161 Helen St | | Detroit | MI | 48234-3056 |
| Thomas, Willie A | 14954 Ashton Rd | | Detroit | MI | 48223-2373 |
| Thomas, Willie C | 18068 Sussex St | | Detroit | MI | 48235 |
| Thomas, Willie L | 156 Cardell Dr | | Locust Grove | GA | 30248 |
| Thomas, Willie M | 4766 Commonwealth St | | Detroit | MI | 48208-2226 |
| Thomason, Dolores | 16800 Wyoming St Apt 213 | | Detroit | MI | 48221-2869 |
| Thomas-Stewart, Jacquelyn | 13835 W Watson Ln | | Surprise | AZ | 85379 |
| Thompkins, Iris J | 23261 Westwood Dr | | Brownstown Township | MI | 48183 |
| Thompkins, Jeremy T | 15125 Piedmont St | | Detroit | MI | 48223 |
| Thompkins, Lucinda | 15876 Fairfax St | | Southfield | MI | 48075 |
| Thompkins, Sheila M | 930 E Lafayette St Apt 102 | | Detroit | MI | 48207 |
| Thompson Jr., Paul R | 143 Cadycentre Pmb 141 | | Northville | MI | 48167 |
| Thompson Jr., Roy | 200 Arrowhead Cv | | Cibolo | TX | 78108 |
| Thompson, Anna | 8445 Cedar Grove Trl | | Atlanta | MI | 49709 |
| Thompson, Annie | 404 Tunnel Blvd Apt C7 | | Chattanooga | TN | 37411 |
| Thompson, Anthony E | 3393 E Ferry St | | Detroit | MI | 48211 |
| Thompson, Arthur L | 1341 Roslyn Rd | | Grosse Pointe Woods | MI | 48236-1018 |
| Thompson, Barbara Yvonne | 19300 Lamont St | | Detroit | MI | 48234-2265 |
| Thompson, Berrye | 29455 S Meadowridge | | Farmington Hills | MI | 48334 |
| Thompson, Bruce R | 36488 Crimson Ln | | New Baltimore | MI | 48047 |
| Thompson, Carolyn | 26309 W 7 Mile Rd Apt 219 | | Redford | MI | 48240 |
| Thompson, Charles | Po Box 314 | | Lilesville | NC | 28091-0314 |
| Thompson, Charles E | 1340 Village Dr | | Detroit | MI | 48207 |
| Thompson, Curtis R | 4324 Merriman Rd | | Deckerville | MI | 48427 |
| Thompson, David A | 5467 Alger Smith Rd | | Black River | MI | 48721 |
| Thompson, Deborah | 19032 N Highlite Dr | | Clinton Twp | MI | 48035 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Thompson, Delores | 3994 Humboldt St | | Detroit | MI | 48208 |
| Thompson, Donna E | 14361 Sunset Trl | | Leroy | MI | 49655 |
| Thompson, Ella | 15400 W 7 Mile Rd Apt 116 | | Detroit | MI | 48235 |
| Thompson, Georgia | 17222 Village Dr | | Redford | MI | 48240 |
| Thompson, Gina M | 17143 Pennington Dr | | Detroit | MI | 48221 |
| Thompson, Gregory | 10086 Zenobia Ct | | Westminster | CO | 80031 |
| Thompson, Helen N | 20015 Woodingham Dr | | Detroit | MI | 48221 |
| Thompson, Henry | 2251 Spencer Rd | | Ubly | MI | 48475 |
| Thompson, Henry C | 22951 County Road 14 | | Florence | AL | 35633 |
| Thompson, Ingrid L | Po Box 19187 | | Detroit | MI | 48219 |
| Thompson, James A | 3011 Vicksburg St | | Detroit | MI | 48206 |
| Thompson, Jerry J | 10070 Grayton St | | Detroit | MI | 48224 |
| Thompson, Jerry W | 5803 Nw 84Th Ave | | Tamarac | FL | 33321 |
| Thompson, Johnnie | 5853 Belvidere St | | Detroit | MI | 48213 |
| Thompson, Kermith R | 15583 Caputo Ct | | Clinton Twp | MI | 48035 |
| Thompson, Laura M | 1914 W Grand Blvd | | Detroit | MI | 48208 |
| Thompson, Leon E | Po Box 13505 | | Detroit | MI | 48213 |
| Thompson, Linda F | 22951 County Road 14 | | Florence | AL | 35633 |
| Thompson, Louisa | 17671 New Hampshire Dr | | Southfield | MI | 48075 |
| Thompson, Maggie | 14306 Plainview Ave | | Detroit | MI | 48223 |
| Thompson, Marjorie B | 20491 Picadilly Rd | | Detroit | MI | 48221 |
| Thompson, Michael D | 29346 Southgate Dr | | Southfield | MI | 48076 |
| Thompson, Pamela | 3 Alexandria Towne St | | Southfield | MI | 48075 |
| Thompson, Pamela | 11640 E Hills Dr | | Plymouth | MI | 48170 |
| Thompson, Patricia A | 13608 Longacre St | | Detroit | MI | 48227 |
| Thompson, Paulette | 24707 Templar Ave | | Southfield | MI | 48075 |
| Thompson, Ronald R | 14361 Sunset Trl | | Leroy | MI | 49655 |
| Thompson, Rosa | 5215 Oregon St | | Detroit | MI | 48204 |
| Thompson, Rose | 17541 Lahser Rd | | Detroit | MI | 48219 |
| Thompson, Ross | 13523 Stoepel St | | Detroit | MI | 48238 |
| Thompson, S E | 14735 County Road 628 | | Hillman | MI | 49746 |
| Thompson, Sheryl D | 11865 Nashville St | | Detroit | MI | 48205 |
| Thompson, Thomas | 1705 Skylyn Dr Apt 140 | | Spartanburg | SC | 29307 |
| Thompson, Vera L | 16800 Wyoming St Apt 111 | | Detroit | MI | 48221 |
| Thompson, Verna | 8658 E Outer Dr | | Detroit | MI | 48213 |
| Thompson, Willie A | 250 E Harbortown Dr Apt 909 | | Detroit | MI | 48207 |
| Thompson-Ford, Wendy L | 117 Lake Village Blvd Apt 106 | | Dearborn | MI | 48120 |
| Thoms, Ronald | 2375 19Th St | | Wyandotte | MI | 48192 |
| Thoran, Louis | 15276 Manning St | | Detroit | MI | 48205 |
| Thornburg, Iver C | 4777 W Burt Lake Rd | | Brutus | MI | 49716 |
| Thornhill, Dirk | 1566 Valentine Ct | | Canton | MI | 48188 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Thornhill, Hunter | 1566 Valentine Ct | | Canton | MI | 48188 |
| Thornton, Barbara | 29244 Rambling Rd | | Southfield | MI | 48076 |
| Thornton, Clarence E | 18620 Sorrento St | | Detroit | MI | 48235 |
| Thornton, Doris A | 11671 Greenview Ave | | Detroit | MI | 48228 |
| Thornton, Equilla | Po Box 14656 | | Detroit | MI | 48214 |
| Thornton, Kermit B | 16127 Biltmore St | | Detroit | MI | 48235 |
| Thornton, Lonetta | 4079 W Buena Vista St | | Detroit | MI | 48238 |
| Thornton, Mark A | 781 Montclair St | | Detroit | MI | 48214 |
| Thornton, Michael | 17387 Westmoreland Rd | | Detroit | MI | 48219 |
| Thornton, Nathaniel | 24250 Coolidge Hwy | | Oak Park | MI | 48237 |
| Thornton, Rolland J | 19816 Gaukler St | | Saint Clair Shores | MI | 48080 |
| Thornton, Vincent C | 5136 Caniff St | | Hamtramck | MI | 48212 |
| Thornton, Willie | 17721 Norborne | | Redford | MI | 48240 |
| Thorpe, Andre M | 15563 Edgewood Cir | | Plymouth | MI | 48170 |
| Thorpe, Lillie M | 25720 Forestview Dr | | Southfield | MI | 48033 |
| Thorpe, Michael | 15744 Winners Circle Dr | | Clinton Township | MI | 48035 |
| Thorsby, Margaret A | 41312 Northwind Dr | | Canton | MI | 48188-1314 |
| Thorson, Arlene | 14046 Inkster Rd | | Redford | MI | 48239 |
| Thrasher, William M | 2780 Fox Woods Ln | | Rochester Hills | MI | 48307 |
| Thurau, Joann | 38851 Gainsborough Dr | | Clinton Township | MI | 48038 |
| Thurau, Russell W | 9073 Lathers St | | Livonia | MI | 48150 |
| Thurman, Paul M | 1566 Goldrush | | Rochester Hills | MI | 48307 |
| Thurmond, Yvonne | 19956 Robson St | | Detroit | MI | 48235 |
| Tibaldi, Gerald J | 2533 N Camp 10 Rd | | Elmira | MI | 49730 |
| Tibbals, Daniel J | 86 Pelican Cir | | Beaufort | SC | 29906 |
| Tibbs, Virginia M | 351 W Finkle Rd | | Mc Bain | MI | 49657 |
| Tiderington, Dale D | 14367 Houghton St | | Livonia | MI | 48154 |
| Tighe, Cora Mae | 1107 Shore Club Dr | | Saint Clair Shores | MI | 48080 |
| Tigney, Kathleen D | 26448 St Clair Dr | | Flat Rock | MI | 48134 |
| Tigue III, Grover C | 25264 Maplebrooke Dr | | Southfield | MI | 48033 |
| Tillman, Alan V | 19206 Littlefield St | | Detroit | MI | 48235 |
| Tillman, Edmund A | 3998 W Jeffries Fwy | | Detroit | MI | 48208 |
| Tillman, James H | 18699 Stahelin Ave | | Detroit | MI | 48219 |
| Tillman, Katherine M | 306 Pleasure Isle Dr | | Erlanger | KY | 41017 |
| Tillman, Rhonda J | 9900 Beaconsfield St | | Detroit | MI | 48224 |
| Tillman, Richard A | 2843 Wareing Pl | | Lake Orion | MI | 48360 |
| Tillman, Sharon E | 27067 Lincolnshire Dr | | Southfield | MI | 48034 |
| Tillman, Vicki | 5617 Fordham Cir | | Canton | MI | 48187 |
| Tilson , Sylvia D | 6921 E Voltaire Dr | | Prescott Valley | AZ | 86314 |
| Timberson Jr., Lewis | 6336 Skyler Rd | | Walls | MS | 38680 |
| Timmer, Raymond | 53241 Odilon Ave | | Shelby Twp | MI | 48316 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Timmins, Walter | 9900 Ingram St | | Livonia | MI | 48150 |
| Timney, Ann W | 5201 Whispering Oak Ln | | W Bloomfield | MI | 48322 |
| Tincher, Ronald R | 18549 Water Lily Ln | | Hudson | FL | 34667 |
| Tindal, Helen D | 15649 Minock St | | Detroit | MI | 48223 |
| Tindle, Berry T | 17351 Stoepel St | | Detroit | MI | 48221 |
| Tines, James F | 53442 Bryce Ct | | New Baltimore | MI | 48047 |
| Tingstad, Carolyn | 2910 Goldfinch St | | Rochester Hills | MI | 48309 |
| Tinker, Sheila R | 2940 Parkway Cir | | Sterling Heights | MI | 48310 |
| Tinney, Daniel M | 9691 Merrimac Rd | | Mancelona | MI | 49659 |
| Tinney, Jacqueline | 21543 Garrison St | | Dearborn | MI | 48124 |
| Tinney, Patrick T | 18964 Norton Ave | | Eastpointe | MI | 48021 |
| Tinsley, Cedric | 9247 Piedmont St | | Detroit | MI | 48228 |
| Tinsley, James | 677 Sw 89Th Ter | | Ocala | FL | 34481-1405 |
| Tinsley, Janet | 555 Brush St Apt 2012 | | Detroit | MI | 48226 |
| Tischbein, Albert | 9425 Finch Dr | | Linden | MI | 48451 |
| Tisdale, Stephen U | 9945 Carlin St | | Detroit | MI | 48227 |
| Tishuck, James D | 7233 Painted Shadows Way | | Las Vegas | NV | 89149 |
| Tiszczenko, Ginagi | 6910 Blue Orchid Ln | | Carlsbad | CA | 92011 |
| Titcombe, Donna | 1450 E Pebble Rd Apt 1115 | | Las Vegas | NV | 89123-5376 |
| Tiu, Manuelito S | 23306 Greencrest St | | Saint Clair Shores | MI | 48080 |
| Tiwari, Anjali | 44571 White Pine Cir E | | Northville | MI | 48168 |
| Tiwari, Santosh K | 44571 White Pine Cir E | | Northville | MI | 48168 |
| Toaster, Oliver | 9084 Longacre St | | Detroit | MI | 48228 |
| Tobin, James T | 30103 Barbary Ct | | Warren | MI | 48093 |
| Tocco, Samuel A | Po Box 815 | | Lapeer | MI | 48446 |
| Todd Jr., Ira Lee | 9077 Chambord Dr | | Ypsilanti | MI | 48197 |
| Todd, Bozica | 38574 Sycamore Meadow Dr | | Clinton Township | MI | 48036 |
| Todd, Carolyn | 3 Bristol Bay | | Bluffton | SC | 29909 |
| Todd, James | 2413 Leslie St | | Detroit | MI | 48238 |
| Todd, Lloyd M | 19357 Monica St | | Detroit | MI | 48221 |
| Todd, Maslyn H | 20285 Westbrook St | | Detroit | MI | 48219 |
| Todd, Ronald L | 13644 Cobblestone Creek Dr | | Belleville | MI | 48111 |
| Toenjes, Henry W | 20148 Wedgewood Dr | | Grosse Pointe Woods | MI | 48236 |
| Toepel, David J | 54315 Queens Row | | Shelby Township | MI | 48316 |
| Tokatlian, Joanne M | 15151 Ford Rd Apt 324 | | Dearborn | MI | 48126 |
| Tokman, Gerald E | 54255 Cemetery Rd | | Lake Linden | MI | 49945 |
| Tolbert, Clarence | 5006 Lawndale Dr Unit E | | Greensboro | NC | 27455 |
| Tolbert, James W | 28019 Senator Cir | | Southfield | MI | 48034 |
| Tolbert, Jewell | 6 Colony Ln | | Dearborn | MI | 48120 |
| Tolbert, Kenneth | 50970 Summit View Dr | | Macomb | MI | 48042 |
| Tolbert, Ronald | 125 Berkley Cir | | Warner Robins | GA | 31093 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Tolentino, Herminia | 35301 Dunston Dr | | Sterling Heights | MI | 48310 |
| Toliver, Danny Capri | 17800 Beland St | | Detroit | MI | 48234 |
| Toliver, Dorothy | 4408 N Vassault St | | Tacoma | WA | 98407 |
| Toliver, Mildred A | 7152 Gateway Park Dr | | Clarkston | MI | 48346 |
| Tolkacz, Elizabeth | 22121 Chalon St | | Saint Clair Shores | MI | 48080 |
| Tolliver III, Harrison B | 15421 Fairmount Dr | | Detroit | MI | 48205 |
| Tolliver, Eula D | Po Box 2693 | | Macon | GA | 31203 |
| Tolliver, Lula | 5900 Buckingham Ave | | Detroit | MI | 48224 |
| Tolliver, Mary D | 645 Griswold St Ste 3180 | | Detroit | MI | 48226 |
| Tolson, Allison M | 19945 Keystone St | | Detroit | MI | 48234-2363 |
| Tom, Jeanne E | 11643 Steven Dr | | Sterling Heights | MI | 48312 |
| Tomakowski, Susan | 43274 Ashbury Dr | | Novi | MI | 48375 |
| Tomas, Emma | 366 S Wildwood St | | Westland | MI | 48186 |
| Tomas, Margaret | 19165 Cheshire St | | Detroit | MI | 48236 |
| Tomasaitis, Patricia C | 126 Pare St | | Clawson | MI | 48017-2191 |
| Tomaszewski, Anna | 15048 Nola St | | Livonia | MI | 48154 |
| Tomaszewski, Edward | E5163 Harrington Dr | | Au Train | MI | 49806 |
| Tomaz, Sacha | 13544 Wisconsin St | | Detroit | MI | 48238 |
| Tome, Rose | 11517 N Haggerty Rd | | Plymouth | MI | 48170 |
| Tomei, Roger D | 26811 Masch Dr | | Warren | MI | 48091 |
| Tomes, Beverly | 36129 Farmbrook Dr | | Clinton Twp | MI | 48035 |
| Tomic, Larry J | 15434 W Earll Ct | | Goodyear | AZ | 85395 |
| Tomic, Valerie | 15434 W Earll Ct | | Goodyear | AZ | 85395 |
| Tomlin III, Abron P | 17196 Mendota St | | Detroit | MI | 48221 |
| Tomlinson, Carl G | 28432 Eldorado Pl | | Lathrup Village | MI | 48076 |
| Tomlinson, Michael W | 39230 Memory Ln | | Harrison Township | MI | 48045 |
| Tomlinson, Richard H | 19311 Hickory Ridge Rd | | Fenton | MI | 48430 |
| Tompkins, Christine A | 19261 Candlelight St | | Roseville | MI | 48066-1222 |
| Toms, Charles A | 1430 Willow Oak Rd | | Castle Rock | CO | 80104 |
| Toms, Charles R | 1310 Kelpwood St | | Boulder City | NV | 89005 |
| Tonak, Mary | 36810 Engleside Dr | | Sterling Hts | MI | 48310 |
| Toner, Phyllis J | 6641 Nadette | | Clarkston | MI | 48346 |
| Toney, Barbara J | 44479 Pine Dr | | Sterling Heights | MI | 48313-1257 |
| Toney, Brenda J | 9553 Carlin St | | Detroit | MI | 48227 |
| Toney, Melvin | 8039 Emerald Ln W | | Westland | MI | 48185 |
| Tong, James J | 1628 Larkmoor Blvd | | Berkley | MI | 48072 |
| Tonti, Bonnie | 1814 Orange Ct | | The Villages | FL | 32162 |
| Tonti, Ronny L | 701 Artdale Dr | | White Lake | MI | 48383 |
| Toodle, Ronald K | 15741 Princeton St | | Detroit | MI | 48238 |
| Tookes, Leona | 19680 Orleans St | | Detroit | MI | 48203 |
| Tooles III, Booker | 6099 Quaker Hill Dr | | West Bloomfield | MI | 48322 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Toomer, Benjamin | 15350 Alden St | | Detroit | MI | 48238 |
| Topalov, Alexander C | 4001 Somerset Ave | | Detroit | MI | 48224-3466 |
| Tophan, Jimmie M | 3676 Ramada Dr | | Highland | MI | 48356 |
| Topik, Bruno | 40110 Vincenzia Dr | | Clinton Township | MI | 48038 |
| Topolewski, Stanley | 542 Serenity Point Dr | | Okatie | SC | 29909 |
| Topp, Nathaniel | 17327 Edinborough Rd | | Detroit | MI | 48219 |
| Tor, Ernest K | 3510 Gulf Coast Dr | | Hernando Beach | FL | 34607 |
| Toran, Lemarr | 25325 Ross Dr | | Redford | MI | 48239 |
| Torando, Victoria L | 9115 Riverdale | | Redford | MI | 48239 |
| Torey, Anthony N | 9615 Brady | | Redford | MI | 48239 |
| Torey, Veronica H | 475 Elizabeth Ct | | Grosse Pointe | MI | 48236 |
| Torkos, Andrea | 1379 Fountain Dr | | Troy | MI | 48098 |
| Torkos, Monika | 1379 Fountain Dr | | Troy | MI | 48098 |
| Torkos, Nicole | 1379 Fountain Dr | | Troy | MI | 48098 |
| Torrence Jr., Cullen | 8626 Hubbell St | | Detroit | MI | 48228 |
| Torrence, Michele | 12802 Strathmoor St | | Detroit | MI | 48227 |
| Torres-Cordero, Lusia M | 3122 Ave Julio E Monagas | Urb Constancia | Ponce | PR | 00717 |
| Torres-Moore, Dominga L | 3914 Yorkshire Rd | | Detroit | MI | 48224 |
| Torrice, Frank | 29121 Geraldine Ct | | Warren | MI | 48093 |
| Torrice, Michele | 41625 Connies Ct | | Clinton Township | MI | 48038 |
| Tosqui, Antonio | 13221 Catalpa St | | Southgate | MI | 48195 |
| Toter, Doris | 17867 Yorkshire Dr | | Riverview | MI | 48193 |
| Toth, Alexandria | 4110 Firestone St | | Dearborn | MI | 48126 |
| Toth, John A | 9561 Meadow Ln | | Pinckney | MI | 48169 |
| Toth, Michael J | 24720 Cooke St | | Dearborn | MI | 48124 |
| Toth, Oradell E | 1218 Morning Dove Ct | | Jacksonville | FL | 32259 |
| Toth, Robert L | 41575 Haggerty Woods Ct | | Canton | MI | 48187 |
| Toth, Steve | 1010 American Eagle Blvd Apt 118 | | Sun City Center | FL | 33573 |
| Toussaint, Shirley | 752 Hollywood Ave | | Grosse Pointe Woods | MI | 48236 |
| Tower, Phyllis R | 1697 Ranier Blvd | | Canton | MI | 48187 |
| Tower-Taylor, Elaine | 13236 N Norfolk | | Detroit | MI | 48235 |
| Towne III, Charles D | 324 Conover Ct | | Howell | MI | 48843 |
| Towne, Carl | 59291 Annah Dr | | New Hudson | MI | 48165 |
| Towner, Betty J | 25118 Woodvale Dr N | | Southfield | MI | 48034 |
| Towns, Arlene F | 18655 Oak Dr | | Detroit | MI | 48221-2261 |
| Towns, Doris D | 14128 Bramell St | | Detroit | MI | 48223 |
| Towns, Magerlean | 36744 Harper Ave Apt 207 | | Clinton Township | MI | 48035 |
| Townsend, Cleveland | 6463 Fischer St | | Detroit | MI | 48213 |
| Townsend, Clifford L | 15100 Plainview Ave | | Detroit | MI | 48223 |
| Townsend, Inez | 15058 Petoskey Ave | | Detroit | MI | 48238 |
| Townsend, Stathen | 8851 W Parkway St | | Detroit | MI | 48239 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Townsend-Rogers, Dovie L | 709 S Cottrell St | | Detroit | MI | 48209 |
| Townson, Gerry | 43091 Pond Bluff Dr | | Belleville | MI | 48111 |
| Toy Jr., George V | 50 Ridge Field Ct | | Oxford | MI | 48371 |
| Tozer, Richard P | 28371 Timothy Rd | | Chesterfield | MI | 48047 |
| Tracey, John A | 19444 Gaylord | | Redford | MI | 48240 |
| Tracy , Lynda | 9610 64Th Ave E | | Bradenton | FL | 34202 |
| Trafton, Lois | 11886 Shenandoah Dr | | South Lyon | MI | 48178 |
| Trafzer, Evelyn I | 171 Depot St | | Rogers City | MI | 49779 |
| Trager, Stuart | 1300 E Lafayette St Apt 2007 | | Detroit | MI | 48207 |
| Trager, Stuart | 1300 E Lafayette St Apt 2007 | | Detroit | MI | 48207 |
| Trahey, Donald S | 14065 Inkster Rd | | Livonia | MI | 48154 |
| Trahey, William J | 28401 Gita St | | Livonia | MI | 48154 |
| Trahey, William M | 2084 N Long Lake Rd | | Fenton | MI | 48430 |
| Tramble, Antonio | 35336 Rutherford St | | Clinton Township | MI | 48035 |
| Trapani, Nicholas | 42184 Toddmark Ln Apt 6 | | Clinton Township | MI | 48038 |
| Trapp, Barbara A | 18650 Mansfield St | | Detroit | MI | 48235 |
| Trask, Charles A | 59402 Pacers Path | | South Lyon | MI | 48178 |
| Traskal, Michael | 23326 Lakewood St | | Clinton Twp | MI | 48035 |
| Trautz, Raymond W | 17022 E Roadrunner Rd Apt A | | Mayer | AZ | 86333 |
| Travics, Lawanda | Po Box 44482 | | Detroit | MI | 48244 |
| Travis Jr., Curtis | 446 Alter Rd | | Detroit | MI | 48215 |
| Travis, Eldora P | 18420 Steel St | | Detroit | MI | 48235 |
| Travis, Ernest V | 113 Bay Hill Dr | | Winchester | KY | 40391 |
| Travis, Gary D | 1910 W Rose City Rd | | Rose City | MI | 48654 |
| Travis, Jefferson | 6345 Florence Ln | | Belleville | MI | 48111 |
| Travis, Maria | 16517 Heyden St | | Detroit | MI | 48219 |
| Travis, Marilyn | 371 Chinkapin Trl | | Lapeer | MI | 48446 |
| Travis, Myron | 15872 Monte Vista St | | Detroit | MI | 48238 |
| Traylor, James A | 4255 Washington Ferry Rd | | Montgomery | AL | 36108 |
| Traylor, John H | 14240 Rosemont Ave | | Detroit | MI | 48223 |
| Traylor, Louise | 18957 Mendota St | | Detroit | MI | 48221 |
| Traylor, Renee | 12688 Monica St | | Detroit | MI | 48238 |
| Treadwell, Berry C | 4597 Bangor St | | Detroit | MI | 48210 |
| Treadwell, Martin T | 1712 Estates Dr | | Detroit | MI | 48206 |
| Treadwell, Virginia | 37941 Pocahontas Dr | | Clinton Township | MI | 48036 |
| Trebnik, Cecelia | 297 Meadow Bridge Dr | | Rochester Hills | MI | 48307 |
| Trebnik, Roy G | 7805 Matthew Ln | | Greenbush | MI | 48738 |
| Trecha, Nancy E | 1739 Weymouth St | | West Bloomfield | MI | 48324 |
| Treier, Anthony A | 31445 Twin Oaks Dr | | New Baltimore | MI | 48047 |
| Tremblay, G R | 30901 Manhattan St | | Saint Clair Shores | MI | 48082 |
| Tremble Jr., Luther | 300 Bj Clifton Rd | | Statesboro | GA | 30461-2962 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Tremonti, Edith A | 21524 Pallister St | | Saint Clair Shores | MI | 48080 |
| Trenkle, James F | 7876 Beatrice | | Westland | MI | 48185 |
| Trenkle, Robert J | 29568 Mcintyre St | | Livonia | MI | 48150 |
| Trent, Calvin R | 1001 Covington Dr Apt 10 | | Detroit | MI | 48203 |
| Trent, Corrine | 2651 Oakman Blvd | | Detroit | MI | 48238 |
| Trent, Deborah | 8950 Norman Ave | | Livonia | MI | 48150 |
| Trent, Donald E | 32655 Lancaster Dr | | Warren | MI | 48088 |
| Treppa, Thelma | 8969 Cypress View Way | | Elk Grove | CA | 95758 |
| Treska, Van A | 505 E Mcloughlin Blvd | | Vancouver | WA | 98663 |
| Treul, Larry D | E9852 Miller Rd | | Munising | MI | 49862 |
| Trevino, Louis | 15441 Regina Ave | | Allen Park | MI | 48101 |
| Trewyn , Leland D | 26880 Minock Cir | | Redford | MI | 48239 |
| Tribble, Emma Jean | 19224 Mackay St | | Detroit | MI | 48234 |
| Tribble, Jo Anne | 18428 Sunset St | | Detroit | MI | 48234 |
| Tribble, Tobias | 19224 Mackay St | | Detroit | MI | 48234 |
| Trice, Delores J | 7055 Bonnie Dr Apt 140 | | Westland | MI | 48185 |
| Trice, Ella B | 15700 Providence Dr Apt 915 | | Southfield | MI | 48075 |
| Trice, Jim T | 6592 Winthrop St | | Detroit | MI | 48228 |
| Trice, Ronald C | 8441 Orange St | | Alta Loma | CA | 91701 |
| Trigg, Terry C | 25390 Basin St Apt 136 | | Southfield | MI | 48033 |
| Trimble, Alberta | 8231 Wyoming St | | Detroit | MI | 48204 |
| Tripathi, Chandravadan | 16879 Fulton Pines Ct | | Livonia | MI | 48154-6400 |
| Triplett, Lauren D | 7017 W Friendly Ave Unit R | | Greensboro | NC | 27410 |
| Triplett, Louis | 5286 Bewick St | | Detroit | MI | 48213 |
| Triplett, Milton | 7017 W Friendly Ave Unit R | | Greensboro | NC | 27410 |
| Triplett, Ronald | 1425 N Beach St | | Ormond Beach | FL | 32174 |
| Tripp, Frank | 20247 Murray Hill St | | Detroit | MI | 48235 |
| Tripp, Loretta | 333 Lisa Ln | | Mesquite | NV | 89027 |
| Tripp, M James | 2572 W Crown King Dr | | Tucson | AZ | 85741 |
| Trivedi, Barun | 6160 Oak Trl | | West Bloomfield | MI | 48322 |
| Trombley , Roger | 277 N Baldwin Rd | | Oxford | MI | 48371 |
| Trombley Jr., John H | 1820 W Parkway Dr | | Piqua | OH | 45356 |
| Trombley, Dennis W | 4720 Keyworth Dr | | Clyde | MI | 48049 |
| Trombley, Gay L | 43110 Aspen Dr | | Sterling Heights | MI | 48313 |
| Trombley, Helen E | 24708 Lambrecht Ave | | Eastpointe | MI | 48021 |
| Trombley, Marjorie B | 7925 E Navajo Trl | | Branch | MI | 49402 |
| Trombley, Phillip A | 921 Wildwood Rd | | Aiken | SC | 29801 |
| Trombley, Robert H | 1528 S Forest Ln | | Cedarville | MI | 49719 |
| Tron, Samuel | 1857 Golf Ridge Dr S | | Bloomfield Hills | MI | 48302 |
| Trondle, Thomas P | 16284 Woodstock Dr | | Macomb | MI | 48044 |
| Trone, Juila L | Po Box 141 | | Holly | MI | 48442 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Trongo, Kathleen M | 9552 Ridgecrest Dr | | Zeeland | MI | 49464 |
| Tront, Elizabeth G | 10735 Black Bear Rd Ne | | Kalkaska | MI | 49646 |
| Troop, Elizabeth | Po Box 742 | | Warren | MI | 48090 |
| Troost, Howard W | 12859 S Cedar Rd | | Cedar | MI | 49621 |
| Trosell, John E | 9242 Sunshine Ct | | Saint Helen | MI | 48656 |
| Trost, Carol | 5167 Indian Ct | | Oceanside | CA | 92057 |
| Trost, Jack | 18579 Annchester Rd | | Detroit | MI | 48219 |
| Trott, Edward W | 312 Mcintosh Apt 672 | | Almont | MI | 48003 |
| Trotter, Bobbie D | 15490 Warwick St | | Detroit | MI | 48223 |
| Trotter, Clarence T | 36050 Abbey Dr | | Westland | MI | 48185 |
| Trotter, Patricia A | 15490 Warwick St | | Detroit | MI | 48223 |
| Troup, Robert H | 27230 Red River Dr | | Lathrup Village | MI | 48076 |
| Troup, Roderick A | 18945 Wildemere St | | Detroit | MI | 48221 |
| Troupe, Elijah | 1424 Summer Ridge Ln | | Lawrenceville | GA | 30044 |
| Troupe, Kennith W | Po Box 23699 | | Detroit | MI | 48223 |
| Troy, Earl S | 17385 Fielding St | | Detroit | MI | 48219 |
| Troyan, Delores B | 4938 Park Mnr E Apt 3211 | | Shelby Township | MI | 48316 |
| Troyanek, Geraldine | 24237 Florence St | | Detroit | MI | 48219 |
| Trozak, Gregory R | 19685 Edinberg Dr | | Macomb | MI | 48044 |
| Trstenjak, Edmund J | 8408 Lane St | | Detroit | MI | 48209 |
| True, Helen | 11539 Farmington Rd Apt 87 | | Livonia | MI | 48150 |
| Trueman, Karen M | 9475 N Canton Center Rd | | Plymouth | MI | 48170 |
| Trueman, Linda C | 116 Muir Rd | | Grosse Pointe Farms | MI | 48236 |
| Truitt, Lugene | 73 Timberview Dr | | Rochester Hills | MI | 48307 |
| Trumbull, Eugenia C | 32918 Check Dr | | Warren | MI | 48093 |
| Trupiano , Anthony | 1450 River Rd Unit 23 | | Saint Clair | MI | 48079 |
| Trupiano, Michael | 589 Snowbird Cir E | | Saint Clair | MI | 48079 |
| Trupiano, Michele S | 7651 Dyke Rd | | Ira | MI | 48023 |
| Trusel, Amelia C | 1126 S Liebold St | | Detroit | MI | 48217 |
| Tsai, Fu Mei | 29144 Creek Bend Dr | | Farmington Hills | MI | 48331 |
| Tsampikou, John M | 31164 Golden Oak Dr | | Chesterfield | MI | 48047 |
| Tschirhart, Richard D | 14801 Lincoln St Apt 104 | | Oak Park | MI | 48237 |
| Tsolis, James A | 52689 Chestnut Grove Ln | | Shelby Township | MI | 48316 |
| Tuck, Carol | 3641 Parkview Dr | | Lake Havasu City | AZ | 86406 |
| Tucker, Anthony F | 13041 Columbia | | Redford | MI | 48239 |
| Tucker, Carrie L | 17214 Mackay St | | Detroit | MI | 48212 |
| Tucker, David A | 8208 Indiana St | | Detroit | MI | 48204 |
| Tucker, Dwight P | 29091 Murray Crescent Dr | | Southfield | MI | 48076 |
| Tucker, Joann | 34735 N Camino Largo | | Queen Creek | AZ | 85140 |
| Tucker, John G | 42093 Brianna Dr | | Clinton Township | MI | 48038 |
| Tucker, Maude | 2403 Spring Hill Ave | | Inkster | MI | 48141 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Tucker, Otto C | 1623 Kings Way | | Savannah | GA | 31406 |
| Tucker, Robert A | 5929 Hillcrest St | | Detroit | MI | 48236 |
| Tucker, Sylvia | 18690 Sorrento St | | Detroit | MI | 48235 |
| Tucker, Tehran W | 10616 Brian Cir | | Willis | MI | 48191 |
| Tucker, Thomasina M | 4022 Newland St | | Clermont | FL | 34711 |
| Tuer Sr., Craig J | 10938 N River Ln | | Cornell | MI | 49818 |
| Tuer, Virginia | 3425 Edgewood Ct Apt 62E | | Davison | MI | 48423 |
| Tuggle, Charlene | 522 Rendezvous Rd | | Acworth | GA | 30102 |
| Tuggle, Robert B | 18118 Kentucky St | | Detroit | MI | 48221 |
| Tujaka, Denise M | 22902 Marter Rd | | Saint Clair Shores | MI | 48080 |
| Tulak, Phyllis A | 2651 Biddle Ave Apt 312 | | Wyandotte | MI | 48192-5254 |
| Tulecki, Diana | 43121 Goldberg Dr | | Sterling Heights | MI | 48313 |
| Tull, Francis O | 8023 N Center Rd | | Mount Morris | MI | 48458 |
| Tumidanski, Daniel E | 11320 Berwick St | | Livonia | MI | 48150 |
| Tumminia, Maxine | 4875 Charing Cross Rd | | Bloomfield Hills | MI | 48304 |
| Tunich, Carl A | 22471 Glenwood St | | Clinton Township | MI | 48035 |
| Tunstull, Amina | 8221 S Saint Martins St | | Detroit | MI | 48221 |
| Tuomi, Dennis L | 9001 Sioux | | Redford | MI | 48239 |
| Tupper, Deidric | 24507 Lafayette Cir | | Southfield | MI | 48075 |
| Turek, Joseph | 2215 Belmont St | | Dearborn | MI | 48128 |
| Turkaly Jr., Thomas | 31739 Wellston Dr | | Warren | MI | 48093 |
| Turkaly, Thomas A | 11721 Robinwood Blvd | | Warren | MI | 48093 |
| Turkel, Harvey | 24640 Church St | | Oak Park | MI | 48237 |
| Turla, Florian | 101 Kensington Ct | | Fairhope | AL | 36532-2983 |
| Turnbow, Larry | 2810 Pineapple Ln | | Eustis | FL | 32726 |
| Turnbow, Leroy G | 23105 Providence Dr Apt 406 | | Southfield | MI | 48075 |
| Turnbull, Bryan M | 9206 Lanning Ln | | Brighton | MI | 48116 |
| Turner Jr., Charles | 25985 W Tonopah Dr | | Buckeye | AZ | 85396 |
| Turner Jr., George A | 3501 Woodward Ave Apt 305 | | Detroit | MI | 48201 |
| Turner Jr., Jessie | 12035 New Hope Rd | | Thomasville | GA | 31757 |
| Turner Jr., John B | 4085 Kilgore Rd | | Avoca | MI | 48006 |
| Turner Jr., Joseph A | 17264 Pennsylvania Heights Dr | | Romulus | MI | 48174 |
| Turner Taylor, Marcien L | Po Box 432 | | Southfield | MI | 48037 |
| Turner, Alvetter | 17561 Northlawn St | | Detroit | MI | 48221-2511 |
| Turner, Anna Mae | 2431 Mariner Square Dr Apt 222 | | Alameda | CA | 94501 |
| Turner, Annette | 3920 Rivard St Apt 828 | | Detroit | MI | 48207 |
| Turner, Bertha F | 3673 Frederick St | | Detroit | MI | 48211 |
| Turner, Beverly A | 840 Lothrop Rd | | Detroit | MI | 48202 |
| Turner, Cacin F | 14518 Rutland St | | Detroit | MI | 48227 |
| Turner, Calvin C | 16091 Edmore Dr | | Detroit | MI | 48205 |
| Turner, Clyde C | 4831 Iroquois St | | Detroit | MI | 48214 |

| | | Schedule K - Retirees | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Turner, Clyde F | 14518 Rutland St | | Detroit | MI | 48227 |
| Turner, Deborah S | 38478 Lori Ln | | Westland | MI | 48185 |
| Turner, Dennis L | 10151 W Palmer Dr | | Sun City | AZ | 85351 |
| Turner, Dorothy M | 229 Redfield Ct | | Canton | MI | 48188 |
| Turner, Evanglyn | 17550 Hartwell St | | Detroit | MI | 48235 |
| Turner, Evelyn | 18709 Marlowe St | | Detroit | MI | 48235 |
| Turner, Hazen H | 335 Dunn Rd | | Louisburg | NC | 27549 |
| Turner, Howard William | Po Box 09664 | | Detroit | MI | 48209 |
| Turner, Hubert W | 20395 Vernier Rd Apt 1 | | Harper Woods | MI | 48225 |
| Turner, Ivory | Po Box 36003 | | Grosse Pointe | MI | 48236 |
| Turner, James | 32623 Hazelwood St | | Westland | MI | 48186 |
| Turner, James F | 50752 E Shamrock St | | Chesterfield | MI | 48047 |
| Turner, Katherlyn | 15100 Tracey St | | Detroit | MI | 48227 |
| Turner, Lavonne | 2143 Davista Dr | | Highland | MI | 48356-1615 |
| Turner, Linda F | 5280 Alter Rd | | Detroit | MI | 48224 |
| Turner, Luella | 3401 Atkinson St | | Detroit | MI | 48206 |
| Turner, Michael J | 15236 Park Grove St | | Detroit | MI | 48205 |
| Turner, Michael L | 500 River Place Dr Apt 5104 | | Detroit | MI | 48207 |
| Turner, Nathaniel G | 17300 Mendota St | | Detroit | MI | 48221 |
| Turner, Nettie | 19354 Prairie St | | Detroit | MI | 48221 |
| Turner, Novella | Po Box 191 | | Bloomfield Hills | MI | 48303 |
| Turner, Nyra D | 1480 E Jefferson Ave | | Detroit | MI | 48207 |
| Turner, Pamela W | 27135 Victoria Rd | | Novi | MI | 48374 |
| Turner, Paul Kent | 8891 W Outer Dr | | Detroit | MI | 48219 |
| Turner, Robert | 18030 Wildemere St | | Detroit | MI | 48221 |
| Turner, Robert M | 31300 Lavender Dr | | Brownstown | MI | 48173 |
| Turner, Ronald L | 6125 Armada St | | Tavares | FL | 32778 |
| Turner, Stephan P | 6407 Tuxedo St Apt 2 | | Detroit | MI | 48204 |
| Turner, Sylvia | 18666 Saint Marys St | | Detroit | MI | 48235 |
| Turner, Thomas B | 13267 Mark Twain St | | Detroit | MI | 48227 |
| Turner, Thursal J | 12527 Kilbourne St | | Detroit | MI | 48213 |
| Turner, Timothy D | 4061 Virginia Park St | | Detroit | MI | 48204 |
| Turner, Toney D | 17340 Strasburg St | | Detroit | MI | 48205 |
| Turner, William | 12580 Rosemary St | | Detroit | MI | 48213 |
| Turner, Willie Mae | 9432 Ravenswood St | | Detroit | MI | 48204 |
| Turner, Wyman L | 4260 Park Brooke Dr | | Alpharetta | GA | 30022 |
| Turney, John E | 4244 Bullard Rd | | Hartland | MI | 48353 |
| Turney, John E | 1161 Ranger Dr | | Gladwin | MI | 48624 |
| Turnipseed, Rock L | 23622 Mac Arthur Blvd | | Warren | MI | 48089 |
| Turowski, Mary A | 355 Parkview Ter Apt A8 | | Vallejo | CA | 94589 |
| Turowski, Mary A | 355 Parkview Ter Apt A8 | | Vallejo | CA | 94589 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Tuskey, Thomas P | 36367 Dardanella St | | Livonia | MI | 48152 |
| Tustanowski, Robert H | 19624 Merriman Rd | | Livonia | MI | 48152 |
| Tutak, Patrick | 1084 Yorick Path | | Wixom | MI | 48393 |
| Tutt, Helen E | 800 S 15Th St Apt 4304 | | Sebring | OH | 44672 |
| Tutt, Velma M | 24326 Eastwood Vlg Apt 104 | | Clinton Township | MI | 48035 |
| Tuttle, Catherine M | 21648 Phillip Dr | | Novi | MI | 48375 |
| Tuttle, Ellsworth | 17867 University Park Dr | | Livonia | MI | 48152 |
| Twardzik, Helene A | 17863 Redwood Dr | | Macomb | MI | 48042 |
| Tweh, Jewlee Weah | 2550 W Mcnichols Rd | | Detroit | MI | 48221 |
| Tworkowski, Rita | 24611 Springbrook Dr | | Farmington Hills | MI | 48336 |
| Tybinka, Peter A | 317 Pine Hollow Cir | | Englewood | FL | 34223 |
| Tye, Kenneth C | 1164 N State Rd | | Harbor Springs | MI | 49740 |
| Tykesson, Peter A | 15485 Grayfield St | | Detroit | MI | 48223 |
| Tyler, Edward J | 20230 Kentfield St | | Detroit | MI | 48219 |
| Tyler, Helen I | 49922 Helfer Blvd | | Wixom | MI | 48393 |
| Tyler, Valerie J | 4442 Gateway Cir | | West Bloomfield | MI | 48322 |
| Tyler-Wilcox, Trina | 20965 Lahser Rd Apt 106 | | Southfield | MI | 48033 |
| Tyll, Donald C | 33063 Morrison Dr | | Sterling Heights | MI | 48312 |
| Tynan Jr., John | 35235 Mustang Dr | | Sterling Heights | MI | 48312 |
| Tynan, Shelley J | 54902 Burlington Dr | | Shelby Township | MI | 48315 |
| Tyner, Jimmy | 11500 Wayburn St | | Detroit | MI | 48224 |
| Tyre, Emmett | 5108 Saint Clair St | | Detroit | MI | 48213 |
| Tyrer, Anthony J | 1716 N Diego Cir | | Mesa | AZ | 85205 |
| Tyrrell, Richard M | 7 Sanctuary Way | | Freeland | MI | 48623 |
| Tysh, George K | 620 W Saratoga St | | Ferndale | MI | 48220 |
| Tyson, Jeanne T | 8885 Modoc Cir Unit 1207D | | Huntington Beach | CA | 92646 |
| Tytran, Jay P | 100 Bluff View Dr Apt 506C | | Belleair Bluffs | FL | 33770 |
| Tyus, Nancy | 2126 Hampshire Pike | | Columbia | TN | 38401 |
| Tyus, Ozell | 2126 Hampshire Pike | | Columbia | TN | 38401 |
| Uddyback-York, Alyssa | 8039 S 54Th Dr | | Laveen | AZ | 85339 |
| Uelmen, Lawrence G | 22974 W Arrow Dr | | Buckeye | AZ | 85326 |
| Ufford, George L | 51 S Jeffery St | | Beverly Hills | FL | 34465 |
| Ugorowski, Anna | 37370 Stonegate Cir | | Clinton Township | MI | 48036 |
| Uhl, Dolly Joan | 7244 Flamingo St | | Clay | MI | 48001 |
| Uicker, Katherine | 12843 Berwyn | | Detroit | MI | 48239 |
| Ulicny, Mark R | 1645 Prestwick Rd | | Grosse Pointe Woods | MI | 48236 |
| Ullin Jr., Donald P | 2857 E Spinnaker Dr | | Avon Park | FL | 33825 |
| Ullom, Kathleen | 6 Fir Trail Dr | | Ocala | FL | 34472-2174 |
| Ulman, John K | 3783 Dryden Rd | | Dryden | MI | 48428 |
| Ulman, Roman W | 1824 N 103Rd St | | Mesa | AZ | 85207 |
| Ulman, Theodore | 3100 Shadow Oaks Dr | | Holiday | FL | 34690 |

**Schedule K - Retirees**

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Ulmer Sr., Joseph | 20072 Conley St | | Detroit | MI | 48234 |
| Ulmer, Albert | 2961 Richton St | | Detroit | MI | 48206 |
| Ulmer, Levon | 18046 Sunset St | | Detroit | MI | 48234 |
| Ulmer, Philip M | Po Box 07023 | | Detroit | MI | 48207 |
| Underhill, Donald | 8958 Lake Rd | | Grosse Ile | MI | 48138 |
| Underwood, William J | 15065 Strathmoor St | | Detroit | MI | 48227 |
| Unger, Ralph E | 13093 Concord Dr | | Sterling Hts | MI | 48313 |
| Unterburger, Mary L | 1200 Earhart Rd Apt 432 | | Ann Arbor | MI | 48105 |
| Unterburger, Mary L | 1200 Earhart Rd Apt 432 | | Ann Arbor | MI | 48105 |
| Upadhyay, Jitendra M | 5080 Locust St Ne Apt 333 | | Saint Petersburg | FL | 33703 |
| Upshaw, Carolyn A | 1711 Cudaback Ave Apt 245 | | Niagara Falls | NY | 14303 |
| Upshaw, Harold | 20312 Archer St | | Detroit | MI | 48219 |
| Upshaw, Jimmie | 4540 Burns St | | Detroit | MI | 48214 |
| Upshaw, Sheila | 12801 Mack Ave Apt 114 | | Detroit | MI | 48215 |
| Urban, Gail | 42250 Hayes Rd Apt 912 | | Clinton Township | MI | 48038 |
| Urban, Joseph A | 10361 Trailwood Rd | | Plymouth | MI | 48170 |
| Urban, Marcus | 25124 Ursuline St | | St Clair Shrs | MI | 48081 |
| Urban, Thomas Frank | 1780 E Parnall Rd | | Jackson | MI | 49201 |
| Urbanczyk, Charles D | 1549 N Roscommon Rd | | Roscommon | MI | 48653 |
| Urbanczyk, Mary | 1549 N Roscommon Rd | | Roscommon | MI | 48653 |
| Urbanek, Carol A | Po Box 2012 | | Dearborn | MI | 48123 |
| Urbas, Dennis P | 926 Country Club Dr | | Saint Clair Shores | MI | 48082 |
| Urbas, Jeffrey D | 14351 Jonathan Dr | | Washington | MI | 48094 |
| Urbiel, Stanley | 20803 E Chigwidden St | | Northville | MI | 48167 |
| Urbin, Susan M | 10001 83Rd Way | | Seminole | FL | 33777 |
| Ureel, Marvin J | 20944 Kingsville St | | Detroit | MI | 48225 |
| Ureel, Robert J | 230 Cape Shores Cir Apt D | | Cape Canaveral | FL | 32920 |
| Urick, Dennis | 47046 Bartlett Dr | | Canton | MI | 48187 |
| Urista, Roberto C | 3469 Plains Rd | | Mason | MI | 48854 |
| Urquhart, Gerald | 23700 W Warren St Apt 2 | | Dearborn Heights | MI | 48127 |
| Urquhart, Lonnie G | 687 Chalmers St | | Detroit | MI | 48215 |
| Uschwald , Leonard M | 7276 Riverside Dr | | Clay | MI | 48001 |
| Usher Sr., Hosia D | 20220 Westmoreland Rd | | Detroit | MI | 48219 |
| Ushery, James C | 14892 Freeland St | | Detroit | MI | 48227 |
| Usitalo, Dennis E | 3146 Via Poinciana Apt 108 | | Lake Worth | FL | 33467-1978 |
| Ustick, Raymond | 32717 Meadowbrook St | | Livonia | MI | 48154 |
| Utley, Josephine R | 1540 Springbrook Rd S | | Boyne Falls | MI | 49713 |
| Vadnais, Janell | 13525 Germany Rd | | Fenton | MI | 48430 |
| Valdez, Ramon | 30375 Moulin Ave | | Warren | MI | 48088 |
| Valenti , Salvatore | 14044 Masonic Blvd | | Warren | MI | 48088 |
| Valenti, Andrew F | 25269 Wykeshire Rd | | Farmington Hills | MI | 48336 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Valenti, Frank W | 5972 Lannoo St | | Detroit | MI | 48236 |
| Valenti, Gertrude | 4787 Mallards Lndg | | Highland | MI | 48357 |
| Valentine, Dan D | 48705 Grand River Ave | | Novi | MI | 48374 |
| Valentine, George O | 626 Greenwich Dr | | Aiken | SC | 29803 |
| Valentine, Louise | 4500 Dobry Dr Apt 116 | | Sterling Heights | MI | 48314 |
| Valentine, Martin | 16220 Salem St | | Detroit | MI | 48219 |
| Valentine, Terry G | 37499 Eagle Dr | | Livonia | MI | 48150 |
| Valentino, Vivian Mae | 111 Quail Ct | | Capac | MI | 48014 |
| Valera Jr., Ireneo S | 4110 Gardner St | | Sterling Heights | MI | 48310 |
| Valerio, Rose M | 22925 Manning St | | Farmington | MI | 48336 |
| Valgoi, Robert G | 12730 E Outer Dr | | Detroit | MI | 48224 |
| Valice, John T | 52705 Wildwood Dr | | Macomb | MI | 48042 |
| Valicento, James P | 9801 Pontiac Trl | | South Lyon | MI | 48178 |
| Valik, Thomas A | 14885 Pine Tree Trl | | Millersburg | MI | 49759 |
| Vallad, John E | 2544 Hansel Rd | | Standish | MI | 48658 |
| Valle, Doris H | 22434 Avon Ln | | Southfield | MI | 48075 |
| Valleau, Richard | 14163 E Dr | | Plymouth | MI | 48170 |
| Vallimont, Noreen J | 4555 Hamilton Way | | Gladwin | MI | 48624 |
| Valverde, Carlos R | 1627 Sainte Anne St | | Detroit | MI | 48216 |
| Van Aken, Robert | 7904 Rusty Hook Ct | | Hudson | FL | 34667 |
| Van Alstine , Ellen J | 1403 Westhaven Dr | | Tecumseh | MI | 49286 |
| Van Alstine, Laurence | 1403 Westhaven Dr | | Tecumseh | MI | 49286 |
| Van Buhler, Maureen | 7754 Corbin Dr | | Canton | MI | 48187 |
| Van Buren, Patrick W | 24541 Fairlawn Dr | | Flat Rock | MI | 48134 |
| Van Buren, Theodore | 20521 Charlton Sq Apt 105 | | Southfield | MI | 48076 |
| Van Cise, Sally | 4089 W Wing Rd | | Mt Pleasant | MI | 48858 |
| Van Deusen Jr., Edward | 36783 Margareta St | | Livonia | MI | 48152 |
| Van Devoort, Johanna | 3355 Meckl Dr | | Warren | MI | 48092 |
| Van Dyke, William James | 18570 Merriman Rd | | Livonia | MI | 48152 |
| Van Every, Jeffery | 17935 Se 102Nd Ter | | Summerfield | FL | 34491 |
| Van Every, Marie | 1059 Brokaw Dr | | Davison | MI | 48423 |
| Van Fleteren, Dennis | 616 Shadywood St | | Elk Rapids | MI | 49629 |
| Van Fleteren, Donald R | 1414 Stony Point Rd | | Knoxville | TN | 37914 |
| Van Hese, Arthur A | 954 Mountainside Dr | | Lake Orion | MI | 48362 |
| Van Hevel, Henry C | 49105 Hickory Ct | | Shelby Township | MI | 48315 |
| Van Hoorelbeke, Jaunita | 16457 E Leo Dr | | Fountain Hills | AZ | 85268 |
| Van Houten, Phyllis | 79580 North Ave | | Armada | MI | 48005 |
| Van Hulle , P | 446 Pinehurst Dr | | Rochester Hills | MI | 48309 |
| Van Lacken, Daniel L | 20451 Sherwood Dr | | Macomb | MI | 48044 |
| Van Sickle, Russell | 20886 Thorofare Rd | | Grosse Ile | MI | 48138 |
| Van Wormer, Anna | 50354 Bellaire Dr | | Chesterfield | MI | 48047 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Van Wynsberghe, Hazel L | Po Box 7596 | | Mesa | AZ | 85216 |
| Van, Mary E | 557 Mount Vernon St | | Detroit | MI | 48202 |
| Vanacker, Thomas | 3500 S Kanner Hwy Lot 170 | | Stuart | FL | 34994 |
| Vanaken, Neal | 20551 Elwell Rd | | Belleville | MI | 48111 |
| Vanallen, Jeanne | 15393 15 Mile Rd Apt 113 | | Clinton Township | MI | 48035 |
| Vanarsdale, Donald W | 6040 Roach Rd | | Croswell | MI | 48422 |
| Vanbrandeghen, Rita E | 3142 Gardner Ave | | Berkley | MI | 48072 |
| Vanburen, Stephen J | 23733 Sorrento Springs Dr | | Sorrento | FL | 32776 |
| Vancamp, Vaughn | 20 Carolina | | Marysville | MI | 48040 |
| Vance, Leslie A | 2222 Foothill Blvd Apt 580 | | La Canada Flintrid | CA | 91011 |
| Vance, Rujeania | 16844 Griggs St | | Detroit | MI | 48221 |
| Vandekerckhove, Roy R | 2025 Sw Silver Pine Way | Apt 120-D1 | Palm City | FL | 34990 |
| Vandelinder, Ralph P | 6736 S Taylor Rd | | Branch | MI | 49402 |
| Vanden Boom, John G | 20330 Chalon St | | Saint Clair Shores | MI | 48080 |
| Vandenameele, Daniel | Po Box 244 | | Lexington | MI | 48450 |
| Vander Meulen, Joanne | 6443 Terrie Dr | | Caseville | MI | 48725-9547 |
| Vandervoort, Robert A | 2411 Miller Rd | | Metamora | MI | 48455 |
| Vandevender, Jimmie W | 24155 W Desert Bloom St | | Buckeye | AZ | 85326 |
| Vandorn, Bert S | 5925 Agave Rd Sw | | Deming | NM | 88030-0625 |
| Vandyke, Philip J | 3403 Petoskey Way | | Milford | MI | 48380 |
| Vangorden, Harry F | 4824 Haddington Dr | | Bloomfield Hills | MI | 48304 |
| Vangorden, Noel S | 4824 Haddington Dr | | Bloomfield Hills | MI | 48304 |
| Vanhaaren, Geraldine | 11900 Barryknoll Ln Apt 7307 | | Houston | TX | 77024 |
| Vanhorn , Richard | 5765 W River Rd | | Weidman | MI | 48893 |
| Vanhorn, James | 32916 Surow Dr | | Warren | MI | 48093 |
| Vankerckhove, Alan | 44710 Heather Ln | | Canton | MI | 48187 |
| Vanleen, Richard E | 2101 Big Buck Dr | | Lewiston | MI | 49756 |
| Vanloo, Genevieve | 25367 Leo South Rd | | Watton | MI | 49970 |
| Vanmarter, Merle E | 20100 Cushing St | | Detroit | MI | 48205 |
| Vann, Arnold E | 13564 W Outer Dr | | Detroit | MI | 48239 |
| Vann, David L | 500 Trinity Ln N Apt 8206 | | Saint Petersburg | FL | 33716 |
| Vann, Mark A | 1972 French Creek Dr | | Troy | MI | 48098 |
| Vann, Russell C | 3121 S Electric St | | Detroit | MI | 48217 |
| Vannest, Lillian | 4750 Cove Cir Apt 308 | | Saint Petersburg | FL | 33708-2857 |
| Vanneste, Daniel | 18237 Jamestown Cir | | Northville | MI | 48168 |
| Vanpernis, Henry | 3212 Tamsin Ave | | Kalamazoo | MI | 49008 |
| Vanschoick, T | 12045 Crooked Ln | | South Lyon | MI | 48178 |
| Vansen, John T | 1425 W Shore Dr | | Big Pine Key | FL | 33043 |
| Vansteenkiste, Dennis J | 53370 Romeo Plank Rd | | Macomb | MI | 48042 |
| Vansullen, Lawrence L | 21708 Erben St | | Saint Clair Shores | MI | 48081 |
| Vantol, Thomas | 35911 Collingwood Dr | | Sterling Heights | MI | 48312 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Vantrees, Harold | 22385 Woodwill St | | Southfield | MI | 48075 |
| Vanwell, Martin | 4821 Trumbull St | | Detroit | MI | 48208 |
| Vanwie, Paul J | Po Box 18 | | Rodeo | NM | 88056 |
| Varbedian, Edward H | 17357 Brady | | Redford | MI | 48240 |
| Vardakis, Blanca E | 199 Fairmont St | | River Rouge | MI | 48218 |
| Vardiman Jr., Arthur L | 19999 Lesure St | | Detroit | MI | 48235 |
| Varga, Genevieve | 8638 Hannan Rd | | Wayne | MI | 48184 |
| Varga, Steven G | 9991 Beaconsfield St | | Detroit | MI | 48224 |
| Vargo, Patricia | 13936 Village Ln | | Riverview | MI | 48193 |
| Vario, Vito M | 27800 Denmar Dr | | Warren | MI | 48093 |
| Varlesi, Ann Louise | 8765 Coleman Rd | | Haslett | MI | 48840 |
| Varnas, Steven E | 34797 Perth St | | Livonia | MI | 48154 |
| Varnas, Zen B | 34601 Elmwood St Apt 130 | | Westland | MI | 48185 |
| Varner, Michael | 24126 Brentwood Ct | | Novi | MI | 48374 |
| Varner, Ozzie | 24126 Brentwood Ct | | Novi | MI | 48374 |
| Varney, Edgar A | 12840 Canterbury Dr | | Sterling Heights | MI | 48312 |
| Varney, Harry L | 3358 Vassar St | | Dearborn | MI | 48124 |
| Varriale, David | 40106 Capitol Dr | | Sterling Heights | MI | 48313 |
| Varty, Genevieve H | 32001 Cherry Hill Rd Apt 504 | | Westland | MI | 48186 |
| Vary, Dorothy | 17303 Appoline St | | Detroit | MI | 48235 |
| Vary, George | 18096 Roselawn St | | Detroit | MI | 48221 |
| Vashaw, Beulah | 156 Seaside Ct | | Palm Harbor | FL | 34684 |
| Vasileff, Shirley | 1300 E Lafayette St Apt 1612 | | Detroit | MI | 48207 |
| Vasiloff, Ronald D | 4172 Lansing Rd | | Roscommon | MI | 48653 |
| Vassallo, Laura A | 15639 Kinloch | | Redford | MI | 48239 |
| Vasser, Daniel L | 6655 Branch Estates Dr | | Olive Branch | MS | 38654 |
| Vatalaro, Kathleen | 17108 E 14 Mile Rd | | Fraser | MI | 48026 |
| Vatalaro, William | 3506 Bigelow Dr | | Holiday | FL | 34691 |
| Vaughan, Donna M | 19939 Indiana St | | Detroit | MI | 48221 |
| Vaughn, Douglas L | 611 N Eastlawn Ct | | Detroit | MI | 48215 |
| Vaughn, Frances J | 20523 Prevost St | | Detroit | MI | 48235 |
| Vaughn, Renaldo Valdez | 27387 Parkview Blvd Apt 8304 | | Warren | MI | 48092 |
| Vaughn, Richard E | 13237 S Norfolk | | Detroit | MI | 48235 |
| Vaughn, Roderick W | 17588 Tracey St | | Detroit | MI | 48235 |
| Vaughn, Ronald L | 618 Lawrence St | | Detroit | MI | 48202 |
| Vaunado, Tommie L | 19326 Revere St | | Detroit | MI | 48234 |
| Vazquez Jr., Eloy | 19120 Parkwood Ln | | Brownstown Twp | MI | 48183 |
| Vazquez Jr., Samuel | 8250 N Brookston Dr | | Willis | MI | 48191 |
| Veach, Russell | 37501 Joy Rd Apt 121 | | Westland | MI | 48185 |
| Veasley, Henry L | 26865 Congress Ct | | Southfield | MI | 48034 |
| Veda, Edward S | 49637 Dunhill Dr | | Macomb | MI | 48044 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|----------|-----------|-----------|------|-------|-----|
| Veda, James M | Po Box 460 | | Acme | MI | 49610 |
| Veda, Mary B | 27821 Joan St | | Saint Clair Shores | MI | 48081 |
| Veda, Sheryl | 51127 Courtyard Dr | | Chesterfield | MI | 48047 |
| Vedhapudi, Ramachandran | 47862 Forest Ct | | Northville | MI | 48168 |
| Vega, Jimmy G | 16607 Terrace Village Dr | | Taylor | MI | 48180 |
| Vega, Johnny G | 2387 N Green St | | Detroit | MI | 48209 |
| Veil, Glenda J | 13536 Ilene St | | Detroit | MI | 48238 |
| Veil, Roderick D | 15110 Stahelin Ave | | Detroit | MI | 48223-3606 |
| Vela, Armando | 24236 Rosewood Ave | | Taylor | MI | 48180 |
| Velasco, Arthur | 740 Lower Bell Creek Rd | | Hiawassee | GA | 30546 |
| Velasco, Deogracias C | 10420 Villa Ridge Dr | | Las Vegas | NV | 89134 |
| Velazquez, Carmen | 1610 Leblanc St | | Lincoln Park | MI | 48146 |
| Velickoff, Chris G | 15007 Marla Dr | | Warren | MI | 48088 |
| Vella, John V | 1801 Leverette St | | Detroit | MI | 48216 |
| Velthuysen, B | 1925 Harden Blvd Lot 131 | | Lakeland | FL | 33803 |
| Velthuysen, Hertha | 29581 Newport Dr | | Warren | MI | 48088 |
| Velthuysen, Ronald H | 2 Tupelo Ct | | Homosassa | FL | 34446 |
| Velthuysen, Tomas C | 47541 Nita Dr | | Shelby Township | MI | 48317 |
| Vendittelli, Judith A | 5132 Standish Dr | | Troy | MI | 48085 |
| Venditti, Mary | 26133 Mapleridge Dr | | New Baltimore | MI | 48051 |
| Veneri, Neil A | 33875 Kiely Dr Apt N2 | | Chesterfield | MI | 48047 |
| Venier, Guido | 13185 Picadilly Dr | | Sterling Heights | MI | 48312 |
| Vennen, Dale S | 416 Briar Ln Ne | | Grand Rapids | MI | 49503 |
| Venson, George E | 18067 Schaefer Hwy | | Detroit | MI | 48235 |
| Venson, Joseph H | 9000 E Jefferson Ave Apt 10-11 | | Detroit | MI | 48214 |
| Ventimiglia, Sharon B | 4797 Ennismore Dr | | Clarkston | MI | 48346 |
| Ventre , Alfred | 13274 Sumac Rd | | South Lyon | MI | 48178 |
| Ventura, Guido | 6020 3Rd St | | Mayville | MI | 48744 |
| Ventura, Louis M | 100 Dutch Point Rd | | Chapin | SC | 29036 |
| Venturino, James | 10256 Duffield Rd | | Montrose | MI | 48457 |
| Verbeke, Raymond | 16925 Collingham Dr | | Detroit | MI | 48205 |
| Vercammen, Suzanne E | 15036 Dexter Woods Dr | | Chesterfield | MO | 63017-7737 |
| Vercruysse, Raymond M | 19613 Lancaster St | | Harper Woods | MI | 48225 |
| Verdell Jr., Albert C | 2952 Poplar St | | Detroit | MI | 48208 |
| Verdell, Sheila D | 5129 W Outer Dr | | Detroit | MI | 48235 |
| Verdonk, Hubert G | 14435 Elm St | | Plymouth | MI | 48170 |
| Verellen, Carole Ann | 5755 Lockwood Dr | | Washington | MI | 48094 |
| Verkeyn, Joan C | 38598 Palm Meadow Dr | | Clinton Township | MI | 48036 |
| Verlinden, Jean M | 1150 8Th Ave Sw Apt 2408 | Pinecrest Place | Largo | FL | 33770 |
| Verma, Kuldeep C | 13903 Beatrice St | | Livonia | MI | 48154 |
| Vermeersch, John J | 5245 E Deckerville Rd | | Deford | MI | 48729 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Vermette, Dennis | 7715 Hamburg Rd | | Brighton | MI | 48116 |
| Verner, Betty J | 12930 Mackenzie St | | Detroit | MI | 48228 |
| Vernon, Jafogie | 13183 Monte Vista St | | Detroit | MI | 48238 |
| Versace, Arthur L | 702 S Pleasant St | | Royal Oak | MI | 48067 |
| Vespa, Joseph J | 9148 Mason Pl | | Detroit | MI | 48209 |
| Vetor, Emmanuel K | 27315 Lenox Ave | | Madison Heights | MI | 48071 |
| Viall, Edward H | 34066 Spring Valley Dr | | Westland | MI | 48185 |
| Vichunas, Albert | 6024 Cedar Dr | | Hubbard Lake | MI | 49747 |
| Vickers, Chesalon | 27560 Bradford Ln | | Southfield | MI | 48076 |
| Vickers, Daniel S | 20346 Oporto Ave | | Livonia | MI | 48152 |
| Vickers, Frances | 4581 Vancouver St | | Detroit | MI | 48204 |
| Vicks , Glenda | 15503 Ashton Rd | | Detroit | MI | 48223 |
| Victor, Gery | 47506 Mount Vesuvius Dr | | Macomb | MI | 48044 |
| Victor, Robert S | 2069 Amsterdam Ave | | Canton | MI | 48188 |
| Vieau, Mason | 5310 Winshall Dr | | Swartz Creek | MI | 48473 |
| Vieau, Michael | 5310 Winshall Dr | | Swartz Creek | MI | 48473 |
| Viecelli, Richard | 13051 Iowa Dr | | Warren | MI | 48088 |
| Viers, Emit C | 13577 Bismarck Cir | | Hartland | MI | 48353 |
| Viers, Mary R | 1707 W Bliss Rd | | Caro | MI | 48723 |
| Villarruel, Michelle E | 1790 Chase Dr | | Rochester | MI | 48307 |
| Villarruel, Ricardo J | 1790 Chase Dr | | Rochester | MI | 48307 |
| Villasenor, Maria | 2129 Cavalry St | | Detroit | MI | 48209 |
| Vincent, Chance | 4130 Canton St | | Detroit | MI | 48207 |
| Vincunas, Marge A | Po Box 907130 | | Gainesville | GA | 30501 |
| Viney, Linda | 27610 Goldengate Dr W | | Lathrup Village | MI | 48076 |
| Vinson, Anthony | 19390 Saint Louis St | | Detroit | MI | 48234 |
| Vintevoghel, Christopher J | 1361 Lakepointe St | | Grosse Pointe Park | MI | 48230 |
| Vintila, Dorina L | 3028 Gretchen Dr Ne | | Warren | OH | 44483 |
| Virga, Joseph S | 13540 Plantation Lake Cir | | Hudson | FL | 34669 |
| Virta, Davin | 700 W Bethune St | | Detroit | MI | 48202 |
| Visbara, Kathryn | 45621 Elm Tree Ln | | Shelby Township | MI | 48315 |
| Visbara, Ronald J | 15750 Huntcliff Dr | | Macomb | MI | 48044 |
| Vito, Carol | 59988 Whitman N Apt B | | Washington Twp | MI | 48094 |
| Vitoratos , Barbara | 7168 Autumn Wood Dr | | Brighton | MI | 48116 |
| Vitoratos, William | 7168 Autumn Wood Dr | | Brighton | MI | 48116 |
| Vitton, John B | 24644 Union St | | Dearborn | MI | 48124 |
| Voelker, Donald E | 6704 Sandtrap Ct | | Plano | TX | 75093 |
| Vogel, Brian J | 20324 Mauer St | | Saint Clair Shores | MI | 48080 |
| Vogler, Leo | Po Box 541772 | | Merritt Island | FL | 32954 |
| Voikos, Gary A | 321 Ardmore Dr | | Ferndale | MI | 48220 |
| Vollbrecht, Joanne L | 29633 Tropea Dr | | Warren | MI | 48092 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Von Sturm, Isabelle N | 2139 Evergreen Rd Apt 3 | | Ottawa Hills | OH | 43606 |
| Vonderwerth, M R | 23037 S Mcmillian Rd | | Moran | MI | 49760 |
| Vorgitch, Janice | 28128 Flanders Ave | | Warren | MI | 48088 |
| Vorpagel, Charles M | 2066 Hency Rd | | Petoskey | MI | 49770 |
| Vorpagel, David | 5472 Lone Beech Dr | | Traverse City | MI | 49685 |
| Vortkamp, George J | 255 W 14 Mile Rd Apt 215 | | Clawson | MI | 48017 |
| Vortkamp, Marie | 11234 Craft St | | Detroit | MI | 48224 |
| Voss, Marilyn | 2763 Balsam Way Dr | | Sterling Heights | MI | 48314 |
| Votta, Michael A | 1960 Ardmore Dr | | Ferndale | MI | 48220 |
| Voydanoff, John F | 11467 Vinson Ln | | Emmett | MI | 48022 |
| Voytas, Dorothy | 18073 Riverhill Dr | | Macomb | MI | 48044 |
| Vreeland, Jeanette | 963 Roslyn Rd | | Grosse Pointe | MI | 48236-1349 |
| Vuichard, Helen | 83 Croutty St | | White Lake | MI | 48386 |
| Vukmirovich, Samuel | 37496 Edgewood St | | Clinton Township | MI | 48036 |
| Vukovich, Joseph | 725 Fairmount Dr | | North Port | FL | 34287 |
| Vyas, Dinesh R | 24275 Frisbee St | | Detroit | MI | 48219 |
| Waddell, John | 74648 Russ Rd | | Richmond | MI | 48062 |
| Wade Jr., Lonnie | 31432 Schoenherr Rd Apt 7 | | Warren | MI | 48088 |
| Wade, Anise C J | 12486 Riad St | | Detroit | MI | 48224 |
| Wade, Armon | 16140 Carriage Lamp Dr Apt 503 | | Southfield | MI | 48075 |
| Wade, Barbra J G | 8527 Dexter Ave | | Detroit | MI | 48206 |
| Wade, Elcery | 23108 Inkster Rd | | Southfield | MI | 48033 |
| Wade, Joan E | 13534 Winthrop St | | Detroit | MI | 48227 |
| Wade, Lemuel Lewis | 18111 Caldwell St | | Detroit | MI | 48234 |
| Wade, Milton D | 1401 Chene St Apt 604 | | Detroit | MI | 48207 |
| Wade, Nelson | 15740 Fairfield St | | Detroit | MI | 48238 |
| Wadehra, Meenu | 18262 Clairmont Cir E | | Northville | MI | 48168 |
| Wadehra, Pawan K | 18262 Clairmont Cir E | | Northville | MI | 48168 |
| Wadkins, Iris A | 31963 James St | | Garden City | MI | 48135 |
| Wadley Jr., George | 16924 Muirland St | | Detroit | MI | 48221 |
| Wadley, Sharleen | 23692 Beech Rd | | Southfield | MI | 48033 |
| Wadsworth, Betty | 27700 Morningside Plz | | Lathrup Village | MI | 48076 |
| Wager, Emily L | 3213 Orange Orchid Pl Unit 3 | | North Las Vegas | NV | 89084 |
| Wager, John | 1307 S 3Rd Ave | | Alpena | MI | 49707 |
| Wagmann, Lila V | 29640 Middlebelt Rd Unit 1603 | | Farmington Hills | MI | 48334 |
| Wagner, Herman | 6835 Se Bunker Hill Dr | | Hobe Sound | FL | 33455 |
| Wagner, January | 141 Parklane St | | Wyandotte | MI | 48192 |
| Wagner, Judith | 29937 Maplegrove St | | Saint Clair Shores | MI | 48082-2806 |
| Wagner, Loren E | 5635 Spanish Pointe Rd | | Las Cruces | NM | 88007 |
| Wagner, Mary | 113 E Mechanic St | | Yale | MI | 48097 |
| Wagner, Mary E | 26751 Baldwin St | | Dearborn Heights | MI | 48127 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Wagner, Michael J | 16899 Lexington | | Redford | MI | 48240 |
| Wagner, Robert | 3261 Vincent Rd | | Clyde | MI | 48049 |
| Wagner, Rudolph D | 404 Courtland St | | Dowagiac | MI | 49047 |
| Wagner, Shirley L | 5635 Spanish Pointe Rd | | Las Cruces | NM | 88007 |
| Wagner, Steven J | 674 S Lake Huron Shore Dr | | Harrisville | MI | 48740 |
| Waits, Harry R | 115 Cabin Gate | | Peachtree City | GA | 30269 |
| Wajda, Lenore | 1215 Highland Ave | | Englewood | FL | 34223 |
| Wajid, Abdul | 467 N Oak Dr | | Commerce Township | MI | 48390 |
| Wakefield, Gail E | 18035 Warrington Dr | | Detroit | MI | 48221 |
| Wakefield, Reginald K | 210 E Boston Blvd | | Detroit | MI | 48202 |
| Walcheck , Richard C | 407 Whirlaway Ct | | Crestview | FL | 32539 |
| Walcheck, Suzanne C | 407 Whirlaway Ct | | Crestview | FL | 32539 |
| Walczak, Richard | 2174 Lone Wolf Ln | | Canton | MI | 48188 |
| Walczak, Richard | Po Box 819 | | Roscommon | MI | 48653 |
| Walczak, Sharon A | 15203 E Hunters Pointe Dr | | Macomb | MI | 48042 |
| Walden, Margarita | 21312 Raymond St | | Saint Clair Shores | MI | 48082 |
| Walden, Roger S | 3445 Santa Maria St | | Detroit | MI | 48221 |
| Waldis, Anna L | 44296 Patricia Dr | | Sterling Heights | MI | 48314 |
| Waldman, Glenn  M | 33101 Donnelly St | | Garden City | MI | 48135 |
| Waldon, Paul | 11252 Christy St | | Detroit | MI | 48205 |
| Waldrip, Lois | 21628 Prestwick Ave | | Harper Woods | MI | 48225 |
| Walencewicz, Suzanne | 25918 Harmon St | | Saint Clair Shores | MI | 48081 |
| Walencewicz, Thomas M | 4845 Saint Lawrence St | | Detroit | MI | 48210 |
| Walidah, Joyce Asha | 670 Virginia Park St | | Detroit | MI | 48202 |
| Waligora, Richard B | 9528 Arnold | | Redford | MI | 48239 |
| Waligora, Ronald | 2503 20Th St | | Wyandotte | MI | 48192 |
| Walker , Kenneth Q | 27409 Polk Ave | | Trenton | MI | 48183 |
| Walker , Larry D | 16740 Warwick St | | Detroit | MI | 48219 |
| Walker , Louresia | 6610 Rio Grande Dr | | Romulus | MI | 48174 |
| Walker Brown, Eunice | 15777 Northlawn St | | Detroit | MI | 48238 |
| Walker Sr., Walter C | 16861 Burgess | | Detroit | MI | 48219 |
| Walker, Adrian K | 17314 Fairfield St | | Detroit | MI | 48221 |
| Walker, Allison | 39920 Baroque Blvd | | Clinton Township | MI | 48038 |
| Walker, Annie | 11359 Broadstreet Ave | | Detroit | MI | 48204 |
| Walker, Barbara | 19148 Hubbell St | | Detroit | MI | 48235 |
| Walker, Barbara | 17452 Inkster Rd | | Redford | MI | 48240 |
| Walker, Barbara A | 35678 Muirwood Sq Apt 7101 | | Farmington Hills | MI | 48335 |
| Walker, Barbara L | 20024 Freeland St | | Detroit | MI | 48235 |
| Walker, Calvin H | 18840 Dequindre St | | Detroit | MI | 48234 |
| Walker, Carmela M | 2931 Burlingame St | | Detroit | MI | 48206 |
| Walker, Caroline R | 6032 Willow Creek Dr | | Brandon | MS | 39042 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Walker, Charles J | 19665 Anita St | | Harper Woods | MI | 48225 |
| Walker, Christopher | 20246 Appoline St | | Detroit | MI | 48235 |
| Walker, Clint | 20932 Norwood Dr | | Harper Woods | MI | 48225 |
| Walker, Constance | 2230 N Channel Dr | | Harsens Island | MI | 48028 |
| Walker, Cora Lee | 1961 Clairmount St | | Detroit | MI | 48206 |
| Walker, Cornelia | 18433 Prairie St | | Detroit | MI | 48221 |
| Walker, Curtis Lee | 31781 Cambridge St | | Livonia | MI | 48154 |
| Walker, David | 30555 Pierce St | | Southfield | MI | 48076 |
| Walker, Denise V | 46488 Heather Ln | | Chesterfield | MI | 48051 |
| Walker, Dennis | 10304 Sherman Cir | | Willis | MI | 48191 |
| Walker, Dennis D | 17584 Wiltshire Blvd | | Lathrup Village | MI | 48076 |
| Walker, Donna J | 1084 Vinewood St | | Detroit | MI | 48216 |
| Walker, Dorian L | 1044 Trevor Pl | | Detroit | MI | 48207 |
| Walker, Doris | 19348 Riverview St | | Detroit | MI | 48219 |
| Walker, Dorothea | 36641 Grand River Ave Apt 103 | | Farmington | MI | 48335 |
| Walker, Dorris W | 19491 Snowden St | | Detroit | MI | 48235 |
| Walker, Dwayne | 18946 Mccormick St | | Detroit | MI | 48224 |
| Walker, Flora M | 2492 Ram Crossing Way | | Henderson | NV | 89074 |
| Walker, Fred | 531 W Hildale | | Detroit | MI | 48203 |
| Walker, Glenn | 19319 Pinehurst St | | Detroit | MI | 48221 |
| Walker, Gloria F | 18495 Griggs St | | Detroit | MI | 48221 |
| Walker, Guy R | 8069 Piedmont St | | Detroit | MI | 48228 |
| Walker, Harold | 8509 Ohio St | | Detroit | MI | 48204-3239 |
| Walker, Hattie | 18659 Santa Barbara Dr | | Detroit | MI | 48221 |
| Walker, Howard | 5018 Ashley St | | Detroit | MI | 48236 |
| Walker, Ilene | 12550 N Copper Queen Way | | Oro Valley | AZ | 85755 |
| Walker, Ilene | 12550 N Copper Queen Way | | Oro Valley | AZ | 85755 |
| Walker, Jeffrey M | 438 W Adams St | | Rushville | IL | 62681 |
| Walker, Jesse | 7925 E Lafayette St | | Detroit | MI | 48214 |
| Walker, Jimetta A | 14300 Mettetal St | | Detroit | MI | 48227 |
| Walker, John A | 1044 Trevor Pl | | Detroit | MI | 48207 |
| Walker, John E | 10181 Duprey St | | Detroit | MI | 48224 |
| Walker, John E | 10181 Duprey St | | Detroit | MI | 48224 |
| Walker, Katheryn | 3300 Hogarth St | | Detroit | MI | 48206 |
| Walker, Kathleen A | 12274 Woodmont Ave | | Detroit | MI | 48227 |
| Walker, Kenneth | 22424 W 12 Mile Rd | | Southfield | MI | 48034 |
| Walker, Kenneth J | 4255 7Th St Apt 9 | | Wyandotte | MI | 48192 |
| Walker, Kevin | 12550 N Copper Queen Way | | Oro Valley | AZ | 85755 |
| Walker, Kevin L | 1262 Woodbridge St | | Saint Clair Shores | MI | 48080 |
| Walker, Larry L | 16515 Wormer St | | Detroit | MI | 48219 |
| Walker, Louis L | 19413 Shields St | | Detroit | MI | 48234 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Walker, Lucille | 20021 Holiday Rd | | Grosse Pointe Woods | MI | 48236 |
| Walker, Lucille | 10668 Fitzgerald Blvd | | Ferndale | MI | 48220 |
| Walker, Madgie | 5430 Wessex Ct Apt 102 | | Dearborn | MI | 48126 |
| Walker, Nonnie R | Po Box 554 | | Locust Grove | GA | 30248 |
| Walker, Pamela | 16740 Warwick St | | Detroit | MI | 48219 |
| Walker, Patricia A | 9933 Mcquade St | | Detroit | MI | 48206 |
| Walker, Randy F | 16840 Five Points St | | Detroit | MI | 48240 |
| Walker, Richard L | 18541 Margareta St | | Detroit | MI | 48219 |
| Walker, Robert B | 6 Emerald Ct | | Ocala | FL | 34472 |
| Walker, Rosa L | 24025 Greater Mack Ave Ste 200 | | Saint Clair Shores | MI | 48080 |
| Walker, Rosetta | 12081 Griggs St Apt 2 | | Detroit | MI | 48204 |
| Walker, Samuel L | 1515 Mitchell St Apt A | | Texarkana | AR | 71854 |
| Walker, Suzanne F | 23 Wind Rd Nw | | Albuquerque | NM | 87120 |
| Walker, Terry Lee | 37600 Scotsdale Cir Apt 101 | | Westland | MI | 48185 |
| Walker, Thomas W | 3695 Balfour Rd | | Detroit | MI | 48224 |
| Walker, Vivian M | 33808 Stonecrest Dr | | Sterling Heights | MI | 48312 |
| Walker, Walter C | 3449 Saint Clair St | | Detroit | MI | 48214 |
| Walker, Willie L | 15754 Ashton Rd | | Detroit | MI | 48223 |
| Walker-Grant, Willie Jean | 8315 Indiana St | | Detroit | MI | 48204 |
| Walkos, Joseph R | 518 Columbia St | | Algonac | MI | 48001 |
| Wall, Constance | 3820 Saint Aubin St | | Detroit | MI | 48207 |
| Wall, Frank E | 1355 Whispering Woods Apt 202 | | Waterford | MI | 48327 |
| Wallace, Alvonya | 7945 Surrey Dr | | Romulus | MI | 48174 |
| Wallace, Anna | 21860 Church St | | Oak Park | MI | 48237 |
| Wallace, Darwina C | 3553 Harvard Rd | | Detroit | MI | 48224 |
| Wallace, Elaine R | 2736 E Lafayette St | | Detroit | MI | 48207 |
| Wallace, Fletcher | 8589 Appoline St | | Detroit | MI | 48228 |
| Wallace, Hattie | 415 Burns Dr Apt N205 | | Detroit | MI | 48214 |
| Wallace, James B | 53206 Butternut St | | Chesterfield | MI | 48051 |
| Wallace, Jerry D | 9648 Chatham Ave | | Allen Park | MI | 48101 |
| Wallace, John H | 3300 Blaine St | | Detroit | MI | 48206 |
| Wallace, John H | 3300 Blaine St | | Detroit | MI | 48206 |
| Wallace, John W | 298 Main Sail Ct | | Detroit | MI | 48207 |
| Wallace, Kenneth | 19167 Snowden St | | Detroit | MI | 48235 |
| Wallace, Marlene | 18530 W Chicago St Apt 4 | | Detroit | MI | 48228 |
| Wallace, Paul I | 7945 Surrey Dr | | Romulus | MI | 48174 |
| Wallace, Pellzora L | 11010 Nashville St | | Detroit | MI | 48205 |
| Wallace, Sylvia | 37530 Stonegate Cir | | Clinton Township | MI | 48036 |
| Wallace, William | 10065 Windstream Dr Apt 3 | | Columbia | MD | 21044 |
| Wallace-Wadsworth, Virginia | 6017 Galewind Ct | | Duluth | GA | 30097 |
| Wallaert, Ellen | 22400 Gratiot Ave | | Eastpointe | MI | 48021 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Wall-Barnes, Lillion T | 2949 Taylor St | | Detroit | MI | 48206 |
| Waller, Calvin E | 4244 W Davison | | Detroit | MI | 48238 |
| Waller, Georgia E | 5501 Lakeview St | | Detroit | MI | 48213 |
| Waller, Gregory | 11310 Cheyenne St | | Detroit | MI | 48227 |
| Waller, Linda | 11432 Stockwell St | | Detroit | MI | 48224 |
| Waller, Martha L | 11310 Cheyenne St | | Detroit | MI | 48227 |
| Waller, Menthele | 19530 Canterbury Rd | | Detroit | MI | 48221-1995 |
| Wallet, Robert M | 9436 Hazelton | | Redford | MI | 48239 |
| Wallington, Robert E | 16585 Westmoreland Rd | | Detroit | MI | 48219 |
| Wallington, Victor S | 29731 Cedar Waxwing Dr | | Wesley Chapel | FL | 33545 |
| Wallington, Waldon C | 19311 Pennington Dr | | Detroit | MI | 48221 |
| Wallis, Doris L | Po Box 571 | | Johannesburg | MI | 49751-0571 |
| Walls, Bonnie G | 151 Orange Blossom Ln | | Leesburg | FL | 34748 |
| Walls, Deborah J | 124 Joe Tompkins Rd | | Plum Branch | SC | 29845 |
| Walls, Delbert D | 124 Joe Tompkins Rd | | Plum Branch | SC | 29845 |
| Walls, Robert H | 1480 Cloverport Rd | | Toone | TN | 38381 |
| Walock, Jacqueline M | 25419 Bohn Ct | | Flat Rock | MI | 48134 |
| Walowicz, Andrew H | 12675 Appleton St | | Detroit | MI | 48223 |
| Walrad, Hope E | 15635 Promenade Ave | | Allen Park | MI | 48101 |
| Walsh , Marion | 29253 Red Maple Dr | | Chesterfield | MI | 48051 |
| Walsh, Edna M | 9192 Huron River Dr | | Brighton | MI | 48116 |
| Walsh, Geraldine C | 2050 S Washington Rd Apt 2010 | | Holt | MI | 48842 |
| Walsh, Irene | 1488 Biggers Rd | | Rochester Hills | MI | 48309-1610 |
| Walsh, Michael T | 27810 Lauren St S | | Harrison Twp | MI | 48045 |
| Walsh, Virginia | 12730 Grayfield St | | Detroit | MI | 48223 |
| Walson, D L | 5008 Mendocino Way | | El Dorado Hills | CA | 95762 |
| Walson, Dolores | 1715 River Rd Apt 81 | | Saint Clair | MI | 48079 |
| Walter, Doris | 17255 Common Rd Apt 168D | | Roseville | MI | 48066 |
| Walter, Natlee | 15614 Gary Ln | | Livonia | MI | 48154 |
| Walter, Robert C | 321 Ridgemont Rd | | Grosse Pointe Farms | MI | 48236 |
| Walter, Robert K | 14372 Barbara St | | Livonia | MI | 48154 |
| Walters, Deborah | 160 Farrand Park | | Detroit | MI | 48203 |
| Walters, Eddie L | 19340 Hamburg St | | Detroit | MI | 48205 |
| Walters, Josephine | 2977 E Lafayette St Apt 2-B | | Detroit | MI | 48207 |
| Walters, Thomas J | 123 Walosi Way | | Loudon | TN | 37774 |
| Walters, Thomas L | 11921 Brandywine Dr | | Brighton | MI | 48114 |
| Walton Jr., Arlie K | 31615 Belleau Dr | | Warren | MI | 48092 |
| Walton Jr., Thomas H | 1636 W Boston Blvd | | Detroit | MI | 48206 |
| Walton, Acie | Po Box 23251 | | Lexington | KY | 40523 |
| Walton, Daniel R | 237 Four Seasons Dr | | Lake Orion | MI | 48360 |
| Walton, Elfreda P | 14264 Jane St | | Detroit | MI | 48205 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| | | | | | |
| Walton, John | 19280 Mcintyre St | | Detroit | MI | 48219 |
| Walton, Kimberlea | 17186 James Couzens Fwy | | Detroit | MI | 48235 |
| Walton, M W | 15390 Ego Ave | | Eastpointe | MI | 48021 |
| Walton, Malinda | 1213 Autumn Village Ct | | Duluth | GA | 30096 |
| Walton, Marvin L | 75 Roslyn Rd | | Grosse Pointe Shor | MI | 48236 |
| Walton, Norma | 4624 Lake Pine Dr | | Traverse City | MI | 49685 |
| Walton, Quentin | 11590 Burlington St Apt 377 | | Southgate | MI | 48195 |
| Walton, Sheraldine | 14120 Asbury Park | | Detroit | MI | 48227 |
| Walton, Will T | 11192 Northlawn St | | Detroit | MI | 48204-1021 |
| Walton, William | 4269 Glendale St | | Detroit | MI | 48238 |
| Walton, Willie L | 323 E Gale St | | Philadelphia | PA | 19120 |
| Walton-Craig, Donna M | 20536 Balfour St Apt 2 | | Harper Woods | MI | 48225 |
| Waltower Jr., Robert J | 6803 Buhr St | | Detroit | MI | 48212 |
| Wampler , James A | 3740 Chesterfield Dr | | Lapeer | MI | 48446 |
| Wandrie, Elaine | 13953 Berwick St | | Livonia | MI | 48154 |
| Wandrie, Peter R | 861 Old Sorrel Dr | | Lapeer | MI | 48446 |
| Wandrie, William O | 23348 Harvard Shore Dr | | Clinton Twp | MI | 48035 |
| Wandzel, Donald J | 21946 Hartford Way | | Macomb | MI | 48042 |
| Wangler, Shirley E | 2033 Symes St | | Ferndale | MI | 48220 |
| Wanogho, Godfrey | 28007 Tavistock Trl | | Southfield | MI | 48034 |
| Waraksa, Audrey | 3619 E Rocky Slope Dr | | Phoenix | AZ | 85044 |
| Waraksa, Kathryn A | 43897 Catawba Dr | | Clinton Township | MI | 48038 |
| Waraksa, Marie | 13318 Rosselo Ave | | Warren | MI | 48088 |
| Waraniak, Julia D | 40451 Newport Dr | | Plymouth | MI | 48170 |
| Warchulski, Irene | 5330 Barbara Ave | | Trenton | MI | 48183 |
| Ward Sr., Carl | 34620 Northrup Dr | | Chesterfield | MI | 48047 |
| Ward, Beatrice | 19451 Ward St | | Detroit | MI | 48235 |
| Ward, Bertha | 27650 Larkmoor St | | Southfield | MI | 48076 |
| Ward, Deborah A | 17526 Oak Dr | | Detroit | MI | 48221 |
| Ward, Derrick E | 15860 Tuller St | | Detroit | MI | 48238 |
| Ward, Dorothy J | 200 Riverfront Dr Apt 8B | | Detroit | MI | 48226 |
| Ward, Ellee | Po Box 27806 | | Detroit | MI | 48227 |
| Ward, Esther M | 18716 Murray Hill St | | Detroit | MI | 48235 |
| Ward, Eugene | 15860 Tuller St | | Detroit | MI | 48238-1240 |
| Ward, Gerald | 6252 Belgium Dr | | Las Vegas | NV | 89122 |
| Ward, Jacqueline D | 6920 Lakeview Blvd Apt 20311 | | Westland | MI | 48185 |
| Ward, John H | 18716 Murray Hill St | | Detroit | MI | 48235 |
| Ward, Joshua | 1772 Holcomb St | | Detroit | MI | 48214 |
| Ward, Joshua A | 8098 Ward St | | Detroit | MI | 48228 |
| Ward, Julie | 9161 Littlefield St | | Detroit | MI | 48228 |
| Ward, Lorraine | 19210 Marlowe St | | Detroit | MI | 48235 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Ward, Michael E | 19831 Shady Lane Ave | | Saint Clair Shores | MI | 48080 |
| Ward, Mildred L | 20195 Santa Barbara Dr | | Detroit | MI | 48221 |
| Ward, Olivia V | 316 Carter Rd | | Defiance | OH | 43512 |
| Ward, Pauline | 16003 Edmore Dr | | Detroit | MI | 48205 |
| Ward, Renee P | 16544 Oakfield St | | Detroit | MI | 48235 |
| Ward, Ronald | 28004 Roy St | | Saint Clair Shores | MI | 48081 |
| Ward, Shirley J | 2495 Atkinson St | | Detroit | MI | 48206 |
| Ward, Vannice C | 20206 Yonka St | | Detroit | MI | 48234 |
| Ward, Will Ester | 16224 Parkside St | | Detroit | MI | 48221 |
| Ward, Yvonne | 18802 N Zinnia Ct | | Sun City West | AZ | 85375 |
| Warde, Rita | 33006 Farmbrook | | New Haven | MI | 48048 |
| Wardford, Gregory | 4258 E Outer Dr | | Detroit | MI | 48234 |
| Wardlaw, Howard D | 20135 Prest St | | Detroit | MI | 48235 |
| Wardlaw, Vernard | 13444 Buffalo St | | Detroit | MI | 48212 |
| Wardle, Edwin A | 20 Marla St | | Hoboken | GA | 31542 |
| Wardlow, Vernita | 354 Lake Shore Dr | | Bolingbrook | IL | 60440 |
| Wardowski, Josephine | 1120 Se 46Th St Apt 1G | | Cape Coral | FL | 33904 |
| Ware, Carolyn | 275 Palanehe St | | Kihei | HI | 96753 |
| Ware, Falk F | 1458 Seyburn St | | Detroit | MI | 48214 |
| Ware, Floyd P | 13564 Glastonbury Ave | | Detroit | MI | 48223 |
| Ware, Gail Ann | 1909 Prairie Heights Dr | | Fort Worth | TX | 76108 |
| Ware, Garey L | 36571 Marler St | | Livonia | MI | 48154 |
| Ware, Lillie Mae | 27795 Dequindre Rd Apt 230 | | Madison Heights | MI | 48071 |
| Ware, Verben | 11060 E Mcnichols Rd Apt 109B | | Detroit | MI | 48234 |
| Ware, William | 15544 Linwood St | | Detroit | MI | 48238 |
| Ware-Kelsey, Betty | 15392 Sorrento St | | Detroit | MI | 48227 |
| Warfield, Charles E | 510 Saint Clair St | | Grosse Pointe | MI | 48230 |
| Warlick, Candice | 37009 Brynford Dr | | Clinton Township | MI | 48036 |
| Warmack, Zelmalean | 14201 Breakfast Dr | | Redford | MI | 48239 |
| Warner, Mark J | 16810 Edloytom Way Apt 3 | | Clinton Township | MI | 48038 |
| Warner, Michaelyn | 3275 Fairhaven Ln | | Sarasota | FL | 34239 |
| Warner, Richard | 2515 Avocado Ln | | Lake Havasu City | AZ | 86406 |
| Warner, Sylvia | 8712 Ringwood Dr | | Commerce Township | MI | 48382 |
| Warnick, John G | 48660 Valley Forge Dr | | Macomb | MI | 48044 |
| Warning, Thomas | 4166 Moyer Rd | | Williamston | MI | 48895 |
| Waroe, Shirlee | 2325 Rockwell Dr Apt 161 | | Midland | MI | 48642 |
| Warren , Betty J | 2861 Tall Oaks Ct Apt 12 | | Auburn Hills | MI | 48326 |
| Warren, Danny A | 591 Victoria Park Dr W | | Detroit | MI | 48215 |
| Warren, George A | 10 Devon Dr Apt 333 | | Acton | MA | 01720 |
| Warren, Geri | 1545 Woodward Ave Apt 411 | | Detroit | MI | 48226 |
| Warren, Hardy | 19180 Pierson St | | Detroit | MI | 48219 |

**Schedule K - Retirees**

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Warren, Jannie M | 18315 Fairfield St | | Detroit | MI | 48221 |
| Warren, Joanna | 12691 Hubbell St | | Detroit | MI | 48227 |
| Warren, Johnny E | 28230 Merritt Dr | | Westland | MI | 48185 |
| Warren, Johnny L | 2833 Parkmont Dr | | Charlotte | NC | 28208 |
| Warren, Kathy M | 3206 W Outer Dr | | Detroit | MI | 48221 |
| Warren, Lillie R | 22800 Civic Center Dr Apt 214-A | | Southfield | MI | 48033 |
| Warren, Mary L | Po Box 351303 | | Detroit | MI | 48235 |
| Warren, Nina | 18664 Shields St | | Detroit | MI | 48234 |
| Warren, Ronnie L | 22466 Twyckingham Way | | Southfield | MI | 48034 |
| Warren, Theresa J | 30181 W 13 Mile Rd Apt A | | Farmington Hills | MI | 48334 |
| Warren, William | 14600 Greenview Rd | | Detroit | MI | 48223 |
| Warren, William L | 30181 W 13 Mile Rd Apt A | | Farmington Hills | MI | 48334 |
| Warren-Wilson, Jessie M | 25451 Church Ct | | Roseville | MI | 48066-5819 |
| Warrick, Derrick D | 20401 Fleming St | | Detroit | MI | 48234 |
| Warrier, Shanker R | 2842 Treyburn Ln | | West Bloomfield | MI | 48324-4108 |
| Warrior, Leonard R | 20951 Redmond Ave | | Eastpointe | MI | 48021 |
| Warrior, Raymond | 3585 S Bassett St | | Detroit | MI | 48217 |
| Warwashana, Ruth M | 27827 Westcott Crescent Cir | | Farmington Hills | MI | 48334 |
| Waryas, A | 10379 Huron Trl | | Cheboygan | MI | 49721 |
| Warzyniak, George | 623 S Camrose Dr | | Pueblo West | CO | 81007 |
| Waselewski, Andrew C | 36810 Lodge Dr | | Sterling Heights | MI | 48312 |
| Wash, Dona | 19545 Bretton Dr | | Detroit | MI | 48223 |
| Wash, Edgar | 8344 La Salle Blvd | | Detroit | MI | 48206 |
| Wash, Terry A | 19545 Bretton Dr | | Detroit | MI | 48223 |
| Washburn, Ben W | 14600 Glastonbury Ave | | Detroit | MI | 48223 |
| Washington Jr., Albert L | 1201 Fort St Apt 806 | | Lincoln Park | MI | 48146 |
| Washington Jr., George | 26601 Coolidge Hwy | | Oak Park | MI | 48237 |
| Washington Jr., Lc | 12152 Glenfield St | | Detroit | MI | 48213 |
| Washington Jr., Ulysses | 19343 Riopelle St | | Detroit | MI | 48203 |
| Washington, Amanda J | 1400 Cornwall Rd | | Decatur | GA | 30032 |
| Washington, Arthur N | 19105 Morningside Ave | | Eastpointe | MI | 48021 |
| Washington, Bernice | 5035 Barbara St | | Detroit | MI | 48202 |
| Washington, Betty J | 14136 Glastonbury Ave | | Detroit | MI | 48223 |
| Washington, Darryl Lamar | 16077 Coram St | | Detroit | MI | 48205 |
| Washington, Donna L | 29329 Laurel Woods Dr Apt 105 | | Southfield | MI | 48034 |
| Washington, Frank Lee | 22307 La Seine St Apt 115 | | Southfield | MI | 48075 |
| Washington, Freda | 18974 Rosemont Ave | | Detroit | MI | 48219 |
| Washington, Gloria J | 5353 Centerbrook Dr | | West Bloomfield | MI | 48322 |
| Washington, Gwendolyn J | 1405 Old Canton Rd | | Carthage | MS | 39051 |
| Washington, James P | 26724 Masch Dr | | Warren | MI | 48091 |
| Washington, Jeannetta | 25660 Southfield Rd Apt 206 | | Southfield | MI | 48075 |

**Schedule K - Retirees**

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Washington, Jerald | 49310 Peninsular Dr | | Belleville | MI | 48111 |
| Washington, Joann B | 19810 Telegraph Rd Apt 2 | | Detroit | MI | 48219 |
| Washington, Joellyn M | 26403 Pebbleview Apt 102 | | Southfield | MI | 48034 |
| Washington, Joseph G | 22733 Garfield St | | Saint Clair Shores | MI | 48082 |
| Washington, Judy | Po Box 40231 | | Redford | MI | 48240 |
| Washington, Lance | Po Box 515 | Cebu City 6000 | Philippines | | |
| Washington, Lawrence | 14430 Stahelin Ave | | Detroit | MI | 48223 |
| Washington, Leon R | 19491 Steel St | | Detroit | MI | 48235-1241 |
| Washington, Lillie | 16351 Rotunda Dr Apt 276E | | Dearborn | MI | 48120 |
| Washington, Mark | 11761 Columbia | | Redford | MI | 48239 |
| Washington, Martha | 1565 Cherboneau Pl Apt 60 | | Detroit | MI | 48207 |
| Washington, Mary V | 7120 Pebble Park Dr | | West Bloomfield | MI | 48322 |
| Washington, Myrlen | 1300 E Lafayette St Apt 309 | | Detroit | MI | 48207 |
| Washington, Otis R | 18441 Meyers Rd | | Detroit | MI | 48235 |
| Washington, Patricia | 27206 Blue Willow Ct | | Leesburg | FL | 34748 |
| Washington, R G | 10345 Bunton Rd | | Willis | MI | 48191 |
| Washington, Raphael | 15062 Stahelin Ave | | Detroit | MI | 48223 |
| Washington, Robert | 27206 Blue Willow Ct | | Leesburg | FL | 34748 |
| Washington, Robert L | 18911 Hoover St | | Detroit | MI | 48205 |
| Washington, Samuel | 8181 Melville St | | Detroit | MI | 48209 |
| Washington, Sean A | 6289 Sadie Ln | | Belleville | MI | 48111 |
| Washington, T | 4798 Garland St | | Detroit | MI | 48214 |
| Washington, Theodore | 6559 Hickory Brook Rd | | Chattanooga | TN | 37421 |
| Washington, Vickie E | 1419 16Th St | | Detroit | MI | 48216-1809 |
| Washington, Vivian B | 5000 Town Ctr Ste 2202 | | Southfield | MI | 48075 |
| Washington, Willia M | 8913 Dale | | Redford | MI | 48239 |
| Washington, Yvonne | 19105 Morningside Ave | | Eastpointe | MI | 48021 |
| Wasik, Ted K | 12867 Bramell St | | Detroit | MI | 48223 |
| Wasmund, Sandra Lee | 105 4Th Ave Ne Unit 219 | | Saint Petersburg | FL | 33701 |
| Wasowicz , Barney | 19949 N Greenview Dr | | Sun City West | AZ | 85375 |
| Wassenaar, Philip N | 608 Marlborough St | | Detroit | MI | 48215 |
| Wasser, Frederick G | 2573 Ridge Rd | | White Lake | MI | 48383 |
| Wastowski, Vincent E | 50517 W Shamrock St | | Chesterfield | MI | 48047 |
| Waters, Barbara C | 7004 Amanda Dr | | Belleville | MI | 48111 |
| Waters, Carolyn J | 19180 Ryan Rd | | Detroit | MI | 48234 |
| Waters, Delores R | 1221 Woodmeadow | | Lansing | MI | 48917 |
| Waters, Monica L | 13060 Corbett St | | Detroit | MI | 48213 |
| Watkins , Quinton W | 18305 Margareta St | | Detroit | MI | 48219 |
| Watkins Jr., Blake | 25630 Grand Concourse St | | Southfield | MI | 48075 |
| Watkins Jr., Fred E | 16550 Ohio St | | Detroit | MI | 48221 |
| Watkins Jr., Harold D | 18264 Birchcrest Dr | | Detroit | MI | 48221 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Watkins Sr., Harold D | 571 New Town St W | | Detroit | MI | 48215 |
| Watkins, Aaron | 11400 College St | | Detroit | MI | 48205 |
| Watkins, Carl | 438 Jennings Rd | | Whitmore Lake | MI | 48189 |
| Watkins, Carl E | 19720 Littlefield St | | Detroit | MI | 48235 |
| Watkins, Cedric D | 3344 Hendricks St | | Detroit | MI | 48207 |
| Watkins, Charles F | 20239 Strasburg St | | Detroit | MI | 48205 |
| Watkins, Eleanor | 18301 Beaverland St | | Detroit | MI | 48219 |
| Watkins, Georgia Ethel | 15680 Collingham Dr | | Detroit | MI | 48205 |
| Watkins, James | 2737 Clairmount St | | Detroit | MI | 48206 |
| Watkins, Jesse T | 20492 Appoline St | | Detroit | MI | 48235 |
| Watkins, Joan E | 25345 Greenbrooke Dr | | Southfield | MI | 48033 |
| Watkins, Joyce E | 930 John R Rd Apt 2125 | | Troy | MI | 48083 |
| Watkins, Judith | 1000 Trevor Pl | | Detroit | MI | 48207 |
| Watkins, Keith A | 6007 Oakman Blvd | | Detroit | MI | 48228 |
| Watkins, Kenneth L | 17040 Gladwin Ct | | Romulus | MI | 48174 |
| Watkins, Margaret | 1608 W Oak Ave | | Jonesboro | AR | 72401 |
| Watkins, Mary R | 200 Chester St Apt 329 | | Birmingham | MI | 48009 |
| Watkins, Myron | 16400 N Park Dr Apt 1514 | | Southfield | MI | 48075 |
| Watkins, Orlando M | 1485 Edison St | | Detroit | MI | 48206 |
| Watkins, Patricia A | 18341 W 13 Mile Rd Apt 2 | | Southfield | MI | 48076 |
| Watkins, Patricia A | 18341 W 13 Mile Rd Apt 2 | | Southfield | MI | 48076 |
| Watkins, Robert C | 26601 Coolidge Hwy | | Oak Park | MI | 48237 |
| Watkins, Willie | 1247 W 108Th St | | Chicago | IL | 60643 |
| Watkins, Willie A | 7484 Deep Run Apt 920 | | Bloomfield Hills | MI | 48301 |
| Watroba, David R | Po Box 601 | | Northville | MI | 48167 |
| Watson II, James F | 36929 Fox Gln | | Farmington Hills | MI | 48331 |
| Watson Jr., Frank | Po Box 19503 | | Detroit | MI | 48219 |
| Watson Jr., Rudolph | 14033 Strathmore Dr | | Shelby Township | MI | 48315 |
| Watson, Armand D | 19344 Hartwell St | | Detroit | MI | 48235 |
| Watson, Betty J | 3560 Timberline Trl | | Roanoke | VA | 24018 |
| Watson, Caren | 1415 Parker St Apt 461 | | Detroit | MI | 48214 |
| Watson, Daniel J | 81 Cambridge Rd | | Grosse Pointe | MI | 48236 |
| Watson, David E | 18115 Meyers Rd | | Detroit | MI | 48235 |
| Watson, Deargo | 17555 Sussex St | | Detroit | MI | 48235 |
| Watson, Deborah R | 1242 Navarre Pl | | Detroit | MI | 48207 |
| Watson, Donald | 9235 Burt Rd | | Detroit | MI | 48228 |
| Watson, Donald J | 13945 Penrod St | | Detroit | MI | 48223 |
| Watson, Donald J | 1349 Loblolly Dr | | N Ft Myers | FL | 33917 |
| Watson, Elva | 9000 E Jefferson Ave Apt 8-7 | | Detroit | MI | 48214 |
| Watson, Freddie | 18123 Westland Ave | | Southfield | MI | 48075 |
| Watson, George C | 16505 Fielding St | | Detroit | MI | 48219 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Watson, Glenn | 8530 Blackberry Ct | | Stanwood | MI | 49346 |
| Watson, Henry E | 5560 W Outer Dr | | Detroit | MI | 48235 |
| Watson, Isaac | 17172 Mendota St | | Detroit | MI | 48221 |
| Watson, Jacqueline | 2085 Atkinson St | | Detroit | MI | 48206 |
| Watson, James A | 11359 Manchester Dr | | Fenton | MI | 48430 |
| Watson, Janet E | 16540 Whitcomb St | | Detroit | MI | 48235 |
| Watson, Jerry | Po Box 24018 | | Detroit | MI | 48224 |
| Watson, Jerry | Po Box 24018 | | Detroit | MI | 48224 |
| Watson, Jevona | 19327 Santa Rosa Dr | | Detroit | MI | 48221 |
| Watson, Johnnie | 14056 Collingham Dr | | Detroit | MI | 48205 |
| Watson, Judy L | 14033 Strathmore Dr | | Shelby Township | MI | 48315 |
| Watson, Lawrence | 18501 Hoover St Apt 12 | | Detroit | MI | 48205 |
| Watson, Lillian | 19303 N New Tradition Rd Apt 449 | | Sun City West | AZ | 85375-3863 |
| Watson, Linda M | 9160 Eagle Rd | | Davisburg | MI | 48350 |
| Watson, Mable S | 3442 Devon Rd Apt 347 | | Royal Oak | MI | 48073 |
| Watson, Mark T | 4095 E Commerce Rd | | Commerce Twp | MI | 48382 |
| Watson, Raymond Lee | 20257 Goddard St | | Detroit | MI | 48234 |
| Watson, Rita Yvonne | 16824 Westmoreland Rd | | Detroit | MI | 48219 |
| Watson, Ruth A | 18610 Shields St | | Detroit | MI | 48234 |
| Watson, Samuel | 1973 Edison St | | Detroit | MI | 48206 |
| Watson, Sheila | 28758 Creekside Apt 105 | | Southfield | MI | 48034 |
| Watson, Theresa | 487 Lakewood St | | Detroit | MI | 48215 |
| Watson, Victoria | Po Box 15431 | | Detroit | MI | 48215 |
| Watson, William E | 30316 Mcgrath Dr | | Warren | MI | 48093 |
| Watson-Nelson, Pamela | 248 Kenilworth Ave | | Toledo | OH | 43610 |
| Watson-Palace, Pamela | 2536 Bonita Dr | | Waterford | MI | 48329 |
| Watson-Parker, Ruby | Po Box 34723 | | Detroit | MI | 48234 |
| Watson-Terrell, Terrie L | 23867 Fenton St | | Clinton Township | MI | 48036 |
| Watt, Bruce C | 10436 Back Plains Dr | | Las Vegas | NV | 89134 |
| Watt, Darryl W | 7209 Meldrum Rd | | Ira | MI | 48023 |
| Watt, Emilia A | 1007 W 1St St Apt 118 | | Tempe | AZ | 85281 |
| Watt, James E | 369 Muskoka | | Commerce Township | MI | 48382 |
| Watt, Katherine F | 7551 Graham Rd | | Grant Township | MI | 48032 |
| Watts , Adrienne C | 16584 Parkside St | | Detroit | MI | 48221 |
| Watts Jr., Fred D | 20061 N Clear Canyon Dr | | Surprise | AZ | 85374 |
| Watts Jr., James H | 12281 Ilene St | | Detroit | MI | 48204 |
| Watts, Charles H | 23041 Leewin St | | Detroit | MI | 48219 |
| Watts, Cleveland | 14877 Vaughan St | | Detroit | MI | 48223 |
| Watts, Larry L | 4901 N Fairview Rd | | West Branch | MI | 48661 |
| Watts, Lucile | 1180 W Mcnichols Rd | | Detroit | MI | 48203 |
| Watts, Rosalia | 588 Pemberton Rd | | Grosse Pointe | MI | 48230 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Watts, Rosemary | 23440 Denton St Apt 209 | | Clinton Twp | MI | 48036 |
| Watts, Willa A | 19306 Littlefield St | | Detroit | MI | 48235 |
| Waugh, Marion | 15551 Whippoorwill Ln | | Millersburg | MI | 49759 |
| Waurzyniak, Dolores | 6245 Hodge Rd | | Kingsley | MI | 49649-9626 |
| Wawrzyniak, Richard A | 21510 Violet St | | Saint Clair Shores | MI | 48082 |
| Waxer, Sanford | 19820 W 12 Mile Rd Apt 22 | | Southfield | MI | 48076 |
| Wearn , Linda | Po Box 414 | | Beaver Island | MI | 49782 |
| Weatherly, Harriet | 43 Quail St | | Rochester Hills | MI | 48309 |
| Weathers, Gordon C | 14690 Archdale St | | Detroit | MI | 48227 |
| Weathers, Terry L | 4840 Burns St | | Detroit | MI | 48214 |
| Weathersby, Ernest A | 1641 S Annabelle St | | Detroit | MI | 48217 |
| Weathersby, Gail T | 1215 Woodbridge St | | Saint Clair Shores | MI | 48080 |
| Weaver, Barbara E | 2021 Blaine St Apt 209 | | Detroit | MI | 48206 |
| Weaver, Beverly | 14840 Wick Rd | | Allen Park | MI | 48101 |
| Weaver, Billie | 5810 Lee Rd Apt 323 | | Indianapolis | IN | 46216 |
| Weaver, Charles | 18438 Birchcrest Dr | | Detroit | MI | 48221 |
| Weaver, Charles H | 100 Riverfront Dr Apt 1002 | | Detroit | MI | 48226 |
| Weaver, Corrine C | 12734 Longacre St | | Detroit | MI | 48227 |
| Weaver, George | 8942 Dexter Ave | | Detroit | MI | 48206 |
| Weaver, Jeanette | 18438 Birchcrest Dr | | Detroit | MI | 48221 |
| Weaver, Kim | 1930 Chene Ct Apt 304 | | Detroit | MI | 48207 |
| Weaver, Richard G | 39575 Macomber St | | Harrison Twp | MI | 48045 |
| Weaver, Rubye | 6020 W Outer Dr | | Detroit | MI | 48235 |
| Weaver, Staria N | 4190 E Outer Dr | | Detroit | MI | 48234 |
| Weaver, Walter C | 18401 Margareta St | | Detroit | MI | 48219 |
| Webb, Andra A | 187 Newport St | | Detroit | MI | 48215 |
| Webb, Brosie L | 101 Mohawk Dr | | Maumelle | AR | 72113 |
| Webb, Charles J | 14901 Rosemont Ave | | Detroit | MI | 48223 |
| Webb, Eva L | 2720 E Lafayette St Apt 202 | | Detroit | MI | 48207 |
| Webb, Helen | Po Box 44881 | | Detroit | MI | 48244 |
| Webb, James | 5229 W Michigan Ave Lot 27 | | Ypsilanti | MI | 48197 |
| Webb, John A | 1842 E Grand Blvd | | Detroit | MI | 48211 |
| Webb, Linda | 6436 Lakeview Blvd Apt 12104 | | Westland | MI | 48185 |
| Webb, Okie L | 17925 Harman St | | Melvindale | MI | 48122 |
| Webb, Rose M | 15271 Collingham Dr | | Detroit | MI | 48205 |
| Webb, Warren A | 31172 Shorecrest Dr Apt 28106 | | Novi | MI | 48377 |
| Webber, Robert K | 513 Benedict St | | Saint Clair | MI | 48079 |
| Webb-Robb, Veronica | 137 5Th Ave Fl 9 | C/O Wincig | New York | NY | 10010 |
| Weber, Anna C | 22320 Classic Ct Apt 408 | | Lake Barrington | IL | 60010 |
| Weber, Carl J | 10 N Marsh St Apt 12 | | Carsonville | MI | 48419 |
| Weber, Francis E | 4269 Windiate Park Dr | | Waterford | MI | 48329 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Weber, Harold C | 20 Kensington Blvd | | Pleasant Ridge | MI | 48069 |
| Weber, Judith E | 37132 Almont Ct | | Lenox | MI | 48048 |
| Weber, Paul J | 13042 W Blue Sky Dr | | Sun City West | AZ | 85375 |
| Webster, Cynthia Lynn | 4836 Newport St | | Detroit | MI | 48215 |
| Webster, Cynthia Lynn | 4836 Newport St | | Detroit | MI | 48215 |
| Webster, Ferlon J | 19451 Shaftsbury Ave | | Detroit | MI | 48219 |
| Webster, Gracie M | 19803 Woodingham Dr | | Detroit | MI | 48221 |
| Webster, Pamela | 1344 Village Dr | | Detroit | MI | 48207 |
| Webster, Rena M | 501 Parkview Dr | | Detroit | MI | 48214 |
| Webster, Samuel | 11410 Patton St | | Detroit | MI | 48228 |
| Wedlow, Jonnie C | 4868 Springle St | | Detroit | MI | 48215 |
| Weems Sr., Leonard R | 5567 Newport St | | Detroit | MI | 48213 |
| Weems, Curtis | 13420 Viola Dr | | Sterling Heights | MI | 48312 |
| Weems, Diane | 18150 Ramsgate Dr | | Lathrup Village | MI | 48076 |
| Weems, Laura B | 14640 Sussex St | | Detroit | MI | 48227 |
| Weems, Mary | 16830 W Hilton Ave | | Goodyear | AZ | 85338 |
| Wegehaupt, Dorothy J | 36059 Saint Clair Dr | | New Baltimore | MI | 48047 |
| Wegehaupt, Geoffrey | 36059 Saint Clair Dr | | New Baltimore | MI | 48047 |
| Weide, Barbara A | 44633 Twyckingham Ln | | Canton | MI | 48187 |
| Weideman, Jimmie | 29167 Malvina Dr | | Warren | MI | 48088 |
| Weidendorf, William C | 15559 Bradner Ave | | Plymouth | MI | 48170 |
| Weidle, Guenther K | 1852 Surfside Dr | | Manistee | MI | 49660 |
| Weidner, Ronald W | 68 Biscayne Dr | | Palm Coast | FL | 32137 |
| Weidner, Shirley | 4938 Park Mnr E Apt 3220 | | Shelby Township | MI | 48316 |
| Weigandt, William A | 2850 N Us 23 | | Harrisville | MI | 48740 |
| Weil Jr., Lester C | 18285 Breezeway | | Fraser | MI | 48026 |
| Weil, Lorraine | 2015 Lakeview Dr | | Lapeer | MI | 48446 |
| Weiler, Alan F | 37333 Charter Oaks Blvd | | Clinton Twp | MI | 48036 |
| Weiler, Patricia | 683 Oakmont Ave Unit 3507 | | Las Vegas | NV | 89109 |
| Weiler, Richard R | 2521 Fox Hill Dr | | Sterling Heights | MI | 48310 |
| Weimer, Nanette M | 15354 Braile St | | Detroit | MI | 48223 |
| Weimert, Anthony | 2900 Thornhills Ave Se Apt 247 | | Grand Rapids | MI | 49546 |
| Weinand, Phillip L | 1398 Grays Ln | | Kingsley | MI | 49649 |
| Weinberg, Sidney | 25800 W 11 Mile Rd Apt 338 | | Southfield | MI | 48034 |
| Weinert, William A | 49584 Iris Dr | | Shelby Township | MI | 48317 |
| Weingart, Gail A | 36798 Mulberry St | | Clinton Township | MI | 48035 |
| Weir, Charles T | 37374 Mario Dr | | Sterling Heights | MI | 48312 |
| Weir, Janet B | 1537 Chateaufort Pl | | Detroit | MI | 48207 |
| Weirauch, William V | 20104 Gaukler St | | Saint Clair Shores | MI | 48080 |
| Weir-Blaine, Alba | 6138 Glenarbor Dr | | Maineville | OH | 45039 |
| Weisburg, Gerald C | 10084 Long Lake Rd | | Marion | MI | 49665 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Weisenberger, Elizabeth | 50899 Nature Dr | | Chesterfield | MI | 48047 |
| Weismiller, Thelma M | Po Box 311 | | Anna Maria | FL | 34216 |
| Weiss, James R | 9577 Dixie Hwy | | Ira | MI | 48023 |
| Welborn, Ron | 3604 Courville St | | Detroit | MI | 48224 |
| Welby, Richard J | 7320 Bryce Rd | | Clyde | MI | 48049 |
| Welch, Betty | Po Box 5311 | | Spanaway | WA | 98387 |
| Welch, Beverly A | 9314 Grandville Ave | | Detroit | MI | 48228-1723 |
| Welch, Cozine A | 20856 Avon Ln | | Southfield | MI | 48075 |
| Welch, Dewey R | 38010 Jamison St | | Livonia | MI | 48154 |
| Welch, Don M | 28835 Tavistock Trl | | Southfield | MI | 48034 |
| Welch, Gloria | 5237 W Riviera Dr | | Glendale | AZ | 85304 |
| Welch, Gregary D | Po Box 141027 | | Detroit | MI | 48214 |
| Welch, John A | 13606 Indiana St | | Detroit | MI | 48238 |
| Welch, Vicki L | 14924 Penrod St | | Detroit | MI | 48223 |
| Welcher, Dennis A | 5000 Harbour Beach Blvd Unit A | | Brigantine | NJ | 08203 |
| Welcher, Phyllis | 601 Starkey Rd Lot 227 | | Largo | FL | 33771 |
| Welch-Sain, Rose M | 11702 Heyden St | | Detroit | MI | 48228 |
| Weldon, Glenn A | 46155 Boardman Dr Apt 201 | | Shelby Township | MI | 48315 |
| Weldon, Mark A | 11456 Minden St | | Detroit | MI | 48205 |
| Welles, Paul J | 12462 Golden Oaks Dr | | Milford | MI | 48380 |
| Wellington, Vickie Cleaver | 1704 E Granet Ave | | Hazel Park | MI | 48030 |
| Wellman, Flora | 138 S Benzie Blvd | Box 119 | Beulah | MI | 49617 |
| Wells , Julius | 13976 Rosemont Ave | | Detroit | MI | 48223 |
| Wells Jr., Frederick M | 7685 Auburn St | | Detroit | MI | 48228 |
| Wells, Alan C | 14120 Glastonbury Ave | | Detroit | MI | 48223 |
| Wells, Albert | 4139 Orchard Crest Ct | | West Bloomfield | MI | 48322 |
| Wells, Bernice | 4330 S Eastern Ave Apt 266 | | Las Vegas | NV | 89119 |
| Wells, Carlton | 15509 Marlowe St | | Detroit | MI | 48227 |
| Wells, Catherine | 601 N Park St | | Detroit | MI | 48215 |
| Wells, Dennis M | 16580 Prest St | | Detroit | MI | 48235 |
| Wells, Florence M | 430 S Main St Apt B4 | | Vassar | MI | 48768 |
| Wells, Gadis L | 16212 Muirland St | | Detroit | MI | 48221 |
| Wells, Janet | 16624 Philomene Blvd | | Allen Park | MI | 48101 |
| Wells, Kenneth E | 14215 Evergreen Ln | | Millersburg | MI | 49759 |
| Wells, Leroy | 191 W Kennett Rd Apt 105 | | Pontiac | MI | 48340 |
| Wells, Louis S | 19759 Stout St | | Detroit | MI | 48219 |
| Wells, Magdalene | 23485 Lee Baker Dr | | Southfield | MI | 48075 |
| Wells, Margaret | 2489 Katsura Ln | | Howell | MI | 48855 |
| Wells, Marion D | 20311 Cherokee St | | Detroit | MI | 48219 |
| Wells, Michael | 100 Atkinson St | | Detroit | MI | 48202 |
| Wells, Morris C | 200 Riverfront Dr Apt 24G | | Detroit | MI | 48226 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Wells, Paul C | 18640 Binder St | | Detroit | MI | 48234 |
| Wells, Richie L | 4627 Mcdougall St | | Detroit | MI | 48207 |
| Wells, Sharon K | 16201 Wormer St | | Detroit | MI | 48219 |
| Wells, Stanton E | 18400 Wildemere St | | Detroit | MI | 48221 |
| Welsing, Conrad J | 414 High St | | Belleville | MI | 48111 |
| Wend, Dolores A | 34950 Hidden Pine Dr Apt 312 | | Fraser | MI | 48026 |
| Wendelken, Sharon | 3923 Sherman Hollow Rd | | Parrottsville | TN | 37843 |
| Wendolowski, Dennis L | 162 Cardinal St | | Commerce Township | MI | 48382 |
| Wendyker, Alvin | 17333 Victor Ct | | Northville | MI | 48168 |
| Wenk, Karl Heinz | 388 Boulder Creek Rd | | Murphy | NC | 28906 |
| Wenson, Thomas P | 53009 Hawald Dr | | Shelby Township | MI | 48316 |
| Wenturine, Jeffrey A | 38190 Maple Forest Blvd E | | Harrison Township | MI | 48045 |
| Werdlow Jr., Green | 16752 Edinborough Rd | | Detroit | MI | 48219 |
| Werner , Michael L | 812 Mackay Ct | | Wilmington | NC | 28412 |
| Werner, Robert L | 16470 Sarjay Dr | | Clinton Township | MI | 48038 |
| Wertman , Wilford W | 887 Zona St | | Canon City | CO | 81212 |
| Wertz, Edmund J | 843 Hearthside St | | South Lyon | MI | 48178 |
| Wertz, Robert R | 3801 Horizon Dr | | Bedford | TX | 76021 |
| Wesby, James L | 2181 Fischer St | | Detroit | MI | 48214 |
| Wesley , Marjorie | 36550 Grand River Ave Apt 828 | | Farmington | MI | 48335 |
| Wesley Jr., Alonzo N | 16572 Mansfield St | | Detroit | MI | 48235 |
| Wesley, Donald | 4474 Sheridan St | | Detroit | MI | 48214 |
| Wesley, Donald L | 2913 Bewick St | | Detroit | MI | 48214 |
| Wesley, Jesse M | 1775 Castle Peak Dr | | Rural Hall | NC | 27045 |
| Wesley, John P | 1423 Field St | | Detroit | MI | 48214 |
| Wesley, Peter G | 3960 Mount Zion Rd | | Morrison | TN | 37357 |
| Wesley, Robbie | 14644 Eastburn St | | Detroit | MI | 48205 |
| Wesley, Shawn K | 22712 Glendale St | | Detroit | MI | 48223 |
| Wesley, Thomas | 16744 Blackstone St | | Detroit | MI | 48219 |
| West Sr., Danny Eugene | 17344 San Juan Dr | | Detroit | MI | 48221 |
| West, Eric L | 3819 W Birds Nest Dr | | Beverly Hills | FL | 34465 |
| West, Eric N | 9565 Owosso Rd | | Fowlerville | MI | 48836 |
| West, Jonathan | 3824 Burns St | | Detroit | MI | 48214 |
| West, Judith Harper | 18460 Fairfield St | | Detroit | MI | 48221 |
| West, Pauline | 6537 Oak Hill Rd | | Ortonville | MI | 48462 |
| West, Preston | 18460 Fairfield St | | Detroit | MI | 48221-2229 |
| West, Robert L | 9985 Pierson St | | Detroit | MI | 48228 |
| West, Robert M | 13996 Silent Woods Dr | | Shelby Twp | MI | 48315 |
| West, Virginia | 2977 Townsend St | | Detroit | MI | 48214 |
| West, Willie Louise | 9985 Pierson St | | Detroit | MI | 48228 |
| West, Winston | 5950 Courville St | | Detroit | MI | 48224 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Westberg, Marnee J | 11214 Middlebelt Rd | | Livonia | MI | 48150 |
| Westberg, Roger L | 656 Hughes Pt | | Harrison | MI | 48625 |
| Westbrook, Brenda L | 1807 Huntington Blvd | | Grosse Pointe Woods | MI | 48236 |
| Westbrook, Debra | 14639 Whitcomb St | | Detroit | MI | 48227 |
| Westbrook, Gregory | 18438 Littlefield St | | Detroit | MI | 48235 |
| Westbrook, Lucy V | 19190 Conley St | | Detroit | MI | 48234 |
| Westbrook, Malindia M | 8200 E Jefferson Ave Apt 1909 | | Detroit | MI | 48214 |
| Westerman, Helene S | 316 Poinsettia Ave | | Lehigh Acres | FL | 33936 |
| Westgate, James S | 14457 Ivanhoe Dr | | Warren | MI | 48088 |
| Weston, Robert T | 1047 Baron Rd | | Waxhaw | NC | 28173 |
| Westrick, Marie | 595 Churchgrove Rd | | Frankenmuth | MI | 48734 |
| Wettergren, James W | 37445 Charter Oaks Blvd | | Clinton Township | MI | 48036 |
| Weyand, Sheila | 1831 Ohio Ave | | East Liverpool | OH | 43920 |
| Whalen, Carolyn J | 30922 Copper Ln | | Novi | MI | 48377 |
| Whalen, David E | 29870 Woodbrook St | | Farmington Hills | MI | 48334 |
| Whalen, Thomas P | 64629 Limerick Ln | | Washington | MI | 48095 |
| Whalen, Wanda Joyce | 29870 Woodbrook St | | Farmington Hills | MI | 48334 |
| Wheatt, Rhoda B | 16255 W 9 Mile Rd Apt 101 | | Southfield | MI | 48075 |
| Wheeler , Kevin M | 38190 Maple Forest Blvd E | | Harrison Township | MI | 48045 |
| Wheeler II, Leo J | 19232 Sunset St | | Detroit | MI | 48234 |
| Wheeler, Brian D | 5286 Allendale St | | Detroit | MI | 48204 |
| Wheeler, Charles Edward | 15751 Heyden St | | Detroit | MI | 48223-1240 |
| Wheeler, Charlie N | 33379 Sand Piper Dr | | Romulus | MI | 48174 |
| Wheeler, David Brian | 43905 Bayview Ave Apt 40116 | | Clinton Twp | MI | 48038 |
| Wheeler, David E | 23660 State Highway M28 | | Mc Millan | MI | 49853 |
| Wheeler, David W | 11401 Grandville Ave | | Detroit | MI | 48228 |
| Wheeler, Fred D | 3456 Ashburnam Rd | | Ann Arbor | MI | 48105 |
| Wheeler, Heaster L | 17394 Muirland St | | Detroit | MI | 48221 |
| Wheeler, Jimmie L | Po Box 380341 | | Clinton Township | MI | 48038 |
| Wheeler, Keith | 1765 Campau Farms Cir | | Detroit | MI | 48207 |
| Wheeler, Michael | 4190 E Outer Dr | | Detroit | MI | 48234 |
| Whidby, Andrew | 20476 Carol St | | Detroit | MI | 48235 |
| Whidby, Laura M | 19205 Freeland St | | Detroit | MI | 48235 |
| Whidby, Tercita | 19958 Meyers Rd | | Detroit | MI | 48235 |
| Whisman, Wilma L | 53176 Cripple Creek Dr | | Chesterfield | MI | 48047 |
| Whitaker , David | 27330 Oxford Dr | | Southfield | MI | 48033 |
| Whitaker, Kemp B | 20001 Mauer St | | Saint Clair Shores | MI | 48080 |
| Whitaker, Lavelle M | 33567 Lamparter Dr | | Sterling Heights | MI | 48310 |
| Whitaker, Linda A | 41545 Lexington Dr | | Clinton Twp | MI | 48038 |
| Whitaker, Louise | 19481 Cherrylawn St | | Detroit | MI | 48221 |
| Whitaker, Ronald B | 42566 Park Ridge Rd | | Novi | MI | 48375 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Whitaker, Tommy L | 15442 Sussex St | | Detroit | MI | 48227 |
| Whitbeck , Donald | 11820 Camp Dr | | Dunnellon | FL | 34432 |
| Whitby, Dorothy L | 15613 Coram St | | Detroit | MI | 48205 |
| Whitby, Monica Q | 25125 Coolidge Hwy | | Oak Park | MI | 48237 |
| Whitby, William A | 4087 N Us Highway 23 | | Oscoda | MI | 48750 |
| White , Melvin T | 1496 Robert Bradby Dr Apt D | | Detroit | MI | 48207 |
| White III, Theron | 179 Grayson Ave | | Savannah | GA | 31419 |
| White Jr., Fred D | 1949 Thornhill Pl | | Detroit | MI | 48207 |
| White Jr., Perry | 13995 Rutland St | | Detroit | MI | 48227 |
| White, Andrew B | 42416 W Chisholm Dr | | Maricopa | AZ | 85138 |
| White, Angela | 411 Maple Ave | | Clarksdale | MS | 38614 |
| White, Bernice | 15700 Providence Dr Apt 803 | | Southfield | MI | 48075 |
| White, Carolyn | 502 N Houston Rd | | Warner Robins | GA | 31093 |
| White, Charles H | 4171 Van Dyke St | | Detroit | MI | 48214 |
| White, Clarence C | 18645 Fairfield St | | Detroit | MI | 48221 |
| White, Constance | 6657 Barton St | | Detroit | MI | 48210 |
| White, Darryl C | 17134 Sunderland Rd | | Detroit | MI | 48219 |
| White, Deborah | 621 New Town St W | | Detroit | MI | 48215 |
| White, Diana | 25730 Santina Ln | | Warren | MI | 48089 |
| White, Douglas R | 5908 Morley St | | Westland | MI | 48185 |
| White, Edward C | 4640 Beachwood Cir | | Oscoda | MI | 48750 |
| White, Edward T | 19990 Robson St | | Detroit | MI | 48235 |
| White, Elizabeth | 3463 Rohns St | | Detroit | MI | 48214 |
| White, Erika | 39588 Chart St | | Harrison Township | MI | 48045-1723 |
| White, Ernest B | 14143 Prevost St | | Detroit | MI | 48227 |
| White, Ernest L | 12631 Stoepel St | | Detroit | MI | 48238 |
| White, Frances D | 124 Massachusetts St | | Detroit | MI | 48203 |
| White, George A | Po Box 2441 | | Fort Pierce | FL | 34954 |
| White, Gerald D | 7765 Rutland St | | Detroit | MI | 48228 |
| White, Gregory | 8313 Dexter Ave | | Detroit | MI | 48206 |
| White, Gwendolyn Faye | 9944 Grandville Ave | | Detroit | MI | 48228 |
| White, Herbert K | 15477 Edmore Dr | | Detroit | MI | 48205 |
| White, Irby N | 18026 Cherrylawn St | | Detroit | MI | 48221 |
| White, Jacqueline | 19284 Beaverland St | | Detroit | MI | 48219 |
| White, James R | 13957 Garfield | | Detroit | MI | 48239 |
| White, Jeanne M | 630 Fairgreen Ave | | Youngstown | OH | 44510 |
| White, Jewell S | 18621 Hilltop Ln | | Riverview | MI | 48193 |
| White, Joseph R | 34443 Grove Dr | | Livonia | MI | 48154 |
| White, Kevin H | 19201 Westbrook St | | Detroit | MI | 48219 |
| White, Laurence W | Po Box 163 | | Chloe | WV | 25235 |
| White, Linda M | 34443 Grove Dr | | Livonia | MI | 48154 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| White, Louis A | 15635 Stone Crossing Dr | | Southfield | MI | 48075 |
| White, Luther | 3045 Fullerton St | | Detroit | MI | 48238 |
| White, Lydia A | 4408 Ardmore Ct | | Bloomfield Hills | MI | 48302 |
| White, Lynn | 17434 Winston St | | Detroit | MI | 48219 |
| White, Mary E | 13607 Northlawn St | | Detroit | MI | 48238 |
| White, Michael | 9918 Mark Twain St | | Detroit | MI | 48227 |
| White, Otha | 31376 Schoenherr Rd Apt 5 | | Warren | MI | 48088 |
| White, Patricia | 8237 Randy Dr | | Westland | MI | 48185 |
| White, Patricia A | 23750 Highland Valley Rd Apt 415 | | Diamond Bar | CA | 91765 |
| White, Philip H | 25147 Arlington St | | Roseville | MI | 48066 |
| White, Phyllis | 9441 Burnette St | | Detroit | MI | 48204 |
| White, Priscilla | 18846 Middlesex Ave | | Lathrup Village | MI | 48076 |
| White, Rachel | 28 Concordia Ct | | Savannah | GA | 31419 |
| White, Rachelle | 8210 Ward St | | Detroit | MI | 48228 |
| White, Randy | 19194 Cardoni St | | Detroit | MI | 48203 |
| White, Raven | 179 Grayson Ave | | Savannah | GA | 31419 |
| White, Renee | 8185 Loch Avon Ct | | Jacksonville | FL | 32244 |
| White, Retha | 18436 Murray Hill St | | Detroit | MI | 48235 |
| White, Robert | 112 Williamsburg Dr | | Greenville | SC | 29605 |
| White, Robert L | 24536 Pierce St | | Southfield | MI | 48075 |
| White, Ronald C | 3617 Northwoods Dr | | Kissimmee | FL | 34746 |
| White, Roy D | 1348 Daffodil Ln | | Hampton | GA | 30228 |
| White, Russell W | 1921 Pembridge Pl | | Detroit | MI | 48207 |
| White, Sandra F | 241 Eastdale Rd S Apt D | | Montgomery | AL | 36117 |
| White, Sheryl L | 94 Whittier Rd | | New Haven | CT | 06515 |
| White, Stephen W | 4408 Ardmore Ct | | Bloomfield Hills | MI | 48302 |
| White, Stephen W | 18306 Warwick St | | Detroit | MI | 48219 |
| White, Steven M | 11261 Christy St | | Detroit | MI | 48205 |
| White, Talbert R | 9000 E Jefferson Ave Apt 27-8 | | Detroit | MI | 48214 |
| White, Theresa A | 12742 Abington Ave | | Detroit | MI | 48227 |
| White, Virginia | 9969 Terry St | | Detroit | MI | 48227 |
| White, Virginia K | 14925 Hartford Ct | | Shelby Township | MI | 48315 |
| White, Walter | 8901 Hazelton | | Redford | MI | 48239 |
| White, Wanetta | 1056 Franklin St | | Lima | OH | 45804 |
| White, Willie L | 24830 Sumpter Rd | | Belleville | MI | 48111 |
| White-Covington, A B | 19363 Sussex St | | Detroit | MI | 48235 |
| White-Cyrus, Enid P | 13321 N Norfolk | | Detroit | MI | 48235 |
| White-Cyrus, Enid P | 13321 N Norfolk | | Detroit | MI | 48235 |
| Whitehead, Donald W | 133 Elaine Dr | | Elloree | SC | 29047 |
| Whitehead, Theresa P | 17111 Wilson Ave | | Eastpointe | MI | 48021 |
| Whitehouse, Judith A | 2981 N Lakeview Dr | | Sanford | MI | 48657 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| White-Jacobs, Sheila | 25623 Greenfield Rd Apt 105 | | Southfield | MI | 48075 |
| White-Johnson, Edna L | 25750 Dover | | Redford | MI | 48239 |
| White-Jones, Betty J | Po Box 313105 | | Detroit | MI | 48231 |
| White-Penn, Paulette E | 15064 Sorrento St | | Detroit | MI | 48227 |
| White-Rivers, Lillie B | 341 E Grand Blvd | | Detroit | MI | 48207 |
| Whitfield, Alberta P | 655 Rivard St Apt 102 | | Detroit | MI | 48207 |
| Whitfield, Andrea R | 21036 Foxtree Ct | | Southfield | MI | 48075 |
| Whitfield, Charles | 67 Rocoso Dr | | Hot Springs Village | AR | 71909 |
| Whitfield, Gloria J | 41160 Greenspire Dr | | Clinton Township | MI | 48038 |
| Whitfield, Inez | 3600 Alma Rd Apt 3022 | | Richardson | TX | 75080 |
| Whitfield, Patricia A | 49957 Roanoke Ave Unit 103 | | Canton | MI | 48187 |
| Whitfield, Thomas A | 3260 Oakman Blvd | | Detroit | MI | 48238 |
| Whitford, J Robert | 17706 E Kirkwood Dr | | Clinton Twp | MI | 48038 |
| Whiting, Arthur A | 5750 Balfour Rd | | Detroit | MI | 48224 |
| Whiting, Debra S | 5750 Balfour Rd | | Detroit | MI | 48224 |
| Whiting, Jerry R | 3491 Algonquin Trl | | Glennie | MI | 48737 |
| Whiting, Louise Mae | 12361 Nolan Rd | | Gladwin | MI | 48624 |
| Whiting, William H | 12250 Nolan Rd | | Gladwin | MI | 48624 |
| Whitley, John C | 533 Kristin Ln | | Henderson | NV | 89011 |
| Whitlock, Gladys | 18674 Washburn St | | Detroit | MI | 48221 |
| Whitlow, Jahue Warren | 625 Wellington Cres | | Mount Clemens | MI | 48043 |
| Whitlow, Shirley | 15800 Providence Dr Apt 300 | | Southfield | MI | 48075 |
| Whitman , Harold | 4413 Spicewood Dr Apt F | | Bradenton | FL | 34208 |
| Whitney, Owie | 8213 Ward St | | Detroit | MI | 48228 |
| Whitson, Janet Bell | 25260 E Deborah | | Redford | MI | 48239-1505 |
| Whitten, William | 3717 N West Branch Dr | | Gladwin | MI | 48624 |
| Whitty, John D | 2710 Whispering Hills Dr | | Washington | MI | 48094 |
| Whitty, Paula J | 2710 Whispering Hills Dr | | Washington | MI | 48094 |
| Whitty, Paula J | 2710 Whispering Hills Dr | | Washington | MI | 48094 |
| Whitworth, Daisy | 25710 Shiawassee Rd Apt 8-175 | | Southfield | MI | 48033 |
| Whitworth, Garrick R | 18614 Griggs St | | Detroit | MI | 48221 |
| Wick, Clara | 10275 Kress Rd | | Pinckney | MI | 48169 |
| Wicker, Arnold | 35600 Bennett St | | Livonia | MI | 48152 |
| Wicker, Lurline P | 43000 12 Oaks Crescent Dr | Apt 4066 | Novi | MI | 48377 |
| Wickersham, Paul D | E3117 H 44 Rd | | Trenary | MI | 49891 |
| Wickey, John | 411 W Lafayette Blvd | Attn Theresa Barnett Mc 3418 | Detroit | MI | 48226 |
| Wickman, Thomas J | 15379 Duffield Rd | | Byron | MI | 48418 |
| Wideman, Lawrence G | 29321 Jefferson Ave | | Saint Clair Shores | MI | 48081 |
| Wiecek , Michael J | 32116 Vegas Dr | | Warren | MI | 48093 |
| Wiecek, Frank S | 30519 Campbell St | | Warren | MI | 48093 |
| Wieczorek, Bernice | 805 Se Central Pkwy Apt 2 | | Stuart | FL | 34994 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Wieczorkowski, Robert J | 14177 Troester St | | Detroit | MI | 48205 |
| Wiedmaier, Robert | 680 S Stockton Rd | | Harrisville | MI | 48740 |
| Wiedyke, Donald A | 16428 Monticello Dr | | Clinton Township | MI | 48038 |
| Wielczopolski, Jeffrey L | 8440 Katherine St | | Taylor | MI | 48180 |
| Wiener Jr., Alfred David | Po Box 726 | | Big Stone Gap | VA | 24219 |
| Wiersing, Jene | 11961 Boston Post St | | Livonia | MI | 48150 |
| Wieske, Shirley V | 5271 Red Oak Rd | | Beaverton | MI | 48612-8561 |
| Wieske, Willfrid G | 102 W Sharon Rd Sw | | Fife Lake | MI | 49633 |
| Wiggins , Rosa | Po Box 21946 | | Mesa | AZ | 85277 |
| Wiggins, Arthur | 1465 Woodridge Oak Way | | Sacramento | CA | 95833 |
| Wiggins, Duane | 656 Lothrop Rd Apt 107 | | Detroit | MI | 48202 |
| Wiggins, Ernest M | 6322 May St | | Detroit | MI | 48213 |
| Wiggins, Ethel M | 16560 Ilene St | | Detroit | MI | 48221 |
| Wiggins, Glen | 2942 W Michelle Dr | | Phoenix | AZ | 85053 |
| Wiggins, Leonard | 5648 The Ridge Rd | | Monroeville | AL | 36460 |
| Wiggins, Marshall | 13433 Keystone St | | Detroit | MI | 48212 |
| Wiggins, Michael D | 18019 Revere St | | Detroit | MI | 48234 |
| Wiggins, Ronald A | 860 Seville Row | | Detroit | MI | 48202 |
| Wiggins, Valeria D | Po Box 361024 | | Grosse Pointe | MI | 48236 |
| Wigle, Joan M | 512 S Tompkins St | | Howell | MI | 48843 |
| Wikle , Mary | 968 White House Dr | | Highland | MI | 48356 |
| Wiktor , John H | 19020 Fairway St | | Livonia | MI | 48152 |
| Wiland, Corinne | 18571 Jamestown Cir | | Northville | MI | 48168 |
| Wilbert, Carla Y | 11036 Beaconsfield St | | Detroit | MI | 48224 |
| Wilborn, Patrice | 6121 Piedmont St | | Detroit | MI | 48228 |
| Wilburd Jr., Charles | 19171 Russell St | | Highland Park | MI | 48203 |
| Wilburn Jr., Andy | 161 Crest Dr Apt E3 | | Linden | MI | 48451 |
| Wilburn, Josephine | 18700 Roselawn St | | Detroit | MI | 48221 |
| Wilcox Jr., Clarence | 13648 Santa Rosa Dr | | Detroit | MI | 48238 |
| Wilcox, Augusta | 3520 Parkside Dr | | Kalamazoo | MI | 49048 |
| Wilcox, Betty J | 16583 Middlebelt Rd Unit 16 | | Livonia | MI | 48154 |
| Wilcox, Crystal C | 37301 Radde St | | Clinton Township | MI | 48036 |
| Wilcox, Delornia | 1471 W 9 Mile Rd Apt 3 | | Ferndale | MI | 48220 |
| Wilcox, Fred | 313 S Pontiac Trl | | Walled Lake | MI | 48390 |
| Wilcox, Gerald | 33730 Morse St | | Clinton Township | MI | 48035 |
| Wilcox, Grover | 20431 Yacama Rd | | Detroit | MI | 48203 |
| Wilcox, Helen | 17301 Sunderland Rd | | Detroit | MI | 48219 |
| Wilcox, Jo Ann | 12332 Jane St | | Detroit | MI | 48205 |
| Wilcox, Laura L | 1229 Wilbur | | Pinckney | MI | 48169 |
| Wilcox, Mary | 5364 Seebaldt St | | Detroit | MI | 48204 |
| Wilcox, Robert F | 24257 Fargo St | | Detroit | MI | 48219 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Wilcoxson, Shirley | 13595 Wyoming St | | Detroit | MI | 48238 |
| Wilczewski, Dorothy I | 38133 Jamison St | | Livonia | MI | 48154 |
| Wild, Barbara B | 27636 E Echo Vly Unit 137 | | Farmington Hills | MI | 48334 |
| Wilde, Dorothy | 444 Lunalilo Home Rd Apt 227 | | Honolulu | HI | 96825 |
| Wilder, Carolyn S | 16226 Lamplighter Ct Apt 1217 | | Southfield | MI | 48075 |
| Wilder, Cevellia M | 4516 Grayton St | | Detroit | MI | 48224 |
| Wilder, Jerome D | 16144 Stricker Ave | | Eastpointe | MI | 48021 |
| Wilder, Ollie | 17244 Jeanette St | | Southfield | MI | 48075 |
| Wiles, Myron D | 113 Parker Ln | | Boyce | LA | 71409 |
| Wiley, Christine Ann | 21728 Colony St | | Saint Clair Shores | MI | 48080 |
| Wiley, Jack C | 15131 Minock St | | Detroit | MI | 48223 |
| Wiley, Marsha | 16919 Ilene St | | Detroit | MI | 48221 |
| Wiley, Mildred | 16244 La Salle Ave | | Detroit | MI | 48221-3304 |
| Wilhelm, Elliot Arthur | 7446 Anne Ct | | West Bloomfield | MI | 48322 |
| Wilhelm, Joseph C | 3209 Country View Rd | | Jonesville | NC | 28642 |
| Wilhoite, Harold G | 8451 Jewett Ave | | Warren | MI | 48089 |
| Wilk, George | 5422 Brown City Rd | | Brown City | MI | 48416 |
| Wilk, Thomas | 11123 Red Maple Ct | | Washington | MI | 48094 |
| Wilkerson Jr., Willie | 6 Norfolk Towne St | | Southfield | MI | 48075 |
| Wilkerson, Beverly J | 16530 Ridge Rd | | Detroit | MI | 48219 |
| Wilkerson, David M | 6547 Sadie Ln | | Belleville | MI | 48111 |
| Wilkerson, Elvira | 379 Four Seasons Dr | | Lake Orion | MI | 48360 |
| Wilkerson, Letitia | 6547 Sadie Ln | | Belleville | MI | 48111 |
| Wilkerson, Robert | 20471 Cheyenne St | | Detroit | MI | 48235 |
| Wilkerson, Vanessa | Po Box 3326 | | Southfield | MI | 48037 |
| Wilkes, Lizzie M | 14833 Stahelin Ave | | Detroit | MI | 48223 |
| Wilkewitz, Ralph | Po Box 33 | | Eaton Center | NH | 03832 |
| Wilkins, Barbara | 105 Highlake Ave | | Ann Arbor | MI | 48103 |
| Wilkins, Gary L | 32480 26 Mile Rd | | Chesterfield | MI | 48051 |
| Wilkins, Gerald L | 20157 Wexford St | | Detroit | MI | 48234 |
| Wilkins, Richard J | 42192 Roscommon St | | Northville | MI | 48167 |
| Wilkins, William | 3091 Lakeshore Rd | | Deckerville | MI | 48427 |
| Wilkinson Sr., Keith V | 13595 Appoline St | | Detroit | MI | 48227 |
| Wilkinson, Bertha | 19458 Griggs St | | Detroit | MI | 48221 |
| Wilkinson, Blanche M | 71 Oak In The Wood | | Port Orange | FL | 32129-8975 |
| Wilkinson, Grace M | 18357 Jamestown Cir | | Northville | MI | 48168 |
| Wilkinson, Mary J | 18603 Gallagher St | | Detroit | MI | 48234 |
| Wilkinson, Ronald E | Po Box 37832 | | Oak Park | MI | 48237 |
| Wilks, Mary Anne | 15722 Loreto St | | Roseville | MI | 48066-1421 |
| Wilks, Norma S | 20134 Roselawn St | | Detroit | MI | 48221 |
| Wilks, Patricia | 7678 State Street Rd | | Auburn | NY | 13021 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Will, Donald M | 16702 Farmington Rd | | Livonia | MI | 48154 |
| Willaert , Donald | 13098 Stratford Dr | | Sterling Hts | MI | 48313 |
| Willemsen, Patrick C | 19952 Sunbury St | | Livonia | MI | 48152 |
| Willer, Edna R | 11864 Hawaii Dr | | Warren | MI | 48093 |
| Willett, Trudy T | 2649 Inglis St | | Detroit | MI | 48209 |
| Willey, David | 5771 Cedar Ave Apt 3 | | Forestville | MI | 48434 |
| Willhite, James F | 3945 101St Ter N | | Pinellas Park | FL | 33782 |
| William, Eric D | Po Box 252254 | | West Bloomfield | MI | 48325 |
| William, James T | 18139 Pierre Dr | | Clinton Township | MI | 48038 |
| Williams , Brenda C | 8321 Yolanda St | | Detroit | MI | 48234 |
| Williams , Broadus P | Po Box 7464 | | Detroit | MI | 48207 |
| Williams , Charles | 1873 Pine Ridge Ln | | Bloomfield Hills | MI | 48302 |
| Williams , David B | 6333 Faust Ave | | Detroit | MI | 48228 |
| Williams , Eleanor | 7619 Weston Ct | | New Port Richey | FL | 34654 |
| Williams , Frederick K | 19561 Northlawn St | | Detroit | MI | 48221 |
| Williams , James Wallace | 16540 Rosemont Ave | | Detroit | MI | 48219 |
| Williams , Melvin F | 933 Longfellow St | | Detroit | MI | 48202 |
| Williams , Verna J | 5314 Georgia Peach Ave | | Port Orange | FL | 32128 |
| Williams II, Gerald R | 23062 Schroeder Ave | | Eastpointe | MI | 48021 |
| Williams III, Ferdie C | 4207 Se Woodstock Blvd | | Portland | OR | 97206 |
| Williams Jr., A | 19511 Prest St | | Detroit | MI | 48235 |
| Williams Jr., A C | 14344 Grandville Ave | | Detroit | MI | 48223 |
| Williams Jr., A C | 14344 Grandville Ave | | Detroit | MI | 48223 |
| Williams Jr., Albert J | 9116 Whitcomb St | | Detroit | MI | 48228 |
| Williams Jr., Andrew | 955 E Grixdale | | Detroit | MI | 48203 |
| Williams Jr., Carwell | 18910 Algonac St | | Detroit | MI | 48234 |
| Williams Jr., Edgar | 19504 Bretton Dr | | Detroit | MI | 48223 |
| Williams Jr., Fred Douglas | Po Box 34199 | | Detroit | MI | 48234 |
| Williams Jr., James | 16250 Tracey St | | Detroit | MI | 48235-4085 |
| Williams Jr., Joe N | 18500 Santa Rosa Dr | | Detroit | MI | 48221 |
| Williams Jr., John E | 18117 San Juan Dr | | Detroit | MI | 48221 |
| Williams Jr., Joseph Lee | 15344 Glastonbury Ave | | Detroit | MI | 48223 |
| Williams Jr., Robert L | 21710 Englehardt St | | Saint Clair Shores | MI | 48080 |
| Williams Jr., Rube | 42 Lodengreen Dr | | Birmingham | AL | 35214 |
| Williams Jr., Thomas J | 1376 West Rd | | Vienna | GA | 31092 |
| Williams Sr., Cornelius | 5219 Lemay St | | Detroit | MI | 48213 |
| Williams, Aaron | 23160 Bittersweet St | | Southfield | MI | 48034 |
| Williams, Adell | 1407 E Larned St Apt 202 | | Detroit | MI | 48207 |
| Williams, Adriah R | 2320 S Grafton Ct | | Nashville | TN | 37217 |
| Williams, Al J | 25312 Brookview Blvd | | Flat Rock | MI | 48134 |
| Williams, Alexandria | 18057 Toepfer Dr | | Eastpointe | MI | 48021 |

**Schedule K - Retirees**

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Williams, Alice | 111 Cadillac Sq Apt 8F | | Detroit | MI | 48226 |
| Williams, Amos | 16814 Saint Paul St | | Grosse Pointe | MI | 48230 |
| Williams, Amos A | 17601 Woodingham Dr | | Detroit | MI | 48221 |
| Williams, Andre L | 4769 Mount Elliott St | | Detroit | MI | 48207 |
| Williams, Andre M | 11493 Beaconsfield St | | Detroit | MI | 48224 |
| Williams, Anjanette | 34130 Pinewoods Cir Apt 206 | | Romulus | MI | 48174 |
| Williams, Anna | 17395 San Juan Dr | | Detroit | MI | 48221 |
| Williams, Anna B | 7285 Stout St | | Detroit | MI | 48228 |
| Williams, Annette | 1873 Oxford Dr | | Morrow | GA | 30260 |
| Williams, Annie G | 9164 Northlawn St | | Detroit | MI | 48204 |
| Williams, Arnold W | 11752 Bramell | | Redford | MI | 48239 |
| Williams, Barbara E | 29260 Pointe O Woods Pl Apt 108 | | Southfield | MI | 48034 |
| Williams, Belinda A | 10325 Morang Dr | | Detroit | MI | 48224 |
| Williams, Bernadette | 18705 Asbury Park | | Detroit | MI | 48235 |
| Williams, Bernard | 9638 Memorial St | | Detroit | MI | 48227-1012 |
| Williams, Bernice | 143 Sunny Pine Dr | | Alexander City | AL | 35010 |
| Williams, Bertha M | 3836 Courville St | | Detroit | MI | 48224 |
| Williams, Betty | 30719 Country Ridge Cir | | Farmington Hills | MI | 48331 |
| Williams, Bobby J | 14872 Artesian St | | Detroit | MI | 48223 |
| Williams, Brenda K | 19345 Griggs St | | Detroit | MI | 48221 |
| Williams, Broderick T | 19224 Mcintyre St | | Detroit | MI | 48219 |
| Williams, Bryant F | 16220 Stout St | | Detroit | MI | 48219 |
| Williams, Burnerl M | 24645 Walden Rd E | | Southfield | MI | 48033 |
| Williams, Carlton L | 12820 Northfield Blvd | | Oak Park | MI | 48237 |
| Williams, Carol A | 9221 Rutherford St | | Detroit | MI | 48228 |
| Williams, Carol S | 18040 Hubbell St | | Detroit | MI | 48235 |
| Williams, Carolyn | 7716 Ellsworth St | | Detroit | MI | 48238 |
| Williams, Carrie | 2014 Poppywood Ave | | Henderson | NV | 89012 |
| Williams, Carrie M | 20476 Lesure St | | Detroit | MI | 48235 |
| Williams, Caryl J | 2075 Hyde Park Rd | | Detroit | MI | 48207 |
| Williams, Charles Lee | 10840 Mogul St | | Detroit | MI | 48224 |
| Williams, Charles W | 123 Earlene Ln | | Warrenton | NC | 27589 |
| Williams, Charles W | 18981 Heyden St | | Detroit | MI | 48219 |
| Williams, Charlie J | 4634 Three Mile Dr | | Detroit | MI | 48224 |
| Williams, Charline Esther | 6233 Eastbrooke | | West Bloomfield | MI | 48322 |
| Williams, Cheryl S | 18117 San Juan Dr | | Detroit | MI | 48221 |
| Williams, Clarence | 17300 Plainview Ave | | Detroit | MI | 48219 |
| Williams, Clarence B | 18887 Riopelle St | | Detroit | MI | 48203 |
| Williams, Clarence E | 11411 E 10 Mile Rd Apt 228 | | Warren | MI | 48089 |
| Williams, Claudie | 8590 E Outer Dr | | Detroit | MI | 48213 |
| Williams, Claudie | 8590 E Outer Dr | | Detroit | MI | 48213 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Williams, Cleotha | 20112 Binder St | | Detroit | MI | 48234 |
| Williams, Clifton E | 4960 S Gilbert Rd Ste 1 | Pmb 506 | Chandler | AZ | 85249 |
| Williams, Cornell C | 304 White Water Bay Dr | | Groveland | FL | 34736 |
| Williams, Cynthia | 16171 Ashton Ave | | Detroit | MI | 48219 |
| Williams, Darryl K | 13937 Montrose St | | Detroit | MI | 48227 |
| Williams, Deborah | 25312 Brookview Blvd | | Brownstown | MI | 48134 |
| Williams, Delbert R | 2530 Bedford Ave | | Pittsburgh | PA | 15219 |
| Williams, Denese | 3873 Iroquois St | | Detroit | MI | 48214 |
| Williams, Dennis | 15515 Rutherford St | | Detroit | MI | 48227 |
| Williams, Dennis E | 4589 Bewick St | | Detroit | MI | 48214 |
| Williams, Derrick | 20900 Botsford Dr | | Farmington Hills | MI | 48336 |
| Williams, Derrick R | 16731 Huntington Rd | | Detroit | MI | 48219 |
| Williams, Dexton | 3321 Richton St | | Detroit | MI | 48206 |
| Williams, Dillon C | 1722 Lake James Dr | | Prudenville | MI | 48651 |
| Williams, Dolores | 19328 Appoline St | | Detroit | MI | 48235-1215 |
| Williams, Dolores | 9920 Georgia St | | Detroit | MI | 48213 |
| Williams, Donald | 9347 Marlowe St | | Detroit | MI | 48228 |
| Williams, Donald | 13520 Arnold | | Redford | MI | 48239 |
| Williams, Donald | 4971 Biddle St | | Wayne | MI | 48184 |
| Williams, Donald J | 8131 Freda St | | Detroit | MI | 48204 |
| Williams, Doris B | 2711 E Lafayette St Apt 5 | | Detroit | MI | 48207 |
| Williams, Dorothy | 4120 Rivard St Apt 601 | | Detroit | MI | 48207 |
| Williams, Dorothy | 8649 Esper St | | Detroit | MI | 48204 |
| Williams, Dorothy M | 5309 Neff Ave | | Detroit | MI | 48224 |
| Williams, Douglas | 18938 Beland St | | Detroit | MI | 48234 |
| Williams, Duane G | 23340 Riverside Dr Apt 2024 | | Southfield | MI | 48033 |
| Williams, Edna | 22800 Civic Center Dr Apt 240 | | Southfield | MI | 48033 |
| Williams, Edward C | 18437 Rosemont Ave | | Detroit | MI | 48219 |
| Williams, Edward G | 28529 Lincolnview Dr | | Farmington Hills | MI | 48334 |
| Williams, Elaine B | 3734 Rivard St | | Detroit | MI | 48207 |
| Williams, Elizabeth | 14125 Birwood St | | Detroit | MI | 48238 |
| Williams, Emmett | 17466 Lumpkin St | | Detroit | MI | 48212 |
| Williams, Ernest L | 29950 Summit Dr Apt 202 | | Farmington Hills | MI | 48334 |
| Williams, Errol | 1551 E Larned St Apt 3 | | Detroit | MI | 48207 |
| Williams, Errol A | 1012 Highland Lakes Trce | | Birmingham | AL | 35242 |
| Williams, Esther | 20225 Greenview Ave | | Detroit | MI | 48219 |
| Williams, Eugene | 8897 Sorrento St | | Detroit | MI | 48228 |
| Williams, Eugene J | Po Box 23425 | | Detroit | MI | 48223 |
| Williams, Evelyn | 18634 Forrer St | | Detroit | MI | 48235 |
| Williams, Evelyn | 19049 Warrington Dr | | Detroit | MI | 48221 |
| Williams, Florence | 16517 Evergreen Rd | | Detroit | MI | 48219 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Williams, Florida | 18500 Santa Rosa Dr | | Detroit | MI | 48221 |
| Williams, Fred | 16890 Ardmore St | | Detroit | MI | 48235 |
| Williams, Garnell | 1120 E Dormard Ave | | Midland | TX | 79705 |
| Williams, Gerald L | Po Box 321191 | | Detroit | MI | 48232 |
| Williams, Geraldine | 19925 San Juan Dr | | Detroit | MI | 48221 |
| Williams, Gladys L | 18880 Mackay St | | Detroit | MI | 48234 |
| Williams, Gloria | 29857 City Center Dr | | Warren | MI | 48093 |
| Williams, Gloria C | 17310 Westland Ave | | Southfield | MI | 48075 |
| Williams, Grace J | 18610 Cardoni St | | Detroit | MI | 48203 |
| Williams, Gregory | 9 Eden Park Dr | | Dearborn Heights | MI | 48127 |
| Williams, Gregory C | 16687 Heatherwood Dr | | Clinton Twp | MI | 48038 |
| Williams, Gregory D | 17390 Mcintyre St | | Detroit | MI | 48219 |
| Williams, Gregory O | 7926 High Point Dr | | Jonesboro | GA | 30236 |
| Williams, Harold | 12610 Riad St | | Detroit | MI | 48224 |
| Williams, Hazel | 415 Burns Dr Apt S308 | | Detroit | MI | 48214 |
| Williams, Helen | 13005 Algonac St | | Detroit | MI | 48205 |
| Williams, Herbert | 1577 Sugar Maple Way | | West Bloomfield | MI | 48324 |
| Williams, Herbert L | Po Box 106 | | Acworth | GA | 30101 |
| Williams, Hertha | 14048 Asbury Park | | Detroit | MI | 48227 |
| Williams, Jamel | 11275 Lansdowne St | | Detroit | MI | 48224 |
| Williams, James C | 1553 Lee Pl | | Detroit | MI | 48206 |
| Williams, James C | 8615 Roselawn St | | Detroit | MI | 48204 |
| Williams, James E A | 5818 4Th St | | Detroit | MI | 48202 |
| Williams, James J | 9271 Hartwell St | | Detroit | MI | 48228 |
| Williams, James L | 8725 Oakchase Cv | | Walls | MS | 38680 |
| Williams, James M | 728 Burlingame St | | Detroit | MI | 48202 |
| Williams, James M | 39426 Springwater Dr | | Northville | MI | 48168 |
| Williams, James O | 19980 Murray Hill St | | Detroit | MI | 48235 |
| Williams, James R | 17106 New Jersey St | | Southfield | MI | 48075 |
| Williams, Janice | 16108 Coram St | | Detroit | MI | 48205 |
| Williams, Janice C | 42399 Clinton Place Dr | | Clinton Township | MI | 48038 |
| Williams, Jeffery L | 11880 E Outer Dr | | Detroit | MI | 48224 |
| Williams, Jenelle | 5680 Montclair St | | Detroit | MI | 48213 |
| Williams, Jerlean | 15787 Tracey St | | Detroit | MI | 48227 |
| Williams, Jerry T | 36526 Sunnydale St | | Livonia | MI | 48154 |
| Williams, Jimmie L | 1263 Blount Crossing Rd Se | Apt E2 | Darien | GA | 31305 |
| Williams, Joan | 17325 Mendota St | | Detroit | MI | 48221 |
| Williams, John | 19049 Warrington Dr | | Detroit | MI | 48221 |
| Williams, John O | 10426 Calico Jack Trl | | Thonotosassa | FL | 33592 |
| Williams, Johnnie | 15011 Freeland St | | Detroit | MI | 48227 |
| Williams, Joseph L | 135 Glacier Cir | | Vacaville | CA | 95687 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Williams, Joyce | 17421 Pontchartrain Blvd | | Detroit | MI | 48203 |
| Williams, Joyce A | 22084 Pleasant Ave | | Eastpointe | MI | 48021 |
| Williams, June A | 23885 Rockingham St | | Southfield | MI | 48033 |
| Williams, Karen Angela | 952 Courtyard Ln Unit 81 | | Orlando | FL | 32825 |
| Williams, Katelyn A | 14920 Cloverlawn St | | Detroit | MI | 48238 |
| Williams, Kathie M | 21776 Colony Park Cir Apt 105 | | Southfield | MI | 48076 |
| Williams, Kathryn A | 2304 Algona Ct | | Algonac | MI | 48001 |
| Williams, Kenneth B | 20434 Binder St | | Detroit | MI | 48234 |
| Williams, Kenneth R | 1028 Highland Ave | | Lincoln Park | MI | 48146 |
| Williams, Kierron C | 5100 Audubon Rd | | Detroit | MI | 48224 |
| Williams, Lance | 9997 Stahelin Ave | | Detroit | MI | 48228 |
| Williams, Laurie | 19925 San Juan Dr | | Detroit | MI | 48221 |
| Williams, Lawrence R | 9151 Lathers St | | Livonia | MI | 48150 |
| Williams, Lee C | 18040 Hubbell St | | Detroit | MI | 48235 |
| Williams, Levone | 18921 Prairie St | | Detroit | MI | 48221 |
| Williams, Lillian | 24334 Greydale St | | Clinton Twp | MI | 48036 |
| Williams, Linda | 23777 Village House Dr S Apt 4B | | Southfield | MI | 48033 |
| Williams, Loretta | 8130 Littlefield St | | Detroit | MI | 48228 |
| Williams, Lovell | 5151 Tuxedo St | | Detroit | MI | 48204 |
| Williams, Lovevett | 11134 Courville St | | Detroit | MI | 48224 |
| Williams, Lula M | 18623 Conley St | | Detroit | MI | 48234 |
| Williams, Mable L | 4618 Bewick St | | Detroit | MI | 48214 |
| Williams, Madelyn J | 817 Hillborn Ct | | Suisun City | CA | 94585 |
| Williams, Marcella | 23322 Uncompahgre Rd | | Montrose | CO | 81403 |
| Williams, Marcus | 22316 Petersburg Ave | | Eastpointe | MI | 48021 |
| Williams, Marcus L | 45535 Revere Dr | | Shelby Township | MI | 48315 |
| Williams, Margaret B | 15714 Lindsay St | | Detroit | MI | 48227 |
| Williams, Marilynn D | 12610 Sorrento St | | Detroit | MI | 48227 |
| Williams, Mark A | 9045 Grandville Ave | | Detroit | MI | 48228 |
| Williams, Marva R | Po Box 32578 | | Detroit | MI | 48232 |
| Williams, Marva R | Po Box 32578 | | Detroit | MI | 48232 |
| Williams, Marvala Y | 24024 Evergreen Rd Apt 122B | | Southfield | MI | 48075 |
| Williams, Mary E | 26090 Summerdale Dr | | Southfield | MI | 48033 |
| Williams, Mary F | 63179 E Harmony Dr | | Tucson | AZ | 85739 |
| Williams, Mary L | 5772 Rohns St | | Detroit | MI | 48213 |
| Williams, Mavis A | 8505 Cumberland Gap Dr | | Fort Worth | TX | 76244 |
| Williams, Melmon Germaine | 641 Covington Dr Apt A7 | | Highland Park | MI | 48203 |
| Williams, Melvin | 11700 Coyle St | | Detroit | MI | 48227 |
| Williams, Melvin | 20105 Cheyenne St | | Detroit | MI | 48235 |
| Williams, Melvin D | 5419 W Tropicana Ave Apt 1503 | | Las Vegas | NV | 89103 |
| Williams, Melvin D | 12561 E Outer Dr | | Detroit | MI | 48224 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Williams, Michael D | 12026 Wilshire Dr | | Detroit | MI | 48213 |
| Williams, Michael H | 37912 Bradley Ct | | Farmington Hills | MI | 48335 |
| Williams, Michael R | 14466 E State Fair St | | Detroit | MI | 48205 |
| Williams, Mildred | 12903 Saint Louis St | | Detroit | MI | 48212 |
| Williams, Nathan | 1580 Apple Creek Trl | | Grand Blanc | MI | 48439 |
| Williams, Nettie | 15374 Lauder St | | Detroit | MI | 48227 |
| Williams, Oliver | 2515 W Lincoln Ave Apt 56 | | Anaheim | CA | 92801 |
| Williams, Olivia | 9717 Mckinney St | | Detroit | MI | 48224 |
| Williams, Ollie | 2664 Butternut St | | Detroit | MI | 48216 |
| Williams, Osie | 24665 Parklane Dr | | Flat Rock | MI | 48134 |
| Williams, Otto | 29635 Julius Blvd | | Westland | MI | 48186 |
| Williams, Palmenia | 9271 Hartwell St | | Detroit | MI | 48228 |
| Williams, Pamela H | 3224 Rockport Ct Apt 24 | | Cumming | GA | 30041 |
| Williams, Pastella B | 1873 Pine Ridge Ln | | Bloomfield Hills | MI | 48302 |
| Williams, Patricia | 18508 Roselawn St | | Detroit | MI | 48221 |
| Williams, Patricia | 20112 Klinger St | | Detroit | MI | 48234 |
| Williams, Patricia A | 8551 Canfield Dr Apt 108 | | Dearborn Heights | MI | 48127 |
| Williams, Patricia Ann | 18214 Lindsay St | | Detroit | MI | 48235 |
| Williams, Paul F | 5966 Murfield Dr | | Rochester | MI | 48306 |
| Williams, Paul R | Rr 2 Box 223A | | Mountain Grove | MO | 65711 |
| Williams, Peggy | 19738 Marlowe St | | Detroit | MI | 48235 |
| Williams, Phillip | 143 Sunny Pine Dr | | Alexander City | AL | 35010 |
| Williams, Preston Lee | 1600 Antietam Ave Apt 2202 | | Detroit | MI | 48207 |
| Williams, Priscilla Ronita | 29978 E Deerfield Ct | | Chesterfield | MI | 48051 |
| Williams, Raymond | 45586 Bristol Cir | | Novi | MI | 48377 |
| Williams, Raymond K | 17381 Magnolia Pkwy | | Southfield | MI | 48075 |
| Williams, Rebecca | 19232 Archer St | | Detroit | MI | 48219 |
| Williams, Rebecca M | 8269 Sussex St | | Detroit | MI | 48228 |
| Williams, Reginald D | 1000 Merton Rd Apt 25 | | Detroit | MI | 48203 |
| Williams, Renola | 8061 Curt St | | Detroit | MI | 48213 |
| Williams, Richard | 929 Golf Course Pkwy | | Davenport | FL | 33837 |
| Williams, Robert C | 2944 Fullerton St | | Detroit | MI | 48238 |
| Williams, Robert E | 551 Victoria Park Dr W | | Detroit | MI | 48215 |
| Williams, Robert H | 1013 Sunrise Ave | | Iron River | MI | 49935 |
| Williams, Robert L | 4757 Bethuy Rd | | Casco | MI | 48064 |
| Williams, Robert M | 20265 Murray Hill St | | Detroit | MI | 48235 |
| Williams, Roberta | 15509 Rutherford St | | Detroit | MI | 48227 |
| Williams, Robin | 20024 Berg Rd | | Detroit | MI | 48219 |
| Williams, Ronald H | 2726 Tuxedo St | | Detroit | MI | 48206 |
| Williams, Ronald Lee | 26909 W Outer Dr | | Ecorse | MI | 48229 |
| Williams, Rondai | 13969 Farley | | Redford | MI | 48239 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Williams, Roosevelt | 32099 Saint Margaret St | | Saint Clair Shores | MI | 48082 |
| Williams, Rosalinda | 3126 Laclede St | | Lincoln Park | MI | 48146 |
| Williams, Roxie M | 19511 Prest St | | Detroit | MI | 48235 |
| Williams, Ruby E | 27 Williams Ct | | Rockmart | GA | 30153 |
| Williams, Rufus | Po Box 2354 | | Detroit | MI | 48202 |
| Williams, Sammie | 17323 Wisconsin St | | Detroit | MI | 48221 |
| Williams, Samual | 12244 Lansdowne St | | Detroit | MI | 48224 |
| Williams, Samuel | 19136 Charest St | | Detroit | MI | 48234 |
| Williams, Samuel | 11738 Grandhaven | | Hamtramck | MI | 48212 |
| Williams, Sandra | 12055 Evergreen Ave | | Detroit | MI | 48228 |
| Williams, Saundra L | 3264 Oxford W | | Auburn Hills | MI | 48326 |
| Williams, Sharon | 12500 Elmdale St | | Detroit | MI | 48213 |
| Williams, Sharon D | 214 Gleneagle Dr | | Byron | GA | 31008 |
| Williams, Sheila | 16590 Mendota St | | Detroit | MI | 48221 |
| Williams, Sheila J | 14909 Freeland St | | Detroit | MI | 48227 |
| Williams, Sheila M | 14997 Salem | | Redford | MI | 48239 |
| Williams, Shelley | 1580 Apple Creek Trl | | Grand Blanc | MI | 48439 |
| Williams, Shirley L | 15756 Prevost St | | Detroit | MI | 48227-1965 |
| Williams, Sidney Nelson | 80 Gale Blvd Apt 2 | | Melvindale | MI | 48122 |
| Williams, Stacy Lavell | 23790 W Warren St Apt 3 | | Dearborn Heights | MI | 48127 |
| Williams, Stanley S | 27205 Arlington Dr | | Southfield | MI | 48076 |
| Williams, Stella | 5052 Vancouver St | | Detroit | MI | 48204 |
| Williams, Stella J | 12337 Indiana St | | Detroit | MI | 48204 |
| Williams, Stephanie | 37468 Tamarack Dr | | Sterling Heights | MI | 48310 |
| Williams, Susan J | 13697 Kaufman Rd | | Mussey | MI | 48014 |
| Williams, Sylvia L | 21888 Colony Park Cir Apt 201 | | Southfield | MI | 48076 |
| Williams, Terrie L | 929 Golf Course Pkwy | | Davenport | FL | 33837 |
| Williams, Thelma | 322 Kelsey Way | | Sun City Center | FL | 33573 |
| Williams, Tracey E | 9103 Celestine Dr | | Belleville | MI | 48111 |
| Williams, Ulonda | 15860 Lindsay St | | Detroit | MI | 48227 |
| Williams, Valerie J | 16585 Harlow St | | Detroit | MI | 48235 |
| Williams, Vera A | 3308 Whitney St | | Detroit | MI | 48206 |
| Williams, Victor D | 19321 Redfern St | | Detroit | MI | 48219 |
| Williams, Virginia E | 38431 Saratoga Cir | | Farmington Hills | MI | 48331-3748 |
| Williams, Vivian | Po Box 211236 | | Detroit | MI | 48221 |
| Williams, Walter E | Po Box 19178 | | Detroit | MI | 48219-0178 |
| Williams, Walter M | 2700 Marfitt Rd Apt 310 | | East Lansing | MI | 48823 |
| Williams, Willa J | 19951 W Emory Ct | | Grosse Pointe Woods | MI | 48236-2335 |
| Williams, William L | 19454 Coral Gables St | | Southfield | MI | 48076 |
| Williams, Willie | 29553 Colony Circle Dr | | Farmington Hills | MI | 48334 |
| Williams, Willie | 27264 Evergreen Rd | | Lathrup Village | MI | 48076 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Williams, Willie | 2450 W Grand Blvd Apt 412 | | Detroit | MI | 48208 |
| Williams, Willie Ann | 12525 Rosemary St | | Detroit | MI | 48213 |
| Williams, Willie B | Po Box 19613 | | Detroit | MI | 48219 |
| Williams, Willie D | 3836 Courville St | | Detroit | MI | 48224 |
| Williams, Willie F | 2521 Elmhurst St | | Detroit | MI | 48206 |
| Williams, Willie L | 1545 S Beatrice St | | Detroit | MI | 48217 |
| Williams, Winifred | 8989 N Clarendon St | | Detroit | MI | 48204 |
| Williams, Woodrow | 3900 Burns St | | Detroit | MI | 48214 |
| Williams-Hinton, Maggie L | 16511 Cherrylawn St | | Detroit | MI | 48221 |
| Williams-Jarrett, Harnetha | 24675 Santa Barbara St | | Southfield | MI | 48075 |
| Williams-Jones, Mary V | 1915 Lincoln Dr | | Canton | MI | 48188 |
| Williams-Jones, Yvonne E | 153 Arden Park Blvd | | Detroit | MI | 48202-1358 |
| Williamson , Robin | 13719 Osborn Ave | | Dearborn | MI | 48126 |
| Williamson, Annette | 16250 Princeton St | | Detroit | MI | 48221 |
| Williamson, Bruce | 13747 Hartill Ave | | Warren | MI | 48089 |
| Williamson, Frenchie L | 44697 Rivergate Dr | | Clinton Twp | MI | 48038 |
| Williamson, Gary E | 672 Camino Del Rey Dr | | Lady Lake | FL | 32159 |
| Williamson, Grace E | 1230 Woodbridge St | | Saint Clair Shores | MI | 48080 |
| Williamson, Kenneth J | 46538 Serenity Dr | | Macomb | MI | 48044 |
| Williamson, Patricia | 14440 Frankfort St Apt A5 | | Detroit | MI | 48224 |
| Williamson, Pharondus U | 5849 Evergreen Rd Apt 4 | | Dearborn Hts | MI | 48127 |
| Williamson, Robert D | 13545 Stonegate Dr Apt 3 | | Sterling Heights | MI | 48312 |
| Williamson-Bey, George | 10318 Beaconsfield St | | Detroit | MI | 48224 |
| Williams-Porter, Artinise | 2485 Concord St | | Detroit | MI | 48207 |
| Willingham, Celestle | 23934 Deanhurst St | | Clinton Township | MI | 48035 |
| Willingham, Freddie G | 3835 Flint Rd | | Brighton | MI | 48114 |
| Willingham, Maggie | Po Box 4534 | | Gulf Shores | AL | 36547 |
| Willis , James C | 214 Gulley Rd | | Howell | MI | 48843 |
| Willis, David L | 9000 E Jefferson Ave Apt 7-9 | | Detroit | MI | 48214 |
| Willis, Deborah | 1 Lafayette Plaisance St Apt 815 | | Detroit | MI | 48207 |
| Willis, Gerald R | 45383 Heatherwoode Ln | | Macomb | MI | 48044 |
| Willis, Jacquelyn D | 10558 Eastern Shore Blvd Apt 411 | | Spanish Fort | AL | 36527 |
| Willis, Mattie | 1 Lafayette Plaisance St Apt 815 | | Detroit | MI | 48207 |
| Willis, Nancy | 8046 American St | | Detroit | MI | 48204 |
| Willis, Pauline | 391 Albright Ln | | Gallatin | TN | 37066 |
| Willis, Robert | 14375 Brady | | Redford | MI | 48239 |
| Willis, Roger | 10558 Eastern Shore Blvd | Apt 1516 | Spanish Fort | AL | 36527 |
| Willis, Rosa L | 7909 Homefield Dr | | Hyattsville | MD | 20785 |
| Willis, Victoria J | 1915 W Grand Blvd | | Detroit | MI | 48208 |
| Willis-Stuckey, Elmira | 4030 E Outer Dr | | Detroit | MI | 48234 |
| Willoughby, Cherie | 20 W Woodsong Ln | | Brevard | NC | 28712-4595 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Willow , Gerald | 8330 High Point Cir Apt 5 | | Port Richey | FL | 34668 |
| Wills, Joan A | 36998 Dartmoor Dr | | Farmington Hills | MI | 48331 |
| Willsey, Jennifer C | 1086 San Cristobal Ave | | Punta Gorda | FL | 33983 |
| Willsey, Ronald A | 1086 San Cristobal Ave | | Punta Gorda | FL | 33983 |
| Willshaw, Lynn A | 11900 Brimley Rd | | Webberville | MI | 48892 |
| Wilmers, Mary A | 6439 Golden Elk Ct | | Gaylord | MI | 49735 |
| Wilmot, Betty J | 348 Spring Brooke Dr | | Brighton | MI | 48116 |
| Wilson , Harry M | 20751 Queen Alexandra Dr | | Leesburg | FL | 34748 |
| Wilson , Juderyl | 20184 Sorrento St | | Detroit | MI | 48235 |
| Wilson , Lemuel R | 21131 Andover Rd | | Southfield | MI | 48076 |
| Wilson , Rodney C | 16306 Harden Cir | | Southfield | MI | 48075 |
| Wilson III, Everett | 15370 Auburn St | | Detroit | MI | 48223 |
| Wilson Jr., Charles | 19941 Stout St | | Detroit | MI | 48219 |
| Wilson Jr., Charles L | 555 Brush St Apt 1211 | | Detroit | MI | 48226 |
| Wilson Jr., Cleotha | 2490 Ann Sq | | Shelby Township | MI | 48317 |
| Wilson Jr., Ernest | 14350 Grandmont Ave | | Detroit | MI | 48227 |
| Wilson Jr., Leon | 9041 W Outer Dr | | Detroit | MI | 48219 |
| Wilson Jr., Norval | 12147 Pinehurst St | | Detroit | MI | 48204 |
| Wilson Jr., Paul N | 17361 Mansfield St | | Detroit | MI | 48235 |
| Wilson Jr., Robert | 19179 Cardoni St | | Detroit | MI | 48203 |
| Wilson Sr., Donald O | 17187 Huntington Rd | | Detroit | MI | 48219 |
| Wilson, Alesia | 42711 N Cumberland Dr | | Belleville | MI | 48111 |
| Wilson, Alford C | 22320 Marine Ave | | Eastpointe | MI | 48021 |
| Wilson, Angeline | 6912 Ellinwood Dr | | White Lake | MI | 48383 |
| Wilson, Anne | 18286 Monte Vista St | | Detroit | MI | 48221 |
| Wilson, Beulah S | 620 New Town St W | | Detroit | MI | 48215 |
| Wilson, Charles E | 20357 Inkster Rd | | Romulus | MI | 48174 |
| Wilson, Charlie Mae | 28301 Franklin Rd Apt A113 | | Southfield | MI | 48034 |
| Wilson, Clarence | Po Box 38797 | | Detroit | MI | 48238 |
| Wilson, Clarence D | 4069 Clements St | | Detroit | MI | 48238 |
| Wilson, Curtis A | 7397 Artesian St | | Detroit | MI | 48228 |
| Wilson, Denise A | 7291 W Outer Dr | | Detroit | MI | 48235 |
| Wilson, Donald O | 2079 N Woods Ct | | Canton | MI | 48188 |
| Wilson, Eddie L | 19460 Stratford Rd | | Detroit | MI | 48221 |
| Wilson, Elijah F | 16550 Lilac St | | Detroit | MI | 48221 |
| Wilson, Emmy L | 5203 Chrysler Dr Apt 202 | | Detroit | MI | 48202 |
| Wilson, Ernest | 4619 Red Lake Ln | | Richmond | TX | 77406 |
| Wilson, Ethel | 8205 Normile St | | Detroit | MI | 48204 |
| Wilson, Ethelyn E | 2488 Clairmount St | | Detroit | MI | 48206 |
| Wilson, Evelyn | 11423 Nottingham Rd | | Detroit | MI | 48224 |
| Wilson, Froni | Po Box 32899 | | Detroit | MI | 48232 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Wilson, Gail | 27107 W Skye Dr | | Farmington Hills | MI | 48334 |
| Wilson, Gary | 6625 Gibbons Rd | | Grant Township | MI | 48032 |
| Wilson, Gary J | 1078 Country Skies Ave | | Las Vegas | NV | 89123 |
| Wilson, Gerald | 7715 Homer Ave | | Hudson | FL | 34667 |
| Wilson, Gina | 15 Linden Ln | | Palm Harbor | FL | 34683 |
| Wilson, Helen L | 20843 Virginia Ave | | Eastpointe | MI | 48021 |
| Wilson, James C | 2950 Kendall St | | Detroit | MI | 48238 |
| Wilson, James J | 5727 Long Pointe Dr | | Howell | MI | 48843 |
| Wilson, James L | 46482 Chalmers Dr | | Macomb | MI | 48044 |
| Wilson, James W | 5828 Pennsylvania St | | Detroit | MI | 48213 |
| Wilson, Jane A | 37140 Camelot Dr | | Sterling Heights | MI | 48312 |
| Wilson, Jerry I | 16811 Cruse St | | Detroit | MI | 48235 |
| Wilson, Joan B | 42689 Northville Place Dr | | Northville | MI | 48167 |
| Wilson, Joanne | 11502 Olde Tiverton Cir Apt 105 | | Reston | VA | 20194 |
| Wilson, Joanne | 19485 Lindsay St | | Detroit | MI | 48235 |
| Wilson, John | 1274 Library St Ste 600 | | Detroit | MI | 48226 |
| Wilson, Joseph C | 24319 Tamarack Trl | | Southfield | MI | 48075 |
| Wilson, Judith A | 9330 Penrod St | | Detroit | MI | 48228 |
| Wilson, June C | 796 Trombley Rd | | Grosse Pointe Park | MI | 48230 |
| Wilson, Katherine | 411 Westbrook | | Whitmore Lake | MI | 48189 |
| Wilson, Kathleen M | 20773 Inkster Rd | | Farmington Hills | MI | 48336 |
| Wilson, Kenneth L | 9583 Strathmoor St | | Detroit | MI | 48227 |
| Wilson, Laura | 19156 Roselawn St | | Detroit | MI | 48221 |
| Wilson, Laurie Jean | 21214 N Evers Pl | | Ferndale | MI | 48220 |
| Wilson, Leamon | 18614 Warrington Dr | | Detroit | MI | 48221 |
| Wilson, Leroy | 19371 Winthrop St | | Detroit | MI | 48235 |
| Wilson, Lesa R | 3581 Roosevelt St | | Detroit | MI | 48208 |
| Wilson, Louis D | 4313 Virginia Park St | | Detroit | MI | 48204 |
| Wilson, Margaret | 391 Shady Oaks St | | Lake Orion | MI | 48362 |
| Wilson, Mark S | 17775 Bobwhite Ct | | Brownstown | MI | 48193 |
| Wilson, Martha | 20180 Sheffield Rd | | Detroit | MI | 48221 |
| Wilson, Mary | 20401 Harned St | | Detroit | MI | 48234 |
| Wilson, Michael J | 31623 Hiddenbrook Dr | | Chesterfield | MI | 48047 |
| Wilson, Michelle P | 4212 Clippert St | | Dearborn Heights | MI | 48125 |
| Wilson, Myron R | 15400 Cedargrove St | | Detroit | MI | 48205 |
| Wilson, Osric X | Po Box 2665 | | Windermere | FL | 34786 |
| Wilson, Patricia | 20550 Grandville Ave | | Detroit | MI | 48219-1450 |
| Wilson, Patricia J | 18627 Concord St | | Detroit | MI | 48234-2903 |
| Wilson, Ramona G | 120 Seward St Apt 310 | | Detroit | MI | 48202 |
| Wilson, Raymond | 14748 Woodmont Ave | | Detroit | MI | 48227 |
| Wilson, Reginald | 25451 Church Ct | | Roseville | MI | 48066 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Wilson, Robert | 18675 Syracuse St | | Detroit | MI | 48234 |
| Wilson, Robert B | 29305 W Jefferson Ave Apt 6 | | Gibraltar | MI | 48173 |
| Wilson, Roger A | 19156 Roselawn St | | Detroit | MI | 48221 |
| Wilson, Shirley M | 19460 Park Dr Apt 212 | | Harper Woods | MI | 48225 |
| Wilson, Stoney B | 8250 Normile St | | Detroit | MI | 48204-3142 |
| Wilson, Surrela | 20043 Freeland St | | Detroit | MI | 48235 |
| Wilson, Synthia | Po Box 211150 | | Detroit | MI | 48221 |
| Wilson, Thomas H | 6000 W Peregrine Way | | Tucson | AZ | 85745 |
| Wilson, Toni R | 14360 Greenview Rd | | Detroit | MI | 48223 |
| Wilson, Vernon E | 20550 Grandville Ave | | Detroit | MI | 48219 |
| Wilson, William H | 9822 Morehead Ln | | Port Richey | FL | 34668 |
| Wilson, William L | 119 Shotka St | | Westland | MI | 48186 |
| Wilson-Guy, Tonya | 45447 Muirfield Dr | | Canton | MI | 48188 |
| Wilson-Pannell , Robbyn C | 10311 Lakepointe St | | Detroit | MI | 48224 |
| Wilson-Turner, Gail S | 13086 Karl Dr | | Plymouth | MI | 48170 |
| Wiltse, Earl N | 4606 Sandpointe Dr | | New Port Richey | FL | 34655 |
| Wiltsie, Robert F | Po Box 761 | | Highland | MI | 48357 |
| Wimbley, Thomas | 5048 Larchmont St | | Detroit | MI | 48204 |
| Wimmer , Arthur D | 1305 Adams St | | Saint Clair | MI | 48079 |
| Winborn, Scottie | 7 River Chase | | Rensselaer | NY | 12144 |
| Winborn, Stephen D | 6809 Abington Ave | | Detroit | MI | 48228 |
| Winchester, Ronald L | 63343 Campground Rd | | Washington | MI | 48095 |
| Winck, Lawrence | 31021 Grove | | Fraser | MI | 48026 |
| Winegar, David J | 13828 Brockington Dr | | Warren | MI | 48088 |
| Wines, William H | 22843 Woodcreek Dr | | Taylor | MI | 48180 |
| Winfield Jr., Howard | 5300 Lodewyck St | | Detroit | MI | 48224 |
| Winfield, Charles T | 4818 Courville St | | Detroit | MI | 48224 |
| Wing, Charles M | 130 Nightingale St | | Dearborn | MI | 48128 |
| Wing, John M | 1693 N Lake Leelanau Dr | | Lake Leelanau | MI | 49653 |
| Wing, Phillip T | 36653 Audrey Rd | | New Baltimore | MI | 48047 |
| Wingate-Davidson, Toni | 9222 W Outer Dr | | Detroit | MI | 48219 |
| Wingo, James E | 8708 Epworth St | | Detroit | MI | 48204 |
| Wingo, Marshall | 41705 Bedford Dr | | Canton | MI | 48187 |
| Winiarski, Walter | 7079 Elmhurst | | West Bloomfield | MI | 48322 |
| Winkler Jr., Marvin H | 5464 Woodcreek Ct | | Clarkston | MI | 48348 |
| Winkler, Doris J | 30735 Washington Blvd | | Warren | MI | 48093 |
| Winkler, Frank P | 1069 Knox St | | Birmingham | MI | 48009 |
| Winkler, Robert A | 3540 Audubon Rd | | Detroit | MI | 48224 |
| Winn Jr., Nathaniel | 834 Seco Verde Ave | | Henderson | NV | 89015 |
| Winn, Anthony S | 1005 Parker St Apt 5 | | Detroit | MI | 48214 |
| Winn, Clifford | 23355 Recreation St | | Saint Clair Shores | MI | 48082 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Winn, Karen | 9901 Trailwood Dr Apt 1004 | | Las Vegas | NV | 89134 |
| Winn, William C | 421 Resort Rd | | Harbor Beach | MI | 48441 |
| Winnicki, J | 508-557 The East Mall | Etobicoke On M9B 4A5 | Canada | | |
| Winslow, John J | 3708 N Mill Rd | | Dryden | MI | 48428 |
| Winston, Early | 18200 Lauder St | | Detroit | MI | 48235 |
| Winston, Gwendolyn | 17401 Wisconsin St | | Detroit | MI | 48221 |
| Winston, Karen C | 18019 Santa Barbara Dr | | Detroit | MI | 48221 |
| Winston, Leo | 4135 W Outer Dr | | Detroit | MI | 48221 |
| Winston, Leroy | 11410 College St | | Detroit | MI | 48205 |
| Winston, Linda J | 27715 Sutherland St | | Southfield | MI | 48076 |
| Winston, Major | 30158 Briarton St | | Farmington Hills | MI | 48331 |
| Winters, Barbara T | 2925 E Larned St | | Detroit | MI | 48207 |
| Winters, Dietrich | 1718 W Grand Blvd | | Detroit | MI | 48208 |
| Winters, Ethel | 15138 Seagull Dr | | Sterling Hts | MI | 48313 |
| Winters, Rose | Po Box 344 | | Eastlake | MI | 49626 |
| Winters, Sarah B | 19129 Cardoni St | | Detroit | MI | 48203 |
| Wirsu, Russell E | 627 Isle Royale St | | Laurium | MI | 49913 |
| Wirth, James M | 606 N 6Th St | | Saint Clair | MI | 48079 |
| Wischmeyer, Carol A | 152 Lac Kine Dr | | Rochester | NY | 14618 |
| Wise, Colie | 3347 Kendall St | | Detroit | MI | 48238 |
| Wise, Kanar | 5606 Underwood St | | Detroit | MI | 48204 |
| Wise, Mary Ellen | 430 E Warren Ave Apt 313 | | Detroit | MI | 48201 |
| Wise, Robert | 23185 Park Place Dr | | Southfield | MI | 48033 |
| Wise, Thelma | 14700 Abington Ave | | Detroit | MI | 48227 |
| Wise, Thelma | 14700 Abington Ave | | Detroit | MI | 48227 |
| Wise-Johnson, Barbara J | 16888 Stout St | | Detroit | MI | 48219 |
| Wiseman, Rosemary | 20603 Kinloch | | Redford | MI | 48240 |
| Wishart, J V | 214 Brenleigh Ct | | Simpsonville | SC | 29680 |
| Wismeg, Rose | 69 Havenwood Dr | | Pompano Beach | FL | 33064 |
| Wisner, Grace V | 8900 E Jefferson Ave Apt 619 | | Detroit | MI | 48214 |
| Wisniewski, Elizabeth | 20492 Woodside St | | Harper Woods | MI | 48225-2263 |
| Wisniewski, Frank | 546 Mallard St | | Rochester Hills | MI | 48309 |
| Wisniewski, Harry J | 44509 Highgate Dr | | Clinton Township | MI | 48038 |
| Wisniewski, John J | 1 Canela Ct | | Homosassa | FL | 34446 |
| Wisniewski, Louis F | 14080 Hillcrest St | | Livonia | MI | 48154 |
| Wisniewski, Ronald R | 27847 N 111Th St | | Scottsdale | AZ | 85262 |
| Wisniewski, Stephanie | 40212 Regency Dr | | Sterling Heights | MI | 48313 |
| Wisniewski, Thomas H | Po Box 1080 | | Howell | MI | 48844 |
| Witaszak, Bernard | 3655 Lenore St | | Melvindale | MI | 48122 |
| Witherell, James C | 14520 W Las Brizas Ln | | Sun City West | AZ | 85375 |
| Withers, Ella Jean | 3240 Suson Ct Apt 1 | | Saint Louis | MO | 63139 |

| | | | | | |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Witherspoon Jr., Douglas R | 27810 Peppermill Rd | | Farmington Hills | MI | 48331 |
| Witherspoon, David | 419 W 3Rd St | | Columbia | TN | 38401 |
| Witherspoon, George | 35 Severance Cir Apt 714 | | Cleveland Heights | OH | 44118 |
| Witherspoon, James | 18311 Steel St | | Detroit | MI | 48235 |
| Witherspoon, Sheila | 419 W 3Rd St | | Columbia | TN | 38401 |
| Witkosky, Margaret | 49986 Helfer Blvd | | Wixom | MI | 48393 |
| Witkowski, Ernest T | 1125 Wheelock St | | Detroit | MI | 48209 |
| Witt, Frances | 24421 Pembroke Ave | | Detroit | MI | 48219 |
| Witten, Frances L | 18961 Littlefield St | | Detroit | MI | 48235 |
| Wittig, Jean | 3424 W Sunset Dr | | Roscommon | MI | 48653 |
| Wittmer, Ronald L | 23225 Deanhurst St Apt 203 | | Clinton Township | MI | 48035 |
| Wittner, Val J | 29804 Elmgrove St | | Saint Clair Shores | MI | 48082 |
| Witto, Laverne | 703 Calumet St | | Lake Linden | MI | 49945-1004 |
| Wittstock Jr., Joseph | 8216 Karam Blvd Unit 4 | | Warren | MI | 48093 |
| Wixson, Charlene | 16303 Greenland Dr | | Macomb | MI | 48044 |
| Wodkowski, Donald S | 18735 Lexington | | Redford | MI | 48240 |
| Wofford, Barry | 2123 Whitechapel Dr | | Toledo | OH | 43614 |
| Wohlgemuth, Warre | 23145 Haynes St | | Farmington Hills | MI | 48336 |
| Woitulewicz, Daniel | 15600 Carlisle St | | Detroit | MI | 48205 |
| Wojcik, Carolyn A | 5969 37 Mile Rd | | Bruce Twp | MI | 48065 |
| Wojcik, Joseph H | 18527 Beatrice St | | Clinton Township | MI | 48036 |
| Wojdan, Christine | 30028 Holly Ct | | Warren | MI | 48092 |
| Wojdyla, William | 8343 Lange Rd | | Fowlerville | MI | 48836 |
| Wojichowski, Antionette | 12404 Vinewood Ct | | Shelby Township | MI | 48315 |
| Wojkiewicz, Lucille M | 19025 Lister Ave | | Eastpointe | MI | 48021 |
| Wojnar, Frank | Po Box 345 | 1106 Mine | Willisville | IL | 62997 |
| Wojno, Thomas F | 29907 Heritage Pkwy | | Warren | MI | 48092 |
| Wojtalewicz, Dennis R | 3475 Reese Rd | | Ortonville | MI | 48462 |
| Wojtalewicz, Loretta | 54911 Stardust Ct | | Shelby Township | MI | 48316 |
| Wojtas, Carl E | 50437 Hillside Dr | | Macomb | MI | 48044 |
| Wojtas, Joseph F | 4803 Lamont Ct | | Warren | MI | 48091 |
| Wojtowicz, Steven M | 5143 Seven Lakes Dr S | | Washington Township | MI | 48095 |
| Wojtowicz, Veronica | 3381 Doremus St | | Hamtramck | MI | 48212 |
| Wolanin, William | 3124 Dusty Trl | | Encinitas | CA | 92024 |
| Wolber , Ronald V | 15975 Kingston Dr | | Fraser | MI | 48026 |
| Wolf, Dolores | 29304 Pinehurst St | | Roseville | MI | 48066 |
| Wolfe, Arianna | 20390 Winchester St | | Southfield | MI | 48076 |
| Wolfe, Avery | 20390 Winchester St | | Southfield | MI | 48076 |
| Wolfe, Candace B | 2541 W 8 Mile Rd | | Detroit | MI | 48203 |
| Wolfe, Derek L | 6014 Casmere St | | Detroit | MI | 48212 |
| Wolfe, Marjorie R | 2951 Marlborough St | | Detroit | MI | 48215 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| | | **Schedule K - Retirees** | | | |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Wolfe, Thelma | 44657 Huntington Dr | | Novi | MI | 48375-2219 |
| Wolff Jr., William J | 4130 206A St | Langley Bc  V3A 2C7 | Canada | | |
| Wolff Sr., John T | 1969 Country Club Dr | | Grosse Pointe Woods | MI | 48236 |
| Wolff, Arnold | 16660 N Bowman Rd | | Tucson | AZ | 85739 |
| Wolff, Arnold R | 20061 Shoals Ct | | Clinton Township | MI | 48038 |
| Wolffe, Carolyn | 7650 Greeley St Apt 103 | | Utica | MI | 48317 |
| Wolff-Raucher, Betty A | 42291 E Edward Dr | | Clinton Township | MI | 48038 |
| Wolfington, William | 930 Lodge Trl | | Interlochen | MI | 49643 |
| Wolinski, Edward W | 6 Lilac Ridge Pl | | Conroe | TX | 77384 |
| Woll, Lois G | 510 Ashmun St Apt 403 | | Sault Sainte Marie | MI | 49783 |
| Woll, Lois G | 510 Ashmun St Apt 403 | | Sault Sainte Marie | MI | 49783 |
| Woloszyk, Paul | 15666 Park Ln | | Plymouth | MI | 48170 |
| Wolschon, Gertrude | 304 Sanchez Pl | | Las Cruces | NM | 88005-3716 |
| Wolski, Helen L | 34324 Coachwood Dr | | Sterling Heights | MI | 48312 |
| Woltz Sr., Calvin E | 22834 Newport St | | Southfield | MI | 48075 |
| Womack Jr., James C | 16821 Ardmore St | | Detroit | MI | 48235 |
| Womack Jr., Samuel L | 8257 Bramell | | Redford | MI | 48239 |
| Womack, Anthony D | 20141 Cooley St | | Detroit | MI | 48219 |
| Womack, David A | Po Box 1233 | | Novi | MI | 48376 |
| Womack, May E | 46771 Weimer Dr | | Belleville | MI | 48111 |
| Womack, Vurnetta | 28082 Hoover Rd Apt 6 | | Warren | MI | 48093 |
| Wondero , Ann L | 19461 Westmoreland Rd | | Detroit | MI | 48219 |
| Wonser, Hope | 721 Seymour Ave | | Lansing | MI | 48906 |
| Wood Jr., Keith E | 52828 Stag Ridge Dr | | Macomb | MI | 48042 |
| Wood, Betty D | 52828 Stag Ridge Dr | | Macomb | MI | 48042 |
| Wood, Donald E | 2758 Bullard Rd | | Hartland | MI | 48353 |
| Wood, James H | 35485 Elmira St | | Livonia | MI | 48150 |
| Wood, James R | 71376 Weeks Rd | | Richmond | MI | 48062 |
| Wood, John C | 213 Rising Fawn Trl | | Roscommon | MI | 48653 |
| Wood, John W | 4209 Avanti Cir | | New Port Richey | FL | 34655 |
| Wood, Julieta | 358 Roosevelt Pl | | Grosse Pointe | MI | 48230 |
| Wood, Keith | 11724 Burt Rd | | Detroit | MI | 48228 |
| Wood, Vernon U | 19837 Monte Vista St | | Detroit | MI | 48221 |
| Wood, Wilma Irene | 71376 Weeks Rd | | Richmond | MI | 48062 |
| Woodard, Barbara E | 28675 Franklin Rd Apt 328 | | Southfield | MI | 48034 |
| Woodard, Sharon S | 12896 Forrer St | | Detroit | MI | 48227 |
| Woodbury, Doris | 27722 James St | | Warren | MI | 48092 |
| Woodbury, Richard Rodger | 20 Piedmont Dr | | Newnan | GA | 30265 |
| Wooden, Annette | 304 W North St Apt 228 | | Waukesha | WI | 53188 |
| Wooden, Glenda R | 2620 Holbrook St Apt 302 | | Hamtramck | MI | 48212 |
| Wooden, Marquis G | 17432 Gateway Cir | | Southfield | MI | 48075 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Woodford, Anthony W | 42797 Tavistock Dr | | Van Buren Twp | MI | 48111 |
| Woodford, Margaret | 639 Rivard Blvd | | Grosse Pointe | MI | 48230 |
| Woodford, Michael E | Po Box 29214 | | Ecorse | MI | 48229 |
| Woodget, Millican | 5753 Kensington Ave | | Detroit | MI | 48224 |
| Woodgett, Charlesan | Po Box 1868 | | Spring Hill | TN | 37174 |
| Woodhouse, Judith A | 951 E Square Lake Rd | | Troy | MI | 48085 |
| Woodhouse, Michael R | 1628 Se 13Th St | | Stuart | FL | 34996 |
| Woodington, Sandra | 10440 Michael St | | Taylor | MI | 48180 |
| Woodlan , Robert J | 2410 Se 28Th St | | Cape Coral | FL | 33904 |
| Woodland, Lisa R | 26040 Lathrup Blvd | | Lathrup Village | MI | 48076 |
| Woodrow, Sonya | 34730 Huron River Dr | | New Boston | MI | 48164 |
| Woodrow, Walter W | 1529 Pine Valley Blvd Apt 222 | | Ann Arbor | MI | 48104 |
| Woodruff, Kenneth A | 36158 Lyndon St | | Livonia | MI | 48154 |
| Woodruff, Walter B | 630 W Hildale | | Detroit | MI | 48203 |
| Woods , Carla M | 634 Sequoia Dr | | Colorado Springs | CO | 80910 |
| Woods , Glenda | 3882 Pineland Rd | | Gladwin | MI | 48624 |
| Woods , Gregory | 37390 Moravian Dr | | Clinton Twp | MI | 48036 |
| Woods , Leroy C | 3882 Pineland Rd | | Gladwin | MI | 48624 |
| Woods, Adolphus E | 18071 Pennington Dr | | Detroit | MI | 48221 |
| Woods, Aiko | 1301 Orleans St Apt 2203E | | Detroit | MI | 48207 |
| Woods, Arthur E | 4935 Linsdale St | | Detroit | MI | 48204 |
| Woods, Arthur W | 9203 Artesian St | | Detroit | MI | 48228 |
| Woods, Audrey | 2501 Gladstone St | | Detroit | MI | 48206 |
| Woods, Carlos | 350 Rosedale Ct | | Detroit | MI | 48202 |
| Woods, Clyde M | 16165 Ardmore St | | Detroit | MI | 48235 |
| Woods, Darnell | 14404 Archdale St | | Detroit | MI | 48227 |
| Woods, Debra | 20645 Hollywood St | | Harper Woods | MI | 48225 |
| Woods, Edward A | 13005 Smoketree Way | | Bayonet Point | FL | 34667 |
| Woods, Eleanor E | 18422 N 95Th Dr | | Sun City | AZ | 85373 |
| Woods, Frank H | 15328 Stahelin Ave | | Detroit | MI | 48223 |
| Woods, Hyman | 5219 Courville St | | Detroit | MI | 48224 |
| Woods, Jeffrey | 5698 Canyon St | | Detroit | MI | 48236-2118 |
| Woods, Joyce L | 20020 Lindsay St | | Detroit | MI | 48235 |
| Woods, Linda M | 5271 Horizon Dr Apt 19 | | Battle Creek | MI | 49015 |
| Woods, Lois | 35460 Elmwood Ct | | Clinton Township | MI | 48035 |
| Woods, Roland | 16703 Warwick St | | Detroit | MI | 48219 |
| Woods, Rosie M | 1550 Cherboneau Pl Apt 119 | | Detroit | MI | 48207 |
| Woods, Theodore | 2495 County Road 39 | | Selma | AL | 36701 |
| Woodson Sr., Michael K | 18209 Tracey St | | Detroit | MI | 48235 |
| Woodson, Angela Ann | 15135 Stephens Dr | | Eastpointe | MI | 48021 |
| Woodson, Carl D | 18861 Sunbright Ave | | Lathrup Village | MI | 48076 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Woodson, George B | 52840 Fox Pointe Dr | | New Baltimore | MI | 48047 |
| Woodson, Jeanetta B | 20485 Freeland St | | Detroit | MI | 48235 |
| Woodson, Larry A | 55728 Apple Ln | | Shelby Township | MI | 48316 |
| Woodson, Marcus L | 18083 Beland St | | Detroit | MI | 48234 |
| Woodson, Michael J | 15357 La Salle Blvd | | Detroit | MI | 48238 |
| Woodson, Sarah M | 1145 Westbury Cir Apt 8 | | Lansing | MI | 48917 |
| Woodson, Sharon | 29667 Nottingham Cir | | Livonia | MI | 48152 |
| Woodward, Alfred | 12827 Mettetal St | | Detroit | MI | 48227 |
| Woodward, Anthony M | 38939 E Archer Dr | | Harrison Township | MI | 48045 |
| Woody, Alvert | 1909 N 73Rd Ter Apt 5 | | Kansas City | KS | 66112 |
| Woof, Thomas E | 1930 Boxford St | | Trenton | MI | 48183 |
| Wooldridge, Catherine | Po Box 263 | | Waters | MI | 49797-0263 |
| Woolen, Edith | 28310 Franklin Apt A121 | | Southfield | MI | 48034 |
| Wooley , Kathleen | 4547 Brights Pike | | Morristown | TN | 37814 |
| Wooley, Elizabeth M | 5612 Saint Patrick Vw | | Colorado Springs | CO | 80923 |
| Woolfolk, Ralph M | 3624 Carriage Way | | East Point | GA | 30344 |
| Wooten, Corine | 18653 Santa Rosa Dr | | Detroit | MI | 48221 |
| Wooten-Chin, Sandra | Po Box 35743 | | Detroit | MI | 48235 |
| Worcester, Richard A | 10660 Duprey St | | Detroit | MI | 48224 |
| Word, Machelle | 31284 Misty Pines Dr | | Farmington Hills | MI | 48336 |
| Worden IV , John R | 538 Tobin Dr Apt 208 | | Inkster | MI | 48141 |
| Worden, Barbara W | 1020 Iroquois St | | Detroit | MI | 48214 |
| Worden, Kathleen V | 14555 Terry Rd | | Allenton | MI | 48002 |
| Worden, William | 1020 Iroquois St | | Detroit | MI | 48214 |
| Work, Marilyn G | 38244 Ann Arbor Trl | | Livonia | MI | 48150 |
| Workens, Terrence J | 21250 Little River Blvd | | Clinton Township | MI | 48036 |
| Works, William C | 577 Wall St | | Hayneville | AL | 36040 |
| Worley, Dawn | 20816 E Glen Haven Cir | | Northville | MI | 48167 |
| Worley, Michael R | 19254 Newburgh Rd | | Livonia | MI | 48152 |
| Worley, Wayne B | 50263 Rose Marie Dr | | Chesterfield | MI | 48047 |
| Worobec, R E | 1300 Nicolet Pl | | Detroit | MI | 48207 |
| Woron, Andrew | 227 W Mirre St | | Alpena | MI | 49707 |
| Wortham, Manzie | 3834 Seneca St | | Detroit | MI | 48214 |
| Worthem Jr., Charlie | Po Box 05836 | | Detroit | MI | 48205 |
| Worthey Jr., Alfred F | 5245 Bewick St | | Detroit | MI | 48213 |
| Worthington, Iris K | 6785 Oyster Cv | | West Bloomfield | MI | 48323 |
| Worthy, Charles R | 2065 Edison St | | Detroit | MI | 48206 |
| Worthy, Herman | 2105 Eagleview Ct | | Kissimmee | FL | 34746 |
| Worthy, Mildred C | 282 Lakewood St | | Detroit | MI | 48215 |
| Worthy, Robert | 4086 E Outer Dr | | Detroit | MI | 48234 |
| Worthy, Rosalind V | 243 Riverside Dr | | Detroit | MI | 48215 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Wowk, Nancy C | 3604 Gratiot Ave | | Port Huron | MI | 48060 |
| Woyshner, Adele | 7540 Scottie Dr | | Port Richey | FL | 34668 |
| Wozniak, Helen | 3384 Heritage Pkwy | | Dearborn | MI | 48124 |
| Wozniak, Jim | 8200 E Jefferson Ave Apt 1705 | | Detroit | MI | 48214 |
| Wozniak, Leonard S | 21001 Butchers Holler | | Estero | FL | 33928 |
| Wozniak, Nancy | 1712 Holtz Dr | | Saint Helen | MI | 48656 |
| Wozniak, Thomas | 3544 Buell Ct | | Commerce Township | MI | 48382 |
| Wrathell, George H | 1923 Oakview Dr | | Canton | MI | 48187 |
| Wray, Lois T | 447 Lilly View Ct | | Howell | MI | 48843 |
| Wright , James L | 20240 Winchester St | | Southfield | MI | 48076 |
| Wright , Oneal O | 23520 Cherimoor Ln | | Southfield | MI | 48033 |
| Wright Jr., Alfred | 17710 Grandville Ave | | Detroit | MI | 48219 |
| Wright Jr., Anthony G | 649 Alger St | | Detroit | MI | 48202 |
| Wright Jr., Clarence L | 18275 Oak Dr | | Detroit | MI | 48221 |
| Wright Jr., Joe Louis | 17166 Teppert St | | Detroit | MI | 48234 |
| Wright Jr., William D | 7056 Carson Dr | | Romulus | MI | 48174 |
| Wright, Adrian C | 22727 Coachlight Cir | | Taylor | MI | 48180 |
| Wright, Allen | 5500 Trumbull St Apt 309 | | Detroit | MI | 48208 |
| Wright, Angela M | 42325 Mayhew Dr | | Sterling Heights | MI | 48314 |
| Wright, Billie Jean | 28964 John Hauk St | | Garden City | MI | 48135 |
| Wright, Bobbie Jo | 2208 S Liddesdale St | | Detroit | MI | 48217 |
| Wright, Calvin | 27840 Plymouth Rd | | Livonia | MI | 48150 |
| Wright, Clarence | 18168 Goddard St | | Detroit | MI | 48234 |
| Wright, Constance E | 13393 S Shore Dr Apt 306 | | Sterling Heights | MI | 48312 |
| Wright, Curtis | 3024 Grand Fields Ln | | Memphis | TN | 38119 |
| Wright, David M | 18614 Charest St | | Detroit | MI | 48234 |
| Wright, David W | 7568 Lakeview Dr | | Lexington | MI | 48450 |
| Wright, Deborah | 15535 Kingston Dr | | Fraser | MI | 48026 |
| Wright, Demetria B | 42534 Green Valley Dr Apt 202 | | Clinton Township | MI | 48038 |
| Wright, Dennis | 8537 W 7 Mile Rd | | Detroit | MI | 48221 |
| Wright, Dennis M | 5008 Sw 11Th Pl | | Cape Coral | FL | 33914 |
| Wright, Dino | 12244 Schauer Dr | | Warren | MI | 48093 |
| Wright, Dwight B | 2643 Brittany Ct Se | | Conyers | GA | 30013 |
| Wright, Edward D | 4595 W Outer Dr | | Detroit | MI | 48235 |
| Wright, Ella L | 12739 Marlowe St | | Detroit | MI | 48227 |
| Wright, Eunice R | 14526 Prairie St | | Detroit | MI | 48238 |
| Wright, Eva | 7800 E Jefferson Ave Apt 800 | | Detroit | MI | 48214 |
| Wright, Evelyn A | 11800 Wilshire Dr | | Detroit | MI | 48213-1697 |
| Wright, George E | 19154 Westmoreland Rd | | Detroit | MI | 48219 |
| Wright, Gertrude | 7620 Center Pkwy | | Sacramento | CA | 95823 |
| Wright, Glenn J | 572 Allyson Dr | | Kodak | TN | 37764 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Wright, Gregory W | 2340 Leacroft Way | | Marietta | GA | 30062 |
| Wright, James | 13645 Wadsworth St | | Detroit | MI | 48227 |
| Wright, James A | 7806 Richardson Rd | | West Bloomfield | MI | 48323 |
| Wright, James K | 5517 Southlawn Dr | | Sterling Heights | MI | 48310 |
| Wright, Joseph A | 30205 Summit Dr Apt 101 | | Farmington Hills | MI | 48334 |
| Wright, Karen | 4344 Kensington Ave | | Detroit | MI | 48224 |
| Wright, Kenneth C | 42325 Mayhew Dr | | Sterling Heights | MI | 48314 |
| Wright, Kenneth L | 24531 Connecticut Dr | | Southfield | MI | 48075 |
| Wright, Lana T | 19212 Archer St | | Detroit | MI | 48219 |
| Wright, Lenore E | 5549 Yorkshire Rd | | Detroit | MI | 48224 |
| Wright, Lettie M | 17570 Indiana St | | Detroit | MI | 48221 |
| Wright, Lily | 836 Northland Blvd Apt B | | Cincinnati | OH | 45240 |
| Wright, Lorenzo C | 3606 Beneva Rd Unit 506 | | Sarasota | FL | 34232 |
| Wright, Lucille | 19200 Shiawassee Dr Apt 217 | | Detroit | MI | 48219 |
| Wright, Lucretia P | 16719 Avon Ave | | Detroit | MI | 48219 |
| Wright, Marianne | 2825 Sherbourne Dr | | Troy | MI | 48083 |
| Wright, Mary | 3564 E 40Th St | | White Cloud | MI | 49349 |
| Wright, Mary C | 22476 Pointe Dr | | Saint Clair Shores | MI | 48081 |
| Wright, Michael C | 17565 Muirland St | | Detroit | MI | 48221 |
| Wright, Paulette C | 777 E Woodward Heights Blvd | Apt 113 | Hazel Park | MI | 48030 |
| Wright, Richard A | 4174 W Barnes Lake Rd | | Columbiaville | MI | 48421 |
| Wright, Robert C | 6104 Balsam Dr | | Fort Pierce | FL | 34982 |
| Wright, Ronald J | 18026 Delaware St | | Roseville | MI | 48066 |
| Wright, Sylvester | 9047 Rutland St | | Detroit | MI | 48228 |
| Wright, Sylvester M | 19449 Gallagher St | | Detroit | MI | 48234 |
| Wright-Lawrenc, Adrienne | 14565 Glastonbury Ave | | Detroit | MI | 48223 |
| Wrobel, John A | 25075 Meadowbrook Rd Apt 121 | | Novi | MI | 48375 |
| Wrobel, John P | 43261 Pointe Dr | | Clinton Township | MI | 48038 |
| Wrobleski, Paul N | 8527 Kinmore St | | Dearborn Heights | MI | 48127 |
| Wroblewski, Daniel | 8157 Lamphere | | Detroit | MI | 48239 |
| Wroblewski, L | 9141 92Nd St | | Howard City | MI | 49329 |
| Wrona, Terence M | 30973 Bradner Dr | | Warren | MI | 48088 |
| Wuchte, Betty | 805 Townsend Cres W | | Algonac | MI | 48001 |
| Wudyka, Donna A | 24285 Warrington Ct | | Eastpointe | MI | 48021 |
| Wurm, Mary | 24608 Lake Meadow Dr | | Harrison Township | MI | 48045-3126 |
| Wutzke, Frederick M | 19706 Driftwood Dr | | Clinton Township | MI | 48038 |
| Wyatt, Joseph | 17171 Warwick St | | Detroit | MI | 48219 |
| Wyatt, Rosie B | 19186 Woodingham Dr | | Detroit | MI | 48221 |
| Wyatt, Vanessa T | 13513 Memorial St | | Detroit | MI | 48227 |
| Wyche, Eva | 16203 Edmore Dr | | Detroit | MI | 48205 |
| Wyche, Gladis C | 16203 Edmore Dr | | Detroit | MI | 48205 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Wyckoff, Cassandra | 506 Hickeria Way | | Winder | GA | 30680 |
| Wyderko, Gerald F | 2939 W Telluride | | Brighton | MI | 48114 |
| Wydra , Edward | 8842 Norman Ave | | Livonia | MI | 48150 |
| Wygocki, Conrad M | 16191 Grandmont Ct Apt 502 | | Roseville | MI | 48066-3294 |
| Wylie, William K | 8235 Clay Ct | | Sterling Heights | MI | 48313 |
| Wymer, Eric K | 13355 Leroy St | | Southgate | MI | 48195 |
| Wynes, Nettie | 13993 E 13 Mile Rd Apt 3 | | Warren | MI | 48088 |
| Wynn, Bernard | 23070 Scotia Rd | | Oak Park | MI | 48237 |
| Wynn, Frederick D | 15779 Fielding St | | Detroit | MI | 48223 |
| Wynn, Junetta Dolores | 27129 Hampstead Blvd | | Farmington Hills | MI | 48331 |
| Wynn, Michael | 37521 Northfield Ave | | Livonia | MI | 48150 |
| Wynn, Sally E | Po Box 4715 | | Detroit | MI | 48204 |
| Wynn, Willie E | 8857 Cloverlawn St | | Detroit | MI | 48204 |
| Wynne, Michael | 215 S Main St | | Yale | MI | 48097 |
| Wysinger, Charlene L | Po Box 13438 | | Detroit | MI | 48213 |
| Wysocki, Mary E | 4212 Thomas Ave | | Berkley | MI | 48072 |
| Wyss, James M | 8882 Private Drive A | | Onsted | MI | 49265 |
| Wyzkiewicz, William F | 653 W Center Rd | | Essexville | MI | 48732 |
| Yaden, Donnie R | 20137 Apple Tree Ln | | Estero | FL | 33928 |
| Yagelo, Kathleen A | 821 Duncan St | | Ann Arbor | MI | 48103 |
| Yager, Albert | 16351 Rotunda Dr Apt 18 | | Dearborn | MI | 48120-1160 |
| Yager, John D | 22765 Lingemann St | | Saint Clair Shores | MI | 48080 |
| Yakimovich, Estelle | 5320 Long Lake Rd | | Reading | MI | 49274 |
| Yaklin, Michael J | 5285 Gateshead St | | Grosse Pointe | MI | 48236 |
| Yam, Douglas W | 19000 Muirland St | | Detroit | MI | 48221 |
| Yamin, William R | 41833 Kentvale Dr | | Clinton Township | MI | 48038 |
| Yancey, Curtis S | Po Box 241098 | | Detroit | MI | 48224 |
| Yancy, Robert P | 10695 Stratman St | | Detroit | MI | 48224 |
| Yanez, Guadalupe | 29608 Ann Arbor Trl | | Westland | MI | 48185 |
| Yanez, Guadalupe L | 23071 Fairlane Blvd | | Woodhaven | MI | 48183 |
| Yanez, Maude R | Po Box 526 | | Prudenville | MI | 48651 |
| Yang, David K | 5416 Heatherland Dr | | San Ramon | CA | 94582 |
| Yanik, Helen E | 926 Churchill Cir | | Rochester Hills | MI | 48307 |
| Yanik, Helen E | 926 Churchill Cir | | Rochester Hills | MI | 48307 |
| Yankovich , Mato J | 32886 Oakwood Dr | | Chesterfield | MI | 48047 |
| Yapdiangco, Emelina | 271 Balboa Dr | | Milpitas | CA | 95035 |
| Yarber, Lytanga | Po Box 34264 | | Detroit | MI | 48234 |
| Yarbrough, Agnes | 2458 Leslie St | | Detroit | MI | 48238 |
| Yarbrough, Brenda G | 16051 Collins Ave Apt 3203 | | Sunny Isles Beach | FL | 33160 |
| Yarbrough, W H | 3910 Dwight Dr | | Warren | MI | 48092 |
| Yarnell, Barbara A | 15490 Piedmont St | | Detroit | MI | 48223 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Yaroch, Nancy | 47520 Jefferson Ave Apt F-2 | | Chesterfield | MI | 48047 |
| Yates, James P | 4000 Monks Rd | | Pinckney | MI | 48169 |
| Yates, Ruth | 314 Redmaple Ln | | Brighton | MI | 48116 |
| Yavruian, Sona | 20083 Cherokee St | | Detroit | MI | 48219 |
| Ybarra, Kimberly S | 20525 Chalon St | | Saint Clair Shores | MI | 48080 |
| Yeager, Michael D | 4 E Alexandrine St Apt 324 | | Detroit | MI | 48201 |
| Yeager, Michael L | 10074 Quail Ln | | Stanwood | MI | 49346 |
| Yeager, Richard | 22770 Beechwood Ave | | Eastpointe | MI | 48021 |
| Yee, David G | 19384 Jeanette St | | Southfield | MI | 48075 |
| Yee, Raymond F | 15731 Kentfield St | | Detroit | MI | 48223 |
| Yeganehlayegh, Rouzbeh | 23611 Nilan Dr | | Novi | MI | 48375 |
| Yeip, Thomas J | 9214 Avis St | | Detroit | MI | 48209 |
| Yelder, Larry J | 18485 Lancashire St | | Detroit | MI | 48223 |
| Yenumulapally, Venkateshwar | 2-2-23/41/2 D D Colony | Bagh Amberpet, Hyderabad 500013 | India | | |
| Yeras, Lisa | 2699 Crescent Oak Dr | | Sterling Heights | MI | 48314 |
| Yett, Pamela J | 7441 Fullerton St Apt 205 | | Detroit | MI | 48238 |
| Ynclan, Alphonso L | 13261 Jobin St | | Southgate | MI | 48195 |
| Yoakum, Hadley G | 25859 Armada Ridge Rd | | Richmond | MI | 48062 |
| Yokom, Barbara S | 18820 Sumner | | Redford | MI | 48240 |
| Yokubison, Ronald | 4945 E Meadows Dr | | Park City | UT | 84098 |
| Yonkus, Michael E | 434 Appian Way | | Venice | FL | 34293 |
| Yopek, Jay C | 1608 Saint Clair River Dr | | Algonac | MI | 48001 |
| Yopp, Kenneth S | 18156 Fielding St | | Detroit | MI | 48219 |
| Yordy , Linda | 7125 W Milwe Ln | | Crystal River | FL | 34429 |
| Yore, Lourita | 4 South St | | Shelby | OH | 44875 |
| York, Lucy | 1159 Robinson Creek Rd | | Lily | KY | 40740 |
| Yoskovich, Frank M | 36300 Tulane Dr | | Sterling Heights | MI | 48312 |
| Yost, Eileen | 4142 Naubinway Rd | | Okemos | MI | 48864 |
| Yost, Herman C | 7654 Chase Lake Rd | | Fowlerville | MI | 48836 |
| Younan, Geo | 13301 Carol Ave | | Warren | MI | 48088 |
| Young , Alonzo | 3223 Laurelwood St | | Monroe | MI | 48162 |
| Young , Tobi A | 6040 Seminole Dr | | Flowery Branch | GA | 30542 |
| Young II, Robert M | 28722 Field St | | Chesterfield | MI | 48047 |
| Young Jr., Moses | 3302 Elmhurst St | | Detroit | MI | 48206 |
| Young, Alverta | 3701 15Th St Apt 223 | | Detroit | MI | 48208 |
| Young, Annie L | 6900 N Inkster Rd Apt 106E | | Dearborn Heights | MI | 48127 |
| Young, Brenda | 35922 Union Lake Rd Apt 214 | | Harrison Twp | MI | 48045 |
| Young, Claudia M | 23642 Coach Light Dr | | Southfield | MI | 48075 |
| Young, Cora A | 19900 Hubbell St | | Detroit | MI | 48235 |
| Young, Cynthia Ann | 18674 Gainsborough Rd | | Detroit | MI | 48223 |
| Young, Daisy | 16828 Robson St | | Detroit | MI | 48235-4047 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Young, Della Marie | 8421 E Outer Dr | | Detroit | MI | 48213 |
| Young, Denise | 19394 Coral Gables St | | Southfield | MI | 48076 |
| Young, Donald R | 41360 Fortuna Dr E | | Clinton Township | MI | 48038 |
| Young, Donnell | 22861 Rein Ave | | Eastpointe | MI | 48021 |
| Young, Edward | 20000 Chalon St | | Saint Clair Shores | MI | 48080 |
| Young, Emma J | 5850 Sky Pointe Dr Apt 1025 | | Las Vegas | NV | 89130 |
| Young, Ethelene B | 15874 Heyden St | | Detroit | MI | 48223 |
| Young, Fay A | 10033 Patton St | | Detroit | MI | 48228 |
| Young, Frances | 5 Beck Close | Bolsover Chesterfield | Derbyshire S44 6Xs United Kingdom | | |
| Young, Frank H | 4652 Seebaldt St | | Detroit | MI | 48204 |
| Young, Gerald W | 2040 Atkinson St | | Detroit | MI | 48206 |
| Young, Gladyce K | 29050 Lancaster Dr Apt 108 | | Southfield | MI | 48034 |
| Young, Henrietta | 25681 Branchaster Rd | | Farmington Hills | MI | 48336 |
| Young, James | 1287 Ethel Ave | | Lincoln Park | MI | 48146 |
| Young, Joseph B | 7358 Woodrow Wilson St | | Detroit | MI | 48206 |
| Young, Kenneth | 8421 E Outer Dr | | Detroit | MI | 48213 |
| Young, Larry D | 17434 Annott St | | Detroit | MI | 48205 |
| Young, Lawrence N | 3715 3Rd St | | Alexandria | LA | 71302 |
| Young, Lou V | 15321 Archdale St Apt 313 | | Detroit | MI | 48227 |
| Young, Marion A | 3426 Iroquois St | | Detroit | MI | 48214 |
| Young, Philip G | 6835 Abby Ln | | Grand Ledge | MI | 48837 |
| Young, Reand | 19661 Marx St | | Detroit | MI | 48203 |
| Young, Regina R | Po Box 27932 | | Detroit | MI | 48227 |
| Young, Rosabelle | 23606 Civic Center Dr Apt 157 | | Southfield | MI | 48033 |
| Young, Rose M | 18667 Westbrook Dr | | Livonia | MI | 48152 |
| Young, Ruby J | 16666 Strathmoor St | | Detroit | MI | 48235 |
| Young, Sandra E | 20410 Kentucky St | | Detroit | MI | 48221 |
| Young, Sandra E | 20410 Kentucky St | | Detroit | MI | 48221 |
| Young, Sara | 6985 Textile Rd | | Ypsilanti | MI | 48197 |
| Young, Thomas | 21410 Evergreen Rd | | Southfield | MI | 48075 |
| Young, Thomas J | 4445 Spring Oaks Ln | | Brighton | MI | 48114 |
| Young, Valisha | 5008 28Th St | | Kenosha | WI | 53144 |
| Young, Walter E | 2968 Saddlebrook Ct | | Pinckney | MI | 48169 |
| Young, William L | 16647 Parkside St | | Detroit | MI | 48221 |
| Youngblood, Daniel J | 8584 Garfield St | | Port Austin | MI | 48467 |
| Youngblood, Thomas J | 22832 Gary Ln | | Saint Clair Shores | MI | 48080 |
| Younger, James R | 20505 Danbury Ln | | Harper Woods | MI | 48225 |
| Yousif, Gary | 922 Emerson Dr | | Troy | MI | 48084 |
| Yowell, Jefferie K | 21980 Grandy St | | Clinton Township | MI | 48035 |
| Yuhn, Delbert W | 353 Dogwood Dr | | Bakersville | NC | 28705 |
| Yuran, Edward | 2161 Inner Cass Cir | | Sarasota | FL | 34231 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Yurgelaitis, Michael G | 5301 E Sherwood Rd | | Webberville | MI | 48892 |
| Yurmanovic, Douglas G | 2788 Clydesdale Ct | | Pinckney | MI | 48169 |
| Zabinski, Barbara M | 23277 Liberty St | | Saint Clair Shores | MI | 48080-1586 |
| Zablocki, David E | 3625 Paymar Ln | | West Branch | MI | 48661 |
| Zablocki, Kathleen | 20618 Dunham Rd | | Clinton Township | MI | 48038-4452 |
| Zaborski , Raymond J | 10621 W Hazelwood Ct | | Sun City | AZ | 85373 |
| Zacharias, Patricia | 14114 Meadow Hill Ln | | Plymouth | MI | 48170 |
| Zacharski, Thomas A | 18821 Jamestown Cir | | Northville | MI | 48168 |
| Zachary, Ernest | 3030 Seminole St | | Detroit | MI | 48214 |
| Zachary, James B | 7227 W Outer Dr | | Detroit | MI | 48235 |
| Zachery, Robert L | 28830 Franklin River Dr Apt 102 | | Southfield | MI | 48034 |
| Zack, Gary A | 15647 Aspen Dr | | Macomb | MI | 48044 |
| Zadorozny, Patricia J | 8132 Balfour Ave | | Allen Park | MI | 48101 |
| Zadrowski, Jeannine | 14210 Bronte Dr S | | Shelby Township | MI | 48315 |
| Zafar, Haseeb | 11105 Tremont Ln | | Plymouth | MI | 48170 |
| Zaffuto, Larry P | 22323 E 10 Mile Rd | | Saint Clair Shores | MI | 48080 |
| Zaffuto, Peter A | Po Box 1023 | | Mount Clemens | MI | 48046 |
| Zagar, Mark D | 45940 Saltz Rd | | Canton | MI | 48187 |
| Zaharoff, Diana L | 855 Harcourt Rd | | Grosse Pointe | MI | 48230 |
| Zaharoff, Frederick P | 855 Harcourt Rd | | Grosse Pointe | MI | 48230 |
| Zahler, Mary | 950 Harcourt Rd | | Grosse Pointe | MI | 48230 |
| Zaidi, Jeffrey A | 31609 Gloede Dr | | Warren | MI | 48088 |
| Zajac, Dennis | 19157 Goulburn St | | Detroit | MI | 48205 |
| Zajac, Theresa | 10601 Kim Ln | | Hudson | FL | 34669 |
| Zalac, Lawrence | 425 Parkdale Ave | | Royal Oak | MI | 48073 |
| Zale, Brian M | 1542 Edison St | | Detroit | MI | 48206 |
| Zale, William | 16817 Hans Ct | | Fraser | MI | 48026 |
| Zalewski, Richard | 53068 Barberry Cir | | Chesterfield | MI | 48051 |
| Zalewski, Theresa A | 18435 Jamestown Cir Apt 11 | | Northville | MI | 48168 |
| Zamieski, Michael D | 24512 Wood St | | Saint Clair Shores | MI | 48080 |
| Zamora, Esther | 2345 Oxford Rd Apt 404 | | Berkley | MI | 48072 |
| Zanke, Gregory G | 3932 Barbra Dr | | Prescott | MI | 48756 |
| Zapalski , Raymond A | 2110 Cumberland Dr | | Brighton | MI | 48114 |
| Zapalski, Thaddeus W | 23277 Potomac Cir | | Farmington Hills | MI | 48335 |
| Zapinski, Martin B | 4514 Timberidge Ct | | Brighton | MI | 48116 |
| Zardus, Alda | 41827 Banbury Rd | | Northville | MI | 48168 |
| Zaremba, Brenda | 36167 Carriage Dr | | Sterling Heights | MI | 48310 |
| Zaremba, Gregory A | 34252 Parkgrove Dr | | Westland | MI | 48185 |
| Zaremba, Mark E | 8904 River Valley Rd | | Brighton | MI | 48116 |
| Zarkis, Charles | 22306 Visnaw St | | Saint Clair Shores | MI | 48081 |
| Zarkis, William | 35764 Koenig St | | New Baltimore | MI | 48047 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Zarra, V Merle | 42204 Lochmoor St | | Clinton Twp | MI | 48038 |
| Zarras, Robert C | 15330 Richfield St | | Livonia | MI | 48154 |
| Zarro, Ralph J | 1817 Lindburgh Ln | | Cheboygan | MI | 49721 |
| Zaryczny, Theodora | 96 Muirfield Dr | | Bluffton | SC | 29909 |
| Zaryczny, Wlodzimierz | 96 Muirfield Dr | | Bluffton | SC | 29909 |
| Zavala, Manuel M | 901 S Coats Rd | | Oxford | MI | 48371 |
| Zavis, Stanley | 13406 Haupt Dr | | Warren | MI | 48088 |
| Zawaski, Dennis R | 16773 Shaftsbury Ave | | Detroit | MI | 48219 |
| Zazula, Betty | 3925 Pointe Dr | | Carp Lake | MI | 49718 |
| Zazula, Nicholas S | 5534 Millbrook Dr | | Williamsburg | MI | 49690 |
| Zboch, Joana | 8997 Glasgow Dr | | White Lake | MI | 48386 |
| Zdankiewicz, Deborah | 34647 Wisteria | | Richmond | MI | 48062 |
| Zdanowski, Geraldine | 12865 Sw Highway 17 Lot 243 | | Arcadia | FL | 34269 |
| Zdrodowski, Thomas | 18834 Jamestown Cir | | Northville | MI | 48168 |
| Zecchin, Arthur P | 343 Chester Rd | | Gaylord | MI | 49735 |
| Zech, Frederick | 11700 Bradley Dr | | Jerome | MI | 49249 |
| Zegarski, Alice | 8033 E 10 Mile Rd Apt 903 | | Center Line | MI | 48015 |
| Zegrofus, Daniel | 3756 Martin St | | Detroit | MI | 48210 |
| Zehel, John W | 1369 Morrison Blvd | | Canton | MI | 48187 |
| Zeigler, Dorothy | 8032 Durand St | | Detroit | MI | 48214 |
| Zeigler, Shirley | 28815 Jamison St Apt 207B | | Livonia | MI | 48154 |
| Zelasko, Richard | 19990 Kingsville St | | Detroit | MI | 48225 |
| Zeld, Martin J | 1860 20Th St | | Wyandotte | MI | 48192 |
| Zelek, Beatrice | 205 Peninsular Ave | | Grayling | MI | 49738 |
| Zelenko, Stanley | 32959 Fargo St Bldg J | | Livonia | MI | 48152 |
| Zell, Gayne | 18823 Jamestown Cir | | Northville | MI | 48168 |
| Zella, Irene | 16521 Middlebelt Rd Apt G-43 | | Livonia | MI | 48154 |
| Zeller, Karen S | 3398 Lamp Post Ln | | Traverse City | MI | 49685 |
| Zellman, Mark W | 18225 Fenton St | | Detroit | MI | 48219 |
| Zellner-Hill, Kelley A | Po Box 8122 | | Eastpointe | MI | 48021 |
| Zellous, Victoria J | 18285 Marlowe St | | Detroit | MI | 48235 |
| Zemaitis, Daniel S | 3563 Algonquin Trl | | Glennie | MI | 48737 |
| Zemboy, James F | 18427 Wildemere St | | Detroit | MI | 48221 |
| Zembrzuski, Leonard | 5320 Worchester Way | | Gladwin | MI | 48624 |
| Zemple, Phyllis | 20101 Northrop St | | Detroit | MI | 48219 |
| Zen, Betty | 24951 Meadowbrook Rd | | Novi | MI | 48375 |
| Zeno, Lynnette Dorice | 18292 Pinehurst St | | Detroit | MI | 48221 |
| Zerio, Shirley M | 13194 W Yale Pl | | Lakewood | CO | 80228 |
| Zervas, Michael | 54770 Nadir Ct | | Shelby Township | MI | 48316 |
| Zettlemoyer, Ronald J | 10228 Nancys Blvd Apt 40 | | Grosse Ile | MI | 48138 |
| Zgoda, Chester | 2077 Hidden Meadows Dr Unit A | | Walled Lake | MI | 48390 |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Zhou, Ci Q | 3238 Waverley St | | Palo Alto | CA | 94306 |
| Ziegenbein, David A | 734 Highland Dr | | Saint Clair | MI | 48079-4234 |
| Ziegenbein, Nancy A | 2564 N Lakeshore Rd | | Carsonville | MI | 48419 |
| Zielinski, Eugene | 5203 Main St Lot 25 | | Lexington | MI | 48450 |
| Zielinski, John J | 2436 Dorchester Apt 129 | | Port Huron | MI | 48060 |
| Zielinski, Lorraine E | 3375 Vardon Dr | | Rochester Hills | MI | 48307 |
| Zielinski, Patricia | 205 Festival Ave | | Houghton Lake | MI | 48629 |
| Zielinski, Sophie F | 32200 Whitley Cir | | Warren | MI | 48088 |
| Zielinski, Theodore S | 17130 Armada Center Rd | | Armada | MI | 48005 |
| Ziemba, Edward | 9678 Club House Dr W | | Stanwood | MI | 49346 |
| Zimmer, Erich T | 4104 E Shore Dr | | Grawn | MI | 49637 |
| Zimmerman, Calvin Luther | 1770 Ranier Blvd | | Canton | MI | 48187 |
| Zimmerman, Edward N | 4748 Summerbridge Cir | | Leesburg | FL | 34748 |
| Zimmerman, Ruth E | 20600 Beaconsfield St Apt 4 | | Harper Woods | MI | 48225 |
| Zimolzak, Peter | 30928 Sutherland Ave | | Warren | MI | 48088 |
| Zinser, Andrea S | 1317 N Charlesworth St | | Dearborn Heights | MI | 48127 |
| Zinser, Dorothy T | 24830 Little Mack Ave | | Saint Clair Shores | MI | 48080 |
| Ziolkowski , Terrence L | 37491 Charter Oaks Blvd | | Clinton Township | MI | 48036 |
| Ziolkowski, Carolyn J | 1541 Christine Ter | | Madison Heights | MI | 48071 |
| Ziolkowski, Carolyn J | 1541 Christine Ter | | Madison Heights | MI | 48071 |
| Ziolkowski, Donald M | 28 Wildwood Trl | | Ormond Beach | FL | 32174 |
| Ziolkowski, Jean F | 28646 Aline Dr | | Warren | MI | 48093 |
| Ziolkowski, Michael C | 29131 Rosslyn Ave | | Garden City | MI | 48135 |
| Zitzmann Jr., Russell J | 3270 Devondale Rd | | Rochester Hills | MI | 48309 |
| Zivanovich, Nicholas I | 2073 Vernier Rd | | Grosse Pointe Woods | MI | 48236 |
| Zmija, Walter | 42230 Royal Ln | | Clinton Township | MI | 48038 |
| Znoy, Jane | 33170 Beth Ann Dr | | Sterling Heights | MI | 48310 |
| Znoy, Thaddeus | 14831 Brompton Ct | | Shelby Township | MI | 48315 |
| Zokoski, Constance | 3642 Little Island Dr | | National City | MI | 48748 |
| Zona, Robert T | 333 W Irwin St | | Bad Axe | MI | 48413 |
| Zontek, Leonard J | 4995 Hillcrest St | | Detroit | MI | 48236 |
| Zoratti, Kathleen | 16695 Truwood St | | Woodhaven | MI | 48183 |
| Zotter, Nora V | 15602 Anne Ave | | Allen Park | MI | 48101 |
| Zoumbaris, Jean L | 270 Frog Creek Ln | | Stanardsville | VA | 22973-3574 |
| Zrepskey, Frank | 8360 Colony Dr | | Clay | MI | 48001 |
| Zucal, Betty | 329 E Shore Dr | | Whitmore Lake | MI | 48189 |
| Zuchowski, Thomas A | 20820 Martin Rd | | Saint Clair Shores | MI | 48081 |
| Zukowski, Ruth | 17190 Dean St | | Hamtramck | MI | 48212-1204 |
| Zundel, Vivian | 8825 Ruttan Rd Nw | | Alden | MI | 49612-9612 |
| Zunich, Mary E | 777 E Woodward Heights Blvd | Apt 134 | Hazel Park | MI | 48030 |
| Zupancic, Edward J | Po Box 145 | | Florissant | CO | 80816 |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Zurawski , Gregory A | 1488 Maywood Ave | | Ann Arbor | MI | 48103 |
| Zuzga, Eugene J | 47168 Grand Cypress Ct | | Macomb | MI | 48044 |
| Zuzga, Genevieve | 36430 Van Dyke Ave Apt 324 | | Sterling Heights | MI | 48312 |
| Zuzga, Julia | 36736 Mapleridge St | | Clinton Twp | MI | 48035 |
| Zwicker , Charles D | 15488 N 135Th Dr | | Surprise | AZ | 85374 |
| Zwicker , Paul A | 2947 Sun Terrace Dr | | Hartland | MI | 48353 |
| Zwiller, Eleanor | 1023 Arborgate Cir | | Chapel Hill | NC | 27514-6503 |
| Zwiller, Raymond | 2618 Rutledge Ct | | Winter Haven | FL | 33884 |
| Zybrands, Johanna | 11720 Pierson St | | Detroit | MI | 48228 |
| Zygmontowicz, Louise P | 4200 W Utica Rd Apt 402 | | Shelby Township | MI | 48317 |
| Zygmontowicz, Robert J | 7857 Katie Dr | | Almont | MI | 48003 |
| Zyjewski, Eugene | 202 Michigan Ave | | Marysville | MI | 48040 |
| Zyla Jr., Joseph | 7445 Patton St | | Detroit | MI | 48228 |

**Schedule L - Grants**

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip | Phone |
|---|---|---|---|---|---|---|
| Department of Agriculture | Office of Grants and Financial Management, NIFA | STOP 2271 - 1400 Independence Avenue, S.W. | Washington | DC | 20250-2271 | (202) 401-4986 |
| Department of Agriculture | Office of Grants and Financial Management, NIFA | STOP 2271 - 1400 Independence Avenue, S.W. | Washington | DC | 20250-2271 | (202) 401-4986 |
| Department of Agriculture | Office of Grants and Financial Management, NIFA | STOP 2271 - 1400 Independence Avenue, S.W. | Washington | DC | 20250-2271 | (202) 401-4986 |
| Department of Agriculture | Office of Grants and Financial Management, NIFA | STOP 2271 - 1400 Independence Avenue, S.W. | Washington | DC | 20250-2271 | (202) 401-4986 |
| Department of Defense Federal Voting Assistance | Department of Defense - Grants | 4800 Mark Center Drive - Mailbox 10 | Alexandria | VA | 22350-5000 | 1-800-438-8683 |
| Department of Education | Discretionary Grants | 400 Maryland Avenue, SW | Washington | DC | 20202 | 1-800-872-5327 |
| Department of Energy | Grants Department | 1000 Independence Ave. SW | Washington | DC | 20585 | 202-586-5000 |
| Department of Health and Human Services | Room 514-G, Hubert H. Humphrey Building | 200 Independence Avenue, SW | Washington | DC | 20201 | 202-690-6396 |
| Department of Health and Human Services | Room 514-G, Hubert H. Humphrey Building | 200 Independence Avenue, SW | Washington | DC | 20201 | 202-690-6396 |
| Department of Health and Human Services | Room 514-G, Hubert H. Humphrey Building | 200 Independence Avenue, SW | Washington | DC | 20201 | 202-690-6396 |
| Department of Health and Human Services | Room 514-G, Hubert H. Humphrey Building | 200 Independence Avenue, SW | Washington | DC | 20201 | 202-690-6396 |
| Department of Health and Human Services | Room 514-G, Hubert H. Humphrey Building | 200 Independence Avenue, SW | Washington | DC | 20201 | 202-690-6396 |
| Department of Homeland Security | Grants Specialist | 800 K Street NW, | Washington | DC | 20472-3620 | 1-866-274-0960 |
| Department of Housing and Urban Development | Office of Departmental Grants Management and Oversight | 451 7th Street S.W | Washington | DC | 20410 | (202) 708-1112 |
| Department of Justice | Grants Department | 950 Pennsylvania Avenue, NW | Washington | DC | 20530-0001 | 202-514-2000 |
| Department of Justice | Grants Department | 950 Pennsylvania Avenue, NW | Washington | DC | 20530-0001 | 202-514-2000 |
| Department of Justice | Grants Department | 950 Pennsylvania Avenue, NW | Washington | DC | 20530-0001 | 202-514-2000 |
| Department of Labor | Grants Department | Frances Perkins Building, 200 Constitution Ave., NW | Washington | DC | 20210 | 1-866-487-2365 |
| Department of Transportation | Federal Transit Administration (FTA) | 1200 New Jersey Ave, SE | Washington | DC | 20590 | |
| Department of Transportation | Federal Transit Administration (FTA) | 1200 New Jersey Ave, SE | Washington | DC | 20590 | |
| Department of Transportation | Federal Transit Administration (FTA) | 1200 New Jersey Ave, SE | Washington | DC | 20590 | |
| Environmental Protection Agency | Grants Department | 77 West Jackson Blvd. | Chicago | IL | 60604-3590 | 312-353-2000 |
| Environmental Protection Agency | Grants Department | 77 West Jackson Blvd. | Chicago | IL | 60604-3590 | 312-353-2000 |
| Federal Emergency Management Agency | Grants Specialist | P.O. Box 10055 | Hyattsville | MD | 20782-8055 | 1 (800) 462-7585 |
| National Endowment for the Arts | Grants & Contracts Office, Room 618 | 1100 Pennsylvania Avenue NW | Washington | DC | 20506 | 202-682-5403 |