| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4009 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 707 Delaware | | Detroit | MI | 48202 |
| Property Owner | 707 Delaware | | Detroit | MI | 48202 |
| Property Owner | 14035 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 13777 Castleton | | Detroit | MI | 48227 |
| Property Owner | 11710 Prest | | Detroit | MI | 48227 |
| Property Owner | 18700 Waltham | | Detroit | MI | 48205 |
| Property Owner | 22238 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 9424 Sussex | | Detroit | MI | 48227 |
| Property Owner | 15855 Plainview | | Detroit | MI | 48223 |
| Property Owner | 20463 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 12519 Greiner | | Detroit | MI | 48205 |
| Property Owner | 5667 Anthon | | Detroit | MI | 48209 |
| Property Owner | 17175 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 22561 Trojan | | Detroit | MI | 48219 |
| Property Owner | 1364 Bradby Drive 27/bg5 | | Detroit | MI | 48207-3800 |
| Property Owner | 2438 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 2430 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 2422 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 1487 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 9320 Camley | | Detroit | MI | 48224 |
| Property Owner | 9686 Broadstreet | | Detroit | MI | 48204 |
| Property Owner | 4673 28th St | | Detroit | MI | 48210 |
| Property Owner | 20186 Terrell | | Detroit | MI | 48234 |
| Property Owner | 5686 Seminole | | Detroit | MI | 48213 |
| Property Owner | 5509 Elmhurst | | Detroit | MI | 48204 |
| Property Owner | 15044 Young | | Detroit | MI | 48205 |
| Property Owner | 14876 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 14506 E Eight Mile | | Detroit | MI | 48205 |
| Property Owner | 5740 E Nevada | | Detroit | MI | 48234 |
| Property Owner | 12168 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 2688 Glendale | | Detroit | MI | 48238 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 18445 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 18700 Justine | | Detroit | MI | 48234 |
| Property Owner | 19415 Anglin | | Detroit | MI | 48234 |
| Property Owner | 18215 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 12693 Riverview | | Detroit | MI | 48223 |
| Property Owner | 15431 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 19365 Robson | | Detroit | MI | 48235 |
| Property Owner | 7531 Chatham | | Detroit | MI | 48239 |
| Property Owner | 19386 Coventry | | Detroit | MI | 48203 |
| Property Owner | 16810 Harlow | | Detroit | MI | 48235 |
| Property Owner | 18051 Justine | | Detroit | MI | 48234 |
| Property Owner | 18420 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 11144 Rossiter | | Detroit | MI | 48224 |
| Property Owner | 20295 Dean | | Detroit | MI | 48234 |
| Property Owner | 620 S Harrington | | Detroit | MI | 48209 |
| Property Owner | 12757 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 19955 Lichfield | | Detroit | MI | 48221 |
| Property Owner | 17503 Monica | | Detroit | MI | 48221 |
| Property Owner | 17351 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 20482 Yonka | | Detroit | MI | 48234 |
| Property Owner | 11822 Promenade | | Detroit | MI | 48213 |
| Property Owner | 14132 Sussex | | Detroit | MI | 48227 |
| Property Owner | 364 Manistique | | Detroit | MI | 48215 |
| Property Owner | 2681 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 2151 Crane | | Detroit | MI | 48214 |
| Property Owner | 2145 Crane | | Detroit | MI | 48214 |
| Property Owner | 15851 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 16527 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 16171 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 18644 Muirland | | Detroit | MI | 48221 |
| Property Owner | 18644 Muirland | | Detroit | MI | 48221 |
| Property Owner | 9993 Beaverland | | Detroit | MI | 48239 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9933 Woodside | | Detroit | MI | 48204 |
| Property Owner | 20314 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 485 Continental | | Detroit | MI | 48215 |
| Property Owner | 3750 W Euclid | | Detroit | MI | 48204 |
| Property Owner | 18260 Heyden | | Detroit | MI | 48219 |
| Property Owner | 20091 Prevost | | Detroit | MI | 48235 |
| Property Owner | 9012 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 16714 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 6156 Hecla | | Detroit | MI | 48208 |
| Property Owner | 1967 Grand | | Detroit | MI | 48238 |
| Property Owner | 7634 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 3237 Taylor | | Detroit | MI | 48206 |
| Property Owner | 22617 Leewin | | Detroit | MI | 48219 |
| Property Owner | 15847 St Marys | | Detroit | MI | 48235 |
| Property Owner | 3148 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 16921 Lilac | | Detroit | MI | 48221 |
| Property Owner | 3746 Tyler | | Detroit | MI | 48238 |
| Property Owner | 26 W Bethune 22 | | Detroit | MI | 48202 |
| Property Owner | 14553 Rutland | | Detroit | MI | 48227 |
| Property Owner | 16562 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 3529 Oakman Blvd | | Detroit | MI | 48204 |
| Property Owner | 13944 Lauder | | Detroit | MI | 48227 |
| Property Owner | 20067 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 14630 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 2556 Harding | | Detroit | MI | 48214 |
| Property Owner | 2490 Ford | | Detroit | MI | 48238 |
| Property Owner | 19750 St Louis | | Detroit | MI | 48234 |
| Property Owner | 5735 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 19330 Charest | | Detroit | MI | 48234 |
| Property Owner | 18887 Mackay | | Detroit | MI | 48234 |
| Property Owner | 4805 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 16171 Glastonbury | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7690 Greenview | | Detroit | MI | 48228 |
| Property Owner | 276 Kenilworth | | Detroit | MI | 48202 |
| Property Owner | 15753 Linwood | | Detroit | MI | 48238 |
| Property Owner | 15101 Fordham | | Detroit | MI | 48205 |
| Property Owner | 14389 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 1991 Burnside | | Detroit | MI | 48212 |
| Property Owner | 15034 Grandville | | Detroit | MI | 48223 |
| Property Owner | 7361 Braile | | Detroit | MI | 48228 |
| Property Owner | 5283 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 3848 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 15285 Manning | | Detroit | MI | 48205 |
| Property Owner | 16476 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 17582 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 12167 Christy | | Detroit | MI | 48205 |
| Property Owner | 3538 Farnsworth | | Detroit | MI | 48211 |
| Property Owner | 20002 Harned | | Detroit | MI | 48234 |
| Property Owner | 13571 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 13526 Goddard | | Detroit | MI | 48212 |
| Property Owner | 13532 Goddard | | Detroit | MI | 48212 |
| Property Owner | 18442 St Louis | | Detroit | MI | 48234 |
| Property Owner | 1233 16th St 29 | | Detroit | MI | 48216-1808 |
| Property Owner | 1233 16th St 29 | | Detroit | MI | 48216-1808 |
| Property Owner | 5522 Hillsboro | | Detroit | MI | 48204 |
| Property Owner | 12002 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 8298 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 9158 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 924 Tennessee | | Detroit | MI | 48215 |
| Property Owner | 16624 Log Cabin | | Detroit | MI | 48203 |
| Property Owner | 14925 Mendota | | Detroit | MI | 48238 |
| Property Owner | 14100 Warwick | | Detroit | MI | 48223 |
| Property Owner | 4556 Seebaldt | | Detroit | MI | 48204 |
| Property Owner | 10610 Foley | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17190 Greeley | | Detroit | MI | 48203 |
| Property Owner | 17198 Greeley | | Detroit | MI | 48203 |
| Property Owner | 5327 Holcomb | | Detroit | MI | 48213 |
| Property Owner | 5321 Holcomb | | Detroit | MI | 48213 |
| Property Owner | 559 Belmont | | Detroit | MI | 48202 |
| Property Owner | 16886 Forrer | | Detroit | MI | 48235 |
| Property Owner | 9305 Wildemere | | Detroit | MI | 48206 |
| Property Owner | 1989 Kendall | | Detroit | MI | 48238 |
| Property Owner | 15744 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 3761 Hazelwood | | Detroit | MI | 48204 |
| Property Owner | 19290 Anglin | | Detroit | MI | 48234 |
| Property Owner | 18637 Hasse | | Detroit | MI | 48234 |
| Property Owner | 16571 Lilac | | Detroit | MI | 48221 |
| Property Owner | 20476 Five Points | | Detroit | MI | 48240 |
| Property Owner | 8046 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 17609 Mendota | | Detroit | MI | 48221 |
| Property Owner | 12340 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 3294 Kendall | | Detroit | MI | 48238 |
| Property Owner | 20765 S Pierson Ct | | Detroit | MI | 48228 |
| Property Owner | 18980 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 3110 Dartmouth | | Detroit | MI | 48237 |
| Property Owner | 16577 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 71 E Nevada | | Detroit | MI | 48203 |
| Property Owner | 3081 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 12708 Ilene | | Detroit | MI | 48238 |
| Property Owner | 19460 Greenview | | Detroit | MI | 48219 |
| Property Owner | 18061 Revere | | Detroit | MI | 48234 |
| Property Owner | 14009 St Marys | | Detroit | MI | 48227 |
| Property Owner | 16825 Prevost | | Detroit | MI | 48235 |
| Property Owner | 5137 Hillsboro | | Detroit | MI | 48204 |
| Property Owner | 6782 Varjo | | Detroit | MI | 48212 |
| Property Owner | 16219 Fairfield | | Detroit | MI | 48221 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 19927 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 19927 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 3370 Edsel | | Detroit | MI | 48217 |
| Property Owner | 16170 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 16184 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 9211 Sussex | | Detroit | MI | 48228 |
| Property Owner | 2521 Mcclellan | | Detroit | MI | 48214 |
| Property Owner | 18924 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 11909 Wisconsin | | Detroit | MI | 48204 |
| Property Owner | 15343 Holmur | | Detroit | MI | 48238 |
| Property Owner | 8620 Heyden | | Detroit | MI | 48228 |
| Property Owner | 11416 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 13600 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 17164 Charest | | Detroit | MI | 48212 |
| Property Owner | 4504 Fischer | | Detroit | MI | 48214 |
| Property Owner | 4927 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 17190 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 9250 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 7564 Dobel | | Detroit | MI | 48234 |
| Property Owner | 18938 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 18961 Blackmoor | | Detroit | MI | 48234 |
| Property Owner | 18638 Birwood | | Detroit | MI | 48221 |
| Property Owner | 252 Fortune | | Detroit | MI | 48209 |
| Property Owner | 9551 Delmar | | Detroit | MI | 48211 |
| Property Owner | 19726 Prairie | | Detroit | MI | 48221 |
| Property Owner | 4444 Dubois | | Detroit | MI | 48207 |
| Property Owner | 9671 Meyers | | Detroit | MI | 48227 |
| Property Owner | 5313 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 11090 Nashville | | Detroit | MI | 48205 |
| Property Owner | 2265 Pingree | | Detroit | MI | 48206 |
| Property Owner | 19631 Appleton | | Detroit | MI | 48219 |
| Property Owner | 16503 Ilene | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6152 Field | | Detroit | MI | 48213 |
| Property Owner | 5215 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 12329 Riad | | Detroit | MI | 48224 |
| Property Owner | 5015 Commonwealth | | Detroit | MI | 48208 |
| Property Owner | 18634 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 18111 Russell | | Detroit | MI | 48203 |
| Property Owner | 19374 Barlow | | Detroit | MI | 48205 |
| Property Owner | 5278 Lannoo | | Detroit | MI | 48236 |
| Property Owner | 16824 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 6669 Belfast | | Detroit | MI | 48210 |
| Property Owner | 5725 Stahelin | | Detroit | MI | 48200 |
| Property Owner | 6418 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 14375 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 18670 Charest | | Detroit | MI | 48234 |
| Property Owner | 13425 Justine | | Detroit | MI | 48212 |
| Property Owner | 57 W Nevada | | Detroit | MI | 48203 |
| Property Owner | 14034 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 18902 Riverview | | Detroit | MI | 48219 |
| Property Owner | 8961 Esper | | Detroit | MI | 48204 |
| Property Owner | 19767 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 13505 W Seven Mile | | Detroit | MI | 48235 |
| Property Owner | 13533 W Seven Mile | | Detroit | MI | 48235 |
| Property Owner | 13535 W Seven Mile | | Detroit | MI | 48235 |
| Property Owner | 1001 W Jefferson 300/13f | | Detroit | MI | 48226 |
| Property Owner | 19151 Mallina | | Detroit | MI | 48236 |
| Property Owner | 18441 Monica | | Detroit | MI | 48221 |
| Property Owner | 10389 Cedarlawn | | Detroit | MI | 48204 |
| Property Owner | 12151 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 311 Piper | | Detroit | MI | 48215 |
| Property Owner | 1818 Estates Dr | | Detroit | MI | 48206 |
| Property Owner | 15027 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 20120 Appoline | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19745 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 14860 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 14437 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 15250 Novara | | Detroit | MI | 48205 |
| Property Owner | 767 Aberton Ave 64 | | Detroit | MI | 48215 |
| Property Owner | 1806 Campau Farms Circle | | Detroit | MI | 48207-5164 |
| Property Owner | 7395 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 22103 Karl | | Detroit | MI | 48219 |
| Property Owner | 6331 Memorial | | Detroit | MI | 48228 |
| Property Owner | 481 S Piper Ct | | Detroit | MI | 48215-3292 |
| Property Owner | 14585 Rutland | | Detroit | MI | 48227 |
| Property Owner | 14585 Rutland | | Detroit | MI | 48227 |
| Property Owner | 2217 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 2914 Edsel | | Detroit | MI | 48217 |
| Property Owner | 13542 Longacre | | Detroit | MI | 48227 |
| Property Owner | 20026 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 9363 Stout | | Detroit | MI | 48228 |
| Property Owner | 12620 Washburn | | Detroit | MI | 48238 |
| Property Owner | 18400 Plainview | | Detroit | MI | 48219 |
| Property Owner | 3471 Eastern Pl | | Detroit | MI | 48208 |
| Property Owner | 882 Edison | | Detroit | MI | 48202 |
| Property Owner | 3751 31st St | | Detroit | MI | 48210 |
| Property Owner | 20221 Irvington | | Detroit | MI | 48203 |
| Property Owner | 15491 Coyle | | Detroit | MI | 48227 |
| Property Owner | 15732 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 15418 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 7144 Fenkell | | Detroit | MI | 48238 |
| Property Owner | 1346 Bradby Drive 23/bg5 | | Detroit | MI | 48207-3800 |
| Property Owner | 18653 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 1346 Bradby Drive 23/bg5 | | Detroit | MI | 48207-3800 |
| Property Owner | 4690 Anderdon | | Detroit | MI | 48215 |
| Property Owner | 12674 Stoepel | | Detroit | MI | 48238 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| Schedule M - Property Tax Related Claims | | | | | |
| Property Owner | 12389 Wade | | Detroit | MI | 48213 |
| Property Owner | 7563 E Brentwood | | Detroit | MI | 48234 |
| Property Owner | 15378 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 5044 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 19493 Coyle | | Detroit | MI | 48235 |
| Property Owner | 13100 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 13256 Sussex | | Detroit | MI | 48227 |
| Property Owner | 5626 Springfield | | Detroit | MI | 48213 |
| Property Owner | 61 E Nevada | | Detroit | MI | 48203 |
| Property Owner | 2465 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 14670 Indiana | | Detroit | MI | 48238 |
| Property Owner | 17298 Charest | | Detroit | MI | 48212 |
| Property Owner | 8771 Mackinaw | | Detroit | MI | 48204 |
| Property Owner | 20219 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 11831 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 8552 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 12923 Buffalo | | Detroit | MI | 48212 |
| Property Owner | 9368 Burnette | | Detroit | MI | 48204 |
| Property Owner | 4734 Hereford | | Detroit | MI | 48224 |
| Property Owner | 8639 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 285 E Philadelphia | | Detroit | MI | 48202 |
| Property Owner | 18109 Marx | | Detroit | MI | 48203 |
| Property Owner | 3745 Bassett | | Detroit | MI | 48217 |
| Property Owner | 17361 Prest | | Detroit | MI | 48235 |
| Property Owner | 4182 Lakeview | | Detroit | MI | 48215 |
| Property Owner | 5574 Allendale | | Detroit | MI | 48204 |
| Property Owner | 200 River Place 37/311 | | Detroit | MI | 48207 |
| Property Owner | 4300 Balfour | | Detroit | MI | 48224 |
| Property Owner | 1763 W Warren | | Detroit | MI | 48208 |
| Property Owner | 1177 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 16595 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 12603 Monica | | Detroit | MI | 48238 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 19462 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 14049 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 14114 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 15741 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 218 Alger | | Detroit | MI | 48202 |
| Property Owner | 13615 St Marys | | Detroit | MI | 48227 |
| Property Owner | 308 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 1901 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 19775 Chapel | | Detroit | MI | 48219 |
| Property Owner | 8882 Marlowe | | Detroit | MI | 48228 |
| Property Owner | 19444 Anglin | | Detroit | MI | 48234 |
| Property Owner | 20115 Renfrew | | Detroit | MI | 48221 |
| Property Owner | 14003 E Seven Mile | | Detroit | MI | 48205 |
| Property Owner | 2035 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 2566 Woodward Avenue | | Detroit | MI | 48201 |
| Property Owner | 11723 Ward | | Detroit | MI | 48227 |
| Property Owner | 20450 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 16167 Muirland | | Detroit | MI | 48221 |
| Property Owner | 17503 Joseph Campau | | Detroit | MI | 48212 |
| Property Owner | 8075 Morrow Circle | | Detroit | MI | 48204 |
| Property Owner | 16815 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 19452 Sussex | | Detroit | MI | 48235 |
| Property Owner | 19319 Sussex | | Detroit | MI | 48235 |
| Property Owner | 154 Hazelwood | | Detroit | MI | 48202 |
| Property Owner | 1006 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 7430 Pierson | | Detroit | MI | 48228 |
| Property Owner | 17464 Marene | | Detroit | MI | 48219 |
| Property Owner | 6466 Artesian | | Detroit | MI | 48228 |
| Property Owner | 13477 Anglin | | Detroit | MI | 48212 |
| Property Owner | 16445 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 11350 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 20014 Indiana | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 13539 Ohio | | Detroit | MI | 48238 |
| Property Owner | 8682 Kirkwood | | Detroit | MI | 48210 |
| Property Owner | 15025 Ashton | | Detroit | MI | 48223 |
| Property Owner | 9985 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 759 Aberton Ave 62 | | Detroit | MI | 48215 |
| Property Owner | 19162 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 14258 Appoline | | Detroit | MI | 48227 |
| Property Owner | 11831 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 13358 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 19134 Ryan | | Detroit | MI | 48234 |
| Property Owner | 20528 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 3245 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 8648 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 10455 Duprey | | Detroit | MI | 48224 |
| Property Owner | 7452 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 5549 Brush 6 | | Detroit | MI | 48202 |
| Property Owner | 13854 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 11601 Somerset | | Detroit | MI | 48224 |
| Property Owner | 20189 Danbury | | Detroit | MI | 48203 |
| Property Owner | 20183 Danbury | | Detroit | MI | 48203 |
| Property Owner | 9619 Balfour | | Detroit | MI | 48224 |
| Property Owner | 803 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 2235 Fairview | | Detroit | MI | 48214 |
| Property Owner | 20244 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 9824 Kensington | | Detroit | MI | 48224 |
| Property Owner | 18691 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 10730 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 8580 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 14272 Maiden | | Detroit | MI | 48213 |
| Property Owner | 6522 16th St | | Detroit | MI | 48208 |
| Property Owner | 5020 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 3320 Spinnaker Lane 35/7f | | Detroit | MI | 48207 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4699 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 919 Virginia Park | | Detroit | MI | 48202 |
| Property Owner | 19274 Anglin | | Detroit | MI | 48234 |
| Property Owner | 19787 St Marys | | Detroit | MI | 48235 |
| Property Owner | 19429 Robson | | Detroit | MI | 48235 |
| Property Owner | 17199 Greeley | | Detroit | MI | 48203 |
| Property Owner | 19375 Carrie | | Detroit | MI | 48234 |
| Property Owner | 8631 Griggs | | Detroit | MI | 48204 |
| Property Owner | 3015 Montgomery | | Detroit | MI | 48206 |
| Property Owner | 16852 Lawton | | Detroit | MI | 48221 |
| Property Owner | 3324 23rd St | | Detroit | MI | 48208 |
| Property Owner | 11677 Birwood | | Detroit | MI | 48204 |
| Property Owner | 12810 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 14079 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 12794 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 18938 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 16227 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 12182 Santa Rosa | | Detroit | MI | 48204 |
| Property Owner | 12682 Robson | | Detroit | MI | 48227 |
| Property Owner | 12697 Robson | | Detroit | MI | 48227 |
| Property Owner | 18517 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 12050 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 4533 Lillibridge | | Detroit | MI | 48213 |
| Property Owner | 18115 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 17351 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 16654 Collingham | | Detroit | MI | 48205 |
| Property Owner | 20069 Barlow | | Detroit | MI | 48205 |
| Property Owner | 580 Marston | | Detroit | MI | 48202 |
| Property Owner | 19481 Grandville | | Detroit | MI | 48219 |
| Property Owner | 17415 Maine | | Detroit | MI | 48212 |
| Property Owner | 629 S Waterman | | Detroit | MI | 48209 |
| Property Owner | 8091 Dayton | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5440 Woodward Avenue 337 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 338 | | Detroit | MI | 48202 |
| Property Owner | 26 Edison | | Detroit | MI | 48202 |
| Property Owner | 540 Arden Park | | Detroit | MI | 48202 |
| Property Owner | 818 Edison | | Detroit | MI | 48202 |
| Property Owner | 605 Edison | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 301 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 330 | | Detroit | MI | 48202-4088 |
| Property Owner | 15 E Kirby 301 | | Detroit | MI | 48202 |
| Property Owner | 7815 Whittaker | | Detroit | MI | 48209 |
| Property Owner | 7819 Whittaker | | Detroit | MI | 48209 |
| Property Owner | 7812 Whittaker | | Detroit | MI | 48209 |
| Property Owner | 20053 Hickory | | Detroit | MI | 48205 |
| Property Owner | 18434 Braile | | Detroit | MI | 48219 |
| Property Owner | 18700 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 17404 Annchester | | Detroit | MI | 48219 |
| Property Owner | 3619 E Palmer | | Detroit | MI | 48211 |
| Property Owner | 1520 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 16838 Dolphin | | Detroit | MI | 48219 |
| Property Owner | 551 Southpark | | Detroit | MI | 48215 |
| Property Owner | 2359 Oakdale | | Detroit | MI | 48209 |
| Property Owner | 2124 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 2776 Military | | Detroit | MI | 48209 |
| Property Owner | 20493 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 19965 Indiana | | Detroit | MI | 48221 |
| Property Owner | 1524 Calvert | | Detroit | MI | 48206 |
| Property Owner | 10800 Somerset | | Detroit | MI | 48224 |
| Property Owner | 10040 Roseberry | | Detroit | MI | 48213 |
| Property Owner | 19833 Florence | | Detroit | MI | 48219 |
| Property Owner | 19845 Florence | | Detroit | MI | 48219 |
| Property Owner | 625 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 3745 Taylor | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19346 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 7613 Desoto | | Detroit | MI | 48238 |
| Property Owner | 7619 Desoto | | Detroit | MI | 48238 |
| Property Owner | 4182 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 15822 Alden | | Detroit | MI | 48238 |
| Property Owner | 17216 Warwick | | Detroit | MI | 48219 |
| Property Owner | 1311 Division | | Detroit | MI | 48207 |
| Property Owner | 2453 Russell | | Detroit | MI | 48207 |
| Property Owner | 12616 Payton | | Detroit | MI | 48224 |
| Property Owner | 2700 Riopelle | | Detroit | MI | 48207 |
| Property Owner | 3156 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 385 Parkview | | Detroit | MI | 48214 |
| Property Owner | 385 Parkview | | Detroit | MI | 48214 |
| Property Owner | 2542 Oakdale | | Detroit | MI | 48209 |
| Property Owner | 7643 Braile | | Detroit | MI | 48228 |
| Property Owner | 14522 Promenade | | Detroit | MI | 48213 |
| Property Owner | 5113 Joseph Campau | | Detroit | MI | 48211 |
| Property Owner | 1968 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 4470 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 19435 Revere | | Detroit | MI | 48234 |
| Property Owner | 5511 Maryland | | Detroit | MI | 48224 |
| Property Owner | 3743 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 12120 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 4486 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 18020 Goddard | | Detroit | MI | 48234 |
| Property Owner | 19486 Harlow | | Detroit | MI | 48235 |
| Property Owner | 9617 Archdale | | Detroit | MI | 48227 |
| Property Owner | 7210 Gratiot | | Detroit | MI | 48213 |
| Property Owner | 7200 Gratiot | | Detroit | MI | 48213 |
| Property Owner | 7000 Gratiot | | Detroit | MI | 48213 |
| Property Owner | 1124 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 8512 Burt Rd | | Detroit | MI | 48228 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 20266 Heyden | | Detroit | MI | 48219 |
| Property Owner | 13127 Griggs | | Detroit | MI | 48238 |
| Property Owner | 2540 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 4487 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 140 Keelson Dr | | Detroit | MI | 48215 |
| Property Owner | 15076 Hazelridge | | Detroit | MI | 48205 |
| Property Owner | 19667 Cliff | | Detroit | MI | 48234 |
| Property Owner | 1001 W Jefferson 300/6k | | Detroit | MI | 48226-4508 |
| Property Owner | 17557 Meyers | | Detroit | MI | 48235 |
| Property Owner | 19259 Redfern | | Detroit | MI | 48219 |
| Property Owner | 10700 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 8345 Sirron | | Detroit | MI | 48217 |
| Property Owner | 18927 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 5588 Bishop | | Detroit | MI | 48224 |
| Property Owner | 1721 Elsmere | | Detroit | MI | 48209 |
| Property Owner | 19440 Appoline | | Detroit | MI | 48235 |
| Property Owner | 1214 Livernois | | Detroit | MI | 48209 |
| Property Owner | 2535 Carson | | Detroit | MI | 48209 |
| Property Owner | 5499 Cecil | | Detroit | MI | 48210 |
| Property Owner | 6363 Pittsburg | | Detroit | MI | 48210 |
| Property Owner | 6763 Greenview | | Detroit | MI | 48228 |
| Property Owner | 4405 St James | | Detroit | MI | 48210 |
| Property Owner | 19131 Helen | | Detroit | MI | 48234 |
| Property Owner | 7054 Army | | Detroit | MI | 48209 |
| Property Owner | 7307 Navy | | Detroit | MI | 48209 |
| Property Owner | 1533 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 3415 Wesson | | Detroit | MI | 48210 |
| Property Owner | 3409 Wesson | | Detroit | MI | 48210 |
| Property Owner | 5438 Daniels | | Detroit | MI | 48210 |
| Property Owner | 2681 Pearl | | Detroit | MI | 48209 |
| Property Owner | 1959 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 8739 Longworth | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7234 Artesian | | Detroit | MI | 48228 |
| Property Owner | 1774 Infantry | | Detroit | MI | 48209 |
| Property Owner | 4656 52nd St | | Detroit | MI | 48210 |
| Property Owner | 4456 Central | | Detroit | MI | 48210 |
| Property Owner | 4758 Toledo | | Detroit | MI | 48209 |
| Property Owner | 7036 Lexington | | Detroit | MI | 48209 |
| Property Owner | 6662 Fern | | Detroit | MI | 48210 |
| Property Owner | 1999 Cabot | | Detroit | MI | 48209 |
| Property Owner | 4720 Christiancy | | Detroit | MI | 48209 |
| Property Owner | 2126 Lawndale | | Detroit | MI | 48209 |
| Property Owner | 8071 Auburn | | Detroit | MI | 48228 |
| Property Owner | 4707 Plumer | | Detroit | MI | 48209 |
| Property Owner | 4158 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 4300 Ewers | | Detroit | MI | 48210 |
| Property Owner | 7750 Warwick | | Detroit | MI | 48228 |
| Property Owner | 8833 Chamberlain | | Detroit | MI | 48209 |
| Property Owner | 8924 Thaddeus | | Detroit | MI | 48209 |
| Property Owner | 5840 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 16240 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 8049 Logan | | Detroit | MI | 48209 |
| Property Owner | 1264 Livernois | | Detroit | MI | 48209 |
| Property Owner | 1756 Infantry | | Detroit | MI | 48209 |
| Property Owner | 2364 Springwells | | Detroit | MI | 48209 |
| Property Owner | 11009 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 6428 Morse | | Detroit | MI | 48210 |
| Property Owner | 2136 Campbell | | Detroit | MI | 48209 |
| Property Owner | 5790 Oldtown | | Detroit | MI | 48224 |
| Property Owner | 1484 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 4474 Military | | Detroit | MI | 48210 |
| Property Owner | 5214 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 9142 Olivet | | Detroit | MI | 48209 |
| Property Owner | 1519 Lansing | | Detroit | MI | 48209 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 8840 Mandale | | Detroit | MI | 48209 |
| Property Owner | 7264 Faust | | Detroit | MI | 48228 |
| Property Owner | 7256 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 5631 Eldred | | Detroit | MI | 48209 |
| Property Owner | 4456 Military | | Detroit | MI | 48210 |
| Property Owner | 7376 St John | | Detroit | MI | 48210 |
| Property Owner | 16543 Salem | | Detroit | MI | 48219 |
| Property Owner | 6488 St Marys | | Detroit | MI | 48228 |
| Property Owner | 6267 Grandville | | Detroit | MI | 48228 |
| Property Owner | 602 S Waterman | | Detroit | MI | 48209 |
| Property Owner | 2138 Green | | Detroit | MI | 48209 |
| Property Owner | 4538 Military | | Detroit | MI | 48210 |
| Property Owner | 568 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 15886 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 8918 Thaddeus | | Detroit | MI | 48209 |
| Property Owner | 1222 Rademacher | | Detroit | MI | 48209 |
| Property Owner | 5539 Chopin | | Detroit | MI | 48210 |
| Property Owner | 8046 Kirkwood | | Detroit | MI | 48210 |
| Property Owner | 5641 Lumley | | Detroit | MI | 48210 |
| Property Owner | 4309 Western | | Detroit | MI | 48210 |
| Property Owner | 7312 Navy | | Detroit | MI | 48209 |
| Property Owner | 5645 Braden | | Detroit | MI | 48210 |
| Property Owner | 16654 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 6750 E Davison | | Detroit | MI | 48212 |
| Property Owner | 9055 Rutland | | Detroit | MI | 48228 |
| Property Owner | 5732 Maryland | | Detroit | MI | 48224 |
| Property Owner | 19691 Lamont | | Detroit | MI | 48234 |
| Property Owner | 5230 Harding | | Detroit | MI | 48213 |
| Property Owner | 14943 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 12028 Westwood | | Detroit | MI | 48228 |
| Property Owner | 19975 Barlow | | Detroit | MI | 48205 |
| Property Owner | 8130 Strathmoor | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19434 Marx | | Detroit | MI | 48203 |
| Property Owner | 19779 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 9266 Fielding | | Detroit | MI | 48228 |
| Property Owner | 7365 Warwick | | Detroit | MI | 48228 |
| Property Owner | 2751 Hendricks | | Detroit | MI | 48207 |
| Property Owner | 10970 Craft | | Detroit | MI | 48224 |
| Property Owner | 14851 Bentler | | Detroit | MI | 48223 |
| Property Owner | 14843 Bentler | | Detroit | MI | 48223 |
| Property Owner | 91 Mt Vernon | | Detroit | MI | 48202 |
| Property Owner | 22512 Hessel | | Detroit | MI | 48219 |
| Property Owner | 16645 Lauder | | Detroit | MI | 48235 |
| Property Owner | 19305 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 9153 Ward | | Detroit | MI | 48228 |
| Property Owner | 6844 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 3320 Richton | | Detroit | MI | 48206 |
| Property Owner | 15709 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 9745 Kensington | | Detroit | MI | 48224 |
| Property Owner | 17189 Pierson | | Detroit | MI | 48219 |
| Property Owner | 2530 Oakdale | | Detroit | MI | 48209 |
| Property Owner | 709 Cottrell | | Detroit | MI | 48209 |
| Property Owner | 12095 Griggs | | Detroit | MI | 48204 |
| Property Owner | 451 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 3014 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 9645 Longacre | | Detroit | MI | 48227 |
| Property Owner | 18514 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 9297 Minock | | Detroit | MI | 48228 |
| Property Owner | 15737 Dacosta | | Detroit | MI | 48223 |
| Property Owner | 18453 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 4315 Barham | | Detroit | MI | 48224 |
| Property Owner | 4195 Balfour | | Detroit | MI | 48224 |
| Property Owner | 11327 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 13511 St Marys | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15474 Greenlawn | | Detroit | MI | 48238 |
| Property Owner | 13545 Indiana | | Detroit | MI | 48238 |
| Property Owner | 8527 Littlefield | | Detroit | MI | 48228 |
| Property Owner | 8629 Auburn | | Detroit | MI | 48228 |
| Property Owner | 15500 Indiana | | Detroit | MI | 48238 |
| Property Owner | 19160 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 19980 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 20255 Rogge | | Detroit | MI | 48234 |
| Property Owner | 16570 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 18930 Curtis | | Detroit | MI | 48219 |
| Property Owner | 19709 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 19701 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 3259 Webb | | Detroit | MI | 48206 |
| Property Owner | 20323 Charleston | | Detroit | MI | 48203 |
| Property Owner | 7505 Dexter | | Detroit | MI | 48206 |
| Property Owner | 7733 Helen | | Detroit | MI | 48211 |
| Property Owner | 1585 Cherboneau Pl | | Detroit | MI | 48207 |
| Property Owner | 16878 Lenore | | Detroit | MI | 48219 |
| Property Owner | 13592 Meyers | | Detroit | MI | 48227 |
| Property Owner | 2936 Garland | | Detroit | MI | 48214 |
| Property Owner | 19456 Concord | | Detroit | MI | 48234 |
| Property Owner | 1001 W Jefferson 300/13d | | Detroit | MI | 48226 |
| Property Owner | 19481 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 4439 St Clair | | Detroit | MI | 48214 |
| Property Owner | 703 Cottrell | | Detroit | MI | 48209 |
| Property Owner | 17336 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 11838 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 15365 Bramell | | Detroit | MI | 48223 |
| Property Owner | 2548 Oakdale | | Detroit | MI | 48209 |
| Property Owner | 2536 Oakdale | | Detroit | MI | 48209 |
| Property Owner | 7701 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 4666 30th St | | Detroit | MI | 48210 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 9130 Mendota | | Detroit | MI | 48204 |
| Property Owner | 16201 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 15847 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 17898 Mackay | | Detroit | MI | 48234 |
| Property Owner | 17316 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 10006 Bishop | | Detroit | MI | 48224 |
| Property Owner | 9946 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 19913 Lauder | | Detroit | MI | 48235 |
| Property Owner | 1659 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 15938 Inverness | | Detroit | MI | 48221 |
| Property Owner | 14918 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 8144 Tumey | | Detroit | MI | 48234 |
| Property Owner | 8150 Tumey | | Detroit | MI | 48234 |
| Property Owner | 18433 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 16100 Heyden | | Detroit | MI | 48219 |
| Property Owner | 19940 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 3075 E Grand Blvd | | Detroit | MI | 48202 |
| Property Owner | 6533 E Jefferson 108 | | Detroit | MI | 48207-4341 |
| Property Owner | 4700 Seminole | | Detroit | MI | 48213 |
| Property Owner | 4708 Seminole | | Detroit | MI | 48213 |
| Property Owner | 9181 Mason Pl | | Detroit | MI | 48209 |
| Property Owner | 4798 Plumer | | Detroit | MI | 48209 |
| Property Owner | 335 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 8195 Rathbone | | Detroit | MI | 48209 |
| Property Owner | 6115 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 7827 Senator | | Detroit | MI | 48209 |
| Property Owner | 3706 Livernois | | Detroit | MI | 48210 |
| Property Owner | 2577 Honorah | | Detroit | MI | 48209 |
| Property Owner | 2358 Honorah | | Detroit | MI | 48209 |
| Property Owner | 2364 Honorah | | Detroit | MI | 48209 |
| Property Owner | 14550 W Grand River | | Detroit | MI | 48227 |
| Property Owner | 11659 Stahelin | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6404 Brush | | Detroit | MI | 48202 |
| Property Owner | 19778 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 20023 Trinity | | Detroit | MI | 48219 |
| Property Owner | 3677 E Willis | | Detroit | MI | 48207 |
| Property Owner | 9151 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 17664 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 19150 Hoover | | Detroit | MI | 48205 |
| Property Owner | 3536 Michigan Ave | | Detroit | MI | 48216 |
| Property Owner | 11430 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 6851 Burwell | | Detroit | MI | 48210 |
| Property Owner | 6855 Burwell | | Detroit | MI | 48210 |
| Property Owner | 400 Clairpointe Woods Dr | | Detroit | MI | 48215 |
| Property Owner | 20255 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 200 River Place 16/202 | | Detroit | MI | 48207 |
| Property Owner | 16159 Baylis | | Detroit | MI | 48221 |
| Property Owner | 9129 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 10258 Cameron | | Detroit | MI | 48211 |
| Property Owner | 8307 Bingham | | Detroit | MI | 48228 |
| Property Owner | 8078 Wetherby | | Detroit | MI | 48204 |
| Property Owner | 2704 Clements | | Detroit | MI | 48238 |
| Property Owner | 13290 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 14851 Lauder | | Detroit | MI | 48227 |
| Property Owner | 18425 Burgess | | Detroit | MI | 48219 |
| Property Owner | 11636 Ward | | Detroit | MI | 48227 |
| Property Owner | 20122 Derby | | Detroit | MI | 48203 |
| Property Owner | 20528 Derby | | Detroit | MI | 48203 |
| Property Owner | 16564 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 4800 Maynard | | Detroit | MI | 48215 |
| Property Owner | 20134 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 18903 Birchcrest | | Detroit | MI | 48221 |
| Property Owner | 1955 Balmoral Dr | | Detroit | MI | 48203 |
| Property Owner | 14904 Stansbury | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11464 Nashville | | Detroit | MI | 48205 |
| Property Owner | 7763 Whittaker | | Detroit | MI | 48209 |
| Property Owner | 1413 25th St | | Detroit | MI | 48216 |
| Property Owner | 7345 St John | | Detroit | MI | 48210 |
| Property Owner | 6169 Avery | | Detroit | MI | 48208 |
| Property Owner | 6342 Stanford | | Detroit | MI | 48210 |
| Property Owner | 7450 St Marys | | Detroit | MI | 48228 |
| Property Owner | 7458 St Marys | | Detroit | MI | 48228 |
| Property Owner | 4617 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 120 Seward 50/412 | | Detroit | MI | 48202 |
| Property Owner | 20218 Hickory | | Detroit | MI | 48205 |
| Property Owner | 14802 Harbor Island | | Detroit | MI | 48215 |
| Property Owner | 14640 Harbor Island | | Detroit | MI | 48215 |
| Property Owner | 269 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 19937 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 7803 Senator | | Detroit | MI | 48209 |
| Property Owner | 2521 Stair | | Detroit | MI | 48209 |
| Property Owner | 166 S Military | | Detroit | MI | 48209 |
| Property Owner | 3847 31st St | | Detroit | MI | 48210 |
| Property Owner | 8374 Lane | | Detroit | MI | 48209 |
| Property Owner | 1771 18th St | | Detroit | MI | 48216 |
| Property Owner | 2630 Sampson | | Detroit | MI | 48216 |
| Property Owner | 2630 Sampson | | Detroit | MI | 48216-1756 |
| Property Owner | 2641 Porter | | Detroit | MI | 48216-1737 |
| Property Owner | 1527 Morrell | | Detroit | MI | 48209 |
| Property Owner | 1631 Campbell | | Detroit | MI | 48209 |
| Property Owner | 3652 Clippert | | Detroit | MI | 48210 |
| Property Owner | 7135 Dix | | Detroit | MI | 48209 |
| Property Owner | 1503 Campbell | | Detroit | MI | 48209 |
| Property Owner | 9455 W Fort | | Detroit | MI | 48209 |
| Property Owner | 14968 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 18215 Beaverland | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16745 Mack | | Detroit | MI | 48224 |
| Property Owner | 10057 Pierson | | Detroit | MI | 48228 |
| Property Owner | 14348 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 12689 Filbert | | Detroit | MI | 48205 |
| Property Owner | 1640 Porter | | Detroit | MI | 48216 |
| Property Owner | 726 S Harrington | | Detroit | MI | 48209 |
| Property Owner | 18410 Snowden | | Detroit | MI | 48235 |
| Property Owner | 13615 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 19340 Riverview | | Detroit | MI | 48219 |
| Property Owner | 3003 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 9339 Ward | | Detroit | MI | 48227 |
| Property Owner | 11710 Sanford | | Detroit | MI | 48205 |
| Property Owner | 18935 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 12295 Longview | | Detroit | MI | 48213 |
| Property Owner | 100 Marquette Dr | | Detroit | MI | 48214 |
| Property Owner | 17360 Freeland | | Detroit | MI | 48235 |
| Property Owner | 1079 Patricia | | Detroit | MI | 48217 |
| Property Owner | 6533 E Jefferson 13/126e | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 13/126e | | Detroit | MI | 48207 |
| Property Owner | 14819 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 19231 Binder | | Detroit | MI | 48234 |
| Property Owner | 7413 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 5671 Chopin | | Detroit | MI | 48210 |
| Property Owner | 3480 Livernois | | Detroit | MI | 48210 |
| Property Owner | 5551 Alter | | Detroit | MI | 48224 |
| Property Owner | 5836 Ogden | | Detroit | MI | 48210 |
| Property Owner | 8034 South | | Detroit | MI | 48209 |
| Property Owner | 7022 St John | | Detroit | MI | 48210 |
| Property Owner | 1133 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 6332 Morse | | Detroit | MI | 48210 |
| Property Owner | 19171 Alstead | | Detroit | MI | 48236 |
| Property Owner | 13567 Rutherford | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8425 Logan | | Detroit | MI | 48209 |
| Property Owner | 15245 Lappin | | Detroit | MI | 48205 |
| Property Owner | 6400 Julian | | Detroit | MI | 48204 |
| Property Owner | 4489 32nd St | | Detroit | MI | 48210 |
| Property Owner | 4015 Whitney | | Detroit | MI | 48204 |
| Property Owner | 15516 Collingham | | Detroit | MI | 48205 |
| Property Owner | 2500 Campbell | | Detroit | MI | 48209 |
| Property Owner | 8930 Meyers | | Detroit | MI | 48228 |
| Property Owner | 17149 Forrer | | Detroit | MI | 48235 |
| Property Owner | 14696 Petoskey | | Detroit | MI | 48238 |
| Property Owner | 16570 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 1714 Cortland | | Detroit | MI | 48206 |
| Property Owner | 1708 Cortland | | Detroit | MI | 48206 |
| Property Owner | 13816 Fordham | | Detroit | MI | 48205 |
| Property Owner | 4170 Concord | | Detroit | MI | 48207 |
| Property Owner | 7702 Artesian | | Detroit | MI | 48228 |
| Property Owner | 4337 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 5440 Woodward Avenue 586 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 1104 | | Detroit | MI | 48202-4043 |
| Property Owner | 20037 Cooley | | Detroit | MI | 48219 |
| Property Owner | 5637 Anthon | | Detroit | MI | 48209 |
| Property Owner | 19338 Chapel | | Detroit | MI | 48219 |
| Property Owner | 15800 Patton | | Detroit | MI | 48219 |
| Property Owner | 12644 Corbett | | Detroit | MI | 48213 |
| Property Owner | 5440 Woodward Avenue 288 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 569 | | Detroit | MI | 48202 |
| Property Owner | 18760 W Grand River | | Detroit | MI | 48223 |
| Property Owner | 14409 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 18044 Oak Dr | | Detroit | MI | 48218 |
| Property Owner | 2486 Field | | Detroit | MI | 48214 |
| Property Owner | 3879 Audubon | | Detroit | MI | 48224 |
| Property Owner | 4851 Fullerton | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12010 Minden | | Detroit | MI | 48205 |
| Property Owner | 18241 W Eight Mile | | Detroit | MI | 48219 |
| Property Owner | 20301 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 5734 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 17570 Heyden | | Detroit | MI | 48219 |
| Property Owner | 19977 Ohio | | Detroit | MI | 48221 |
| Property Owner | 14401 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 14391 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 6882 Brace | | Detroit | MI | 48228 |
| Property Owner | 14844 Braile | | Detroit | MI | 48223 |
| Property Owner | 14017 St Marys | | Detroit | MI | 48227 |
| Property Owner | 18099 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 3651 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 15347 West Parkway | | Detroit | MI | 48223 |
| Property Owner | 2775 Honorah | | Detroit | MI | 48209 |
| Property Owner | 40 E Robinwood | | Detroit | MI | 48203 |
| Property Owner | 8228 Appoline | | Detroit | MI | 48228 |
| Property Owner | 18216 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 19991 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 15031 Coram | | Detroit | MI | 48205 |
| Property Owner | 18428 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 17557 Faust | | Detroit | MI | 48219 |
| Property Owner | 19424 Russell | | Detroit | MI | 48203 |
| Property Owner | 4876 Drexel | | Detroit | MI | 48213 |
| Property Owner | 15411 Biltmore | | Detroit | MI | 48227 |
| Property Owner | 2218 Bassett | | Detroit | MI | 48217 |
| Property Owner | 17375 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 14627 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 5710 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 4006 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 747 Delaware 41 | | Detroit | MI | 48202 |
| Property Owner | 12707 Heyden | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5783 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 14453 Maddelein | | Detroit | MI | 48205 |
| Property Owner | 18314 Lesure | | Detroit | MI | 48235 |
| Property Owner | 14876 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 11337 Mendota | | Detroit | MI | 48204 |
| Property Owner | 1713 Clements | | Detroit | MI | 48238 |
| Property Owner | 6255 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 7368 Westwood | | Detroit | MI | 48228 |
| Property Owner | 12401 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 15870 Freeland | | Detroit | MI | 48235 |
| Property Owner | 13948 St Aubin | | Detroit | MI | 48212 |
| Property Owner | 9676 Bessemore | | Detroit | MI | 48213 |
| Property Owner | 12554 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 12679 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 12673 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 12700 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 19201 Trinity | | Detroit | MI | 48219 |
| Property Owner | 5986 Domine | | Detroit | MI | 48211 |
| Property Owner | 1663 Taylor | | Detroit | MI | 48206 |
| Property Owner | 16603 Stout | | Detroit | MI | 48219 |
| Property Owner | 14001 Sussex | | Detroit | MI | 48227 |
| Property Owner | 20500 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 20485 Bramford | | Detroit | MI | 48234 |
| Property Owner | 15355 Oakfield | | Detroit | MI | 48227 |
| Property Owner | 5195 Bewick | | Detroit | MI | 48213 |
| Property Owner | 2694 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 18565 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 8593 Greenlawn | | Detroit | MI | 48204 |
| Property Owner | 19400 Tireman | | Detroit | MI | 48228 |
| Property Owner | 2043 23rd St | | Detroit | MI | 48216 |
| Property Owner | 16752 Stout | | Detroit | MI | 48219 |
| Property Owner | 5743 Nottingham | | Detroit | MI | 48224 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 18030 Dean | | Detroit | MI | 48234 |
| Property Owner | 14181 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 7453 E Robinwood | | Detroit | MI | 48234 |
| Property Owner | 1915 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 204 Melbourne | | Detroit | MI | 48202 |
| Property Owner | 19214 Sunset | | Detroit | MI | 48234 |
| Property Owner | 9334 Quincy | | Detroit | MI | 48204 |
| Property Owner | 14739 Manning | | Detroit | MI | 48205 |
| Property Owner | 8430 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 17528 Annchester | | Detroit | MI | 48219 |
| Property Owner | 20451 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 430 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 20252 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 12381 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 4565 Lillibridge | | Detroit | MI | 48213 |
| Property Owner | 15359 San Juan | | Detroit | MI | 48238 |
| Property Owner | 2156 E Forest | | Detroit | MI | 48207 |
| Property Owner | 13407 Eureka | | Detroit | MI | 48212 |
| Property Owner | 19401 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 3122 E Lafayette 37 | | Detroit | MI | 48207-3811 |
| Property Owner | 15856 Fielding | | Detroit | MI | 48219 |
| Property Owner | 17336 Trinity | | Detroit | MI | 48219 |
| Property Owner | 18968 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 19376 Revere | | Detroit | MI | 48234 |
| Property Owner | 13934 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 20536 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 8727 Traverse | | Detroit | MI | 48213 |
| Property Owner | 5992 Domine | | Detroit | MI | 48211 |
| Property Owner | 7356 Globe | | Detroit | MI | 48238 |
| Property Owner | 19940 Waltham | | Detroit | MI | 48205 |
| Property Owner | 4010 Blaine | | Detroit | MI | 48204 |
| Property Owner | 8576 Strathmoor | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15808 Lahser | | Detroit | MI | 48219 |
| Property Owner | 11396 Ward | | Detroit | MI | 48227 |
| Property Owner | 9244 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 9395 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 18982 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 18982 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 1001 W Jefferson 300/19j | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/21g | | Detroit | MI | 48226 |
| Property Owner | 20246 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 11700 Morang | | Detroit | MI | 48224 |
| Property Owner | 52 Adelaide St 53/6 | | Detroit | MI | 48201 |
| Property Owner | 3119 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 8868 Wyoming | | Detroit | MI | 48204 |
| Property Owner | 10065 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 2942 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 16269 Lappin | | Detroit | MI | 48205 |
| Property Owner | 13763 Sparling | | Detroit | MI | 48212 |
| Property Owner | 15140 Livernois | | Detroit | MI | 48238 |
| Property Owner | 4212 Kensington | | Detroit | MI | 48224 |
| Property Owner | 463 W Hancock | | Detroit | MI | 48201 |
| Property Owner | 8305 Heyden | | Detroit | MI | 48228 |
| Property Owner | 6533 E Jefferson 89/333e | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 107 | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 107 | | Detroit | MI | 48207 |
| Property Owner | 14559 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 13900 Wyoming | | Detroit | MI | 48238 |
| Property Owner | 3320 Spinnaker Lane 96/18a | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 17/4f | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 21/5d | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 21/5d | | Detroit | MI | 48207 |
| Property Owner | 9913 Balfour | | Detroit | MI | 48224 |
| Property Owner | 10019 Rutland | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19151 Lancashire | | Detroit | MI | 48223 |
| Property Owner | 18295 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 22440 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 18636 Lauder | | Detroit | MI | 48235 |
| Property Owner | 1244 Patricia | | Detroit | MI | 48217 |
| Property Owner | 14115 Longacre | | Detroit | MI | 48227 |
| Property Owner | 18296 Faust | | Detroit | MI | 48219 |
| Property Owner | 19392 Beland | | Detroit | MI | 48234 |
| Property Owner | 18932 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 9616 Bramell | | Detroit | MI | 48239 |
| Property Owner | 16185 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 18943 Ashton | | Detroit | MI | 48219 |
| Property Owner | 3316 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 5804 Fischer | | Detroit | MI | 48213 |
| Property Owner | 10514 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 9715 Quincy | | Detroit | MI | 48204 |
| Property Owner | 14033 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 2553 Meldrum | | Detroit | MI | 48207 |
| Property Owner | 19965 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 18977 Blackmoor | | Detroit | MI | 48234 |
| Property Owner | 12903 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 4372 Leslie | | Detroit | MI | 48238 |
| Property Owner | 15702 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 7616 Kipling | | Detroit | MI | 48206 |
| Property Owner | 10028 Appoline | | Detroit | MI | 48227 |
| Property Owner | 16574 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 8944 Birwood | | Detroit | MI | 48204 |
| Property Owner | 5554 Hurlbut | | Detroit | MI | 48213 |
| Property Owner | 14383 Sussex | | Detroit | MI | 48227 |
| Property Owner | 8103 House | | Detroit | MI | 48234 |
| Property Owner | 1129 Solvay | | Detroit | MI | 48209 |
| Property Owner | 1121 Solvay | | Detroit | MI | 48209 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 2031 Taylor | | Detroit | MI | 48206 |
| Property Owner | 4049 Field | | Detroit | MI | 48214 |
| Property Owner | 19711 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 20060 Keystone | | Detroit | MI | 48234 |
| Property Owner | 13150 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 13160 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 17412 Ilene | | Detroit | MI | 48221 |
| Property Owner | 3844 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 15515 Seymour | | Detroit | MI | 48205 |
| Property Owner | 15064 Warwick | | Detroit | MI | 48223 |
| Property Owner | 12269 Griggs | | Detroit | MI | 48238 |
| Property Owner | 18070 Forrer | | Detroit | MI | 48235 |
| Property Owner | 18667 Birchcrest | | Detroit | MI | 48221 |
| Property Owner | 10068 Morley | | Detroit | MI | 48204 |
| Property Owner | 16650 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 15726 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 11451 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 5274 Eastlawn | | Detroit | MI | 48213 |
| Property Owner | 19755 Avon | | Detroit | MI | 48219 |
| Property Owner | 18524 Klinger | | Detroit | MI | 48234 |
| Property Owner | 9646 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 3841 Grayton | | Detroit | MI | 48224 |
| Property Owner | 12603 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 1676 Chicago | | Detroit | MI | 48206 |
| Property Owner | 8248 Greenview | | Detroit | MI | 48228 |
| Property Owner | 11915 Olga | | Detroit | MI | 48213 |
| Property Owner | 15345 La Salle Blvd | | Detroit | MI | 48238 |
| Property Owner | 24 Westminster | | Detroit | MI | 48202 |
| Property Owner | 9354 Pryor | | Detroit | MI | 48214 |
| Property Owner | 2631 Carter | | Detroit | MI | 48206 |
| Property Owner | 20144 Helen | | Detroit | MI | 48234 |
| Property Owner | 16525 Ashton | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18412 Greenview | | Detroit | MI | 48219 |
| Property Owner | 2959 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 4763 St Clair | | Detroit | MI | 48213 |
| Property Owner | 8918 W Outer Drive | | Detroit | MI | 48219 |
| Property Owner | 3280 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 16130 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 7319 Minock | | Detroit | MI | 48228 |
| Property Owner | 8115 Edgewood | | Detroit | MI | 48213 |
| Property Owner | 8109 Edgewood | | Detroit | MI | 48213 |
| Property Owner | 16197 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 6909 Minock | | Detroit | MI | 48228 |
| Property Owner | 18464 Joann | | Detroit | MI | 48205 |
| Property Owner | 11345 Grandville | | Detroit | MI | 48228 |
| Property Owner | 9038 Prairie | | Detroit | MI | 48204 |
| Property Owner | 6385 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 5088 Prescott | | Detroit | MI | 48212 |
| Property Owner | 5080 Prescott | | Detroit | MI | 48212 |
| Property Owner | 6752 Archdale | | Detroit | MI | 48228 |
| Property Owner | 7513 Memorial | | Detroit | MI | 48228 |
| Property Owner | 3800 Humphrey | | Detroit | MI | 48204 |
| Property Owner | 14268 Saratoga | | Detroit | MI | 48205 |
| Property Owner | 5526 Audubon | | Detroit | MI | 48224 |
| Property Owner | 18949 Lenore | | Detroit | MI | 48219 |
| Property Owner | 17613 Chicago | | Detroit | MI | 48228 |
| Property Owner | 2697 Grand | | Detroit | MI | 48238 |
| Property Owner | 15788 Petoskey | | Detroit | MI | 48221 |
| Property Owner | 15730 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 8856 Mason Pl | | Detroit | MI | 48209 |
| Property Owner | 7748 Whittaker | | Detroit | MI | 48209 |
| Property Owner | 9403 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 9397 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 12620 Strasburg | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7505 Livernois | | Detroit | MI | 48210 |
| Property Owner | 16572 Bentler | | Detroit | MI | 48219 |
| Property Owner | 11403 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 15735 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 16208 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 8145 Cheyenne | | Detroit | MI | 48228 |
| Property Owner | 7176 Parkwood | | Detroit | MI | 48210 |
| Property Owner | 8070 Smart | | Detroit | MI | 48210 |
| Property Owner | 2134 Livernois | | Detroit | MI | 48209 |
| Property Owner | 8966 Dearborn | | Detroit | MI | 48209 |
| Property Owner | 9000 Dearborn | | Detroit | MI | 48209 |
| Property Owner | 6425 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 14700 W Seven Mile | | Detroit | MI | 48235 |
| Property Owner | 18459 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 16820 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 2980 Marlborough | | Detroit | MI | 48215-2592 |
| Property Owner | 19685 Klinger | | Detroit | MI | 48234 |
| Property Owner | 7430 Pilgrim | | Detroit | MI | 48238 |
| Property Owner | 10080 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 15738 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 16894 Normandy | | Detroit | MI | 48221 |
| Property Owner | 4730 Ellery Pl | | Detroit | MI | 48207 |
| Property Owner | 4736 Ellery Pl | | Detroit | MI | 48207 |
| Property Owner | 9824 Woodside | | Detroit | MI | 48204 |
| Property Owner | 16236 Manor | | Detroit | MI | 48221 |
| Property Owner | 12118 Meyers | | Detroit | MI | 48227 |
| Property Owner | 11044 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 13502 Maine | | Detroit | MI | 48212 |
| Property Owner | 9945 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 1284 17th St 15 | | Detroit | MI | 48216-1811 |
| Property Owner | 1284 17th St 15 | | Detroit | MI | 48216-1811 |
| Property Owner | 14403 Troester | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15674 Liberal | | Detroit | MI | 48205 |
| Property Owner | 15052 Spring Garden | | Detroit | MI | 48205 |
| Property Owner | 8401 Chicago | | Detroit | MI | 48204 |
| Property Owner | 3949 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 4831 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 20027 Fairport | | Detroit | MI | 48205 |
| Property Owner | 9120 Crane | | Detroit | MI | 48213 |
| Property Owner | 15751 Manor | | Detroit | MI | 48238 |
| Property Owner | 20316 Dean | | Detroit | MI | 48234 |
| Property Owner | 12109 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 4556 Joy Rd | | Detroit | MI | 48204 |
| Property Owner | 8096 Sirron | | Detroit | MI | 48217 |
| Property Owner | 1732 Sheridan 05/b2 | | Detroit | MI | 48215-2410 |
| Property Owner | 2059 Chicago | | Detroit | MI | 48206 |
| Property Owner | 7611 Rockdale | | Detroit | MI | 48239 |
| Property Owner | 16803 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 6251 Rohns | | Detroit | MI | 48213 |
| Property Owner | 19308 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 20202 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 6533 E Jefferson 76/228t | | Detroit | MI | 42807 |
| Property Owner | 20166 Helen | | Detroit | MI | 48234 |
| Property Owner | 14700 Novara | | Detroit | MI | 48205 |
| Property Owner | 16766 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 19307 Ilene | | Detroit | MI | 48221 |
| Property Owner | 14072 Freeland | | Detroit | MI | 48227 |
| Property Owner | 7351 Nett | | Detroit | MI | 48213 |
| Property Owner | 19991 Fleming | | Detroit | MI | 48234 |
| Property Owner | 3323 Hammond | | Detroit | MI | 48210 |
| Property Owner | 7618 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 18668 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 2431 Highland | | Detroit | MI | 48206 |
| Property Owner | 9249 Pinehurst | | Detroit | MI | 48204 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| Property Owner | 11333 Dalrymple | | Detroit | MI | 48204 |
| Property Owner | 16262 Mendota | | Detroit | MI | 48221 |
| Property Owner | 19247 Kelly Rd | | Detroit | MI | 48236 |
| Property Owner | 16847 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 779 Distel | | Detroit | MI | 48209 |
| Property Owner | 3164 Garfield | | Detroit | MI | 48207 |
| Property Owner | 13377 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 12095 Monica | | Detroit | MI | 48204 |
| Property Owner | 9543 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 487 Philip | | Detroit | MI | 48215 |
| Property Owner | 9109 Brace | | Detroit | MI | 48228 |
| Property Owner | 18511 Margareta | | Detroit | MI | 48219 |
| Property Owner | 16755 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 8952 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 3254 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 1214 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 9193 Whitcomb | | Detroit | MI | 48228 |
| Property Owner | 3516 Crane | | Detroit | MI | 48214 |
| Property Owner | 13552 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 9409 Camley | | Detroit | MI | 48224 |
| Property Owner | 18049 Forrer | | Detroit | MI | 48235 |
| Property Owner | 6075 Leidich | | Detroit | MI | 48213 |
| Property Owner | 9674 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 5272 Ivanhoe | | Detroit | MI | 48204 |
| Property Owner | 37 W Montana | | Detroit | MI | 48203 |
| Property Owner | 15715 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 18982 Chester | | Detroit | MI | 48236 |
| Property Owner | 16910 Waveney | | Detroit | MI | 48224 |
| Property Owner | 6061 Northfield | | Detroit | MI | 48210 |
| Property Owner | 20566 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 14503 Greenview | | Detroit | MI | 48223 |
| Property Owner | 5590 Buckingham | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19744 Gable | | Detroit | MI | 48234 |
| Property Owner | 12640 Mcdougall | | Detroit | MI | 48212 |
| Property Owner | 1567 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 6551 W Edsel Ford | | Detroit | MI | 48210 |
| Property Owner | 6557 W Edsel Ford | | Detroit | MI | 48210 |
| Property Owner | 1116 Military | | Detroit | MI | 48209 |
| Property Owner | 4095 Campbell | | Detroit | MI | 48209 |
| Property Owner | 1122 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 8307 Homer | | Detroit | MI | 48209 |
| Property Owner | 2353 Inglis | | Detroit | MI | 48209 |
| Property Owner | 3201 Military | | Detroit | MI | 48210 |
| Property Owner | 3550 Bagley | | Detroit | MI | 48216 |
| Property Owner | 5774 Otis | | Detroit | MI | 48210 |
| Property Owner | 1118 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 7500 Longacre | | Detroit | MI | 48228 |
| Property Owner | 8304 Badger | | Detroit | MI | 48213 |
| Property Owner | 8433 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 18420 Harlow | | Detroit | MI | 48235 |
| Property Owner | 14854 Beaverland | | Detroit | MI | 48223 |
| Property Owner | 13831 Vassar | | Detroit | MI | 48235 |
| Property Owner | 2474 Ethel | | Detroit | MI | 48217 |
| Property Owner | 9385 Carlin | | Detroit | MI | 48227 |
| Property Owner | 2116 25th St | | Detroit | MI | 48216 |
| Property Owner | 4066 Toledo | | Detroit | MI | 48209 |
| Property Owner | 4669 Ashland | | Detroit | MI | 48215 |
| Property Owner | 5540 Ridgewood | | Detroit | MI | 48204 |
| Property Owner | 5006 Campbell | | Detroit | MI | 48209 |
| Property Owner | 3026 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 5213 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 19500 Fairport | | Detroit | MI | 48205 |
| Property Owner | 6113 28th St | | Detroit | MI | 48210 |
| Property Owner | 22527 Kendall | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18920 Indiana | | Detroit | MI | 48221 |
| Property Owner | 8508 Faust | | Detroit | MI | 48228 |
| Property Owner | 14840 Mayfield | | Detroit | MI | 48205 |
| Property Owner | 15415 Normandy | | Detroit | MI | 48238 |
| Property Owner | 2958 Prince Hall Dr | | Detroit | MI | 48207-5159 |
| Property Owner | 10023 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 12783 Maiden | | Detroit | MI | 48213 |
| Property Owner | 18610 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 5211 Bishop | | Detroit | MI | 48224 |
| Property Owner | 18628 Keystone | | Detroit | MI | 48234 |
| Property Owner | 19251 Sunset | | Detroit | MI | 48234 |
| Property Owner | 15752 Robson | | Detroit | MI | 48227 |
| Property Owner | 14608 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 3581 Fremont | | Detroit | MI | 48207 |
| Property Owner | 11967 Rossiter | | Detroit | MI | 48236 |
| Property Owner | 16909 Manor | | Detroit | MI | 48221 |
| Property Owner | 10385 Elmira | | Detroit | MI | 48204 |
| Property Owner | 18800 Helen | | Detroit | MI | 48234 |
| Property Owner | 13844 St Aubin | | Detroit | MI | 48212 |
| Property Owner | 9099 Fielding | | Detroit | MI | 48228 |
| Property Owner | 19976 Briarcliffe | | Detroit | MI | 48221 |
| Property Owner | 19164 Snowden | | Detroit | MI | 48235 |
| Property Owner | 3386 Tillman | | Detroit | MI | 48208-2440 |
| Property Owner | 15857 Archdale | | Detroit | MI | 48235 |
| Property Owner | 660 Marquette Dr | | Detroit | MI | 48214 |
| Property Owner | 684 Marquette Dr | | Detroit | MI | 48214 |
| Property Owner | 261 Edmund Pl | | Detroit | MI | 48201 |
| Property Owner | 261 Edmund Pl | | Detroit | MI | 48201 |
| Property Owner | 6390 Archdale | | Detroit | MI | 48228 |
| Property Owner | 8200 E Jefferson 44/409 | | Detroit | MI | 48214 |
| Property Owner | 13572 Griggs | | Detroit | MI | 48238 |
| Property Owner | 6795 Buhr | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18960 Appoline | | Detroit | MI | 48235 |
| Property Owner | 7464 Central | | Detroit | MI | 48210 |
| Property Owner | 13217 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 14593 Burgess | | Detroit | MI | 48223 |
| Property Owner | 20125 Harned | | Detroit | MI | 48234 |
| Property Owner | 1565 Pennsylvania | | Detroit | MI | 48214 |
| Property Owner | 5026 Coplin | | Detroit | MI | 48213 |
| Property Owner | 20478 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 18614 Syracuse | | Detroit | MI | 48234 |
| Property Owner | 9647 Russell | | Detroit | MI | 48211 |
| Property Owner | 247 Windward Ct 11 | | Detroit | MI | 48207-5054 |
| Property Owner | 7144 Webb | | Detroit | MI | 48204 |
| Property Owner | 19445 Greydale | | Detroit | MI | 48219 |
| Property Owner | 19533 Redfern | | Detroit | MI | 48219 |
| Property Owner | 10917 Edlie Circle 5 | | Detroit | MI | 48214-3203 |
| Property Owner | 3245 Gladstone | | Detroit | MI | 48206 |
| Property Owner | 18684 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 7512 Dunedin | | Detroit | MI | 48206 |
| Property Owner | 15733 Parkside | | Detroit | MI | 48221 |
| Property Owner | 16503 Lauder | | Detroit | MI | 48235 |
| Property Owner | 12734 Riverview | | Detroit | MI | 48223 |
| Property Owner | 8041 Strathmoor | | Detroit | MI | 48228 |
| Property Owner | 2212 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 740 Harding 35 | | Detroit | MI | 48214 |
| Property Owner | 740 Harding 35 | | Detroit | MI | 48214 |
| Property Owner | 3608 E Nevada | | Detroit | MI | 48234 |
| Property Owner | 4691 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 11310 Terry | | Detroit | MI | 48227 |
| Property Owner | 13515 Faust | | Detroit | MI | 48223 |
| Property Owner | 17616 Warwick | | Detroit | MI | 48219 |
| Property Owner | 13867 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 15907 Burt Rd | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15900 Holmur | | Detroit | MI | 48221 |
| Property Owner | 2311 Lothrop | | Detroit | MI | 48206 |
| Property Owner | 2296 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 13510 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 4226 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 4883 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 9021 Mackinaw | | Detroit | MI | 48204 |
| Property Owner | 8990 Beverly Ct | | Detroit | MI | 48204 |
| Property Owner | 15915 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 20283 Bloom | | Detroit | MI | 48234 |
| Property Owner | 12297 Camden | | Detroit | MI | 48213 |
| Property Owner | 17844 Charest | | Detroit | MI | 48234 |
| Property Owner | 3225 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 18696 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 2642 Mt Elliott | | Detroit | MI | 48207 |
| Property Owner | 18503 Wexford | | Detroit | MI | 48234 |
| Property Owner | 4027 Duane | | Detroit | MI | 48204 |
| Property Owner | 4033 Duane | | Detroit | MI | 48204 |
| Property Owner | 4053 Duane | | Detroit | MI | 48204 |
| Property Owner | 4059 Duane | | Detroit | MI | 48204 |
| Property Owner | 16065 Chicago | | Detroit | MI | 48228 |
| Property Owner | 10711 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 15785 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 3101 Williams | | Detroit | MI | 48208 |
| Property Owner | 13590 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 741 Pallister | | Detroit | MI | 48202 |
| Property Owner | 14384 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 14417 Greenview | | Detroit | MI | 48223 |
| Property Owner | 5860 Minock | | Detroit | MI | 48228 |
| Property Owner | 17190 Dean | | Detroit | MI | 48212 |
| Property Owner | 15232 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 20200 Packard | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18001 Ilene | | Detroit | MI | 48221 |
| Property Owner | 11311 Stockwell | | Detroit | MI | 48224 |
| Property Owner | 7667 Fielding | | Detroit | MI | 48228 |
| Property Owner | 485 Tennessee | | Detroit | MI | 48215 |
| Property Owner | 14811 Forrer | | Detroit | MI | 48227 |
| Property Owner | 9810 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 19420 Lauder | | Detroit | MI | 48235 |
| Property Owner | 6821 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 7464 Woodrow Wilson | | Detroit | MI | 48206 |
| Property Owner | 18464 Moenart | | Detroit | MI | 48234 |
| Property Owner | 18470 Moenart | | Detroit | MI | 48234 |
| Property Owner | 16507 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 5173 Cooper | | Detroit | MI | 48213 |
| Property Owner | 9206 Meyers | | Detroit | MI | 48228 |
| Property Owner | 9811 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 19211 Pierson | | Detroit | MI | 48219 |
| Property Owner | 5830 Colfax | | Detroit | MI | 48210 |
| Property Owner | 18553 Hull | | Detroit | MI | 48203 |
| Property Owner | 18466 Manor | | Detroit | MI | 48221 |
| Property Owner | 11753 College | | Detroit | MI | 48205 |
| Property Owner | 676 Schroeder | | Detroit | MI | 48209 |
| Property Owner | 14260 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 15371 Robson | | Detroit | MI | 48227 |
| Property Owner | 1786 W Willis | | Detroit | MI | 48208 |
| Property Owner | 14145 Ashton | | Detroit | MI | 48223 |
| Property Owner | 16839 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 16850 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 8028 Dayton | | Detroit | MI | 48210 |
| Property Owner | 7900 Sarena | | Detroit | MI | 48210 |
| Property Owner | 7081 Whittaker | | Detroit | MI | 48209 |
| Property Owner | 2141 Military | | Detroit | MI | 48209 |
| Property Owner | 10536 Roxbury | | Detroit | MI | 48224 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 12329 Flanders | | Detroit | MI | 48205 |
| Property Owner | 12808 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 675 Pallister | | Detroit | MI | 48202 |
| Property Owner | 12651 Westbrook | | Detroit | MI | 48223 |
| Property Owner | 10001 Fielding | | Detroit | MI | 48228 |
| Property Owner | 66 Winder 12/212 | | Detroit | MI | 48201 |
| Property Owner | 6827 Warwick | | Detroit | MI | 48228 |
| Property Owner | 20545 Regent Dr | | Detroit | MI | 48205 |
| Property Owner | 9237 Braile | | Detroit | MI | 48228 |
| Property Owner | 6427 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 19187 Charest | | Detroit | MI | 48234 |
| Property Owner | 16284 Coram | | Detroit | MI | 48205 |
| Property Owner | 15610 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 18800 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 5401 E Mcnichols | | Detroit | MI | 48200 |
| Property Owner | 7787 Archdale | | Detroit | MI | 48228 |
| Property Owner | 16645 Freeland | | Detroit | MI | 48235 |
| Property Owner | 22414 S Kane | | Detroit | MI | 48223 |
| Property Owner | 2589 Inglis | | Detroit | MI | 48209 |
| Property Owner | 3949 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 18490 St Marys | | Detroit | MI | 48235 |
| Property Owner | 5631 Harvey | | Detroit | MI | 48209 |
| Property Owner | 7316 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 4420 Charles | | Detroit | MI | 48212 |
| Property Owner | 12090 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 1115 Green | | Detroit | MI | 48209 |
| Property Owner | 5912 Chopin | | Detroit | MI | 48210 |
| Property Owner | 9304 W Fort | | Detroit | MI | 48209 |
| Property Owner | 20423 Salem | | Detroit | MI | 48219 |
| Property Owner | 9 Woodland | | Detroit | MI | 48202 |
| Property Owner | 17555 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 17308 Shaftsbury | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18911 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 11745 Beaconsfield | | Detroit | MI | 48236 |
| Property Owner | 12205 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 4228 Livernois | | Detroit | MI | 48210 |
| Property Owner | 1301 Rivard | | Detroit | MI | 48207 |
| Property Owner | 3747 Pennsylvania | | Detroit | MI | 48214 |
| Property Owner | 5750 Marlborough | | Detroit | MI | 48224 |
| Property Owner | 17184 Prairie | | Detroit | MI | 48221 |
| Property Owner | 13219 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 16176 Ohio | | Detroit | MI | 48221 |
| Property Owner | 8701 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 15022 Greenview | | Detroit | MI | 48223 |
| Property Owner | 12730 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 16839 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 5430 Russell | | Detroit | MI | 48211 |
| Property Owner | 9000 Alpine | | Detroit | MI | 48204 |
| Property Owner | 1905 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 14365 W Seven Mile | | Detroit | MI | 48235 |
| Property Owner | 7328 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 1444 W Fort | | Detroit | MI | 48216 |
| Property Owner | 1501 W Lafayette | | Detroit | MI | 48216 |
| Property Owner | 6517 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 5432 Proctor | | Detroit | MI | 48210 |
| Property Owner | 6261 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 6747 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 15651 W Warren | | Detroit | MI | 48228 |
| Property Owner | 6499 Auburn | | Detroit | MI | 48228 |
| Property Owner | 6758 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 4939 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 4933 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 20020 Archdale | | Detroit | MI | 48235 |
| Property Owner | 4185 Lawndale | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6784 E Davison | | Detroit | MI | 48212 |
| Property Owner | 2560 Military | | Detroit | MI | 48209 |
| Property Owner | 1514 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 5558 University Pl | | Detroit | MI | 48224 |
| Property Owner | 1029 Clark | | Detroit | MI | 48209 |
| Property Owner | 15073 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 8493 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 6430 Hanson | | Detroit | MI | 48210 |
| Property Owner | 9308 Monica | | Detroit | MI | 48204 |
| Property Owner | 4115 Blaine | | Detroit | MI | 48204 |
| Property Owner | 14537 Bramell | | Detroit | MI | 48223 |
| Property Owner | 18696 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 18691 Moenart | | Detroit | MI | 48234 |
| Property Owner | 15630 Spring Garden | | Detroit | MI | 48205 |
| Property Owner | 20101 Hickory | | Detroit | MI | 48205 |
| Property Owner | 20532 Barlow | | Detroit | MI | 48205 |
| Property Owner | 7716 Warwick | | Detroit | MI | 48228 |
| Property Owner | 17221 Bradford | | Detroit | MI | 48205 |
| Property Owner | 10755 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 6260 Ashton | | Detroit | MI | 48228 |
| Property Owner | 6795 Ashton | | Detroit | MI | 48228 |
| Property Owner | 20481 Klinger | | Detroit | MI | 48234 |
| Property Owner | 1227 16th St 30 | | Detroit | MI | 48216-1808 |
| Property Owner | 1227 16th St 30 | | Detroit | MI | 48216-1808 |
| Property Owner | 18059 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 17263 Mitchell | | Detroit | MI | 48212 |
| Property Owner | 5576 Alter | | Detroit | MI | 48224 |
| Property Owner | 20625 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 20639 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 14414 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 14098 Gratiot | | Detroit | MI | 48205 |
| Property Owner | 9339 Burt Rd | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2395 Ewald Circle | | Detroit | MI | 48238 |
| Property Owner | 3310 Junction | | Detroit | MI | 48210 |
| Property Owner | 12820 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 13730 Dexter | | Detroit | MI | 48238 |
| Property Owner | 5638 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 4900 Junction | | Detroit | MI | 48210 |
| Property Owner | 9379 Quincy | | Detroit | MI | 48204 |
| Property Owner | 7123 Joy Rd | | Detroit | MI | 48204 |
| Property Owner | 5633 Livernois | | Detroit | MI | 48210 |
| Property Owner | 5281 Proctor | | Detroit | MI | 48210 |
| Property Owner | 15 E Kirby 914 | | Detroit | MI | 48202 |
| Property Owner | 14401 Bentler | | Detroit | MI | 48223 |
| Property Owner | 20095 Pierson | | Detroit | MI | 48219 |
| Property Owner | 18440 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 3951 Mcdougall | | Detroit | MI | 48207 |
| Property Owner | 20136 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 4601 Beniteau | | Detroit | MI | 48213 |
| Property Owner | 3378 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 3945 Avery | | Detroit | MI | 48208 |
| Property Owner | 19948 Coventry | | Detroit | MI | 48203 |
| Property Owner | 18700 Monica | | Detroit | MI | 48221 |
| Property Owner | 19776 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 19332 Fairport | | Detroit | MI | 48205 |
| Property Owner | 3594 Ethel | | Detroit | MI | 48217 |
| Property Owner | 19417 Montrose | | Detroit | MI | 48235 |
| Property Owner | 18667 Algonac | | Detroit | MI | 48234 |
| Property Owner | 5813 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 5125 Renville | | Detroit | MI | 48210 |
| Property Owner | 13171 Moenart | | Detroit | MI | 48212 |
| Property Owner | 5624 Renville | | Detroit | MI | 48210 |
| Property Owner | 7831 Mcgraw | | Detroit | MI | 48210 |
| Property Owner | 4668 Central | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4151 Junction | | Detroit | MI | 48210 |
| Property Owner | 6461 Memorial | | Detroit | MI | 48228 |
| Property Owner | 19728 Bentler | | Detroit | MI | 48219 |
| Property Owner | 18701 Mack | | Detroit | MI | 48236 |
| Property Owner | 12600 Gratiot | | Detroit | MI | 48205 |
| Property Owner | 9943 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 7402 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 9900 Longacre | | Detroit | MI | 48227 |
| Property Owner | 7459 Forrer | | Detroit | MI | 48228 |
| Property Owner | 5531 Russell | | Detroit | MI | 48211 |
| Property Owner | 5500 Rivard | | Detroit | MI | 48200 |
| Property Owner | 5629 Lumley | | Detroit | MI | 48210 |
| Property Owner | 18231 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 5884 Auburn | | Detroit | MI | 48228 |
| Property Owner | 22530 W Warren | | Detroit | MI | 48239 |
| Property Owner | 832 Lothrop 23/bg5 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 701 | | Detroit | MI | 48202 |
| Property Owner | 1624 Estates Dr | | Detroit | MI | 48206-2814 |
| Property Owner | 3656 Theodore | | Detroit | MI | 48211 |
| Property Owner | 12022 E Mcnichols | | Detroit | MI | 48205 |
| Property Owner | 3888 Sobieski | | Detroit | MI | 48212 |
| Property Owner | 2956 Canton | | Detroit | MI | 48207 |
| Property Owner | 4620 51st St | | Detroit | MI | 48210 |
| Property Owner | 2705 Carson | | Detroit | MI | 48209 |
| Property Owner | 6520 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 6530 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 23225 Plymouth | | Detroit | MI | 48239 |
| Property Owner | 18964 Monica | | Detroit | MI | 48221 |
| Property Owner | 17181 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 8555 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 8121 Dayton | | Detroit | MI | 48210 |
| Property Owner | 4360 Bishop | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9255 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 9815 Woodside | | Detroit | MI | 48204 |
| Property Owner | 12052 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 12068 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 12073 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 12081 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 12730 Barlow | | Detroit | MI | 48205 |
| Property Owner | 19250 Dean | | Detroit | MI | 48234 |
| Property Owner | 18631 Norwood | | Detroit | MI | 48234 |
| Property Owner | 14150 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 5755 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 18959 Beland | | Detroit | MI | 48234 |
| Property Owner | 4826 Fischer | | Detroit | MI | 48213 |
| Property Owner | 16896 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 4503 Seebaldt | | Detroit | MI | 48204 |
| Property Owner | 3693 Livernois | | Detroit | MI | 48210 |
| Property Owner | 3663 Livernois | | Detroit | MI | 48210 |
| Property Owner | 4357 Freer | | Detroit | MI | 48210 |
| Property Owner | 4364 Freer | | Detroit | MI | 48210 |
| Property Owner | 300 E Euclid | | Detroit | MI | 48202 |
| Property Owner | 17210 Detroit | | Detroit | MI | 48224 |
| Property Owner | 5440 Woodward Avenue 473 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 1030 | | Detroit | MI | 48202-4043 |
| Property Owner | 6789 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 6500 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 6767 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 6012 Warwick | | Detroit | MI | 48228 |
| Property Owner | 2927 Mclean | | Detroit | MI | 48212 |
| Property Owner | 6481 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 6371 Greenview | | Detroit | MI | 48228 |
| Property Owner | 6743 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 551 S Eastlawn Ct | | Detroit | MI | 48215-3297 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6745 Penrod | | Detroit | MI | 48228 |
| Property Owner | 7726 Dacosta | | Detroit | MI | 48239 |
| Property Owner | 7730 Cahalan | | Detroit | MI | 48209 |
| Property Owner | 6858 Ashton | | Detroit | MI | 48228 |
| Property Owner | 4426 Parkinson | | Detroit | MI | 48210 |
| Property Owner | 5685 Brace | | Detroit | MI | 48228 |
| Property Owner | 7726 Dacosta | | Detroit | MI | 48239 |
| Property Owner | 13218 Sparling | | Detroit | MI | 48212 |
| Property Owner | 2339 Green | | Detroit | MI | 48209 |
| Property Owner | 1936 Green | | Detroit | MI | 48209 |
| Property Owner | 8344 Homer | | Detroit | MI | 48209 |
| Property Owner | 1020 Lewerenz | | Detroit | MI | 48209 |
| Property Owner | 1938 Cabot | | Detroit | MI | 48209 |
| Property Owner | 1515 St Anne | | Detroit | MI | 48216 |
| Property Owner | 16546 Muirland | | Detroit | MI | 48221 |
| Property Owner | 4335 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 3999 Dorothy | | Detroit | MI | 48211 |
| Property Owner | 3849 Gaylord | | Detroit | MI | 48212 |
| Property Owner | 5653 Trenton | | Detroit | MI | 48210 |
| Property Owner | 4093 Oliver | | Detroit | MI | 48211 |
| Property Owner | 5792 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 3992 Dorothy | | Detroit | MI | 48211 |
| Property Owner | 18647 Livernois | | Detroit | MI | 48221 |
| Property Owner | 4135 Oliver | | Detroit | MI | 48211 |
| Property Owner | 8715 Dennison | | Detroit | MI | 48210 |
| Property Owner | 6547 Montrose | | Detroit | MI | 48228 |
| Property Owner | 160 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 4536 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 8201 Terry | | Detroit | MI | 48228 |
| Property Owner | 8190 Winkelman | | Detroit | MI | 48211 |
| Property Owner | 6754 Auburn | | Detroit | MI | 48228 |
| Property Owner | 3995 Dorothy | | Detroit | MI | 48211 |

| Schedule M - Property Tax Related Claims | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6169 Dorothy | | Detroit | MI | 48211 |
| Property Owner | 5700 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 13526 Maine | | Detroit | MI | 48212 |
| Property Owner | 3161 E Palmer | | Detroit | MI | 48211 |
| Property Owner | 9230 Melville | | Detroit | MI | 48209 |
| Property Owner | 13069 Alma | | Detroit | MI | 48205 |
| Property Owner | 11950 Greiner | | Detroit | MI | 48205 |
| Property Owner | 15777 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 8316 Penrod | | Detroit | MI | 48228 |
| Property Owner | 2239 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 11723 Lauder | | Detroit | MI | 48227 |
| Property Owner | 6566 Bewick | | Detroit | MI | 48213 |
| Property Owner | 4011 Gilbert | | Detroit | MI | 48210 |
| Property Owner | 15720 Meyers | | Detroit | MI | 48227 |
| Property Owner | 7846 Conant | | Detroit | MI | 48211 |
| Property Owner | 7239 Gartner | | Detroit | MI | 48209 |
| Property Owner | 1995 25th St | | Detroit | MI | 48216 |
| Property Owner | 8424 Thaddeus | | Detroit | MI | 48209 |
| Property Owner | 8418 Thaddeus | | Detroit | MI | 48209 |
| Property Owner | 2538 Pearl | | Detroit | MI | 48209 |
| Property Owner | 4429 Parkinson | | Detroit | MI | 48210 |
| Property Owner | 5872 Casper | | Detroit | MI | 48210 |
| Property Owner | 8839 Mason Pl | | Detroit | MI | 48209 |
| Property Owner | 1015 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 5727 Otis | | Detroit | MI | 48210 |
| Property Owner | 14938 Mendota | | Detroit | MI | 48238 |
| Property Owner | 9131 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 18460 Manor | | Detroit | MI | 48221 |
| Property Owner | 5461 Bewick | | Detroit | MI | 48213 |
| Property Owner | 20070 Bentler | | Detroit | MI | 48219 |
| Property Owner | 18492 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 21 Delaware 54 | | Detroit | MI | 48202-2423 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 21 Delaware 54 | | Detroit | MI | 48202-2423 |
| Property Owner | 20249 Yacama | | Detroit | MI | 48203 |
| Property Owner | 20243 Yacama | | Detroit | MI | 48203 |
| Property Owner | 16734 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 14845 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 10765 Stratmann | | Detroit | MI | 48224 |
| Property Owner | 1257 Rademacher | | Detroit | MI | 48209 |
| Property Owner | 1046 Waterman | | Detroit | MI | 48209 |
| Property Owner | 1081 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 1104 Rademacher | | Detroit | MI | 48209 |
| Property Owner | 8817 Rathbone | | Detroit | MI | 48209 |
| Property Owner | 8500 Mark Twain | | Detroit | MI | 48228 |
| Property Owner | 2638 Harding | | Detroit | MI | 48214 |
| Property Owner | 13984 Auburn | | Detroit | MI | 48223 |
| Property Owner | 15775 Oakfield | | Detroit | MI | 48227 |
| Property Owner | 3417 Ethel | | Detroit | MI | 48217 |
| Property Owner | 14413 Chapel | | Detroit | MI | 48223 |
| Property Owner | 3785 18th St | | Detroit | MI | 48208 |
| Property Owner | 7453 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 7501 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 7447 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 18327 Codding | | Detroit | MI | 48219 |
| Property Owner | 12145 Rutland | | Detroit | MI | 48227 |
| Property Owner | 4451 Sobieski | | Detroit | MI | 48212 |
| Property Owner | 6109 Toledo | | Detroit | MI | 48209 |
| Property Owner | 7330 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 5424 Springwells | | Detroit | MI | 48210 |
| Property Owner | 3414 Martin | | Detroit | MI | 48210 |
| Property Owner | 1480 Morrell | | Detroit | MI | 48209 |
| Property Owner | 3167 Gilbert | | Detroit | MI | 48210 |
| Property Owner | 3239 Military | | Detroit | MI | 48210 |
| Property Owner | 9238 Littlefield | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9354 Schiller | | Detroit | MI | 48214 |
| Property Owner | 200 River Place 26/212 | | Detroit | MI | 48207 |
| Property Owner | 3345 Clements | | Detroit | MI | 48238 |
| Property Owner | 6535 Auburn | | Detroit | MI | 48228 |
| Property Owner | 7290 Heyden | | Detroit | MI | 48228 |
| Property Owner | 7773 Heyden | | Detroit | MI | 48228 |
| Property Owner | 7806 Stout | | Detroit | MI | 48228 |
| Property Owner | 8900 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 4450 Grayton | | Detroit | MI | 48224 |
| Property Owner | 2087 Vermont | | Detroit | MI | 48216 |
| Property Owner | 2081 Vermont | | Detroit | MI | 48216 |
| Property Owner | 9320 Braile | | Detroit | MI | 48228 |
| Property Owner | 14641 Chapel | | Detroit | MI | 48223 |
| Property Owner | 13122 Charest | | Detroit | MI | 48212 |
| Property Owner | 13510 E Eight Mile | | Detroit | MI | 48205 |
| Property Owner | 6809 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 19443 Grandview | | Detroit | MI | 48219 |
| Property Owner | 18411 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 14638 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 9560 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 18710 Prest | | Detroit | MI | 48235 |
| Property Owner | 3250 Clements | | Detroit | MI | 48238 |
| Property Owner | 18218 Coyle | | Detroit | MI | 48235 |
| Property Owner | 535 Holbrook | | Detroit | MI | 48202 |
| Property Owner | 14354 Archdale | | Detroit | MI | 48227 |
| Property Owner | 4105 E Mcnichols | | Detroit | MI | 48212 |
| Property Owner | 9524 Monica | | Detroit | MI | 48204 |
| Property Owner | 13515 Trinity | | Detroit | MI | 48223 |
| Property Owner | 17781 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 12138 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 19164 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 3700 E Ferry | | Detroit | MI | 48211 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 3597 Mcdougall | | Detroit | MI | 48207 |
| Property Owner | 3591 Mcdougall | | Detroit | MI | 48207 |
| Property Owner | 18560 Greeley | | Detroit | MI | 48203 |
| Property Owner | 11403 Grayton | | Detroit | MI | 48224 |
| Property Owner | 10173 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 14103 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 569 S Green | | Detroit | MI | 48209 |
| Property Owner | 563 S Green | | Detroit | MI | 48209 |
| Property Owner | 591 S Solvay | | Detroit | MI | 48209 |
| Property Owner | 20458 Binder | | Detroit | MI | 48234 |
| Property Owner | 3195 Ewald Circle | | Detroit | MI | 48238 |
| Property Owner | 12354 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 9317 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 18694 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 7450 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 17151 Sioux | | Detroit | MI | 48224 |
| Property Owner | 12143 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 20494 Hull | | Detroit | MI | 48203 |
| Property Owner | 12040 Longacre | | Detroit | MI | 48227 |
| Property Owner | 14234 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 19339 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 18939 Riverview | | Detroit | MI | 48219 |
| Property Owner | 19173 Mackay | | Detroit | MI | 48234 |
| Property Owner | 2962 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 2962 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 1135 Shelby 18/2504 | | Detroit | MI | 48226 |
| Property Owner | 1328 Bassett | | Detroit | MI | 48217 |
| Property Owner | 2211 Lamothe | | Detroit | MI | 48206 |
| Property Owner | 19140 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 9255 Artesian | | Detroit | MI | 48228 |
| Property Owner | 17153 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 19950 Northlawn | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20045 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 20453 Sheffield Rd | | Detroit | MI | 48221 |
| Property Owner | 14534 Ardmore | | Detroit | MI | 48227-3235 |
| Property Owner | 22805 Vassar | | Detroit | MI | 48219 |
| Property Owner | 19541 Fairport | | Detroit | MI | 48205 |
| Property Owner | 15885 Normandy | | Detroit | MI | 48221 |
| Property Owner | 6353 University Pl | | Detroit | MI | 48224 |
| Property Owner | 3401 Harrison | | Detroit | MI | 48208 |
| Property Owner | 19187 San Juan | | Detroit | MI | 48221 |
| Property Owner | 4846 Cabot | | Detroit | MI | 48210 |
| Property Owner | 6911 Mercier | | Detroit | MI | 48210 |
| Property Owner | 5285 Chopin | | Detroit | MI | 48210 |
| Property Owner | 2033 Sharon | | Detroit | MI | 48209 |
| Property Owner | 2563 Cabot | | Detroit | MI | 48209 |
| Property Owner | 4432 Springwells | | Detroit | MI | 48210 |
| Property Owner | 6031 Chopin | | Detroit | MI | 48210 |
| Property Owner | 532 Bayside | | Detroit | MI | 48217 |
| Property Owner | 14372 Dolphin | | Detroit | MI | 48223 |
| Property Owner | 8534 Kirkwood | | Detroit | MI | 48210 |
| Property Owner | 1215 Lansing | | Detroit | MI | 48209 |
| Property Owner | 2405 Cabot | | Detroit | MI | 48209 |
| Property Owner | 6830 Waldo | | Detroit | MI | 48210 |
| Property Owner | 4110 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 4132 Bagley | | Detroit | MI | 48209 |
| Property Owner | 4903 Cecil | | Detroit | MI | 48210 |
| Property Owner | 7837 Ashton | | Detroit | MI | 48228 |
| Property Owner | 7356 St John | | Detroit | MI | 48210 |
| Property Owner | 1014 Casgrain | | Detroit | MI | 48209 |
| Property Owner | 4950 Braden | | Detroit | MI | 48210 |
| Property Owner | 4526 Military | | Detroit | MI | 48210 |
| Property Owner | 8375 Senator | | Detroit | MI | 48209 |
| Property Owner | 5951 Otis | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6127 Artesian | | Detroit | MI | 48228 |
| Property Owner | 7316 Parkwood | | Detroit | MI | 48210 |
| Property Owner | 2164 Military | | Detroit | MI | 48209 |
| Property Owner | 2204 Military | | Detroit | MI | 48209 |
| Property Owner | 1566 Infantry | | Detroit | MI | 48209 |
| Property Owner | 1098 Military | | Detroit | MI | 48209 |
| Property Owner | 2126 Military | | Detroit | MI | 48209 |
| Property Owner | 3238 Military | | Detroit | MI | 48210 |
| Property Owner | 2051 Clark | | Detroit | MI | 48209 |
| Property Owner | 5418 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 2381 Cabot | | Detroit | MI | 48209 |
| Property Owner | 8284 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 3177 Lenox | | Detroit | MI | 48215 |
| Property Owner | 2082 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 5643 Rogers | | Detroit | MI | 48209 |
| Property Owner | 5864 Rogers | | Detroit | MI | 48209 |
| Property Owner | 3908 Harding | | Detroit | MI | 48214 |
| Property Owner | 4959 Trenton | | Detroit | MI | 48210 |
| Property Owner | 2007 Hubbard | | Detroit | MI | 48209 |
| Property Owner | 1088 Morrell | | Detroit | MI | 48209 |
| Property Owner | 8804 Rathbone | | Detroit | MI | 48209 |
| Property Owner | 3370 Goldner | | Detroit | MI | 48210 |
| Property Owner | 3641 Livernois | | Detroit | MI | 48210 |
| Property Owner | 6040 Artesian | | Detroit | MI | 48228 |
| Property Owner | 4631 Military | | Detroit | MI | 48210 |
| Property Owner | 1726 Lawndale | | Detroit | MI | 48209 |
| Property Owner | 6755 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 4440 Campbell | | Detroit | MI | 48209 |
| Property Owner | 4937 Military | | Detroit | MI | 48210 |
| Property Owner | 1921 Green | | Detroit | MI | 48209 |
| Property Owner | 326 Bayside | | Detroit | MI | 48217 |
| Property Owner | 8389 Gartner | | Detroit | MI | 48209 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| | | | | | |
| Property Owner | 8397 Gartner | | Detroit | MI | 48209 |
| Property Owner | 3342 Clippert | | Detroit | MI | 48210 |
| Property Owner | 9107 Avis | | Detroit | MI | 48209 |
| Property Owner | 6893 Clayton | | Detroit | MI | 48210 |
| Property Owner | 2123 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 2434 Cabot | | Detroit | MI | 48209 |
| Property Owner | 2387 Wendell | | Detroit | MI | 48209 |
| Property Owner | 2561 Springwells | | Detroit | MI | 48209 |
| Property Owner | 241 Horton | | Detroit | MI | 48202 |
| Property Owner | 15471 Fielding | | Detroit | MI | 48223 |
| Property Owner | 14230 Patton | | Detroit | MI | 48223 |
| Property Owner | 19380 Ryan | | Detroit | MI | 48234 |
| Property Owner | 10015 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 12122 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 190 Cedarhurst Pl | | Detroit | MI | 48203 |
| Property Owner | 19194 Birwood | | Detroit | MI | 48221 |
| Property Owner | 15757 Steel | | Detroit | MI | 48227 |
| Property Owner | 10205 Traverse | | Detroit | MI | 48213 |
| Property Owner | 4306 Allendale | | Detroit | MI | 48204 |
| Property Owner | 3329 W Eight Mile | | Detroit | MI | 48221 |
| Property Owner | 19239 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 1617 Bewick | | Detroit | MI | 48214 |
| Property Owner | 16811 Robson | | Detroit | MI | 48235 |
| Property Owner | 7557 Wetherby | | Detroit | MI | 48210 |
| Property Owner | 19352 Harned | | Detroit | MI | 48234 |
| Property Owner | 15475 Snowden | | Detroit | MI | 48227 |
| Property Owner | 20020 Chapel | | Detroit | MI | 48219 |
| Property Owner | 16601 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 16842 Avon | | Detroit | MI | 48219 |
| Property Owner | 18435 Birwood | | Detroit | MI | 48221 |
| Property Owner | 9359 Rutland | | Detroit | MI | 48227 |
| Property Owner | 1956 Glendale | | Detroit | MI | 48238 |

**Schedule M - Property Tax Related Claims**

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16853 St Marys | | Detroit | MI | 48235 |
| Property Owner | 17193 Orleans | | Detroit | MI | 48203 |
| Property Owner | 8122 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 111 Edgevale | | Detroit | MI | 48203 |
| Property Owner | 2599 W Mcnichols 15/109 | | Detroit | MI | 48221 |
| Property Owner | 16830 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 11311 Ward | | Detroit | MI | 48227 |
| Property Owner | 19400 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 19469 Sussex | | Detroit | MI | 48235 |
| Property Owner | 10637 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 8641 Yolanda | | Detroit | MI | 48234 |
| Property Owner | 20143 Meyers | | Detroit | MI | 48235 |
| Property Owner | 17166 Braile | | Detroit | MI | 48219 |
| Property Owner | 13983 Greenview | | Detroit | MI | 48223 |
| Property Owner | 13992 Penrod | | Detroit | MI | 48223 |
| Property Owner | 13992 Penrod | | Detroit | MI | 48223 |
| Property Owner | 15097 Appoline | | Detroit | MI | 48227 |
| Property Owner | 14272 Promenade | | Detroit | MI | 48213 |
| Property Owner | 14264 Promenade | | Detroit | MI | 48213 |
| Property Owner | 16525 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 19715 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 13503 Maine | | Detroit | MI | 48212 |
| Property Owner | 14885 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 4306 Clements | | Detroit | MI | 48238 |
| Property Owner | 4325 W Philadelphia | | Detroit | MI | 48204 |
| Property Owner | 16663 Sussex | | Detroit | MI | 48235 |
| Property Owner | 8049 Nuernberg | | Detroit | MI | 48234 |
| Property Owner | 20210 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 16554 Ward | | Detroit | MI | 48235 |
| Property Owner | 19134 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 20162 Lauder | | Detroit | MI | 48235 |
| Property Owner | 4236 Wayburn | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2931 Waverly | | Detroit | MI | 48238 |
| Property Owner | 13278 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 8035 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 5510 Dickerson | | Detroit | MI | 48213 |
| Property Owner | 5974 Radnor | | Detroit | MI | 48224 |
| Property Owner | 18101 Russell | | Detroit | MI | 48203 |
| Property Owner | 4259 Clements | | Detroit | MI | 48238 |
| Property Owner | 19936 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 19512 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 1615 Campau Farms Circle 13/10 | | Detroit | MI | 48207-5170 |
| Property Owner | 4406 Maryland | | Detroit | MI | 48224 |
| Property Owner | 21653 Thatcher | | Detroit | MI | 48219 |
| Property Owner | 18511 Trinity | | Detroit | MI | 48219 |
| Property Owner | 18501 Trinity | | Detroit | MI | 48219 |
| Property Owner | 23485 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 14848 Fenkell | | Detroit | MI | 48227 |
| Property Owner | 15894 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 8522 Beechdale | | Detroit | MI | 48204 |
| Property Owner | 13120 Houston-whittier | | Detroit | MI | 48205 |
| Property Owner | 13701 Mapleridge | | Detroit | MI | 48205 |
| Property Owner | 3959 Jeffries | | Detroit | MI | 48208 |
| Property Owner | 3969 Jeffries | | Detroit | MI | 48208 |
| Property Owner | 14360 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 2426 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 14555 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 5910 Grayton | | Detroit | MI | 48224 |
| Property Owner | 3807 Seminole | | Detroit | MI | 48214 |
| Property Owner | 3446 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 6462 Sparta | | Detroit | MI | 48210 |
| Property Owner | 1971 Grove | | Detroit | MI | 48221 |
| Property Owner | 9166 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 6433 Burns | | Detroit | MI | 48213 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| Property Owner | 24617 Florence | | Detroit | MI | 48219 |
| Property Owner | 12349 Ilene | | Detroit | MI | 48238 |
| Property Owner | 18953 Lesure | | Detroit | MI | 48235 |
| Property Owner | 20257 Omira | | Detroit | MI | 48203 |
| Property Owner | 14161 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 11049 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 20494 Meyers | | Detroit | MI | 48235 |
| Property Owner | 14870 Prevost | | Detroit | MI | 48227 |
| Property Owner | 2446 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 5515 Oakman Blvd | | Detroit | MI | 48204 |
| Property Owner | 8925 Birwood | | Detroit | MI | 48204 |
| Property Owner | 16238 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 3838 Leslie | | Detroit | MI | 48238 |
| Property Owner | 16014 E Warren | | Detroit | MI | 48224 |
| Property Owner | 18060 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 2726 Hunt | | Detroit | MI | 48207 |
| Property Owner | 12719 Greenlawn | | Detroit | MI | 48238 |
| Property Owner | 7731 Burnette | | Detroit | MI | 48204 |
| Property Owner | 2208 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 19939 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 9092 Longacre | | Detroit | MI | 48228 |
| Property Owner | 19313 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 20470 Picadilly | | Detroit | MI | 48221 |
| Property Owner | 19346 Avon | | Detroit | MI | 48219 |
| Property Owner | 16604 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 12760 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 16741 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 20078 Waltham | | Detroit | MI | 48205 |
| Property Owner | 17201 Monica | | Detroit | MI | 48221 |
| Property Owner | 19404 Russell | | Detroit | MI | 48203 |
| Property Owner | 8069 Marcus | | Detroit | MI | 48213 |
| Property Owner | 15318 Vaughan | | Detroit | MI | 48223 |

Schedule M - Property Tax Related Claims

| Schedule M - Property Tax Related Claims | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4236 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 8225 Ohio | | Detroit | MI | 48204 |
| Property Owner | 17208 Fielding | | Detroit | MI | 48219 |
| Property Owner | 325 E State Fair | | Detroit | MI | 48203 |
| Property Owner | 849 Philip | | Detroit | MI | 48215 |
| Property Owner | 5693 23rd St | | Detroit | MI | 48208 |
| Property Owner | 19960 Burgess | | Detroit | MI | 48219 |
| Property Owner | 15470 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 20500 Veach | | Detroit | MI | 48234 |
| Property Owner | 9172 Keller | | Detroit | MI | 48209 |
| Property Owner | 8425 Longworth | | Detroit | MI | 48209 |
| Property Owner | 1609 Livernois | | Detroit | MI | 48221 |
| Property Owner | 9050 Lyon | | Detroit | MI | 48209 |
| Property Owner | 8121 Gratiot | | Detroit | MI | 48213 |
| Property Owner | 18427 Faust | | Detroit | MI | 48219 |
| Property Owner | 18935 Curtis | | Detroit | MI | 48219 |
| Property Owner | 15244 Spring Garden | | Detroit | MI | 48205 |
| Property Owner | 5740 Artesian | | Detroit | MI | 48228 |
| Property Owner | 9100 Ward | | Detroit | MI | 48228 |
| Property Owner | 12224 Ilene | | Detroit | MI | 48238 |
| Property Owner | 9901 Sussex | | Detroit | MI | 48227 |
| Property Owner | 10365 Plymouth | | Detroit | MI | 48204 |
| Property Owner | 11628 Ilene | | Detroit | MI | 48204 |
| Property Owner | 18400 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 5231 Coplin | | Detroit | MI | 48213 |
| Property Owner | 505 Lodge | | Detroit | MI | 48214 |
| Property Owner | 6206 Oldtown | | Detroit | MI | 48224 |
| Property Owner | 19716 Patton | | Detroit | MI | 48219 |
| Property Owner | 19323 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 19676 Telegraph | | Detroit | MI | 48219 |
| Property Owner | 780 St Clair 53 | | Detroit | MI | 48214-3660 |
| Property Owner | 2335 Leslie | | Detroit | MI | 48238 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 8931 Appoline | | Detroit | MI | 48228 |
| Property Owner | 5130 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 7657 Colfax | | Detroit | MI | 48204 |
| Property Owner | 2900 Leslie | | Detroit | MI | 48238 |
| Property Owner | 5811 Oakman Blvd | | Detroit | MI | 48204 |
| Property Owner | 5525 Montclair | | Detroit | MI | 48213 |
| Property Owner | 8680 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 16575 Snowden | | Detroit | MI | 48235 |
| Property Owner | 19652 Syracuse | | Detroit | MI | 48234 |
| Property Owner | 6377 St Marys | | Detroit | MI | 48228 |
| Property Owner | 18560 Orleans | | Detroit | MI | 48203 |
| Property Owner | 14087 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 6114 Seneca | | Detroit | MI | 48213 |
| Property Owner | 2485 Burns | | Detroit | MI | 48214 |
| Property Owner | 9076 Archdale | | Detroit | MI | 48228 |
| Property Owner | 15463 Mapleridge | | Detroit | MI | 48205 |
| Property Owner | 3320 Spinnaker Lane 48/10a | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 48/10a | | Detroit | MI | 48207 |
| Property Owner | 1973 Orleans 24 | | Detroit | MI | 48207-2718 |
| Property Owner | 1395 Antietam 50 | | Detroit | MI | 48207-2874 |
| Property Owner | 19993 Packard | | Detroit | MI | 48234 |
| Property Owner | 9045 Burnette | | Detroit | MI | 48204 |
| Property Owner | 14016 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 5621 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 1085 Lewerenz | | Detroit | MI | 48209 |
| Property Owner | 5698 Toledo | | Detroit | MI | 48209 |
| Property Owner | 5656 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 7743 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 6889 Longacre | | Detroit | MI | 48228 |
| Property Owner | 7272 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 4350 Sharon | | Detroit | MI | 48210 |
| Property Owner | 4825 Plumer | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5426 Martin | | Detroit | MI | 48210 |
| Property Owner | 1501 Morrell | | Detroit | MI | 48209 |
| Property Owner | 1501 Morrell | | Detroit | MI | 48209 |
| Property Owner | 5728 Ogden | | Detroit | MI | 48210 |
| Property Owner | 9195 Mason Pl | | Detroit | MI | 48209 |
| Property Owner | 8396 Navy | | Detroit | MI | 48209 |
| Property Owner | 7309 Waldo | | Detroit | MI | 48210 |
| Property Owner | 5925 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 749 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 11521 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 2713 Springwells | | Detroit | MI | 48209 |
| Property Owner | 8037 Ruedisale Ct | | Detroit | MI | 48214 |
| Property Owner | 12063 Longview | | Detroit | MI | 48213 |
| Property Owner | 8090 Homer | | Detroit | MI | 48209 |
| Property Owner | 6219 University Pl | | Detroit | MI | 48224 |
| Property Owner | 5171 Talbot | | Detroit | MI | 48212 |
| Property Owner | 6160 Neff | | Detroit | MI | 48224 |
| Property Owner | 19265 Greydale | | Detroit | MI | 48219 |
| Property Owner | 9645 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 14615 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 6923 Donald Pl | | Detroit | MI | 48207 |
| Property Owner | 3866 Cicotte | | Detroit | MI | 48210 |
| Property Owner | 5269 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 2894 W Grand Blvd | | Detroit | MI | 48202 |
| Property Owner | 19201 Schoolcraft | | Detroit | MI | 48223 |
| Property Owner | 19209 Schoolcraft | | Detroit | MI | 48223 |
| Property Owner | 12310 Klinger | | Detroit | MI | 48212 |
| Property Owner | 13938 Charest | | Detroit | MI | 48212 |
| Property Owner | 11426 Whithorn | | Detroit | MI | 48205 |
| Property Owner | 13934 Charest | | Detroit | MI | 48212 |
| Property Owner | 17477 Fleming | | Detroit | MI | 48212 |
| Property Owner | 12759 Filbert | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19134 Chicago | | Detroit | MI | 48228 |
| Property Owner | 18634 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 18640 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 19711 Lahser | | Detroit | MI | 48219 |
| Property Owner | 14600 Westwood | | Detroit | MI | 48223 |
| Property Owner | 3320 Spinnaker Lane 68/13c | | Detroit | MI | 48207 |
| Property Owner | 7609 Woodward Avenue 79 | | Detroit | MI | 48202 |
| Property Owner | 3251 Military | | Detroit | MI | 48210 |
| Property Owner | 3135 Military | | Detroit | MI | 48210 |
| Property Owner | 5375 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 14586 Dolphin | | Detroit | MI | 48223 |
| Property Owner | 12905 Hickory | | Detroit | MI | 48205 |
| Property Owner | 19791 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 19791 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 16543 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 6008 Penrod | | Detroit | MI | 48228 |
| Property Owner | 9176 Melville | | Detroit | MI | 48209 |
| Property Owner | 1104 Military | | Detroit | MI | 48209 |
| Property Owner | 4045 Tuxedo | | Detroit | MI | 48204 |
| Property Owner | 15100 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 2000 Fenkell | | Detroit | MI | 48238 |
| Property Owner | 69 Burlingame | | Detroit | MI | 48202 |
| Property Owner | 20545 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 7755 Dolphin | | Detroit | MI | 48239 |
| Property Owner | 11965 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 9662 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 250 E Harbortown Dr 111 | | Detroit | MI | 48207 |
| Property Owner | 1467 Edison | | Detroit | MI | 48206 |
| Property Owner | 20003 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 7736 Lane | | Detroit | MI | 48209 |
| Property Owner | 4084 Clark Ct | | Detroit | MI | 48209 |
| Property Owner | 4896 Proctor | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4883 Proctor | | Detroit | MI | 48210 |
| Property Owner | 4830 Proctor | | Detroit | MI | 48210 |
| Property Owner | 4832 Proctor | | Detroit | MI | 48210 |
| Property Owner | 3871 Lovett | | Detroit | MI | 48210 |
| Property Owner | 8391 Navy | | Detroit | MI | 48209 |
| Property Owner | 6404 Ashton | | Detroit | MI | 48228 |
| Property Owner | 6100 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 1529 Campbell | | Detroit | MI | 48209 |
| Property Owner | 3276 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 2131 Watson | | Detroit | MI | 48207 |
| Property Owner | 18316 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 12025 Miami | | Detroit | MI | 48217 |
| Property Owner | 4367 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 4367 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 17373 Runyon | | Detroit | MI | 48234 |
| Property Owner | 10192 Monica | | Detroit | MI | 48204 |
| Property Owner | 19756 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 663 Conner | | Detroit | MI | 48213 |
| Property Owner | 667 Conner | | Detroit | MI | 48213 |
| Property Owner | 3198 Woods Circle | | Detroit | MI | 48200 |
| Property Owner | 15515 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 11643 Riad | | Detroit | MI | 48224 |
| Property Owner | 7280 Westwood | | Detroit | MI | 48228 |
| Property Owner | 7678 Minock | | Detroit | MI | 48228 |
| Property Owner | 1999 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 6030 Artesian | | Detroit | MI | 48228 |
| Property Owner | 22520 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 8888 Braile | | Detroit | MI | 48228 |
| Property Owner | 251 Melbourne | | Detroit | MI | 48202 |
| Property Owner | 19631 Irvington | | Detroit | MI | 48203 |
| Property Owner | 15445 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 19930 Steel | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3320 Spinnaker Lane 64/12e | | Detroit | MI | 48207 |
| Property Owner | 1241 Pingree | | Detroit | MI | 48206 |
| Property Owner | 3204 Canton | | Detroit | MI | 48207 |
| Property Owner | 19922 Annott | | Detroit | MI | 48205 |
| Property Owner | 12115 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 8242 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 4850 Bishop | | Detroit | MI | 48224 |
| Property Owner | 5809 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 16705 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 14625 Penrod | | Detroit | MI | 48223 |
| Property Owner | 15910 Manning | | Detroit | MI | 48205 |
| Property Owner | 10400 Bonita | | Detroit | MI | 48224 |
| Property Owner | 14925 Dacosta | | Detroit | MI | 48223 |
| Property Owner | 14917 Dacosta | | Detroit | MI | 48223 |
| Property Owner | 14909 Dacosta | | Detroit | MI | 48223 |
| Property Owner | 19666 Russell | | Detroit | MI | 48203 |
| Property Owner | 6881 W Warren | | Detroit | MI | 48210 |
| Property Owner | 19315 Coventry | | Detroit | MI | 48203 |
| Property Owner | 19309 Coventry | | Detroit | MI | 48203 |
| Property Owner | 10320 Morley | | Detroit | MI | 48204 |
| Property Owner | 13975 Braile | | Detroit | MI | 48223 |
| Property Owner | 8225 Lyndon | | Detroit | MI | 48238 |
| Property Owner | 19391 Winston | | Detroit | MI | 48219 |
| Property Owner | 615 Atkinson | | Detroit | MI | 48202 |
| Property Owner | 6511 Forrer | | Detroit | MI | 48228 |
| Property Owner | 1521 W Lafayette | | Detroit | MI | 48216 |
| Property Owner | 3903 Commor | | Detroit | MI | 48212 |
| Property Owner | 19417 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 19373 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 18460 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 9301 Birwood | | Detroit | MI | 48204 |
| Property Owner | 19664 Wexford | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9550 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 18950 Stout | | Detroit | MI | 48219 |
| Property Owner | 5308 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 4335 Kinsman | | Detroit | MI | 48210 |
| Property Owner | 19451 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 4741 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 9922 Woodside | | Detroit | MI | 48204 |
| Property Owner | 13593 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 8602 Hazelton | | Detroit | MI | 48200 |
| Property Owner | 16148 Normandy | | Detroit | MI | 48221 |
| Property Owner | 19357 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 18700 Steel | | Detroit | MI | 48235 |
| Property Owner | 2985 Blaine | | Detroit | MI | 48206 |
| Property Owner | 15716 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 8582 Indiana | | Detroit | MI | 48204 |
| Property Owner | 15624 Manning | | Detroit | MI | 48205 |
| Property Owner | 19749 Runyon | | Detroit | MI | 48234 |
| Property Owner | 14263 Lauder | | Detroit | MI | 48227 |
| Property Owner | 15224 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 3410 Audubon | | Detroit | MI | 48224 |
| Property Owner | 1342 Village Dr | | Detroit | MI | 48207-4025 |
| Property Owner | 3410 Audubon | | Detroit | MI | 48224 |
| Property Owner | 17348 Runyon | | Detroit | MI | 48234 |
| Property Owner | 20236 Picadilly | | Detroit | MI | 48221 |
| Property Owner | 5650 Prescott | | Detroit | MI | 48212 |
| Property Owner | 8432 Hazelton | | Detroit | MI | 48200 |
| Property Owner | 5104 Charles | | Detroit | MI | 48212 |
| Property Owner | 20210 Renfrew | | Detroit | MI | 48221 |
| Property Owner | 16878 Salem | | Detroit | MI | 48219 |
| Property Owner | 16033 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 8240 Prest | | Detroit | MI | 48228 |
| Property Owner | 18724 Grandville | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6325 Auburn | | Detroit | MI | 48228 |
| Property Owner | 13586 Faust | | Detroit | MI | 48223 |
| Property Owner | 2011 Glendale | | Detroit | MI | 48238 |
| Property Owner | 18616 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 20114 Regent Dr | | Detroit | MI | 48205 |
| Property Owner | 1600 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 19360 Coyle | | Detroit | MI | 48235 |
| Property Owner | 15593 Normandy | | Detroit | MI | 48238 |
| Property Owner | 19146 Freeland | | Detroit | MI | 48235 |
| Property Owner | 19345 Burgess | | Detroit | MI | 48219 |
| Property Owner | 20124 Russell | | Detroit | MI | 48203 |
| Property Owner | 19145 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 15847 Tuller | | Detroit | MI | 48221 |
| Property Owner | 237 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 19133 Eureka | | Detroit | MI | 48234 |
| Property Owner | 19125 Eureka | | Detroit | MI | 48234 |
| Property Owner | 19403 Conley | | Detroit | MI | 48234 |
| Property Owner | 14655 Indiana | | Detroit | MI | 48238 |
| Property Owner | 3679 Hunt | | Detroit | MI | 48207 |
| Property Owner | 10681 Lanark | | Detroit | MI | 48224 |
| Property Owner | 16881 Greydale | | Detroit | MI | 48219 |
| Property Owner | 15035 Patton | | Detroit | MI | 48223 |
| Property Owner | 11064 Minden | | Detroit | MI | 48205 |
| Property Owner | 16845 Princeton | | Detroit | MI | 48221 |
| Property Owner | 11300 E Jefferson | | Detroit | MI | 48214 |
| Property Owner | 205 Manistique | | Detroit | MI | 48215 |
| Property Owner | 16156 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 13800 Lyndon | | Detroit | MI | 48227 |
| Property Owner | 19616 Keystone | | Detroit | MI | 48234 |
| Property Owner | 2748 Vermont | | Detroit | MI | 48216 |
| Property Owner | 3468 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 3474 Belvidere | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20131 Hanna | | Detroit | MI | 48203 |
| Property Owner | 11381 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 6784 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 14643 Klenk | | Detroit | MI | 48215 |
| Property Owner | 5930 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 245 Colonial | | Detroit | MI | 48217 |
| Property Owner | 11935 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 5964 Hereford | | Detroit | MI | 48224 |
| Property Owner | 10711 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 3980 Commor | | Detroit | MI | 48212 |
| Property Owner | 4064 Western | | Detroit | MI | 48210 |
| Property Owner | 9963 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 14656 Indiana | | Detroit | MI | 48238 |
| Property Owner | 16191 Salem | | Detroit | MI | 48219 |
| Property Owner | 14799 Lannette | | Detroit | MI | 48213 |
| Property Owner | 14703 Troester | | Detroit | MI | 48205 |
| Property Owner | 14732 Novara | | Detroit | MI | 48205 |
| Property Owner | 18622 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 3066 23rd St | | Detroit | MI | 48208 |
| Property Owner | 8053 Wheeler | | Detroit | MI | 48210 |
| Property Owner | 15 E Kirby 801 | | Detroit | MI | 48202 |
| Property Owner | 476 Prentis 2 | | Detroit | MI | 48201 |
| Property Owner | 15 E Kirby 801 | | Detroit | MI | 48202 |
| Property Owner | 16777 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 7730 Artesian | | Detroit | MI | 48228 |
| Property Owner | 6332 Hanson | | Detroit | MI | 48210 |
| Property Owner | 15425 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 20170 Lauder | | Detroit | MI | 48235 |
| Property Owner | 3984 Somerset | | Detroit | MI | 48224 |
| Property Owner | 4382 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 15040 Prest | | Detroit | MI | 48227 |
| Property Owner | 6597 W Warren | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19141 Chester | | Detroit | MI | 48236 |
| Property Owner | 12575 Payton | | Detroit | MI | 48224 |
| Property Owner | 8262 Trinity | | Detroit | MI | 48228 |
| Property Owner | 5440 Woodward Avenue 376 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 562 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 621 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 621 | | Detroit | MI | 48202 |
| Property Owner | 8101 Witt | | Detroit | MI | 48209 |
| Property Owner | 20126 Steel | | Detroit | MI | 48235 |
| Property Owner | 4001 Woodhall | | Detroit | MI | 48224 |
| Property Owner | 1737 W Warren | | Detroit | MI | 48208 |
| Property Owner | 4847 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 6703 Montrose | | Detroit | MI | 48228 |
| Property Owner | 3873 Philip | | Detroit | MI | 48215 |
| Property Owner | 7355 Lamphere | | Detroit | MI | 48239 |
| Property Owner | 7460 Bramell | | Detroit | MI | 48239 |
| Property Owner | 20073 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 18091 Hickory | | Detroit | MI | 48205 |
| Property Owner | 8111 Emily | | Detroit | MI | 48234 |
| Property Owner | 10334 Orangelawn | | Detroit | MI | 48204 |
| Property Owner | 7662 Greenview | | Detroit | MI | 48228 |
| Property Owner | 17597 Pierson | | Detroit | MI | 48219 |
| Property Owner | 1002 Seminole | | Detroit | MI | 48214 |
| Property Owner | 16861 Steel | | Detroit | MI | 48235 |
| Property Owner | 6392 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 13570 Auburn | | Detroit | MI | 48223 |
| Property Owner | 17138 Sioux | | Detroit | MI | 48224 |
| Property Owner | 18411 Grandville | | Detroit | MI | 48219 |
| Property Owner | 6880 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 662 W Canfield | | Detroit | MI | 48201 |
| Property Owner | 446 W Hollywood | | Detroit | MI | 48203 |
| Property Owner | 14329 Woodmont | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15776 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 5100 Anatole | | Detroit | MI | 48236 |
| Property Owner | 20410 Klinger | | Detroit | MI | 48234 |
| Property Owner | 11592 Duchess | | Detroit | MI | 48224 |
| Property Owner | 17518 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 2915 John R 35 | | Detroit | MI | 48201 |
| Property Owner | 2915 John R 35 | | Detroit | MI | 48201 |
| Property Owner | 5590 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 1226 17th St 7 | | Detroit | MI | 48216-1811 |
| Property Owner | 1001 W Jefferson 300/27c | | Detroit | MI | 48226 |
| Property Owner | 3855 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 6137 Radnor | | Detroit | MI | 48224 |
| Property Owner | 17392 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 250 E Harbortown Dr 148 | | Detroit | MI | 48207 |
| Property Owner | 3328 Harrison | | Detroit | MI | 48208 |
| Property Owner | 18745 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 8295 Oakland | | Detroit | MI | 48202 |
| Property Owner | 662 Melbourne | | Detroit | MI | 48202 |
| Property Owner | 671 Melbourne | | Detroit | MI | 48202 |
| Property Owner | 9020 Thaddeus | | Detroit | MI | 48209 |
| Property Owner | 1824 Lawndale | | Detroit | MI | 48209 |
| Property Owner | 3260 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 13982 Lauder | | Detroit | MI | 48227 |
| Property Owner | 7750 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 7733 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 8307 Warwick | | Detroit | MI | 48228 |
| Property Owner | 22 7600 Pierson | | Detroit | MI | 48228 |
| Property Owner | 18673 Shiawassee | | Detroit | MI | 48219 |
| Property Owner | 8221 Westwood | | Detroit | MI | 48228 |
| Property Owner | 8866 University Pl | | Detroit | MI | 48224 |
| Property Owner | 4977 Wesson | | Detroit | MI | 48210 |
| Property Owner | 5221 Ashley | | Detroit | MI | 48236 |

| Schedule M - Property Tax Related Claims | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15879 Snowden | | Detroit | MI | 48235 |
| Property Owner | 15038 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 15046 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 15898 Baylis | | Detroit | MI | 48221 |
| Property Owner | 16653 Ward | | Detroit | MI | 48235 |
| Property Owner | 1045 Lakeview | | Detroit | MI | 48215 |
| Property Owner | 7338 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 976 Navahoe | | Detroit | MI | 48215 |
| Property Owner | 5074 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 10350 West Point | | Detroit | MI | 48204 |
| Property Owner | 8042 Middlepoint | | Detroit | MI | 48204 |
| Property Owner | 609 Pingree | | Detroit | MI | 48202 |
| Property Owner | 609 Pingree | | Detroit | MI | 48202 |
| Property Owner | 5957 Stanton | | Detroit | MI | 48208 |
| Property Owner | 10757 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 19387 Harned | | Detroit | MI | 48234 |
| Property Owner | 2943 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 11704 Griggs | | Detroit | MI | 48204 |
| Property Owner | 1736 Estates Dr | | Detroit | MI | 48206-2825 |
| Property Owner | 19446 Mackay | | Detroit | MI | 48234 |
| Property Owner | 19142 Charest | | Detroit | MI | 48234 |
| Property Owner | 18516 Prairie | | Detroit | MI | 48221 |
| Property Owner | 949 Lawrence | | Detroit | MI | 48202 |
| Property Owner | 11486 Engleside | | Detroit | MI | 48205 |
| Property Owner | 8625 Dexter | | Detroit | MI | 48206 |
| Property Owner | 11320 Belleterre | | Detroit | MI | 48204 |
| Property Owner | 213 Newport | | Detroit | MI | 48215 |
| Property Owner | 19946 Monica | | Detroit | MI | 48221 |
| Property Owner | 13925 Mendota | | Detroit | MI | 48238 |
| Property Owner | 3816 Sturtevant | | Detroit | MI | 48204 |
| Property Owner | 19953 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 2209 Pasadena | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5210 Concord | | Detroit | MI | 48211 |
| Property Owner | 5216 Concord | | Detroit | MI | 48211 |
| Property Owner | 19461 Coyle | | Detroit | MI | 48235 |
| Property Owner | 18515 Algonac | | Detroit | MI | 48234 |
| Property Owner | 19938 Patton | | Detroit | MI | 48219 |
| Property Owner | 9363 Bessemore | | Detroit | MI | 48213 |
| Property Owner | 9369 Bessemore | | Detroit | MI | 48213 |
| Property Owner | 5840 Second | | Detroit | MI | 48202 |
| Property Owner | 5850 Second | | Detroit | MI | 48202 |
| Property Owner | 2514 Campbell | | Detroit | MI | 48209 |
| Property Owner | 18694 Ohio | | Detroit | MI | 48221 |
| Property Owner | 33 Pallister 4 | | Detroit | MI | 48202-2416 |
| Property Owner | 16523 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 15766 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 5679 24th St | | Detroit | MI | 48208 |
| Property Owner | 15758 Fielding | | Detroit | MI | 48223 |
| Property Owner | 17800 Rowe | | Detroit | MI | 48205 |
| Property Owner | 19934 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 9223 Prest | | Detroit | MI | 48228 |
| Property Owner | 15075 Fairfield | | Detroit | MI | 48238 |
| Property Owner | 1989 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 16010 Ellsworth | | Detroit | MI | 48227 |
| Property Owner | 16147 Snowden | | Detroit | MI | 48235 |
| Property Owner | 18449 Pierson | | Detroit | MI | 48219 |
| Property Owner | 10464 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 753 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 762 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 12933 St Louis | | Detroit | MI | 48212 |
| Property Owner | 14871 Appoline | | Detroit | MI | 48227 |
| Property Owner | 2549 Edsel | | Detroit | MI | 48217 |
| Property Owner | 20040 Canterbury | | Detroit | MI | 48221 |
| Property Owner | 9435 Edgewood | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 15480 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 11910 Rossiter | | Detroit | MI | 48236 |
| Property Owner | 291 Harmon | | Detroit | MI | 48202 |
| Property Owner | 16121 Parkside | | Detroit | MI | 48221 |
| Property Owner | 6432 Crane | | Detroit | MI | 48213 |
| Property Owner | 6436 Crane | | Detroit | MI | 48213 |
| Property Owner | 16154 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 3593 Bassett | | Detroit | MI | 48217 |
| Property Owner | 10101 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 7899 Klein | | Detroit | MI | 48211 |
| Property Owner | 7879 Klein | | Detroit | MI | 48211 |
| Property Owner | 601 New Town | | Detroit | MI | 48215-3204 |
| Property Owner | 12324 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 8884 Burnette | | Detroit | MI | 48204 |
| Property Owner | 20156 Carol | | Detroit | MI | 48235 |
| Property Owner | 4544 Rohns | | Detroit | MI | 48214 |
| Property Owner | 19134 Fairport | | Detroit | MI | 48205 |
| Property Owner | 18533 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 14123 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 17180 Cornwall | | Detroit | MI | 48224 |
| Property Owner | 4543 Pacific | | Detroit | MI | 48204 |
| Property Owner | 5931 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 15707 Oakfield | | Detroit | MI | 48227 |
| Property Owner | 13303 Promenade | | Detroit | MI | 48213 |
| Property Owner | 18634 Dean | | Detroit | MI | 48234 |
| Property Owner | 20010 Oxley | | Detroit | MI | 48235 |
| Property Owner | 11865 Camden | | Detroit | MI | 48213 |
| Property Owner | 12871 Syracuse | | Detroit | MI | 48212 |
| Property Owner | 859 W Boston Blvd | | Detroit | MI | 48202 |
| Property Owner | 10012 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 14546 Scripps | | Detroit | MI | 48215 |
| Property Owner | 6383 Majestic | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5251 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 15145 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 10316 Cedarlawn | | Detroit | MI | 48204 |
| Property Owner | 2489 Taylor | | Detroit | MI | 48206 |
| Property Owner | 12810 Hampshire | | Detroit | MI | 48213 |
| Property Owner | 16484 Collingham | | Detroit | MI | 48205 |
| Property Owner | 19607 Ryan | | Detroit | MI | 48234 |
| Property Owner | 8855 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 11032 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 7649 Desoto | | Detroit | MI | 48238 |
| Property Owner | 13168 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 12638 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 2280 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 275 Leeward Ct 06/1 | | Detroit | MI | 48207 |
| Property Owner | 275 Leeward Ct 06/1 | | Detroit | MI | 48207 |
| Property Owner | 1640 Bassett | | Detroit | MI | 48217 |
| Property Owner | 4718 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 13550 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 8601 Mark Twain | | Detroit | MI | 48228 |
| Property Owner | 16803 Birwood | | Detroit | MI | 48221 |
| Property Owner | 5338 31st St | | Detroit | MI | 48210 |
| Property Owner | 12010 Wade | | Detroit | MI | 48213 |
| Property Owner | 15251 Prest | | Detroit | MI | 48227 |
| Property Owner | 9326 Traverse | | Detroit | MI | 48213 |
| Property Owner | 18616 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 14246 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 4549 Crane | | Detroit | MI | 48214 |
| Property Owner | 20732 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 19425 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 6201 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 18401 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 14637 Strathmoor | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15451 Grayfield | | Detroit | MI | 48223 |
| Property Owner | 3184 Woods Circle | | Detroit | MI | 48200 |
| Property Owner | 120 Seward 14/112 | | Detroit | MI | 48209 |
| Property Owner | 5403 Mcclellan | | Detroit | MI | 48213 |
| Property Owner | 589 Parkview | | Detroit | MI | 48214 |
| Property Owner | 18822 Russell | | Detroit | MI | 48203 |
| Property Owner | 16196 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 12964 Virgil | | Detroit | MI | 48223 |
| Property Owner | 14774 Liberal | | Detroit | MI | 48205 |
| Property Owner | 15155 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 20242 Steel | | Detroit | MI | 48235 |
| Property Owner | 4667 Somerset | | Detroit | MI | 48224 |
| Property Owner | 18695 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 13556 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 11324 Bramell | | Detroit | MI | 48239 |
| Property Owner | 9204 Montrose | | Detroit | MI | 48228 |
| Property Owner | 12153 Archdale | | Detroit | MI | 48227 |
| Property Owner | 6528 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 20511 Orleans | | Detroit | MI | 48203 |
| Property Owner | 7140 Alaska St | | Detroit | MI | 48204 |
| Property Owner | 11734 Beaconsfield | | Detroit | MI | 48236 |
| Property Owner | 6121 Field | | Detroit | MI | 48213 |
| Property Owner | 15255 Seymour | | Detroit | MI | 48205 |
| Property Owner | 8310 Esper | | Detroit | MI | 48204 |
| Property Owner | 16036 Coram | | Detroit | MI | 48205 |
| Property Owner | 15654 Spring Garden | | Detroit | MI | 48205 |
| Property Owner | 18466 Fenton | | Detroit | MI | 48219 |
| Property Owner | 11510 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 14510 St Marys | | Detroit | MI | 48227 |
| Property Owner | 20238 Griggs | | Detroit | MI | 48221 |
| Property Owner | 2280 Highland | | Detroit | MI | 48206 |
| Property Owner | 6393 Vaughan | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8864 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 15300 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 20031 Russell | | Detroit | MI | 48203 |
| Property Owner | 18065 Gable | | Detroit | MI | 48234 |
| Property Owner | 20024 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 20490 Charest | | Detroit | MI | 48234 |
| Property Owner | 8127 Agnes St | | Detroit | MI | 48214 |
| Property Owner | 17320 Annott | | Detroit | MI | 48205 |
| Property Owner | 20045 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 6647 Burns | | Detroit | MI | 48213 |
| Property Owner | 5750 Fischer | | Detroit | MI | 48213 |
| Property Owner | 3172 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 9217 Braile | | Detroit | MI | 48228 |
| Property Owner | 4206 Mcclellan | | Detroit | MI | 48214 |
| Property Owner | 19315 Packard | | Detroit | MI | 48234 |
| Property Owner | 14445 Archdale | | Detroit | MI | 48227 |
| Property Owner | 19180 Alstead | | Detroit | MI | 48236 |
| Property Owner | 10171 Duprey | | Detroit | MI | 48224 |
| Property Owner | 11738 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 583 Tennessee | | Detroit | MI | 48215 |
| Property Owner | 4121 Neff | | Detroit | MI | 48224 |
| Property Owner | 19851 W Warren | | Detroit | MI | 48228 |
| Property Owner | 11661 Ashton | | Detroit | MI | 48228 |
| Property Owner | 19927 Moenart | | Detroit | MI | 48234 |
| Property Owner | 15800 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 4141 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 3929 Aretha Ave 94 | | Detroit | MI | 48201-1531 |
| Property Owner | 19964 Fleming | | Detroit | MI | 48234 |
| Property Owner | 16868 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 5364 Lovett | | Detroit | MI | 48210 |
| Property Owner | 18037 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 17317 Stout | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13608 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 19346 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 2511 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 6457 Barlum | | Detroit | MI | 48210 |
| Property Owner | 20012 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 6451 Barlum | | Detroit | MI | 48210 |
| Property Owner | 18610 Algonac | | Detroit | MI | 48234 |
| Property Owner | 3760 Central | | Detroit | MI | 48210 |
| Property Owner | 13575 Riverview | | Detroit | MI | 48223 |
| Property Owner | 6212 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 9315 American | | Detroit | MI | 48204 |
| Property Owner | 18693 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 15796 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 18121 San Juan | | Detroit | MI | 48221 |
| Property Owner | 1626 Balmoral Dr | | Detroit | MI | 48203 |
| Property Owner | 20027 Chapel | | Detroit | MI | 48219 |
| Property Owner | 604 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 616 Marquette Dr | | Detroit | MI | 48214 |
| Property Owner | 17333 Runyon | | Detroit | MI | 48234 |
| Property Owner | 1525 Cherboneau Pl | | Detroit | MI | 48207-2842 |
| Property Owner | 9653 Memorial | | Detroit | MI | 48227 |
| Property Owner | 5981 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 15815 14th St | | Detroit | MI | 48238 |
| Property Owner | 19179 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 11690 Birwood | | Detroit | MI | 48204 |
| Property Owner | 11843 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 16869 Stout | | Detroit | MI | 48219 |
| Property Owner | 2175 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 19669 Riverview | | Detroit | MI | 48219 |
| Property Owner | 2169 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 2161 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 2155 Eastlawn | | Detroit | MI | 48215 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2951 Manistique | | Detroit | MI | 48215 |
| Property Owner | 17276 Bentler 1 | | Detroit | MI | 48217-4701 |
| Property Owner | 10546 Knodell | | Detroit | MI | 48213 |
| Property Owner | 5614 Montclair | | Detroit | MI | 48213 |
| Property Owner | 5620 Montclair | | Detroit | MI | 48213 |
| Property Owner | 8636 Lyndon | | Detroit | MI | 48238 |
| Property Owner | 18633 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 18295 Meyers | | Detroit | MI | 48235 |
| Property Owner | 10524 Chicago | | Detroit | MI | 48204 |
| Property Owner | 20249 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 1030 Patricia | | Detroit | MI | 48217 |
| Property Owner | 3303 Dartmouth | | Detroit | MI | 48237 |
| Property Owner | 8899 Terry | | Detroit | MI | 48228 |
| Property Owner | 7751 Stout | | Detroit | MI | 48228 |
| Property Owner | 3413 Beals | | Detroit | MI | 48214 |
| Property Owner | 6099 Warwick | | Detroit | MI | 48228 |
| Property Owner | 17339 Fenelon | | Detroit | MI | 48212 |
| Property Owner | 12392 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 12409 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 3920 Grayton | | Detroit | MI | 48224 |
| Property Owner | 17540 Mcdougall | | Detroit | MI | 48212 |
| Property Owner | 19307 Forrer | | Detroit | MI | 48235 |
| Property Owner | 14883 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 10226 Greensboro | | Detroit | MI | 48224 |
| Property Owner | 18245 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 15366 Linwood | | Detroit | MI | 48238 |
| Property Owner | 5607 Spokane | | Detroit | MI | 48204 |
| Property Owner | 16207 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 20000 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 16590 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 16520 Sussex | | Detroit | MI | 48235 |
| Property Owner | 14078 Hubbell | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20050 Bradford | | Detroit | MI | 48205 |
| Property Owner | 15436 Appoline | | Detroit | MI | 48227 |
| Property Owner | 5009 Sobieski | | Detroit | MI | 48212 |
| Property Owner | 7459 Iowa | | Detroit | MI | 48212 |
| Property Owner | 20520 Winston | | Detroit | MI | 48219 |
| Property Owner | 22471 Leewin | | Detroit | MI | 48219 |
| Property Owner | 19741 Patton | | Detroit | MI | 48219 |
| Property Owner | 20253 Klinger | | Detroit | MI | 48234 |
| Property Owner | 421 Monroe | | Detroit | MI | 48226 |
| Property Owner | 14465 Wade | | Detroit | MI | 48224 |
| Property Owner | 18932 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 19633 Barlow | | Detroit | MI | 48205 |
| Property Owner | 17561 Hamilton Rd | | Detroit | MI | 48200 |
| Property Owner | 12293 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 5720 Manistique | | Detroit | MI | 48224 |
| Property Owner | 16241 Forrer | | Detroit | MI | 48235 |
| Property Owner | 16544 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 16888 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 16577 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 16513 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 16740 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 17808 Russell | | Detroit | MI | 48203 |
| Property Owner | 19363 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 19371 Winston | | Detroit | MI | 48219 |
| Property Owner | 2215 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 17556 Greenview | | Detroit | MI | 48219 |
| Property Owner | 18484 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 8320 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 12144 Stout | | Detroit | MI | 48228 |
| Property Owner | 11512 Whithorn | | Detroit | MI | 48205 |
| Property Owner | 15868 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 8460 Greenview | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9927 Lauder | | Detroit | MI | 48227 |
| Property Owner | 2591 Norman | | Detroit | MI | 48209 |
| Property Owner | 8313 Vanderbilt | | Detroit | MI | 48209 |
| Property Owner | 2454 Seminole | | Detroit | MI | 48214 |
| Property Owner | 6320 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 18026 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 19443 Lancashire | | Detroit | MI | 48223 |
| Property Owner | 5115 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 5054 S Martindale | | Detroit | MI | 48204 |
| Property Owner | 11285 Somerset | | Detroit | MI | 48224 |
| Property Owner | 1001 W Jefferson 300/11d | | Detroit | MI | 48226 |
| Property Owner | 18816 Lamont | | Detroit | MI | 48234 |
| Property Owner | 5927 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 6216 Radnor | | Detroit | MI | 48224 |
| Property Owner | 3827 Clements | | Detroit | MI | 48238 |
| Property Owner | 5673 Stanford | | Detroit | MI | 48210 |
| Property Owner | 14371 Westbrook | | Detroit | MI | 48223 |
| Property Owner | 9892 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 3823 Clairmount | | Detroit | MI | 48204 |
| Property Owner | 12622 Chapel | | Detroit | MI | 48223 |
| Property Owner | 13576 Westwood | | Detroit | MI | 48223 |
| Property Owner | 2637 Casper | | Detroit | MI | 48209 |
| Property Owner | 17872 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 7374 Ashton | | Detroit | MI | 48228 |
| Property Owner | 17517 W Eight Mile | | Detroit | MI | 48235 |
| Property Owner | 13640 Chicago | | Detroit | MI | 48228 |
| Property Owner | 1001 W Jefferson 300/27c | | Detroit | MI | 48226 |
| Property Owner | 1938 E Hancock | | Detroit | MI | 48207 |
| Property Owner | 7158 Tuxedo | | Detroit | MI | 48204 |
| Property Owner | 14303 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 19355 Canterbury | | Detroit | MI | 48221 |
| Property Owner | 15890 Prevost | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12847 Bramell | | Detroit | MI | 48223 |
| Property Owner | 18033 Wexford | | Detroit | MI | 48234 |
| Property Owner | 3256 Calvert | | Detroit | MI | 48206 |
| Property Owner | 22112 Pickford | | Detroit | MI | 48219 |
| Property Owner | 13100 Mendota | | Detroit | MI | 48238 |
| Property Owner | 14161 Sussex | | Detroit | MI | 48227 |
| Property Owner | 8162 E Jefferson 5b | | Detroit | MI | 48214 |
| Property Owner | 3004 St Clair | | Detroit | MI | 48214 |
| Property Owner | 13726 Helen | | Detroit | MI | 48212 |
| Property Owner | 13792 Helen | | Detroit | MI | 48212 |
| Property Owner | 18700 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 18489 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 18711 Filer | | Detroit | MI | 48234 |
| Property Owner | 18705 Filer | | Detroit | MI | 48234 |
| Property Owner | 18697 Filer | | Detroit | MI | 48234 |
| Property Owner | 18690 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 18535 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 18529 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 18521 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 18517 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 18513 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 18501 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 18499 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 18493 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 18525 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 20419 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 5544 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 20165 Stotter | | Detroit | MI | 48234 |
| Property Owner | 9172 Norcross | | Detroit | MI | 48213 |
| Property Owner | 15014 Muirland | | Detroit | MI | 48238 |
| Property Owner | 2931 Springle | | Detroit | MI | 48215 |
| Property Owner | 2925 Springle | | Detroit | MI | 48215 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9179 Manistique | | Detroit | MI | 48224 |
| Property Owner | 1001 Covington 6 | | Detroit | MI | 48203 |
| Property Owner | 4031 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 18637 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 1038 Clay | | Detroit | MI | 48209 |
| Property Owner | 18459 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 21468 Pickford | | Detroit | MI | 48219 |
| Property Owner | 709 E Brentwood | | Detroit | MI | 48203 |
| Property Owner | 17706 Fenkell | | Detroit | MI | 48223 |
| Property Owner | 14513 Artesian | | Detroit | MI | 48223 |
| Property Owner | 17605 Filer | | Detroit | MI | 48212 |
| Property Owner | 5009 Wesson | | Detroit | MI | 48210 |
| Property Owner | 19204 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 200 River Place 4/102 | | Detroit | MI | 48207 |
| Property Owner | 7034 Cahalan | | Detroit | MI | 48209 |
| Property Owner | 18785 Grandville | | Detroit | MI | 48219 |
| Property Owner | 14100 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 18276 Lenore | | Detroit | MI | 48219 |
| Property Owner | 14170 Trinity | | Detroit | MI | 48223 |
| Property Owner | 13240 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 10984 Somerset | | Detroit | MI | 48224 |
| Property Owner | 341 Junction | | Detroit | MI | 48209 |
| Property Owner | 12181 Flanders | | Detroit | MI | 48205 |
| Property Owner | 5301 Garland | | Detroit | MI | 48213 |
| Property Owner | 5721 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 7297 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 1315 Broadway | | Detroit | MI | 48226 |
| Property Owner | 19736 Archdale | | Detroit | MI | 48235 |
| Property Owner | 7321 Wetherby | | Detroit | MI | 48210 |
| Property Owner | 6402 Pelouze | | Detroit | MI | 48210 |
| Property Owner | 6408 Pelouze | | Detroit | MI | 48210 |
| Property Owner | 6454 Gladys | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4834 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 5040 Central | | Detroit | MI | 48210 |
| Property Owner | 6862 St John | | Detroit | MI | 48210 |
| Property Owner | 13120 Broadstreet | | Detroit | MI | 48238 |
| Property Owner | 713 Annin | | Detroit | MI | 48203 |
| Property Owner | 20471 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 1001 W Jefferson 300/9j | | Detroit | MI | 48226-4508 |
| Property Owner | 6501 E Forest | | Detroit | MI | 48207 |
| Property Owner | 1436 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 1424 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 14300 Westbrook | | Detroit | MI | 48223 |
| Property Owner | 3501 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 14887 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 16566 Normandy | | Detroit | MI | 48221 |
| Property Owner | 925 W Willis | | Detroit | MI | 48201 |
| Property Owner | 17505 Cooley | | Detroit | MI | 48219 |
| Property Owner | 17724 Fenton | | Detroit | MI | 48219 |
| Property Owner | 491 Philip | | Detroit | MI | 48215 |
| Property Owner | 16109 Maddelein | | Detroit | MI | 48205 |
| Property Owner | 6166 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 6209 Wabash | | Detroit | MI | 48208 |
| Property Owner | 163 Sand Bar Lane 9 | | Detroit | MI | 48214 |
| Property Owner | 18939 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 5237 Courville | | Detroit | MI | 48224 |
| Property Owner | 14642 Pierson | | Detroit | MI | 48223 |
| Property Owner | 23689 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 23697 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 23675 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 24031 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 8441 Homer | | Detroit | MI | 48209 |
| Property Owner | 15400 Lesure | | Detroit | MI | 48227 |
| Property Owner | 7118 Lisbon | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5139 S Clarendon | | Detroit | MI | 48204 |
| Property Owner | 12728 Turner | | Detroit | MI | 48238 |
| Property Owner | 6718 Fischer | | Detroit | MI | 48213 |
| Property Owner | 1941 Orleans 80 | | Detroit | MI | 48207-2753 |
| Property Owner | 19788 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 4016 W Philadelphia | | Detroit | MI | 48204 |
| Property Owner | 13374 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 18281 James Couzens | | Detroit | MI | 48235 |
| Property Owner | 8886 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 7336 Grandville | | Detroit | MI | 48228 |
| Property Owner | 1242 Bagley | | Detroit | MI | 48226 |
| Property Owner | 18903 Wormer | | Detroit | MI | 48219 |
| Property Owner | 6439 Gladys | | Detroit | MI | 48210 |
| Property Owner | 20400 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 6421 Gladys | | Detroit | MI | 48210 |
| Property Owner | 7036 Lisbon | | Detroit | MI | 48209 |
| Property Owner | 222 Kenilworth | | Detroit | MI | 48202 |
| Property Owner | 15383 Alden | | Detroit | MI | 48238 |
| Property Owner | 13079 Simms | | Detroit | MI | 48205 |
| Property Owner | 18303 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 19990 Shrewsbury | | Detroit | MI | 48221 |
| Property Owner | 6792 Southfield | | Detroit | MI | 48228 |
| Property Owner | 17150 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 15361 Heyden | | Detroit | MI | 48223 |
| Property Owner | 4097 University Pl | | Detroit | MI | 48224 |
| Property Owner | 9628 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 6337 Trumbull | | Detroit | MI | 48202 |
| Property Owner | 5964 Rosa Parks Blvd | | Detroit | MI | 48208 |
| Property Owner | 14130 Greenfield | | Detroit | MI | 48227 |
| Property Owner | 14104 Greenfield | | Detroit | MI | 48227 |
| Property Owner | 19192 Hershey | | Detroit | MI | 48203 |
| Property Owner | 20141 James Couzens | | Detroit | MI | 48235 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 8049 W Eight Mile | | Detroit | MI | 48221 |
| Property Owner | 8417 W Eight Mile | | Detroit | MI | 48221 |
| Property Owner | 8201 W Eight Mile | | Detroit | MI | 48221 |
| Property Owner | 8421 W Eight Mile | | Detroit | MI | 48221 |
| Property Owner | 1761 Townsend 61/a2 | | Detroit | MI | 48214-2415 |
| Property Owner | 952 W Alexandrine | | Detroit | MI | 48201 |
| Property Owner | 944 W Alexandrine | | Detroit | MI | 48201 |
| Property Owner | 2175 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 12010 Plainview | | Detroit | MI | 48228 |
| Property Owner | 12785 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 6766 Southfield | | Detroit | MI | 48228 |
| Property Owner | 344 W Nevada | | Detroit | MI | 48203 |
| Property Owner | 17133 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 16140 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 19979 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 6520 Devereaux | | Detroit | MI | 48210 |
| Property Owner | 16800 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 19300 Sussex | | Detroit | MI | 48235 |
| Property Owner | 17300 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 9047 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 7741 Plainview | | Detroit | MI | 48228 |
| Property Owner | 5647 15th St | | Detroit | MI | 48208 |
| Property Owner | 9261 Minock | | Detroit | MI | 48228 |
| Property Owner | 3217 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 14280 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 19366 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 15445 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 2968 Charlevoix | | Detroit | MI | 48207 |
| Property Owner | 2713 Mcdougall | | Detroit | MI | 48207 |
| Property Owner | 2742 Mcdougall | | Detroit | MI | 48207 |
| Property Owner | 5314 Lodewyck | | Detroit | MI | 48224 |
| Property Owner | 18454 Monica | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1135 Wheelock | | Detroit | MI | 48209 |
| Property Owner | 11392 Coyle | | Detroit | MI | 48227 |
| Property Owner | 3714 Trumbull | | Detroit | MI | 48208 |
| Property Owner | 9465 W Grand River | | Detroit | MI | 48204 |
| Property Owner | 14950 Robson | | Detroit | MI | 48227 |
| Property Owner | 1001 W Jefferson 300/15a | | Detroit | MI | 48226 |
| Property Owner | 1934 Edison | | Detroit | MI | 48206 |
| Property Owner | 2529 Lothrop | | Detroit | MI | 48206 |
| Property Owner | 2731 Lothrop | | Detroit | MI | 48206 |
| Property Owner | 13963 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 18017 Pennington | | Detroit | MI | 48221 |
| Property Owner | 18278 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 1001 W Jefferson 300/15e | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/15e | | Detroit | MI | 48226 |
| Property Owner | 20066 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 15375 Inverness | | Detroit | MI | 48238 |
| Property Owner | 1001 W Jefferson 300/27d | | Detroit | MI | 48226 |
| Property Owner | 19623 Moross | | Detroit | MI | 48236 |
| Property Owner | 15882 Hazelton | | Detroit | MI | 48223 |
| Property Owner | 6808 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 9415 Holmur | | Detroit | MI | 48204 |
| Property Owner | 7901 E Lafayette | | Detroit | MI | 48214 |
| Property Owner | 1001 W Jefferson 300/26d | | Detroit | MI | 48226 |
| Property Owner | 14252 Faircrest | | Detroit | MI | 48205 |
| Property Owner | 6461 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 4045 W Philadelphia | | Detroit | MI | 48204 |
| Property Owner | 16151 St Marys | | Detroit | MI | 48235 |
| Property Owner | 5939 Lodewyck | | Detroit | MI | 48224 |
| Property Owner | 264 Holbrook | | Detroit | MI | 48202 |
| Property Owner | 4681 Neff | | Detroit | MI | 48224 |
| Property Owner | 1402 Mullane | | Detroit | MI | 48209 |
| Property Owner | 4871 Cabot | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12122 Whithorn | | Detroit | MI | 48205 |
| Property Owner | 17500 Livernois | | Detroit | MI | 48221 |
| Property Owner | 3921 14th St | | Detroit | MI | 48208 |
| Property Owner | 2650 W Mcnichols | | Detroit | MI | 48221 |
| Property Owner | 16767 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 13061 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 6147 Sheridan | | Detroit | MI | 48213 |
| Property Owner | 19760 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 5874 Florida | | Detroit | MI | 48210 |
| Property Owner | 5536 Field | | Detroit | MI | 48213 |
| Property Owner | 9983 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 6084 Warwick | | Detroit | MI | 48228 |
| Property Owner | 6119 Greenview | | Detroit | MI | 48228 |
| Property Owner | 250 E Harbortown Dr 157 | | Detroit | MI | 48207 |
| Property Owner | 19406 Fenkell | | Detroit | MI | 48223 |
| Property Owner | 643 W Hollywood | | Detroit | MI | 48203 |
| Property Owner | 10411 W Eight Mile | | Detroit | MI | 48221 |
| Property Owner | 10417 W Eight Mile | | Detroit | MI | 48221 |
| Property Owner | 10421 W Eight Mile | | Detroit | MI | 48221 |
| Property Owner | 201 W Robinwood | | Detroit | MI | 48203 |
| Property Owner | 73 Adelaide St 24 | | Detroit | MI | 48201 |
| Property Owner | 19327 Revere | | Detroit | MI | 48234 |
| Property Owner | 17199 Munich | | Detroit | MI | 48224 |
| Property Owner | 18133 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 18149 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 410 King | | Detroit | MI | 48202 |
| Property Owner | 4833 Sturtevant | | Detroit | MI | 48204 |
| Property Owner | 8040 Trinity | | Detroit | MI | 48228 |
| Property Owner | 8506 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 4840 St Clair | | Detroit | MI | 48213 |
| Property Owner | 14041 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 3676 Zender | | Detroit | MI | 48207 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16606 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 2465 Elmhurst | | Detroit | MI | 48206 |
| Property Owner | 2703 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 14444 Seymour | | Detroit | MI | 48205 |
| Property Owner | 11745 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 2639 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 4241 Leslie | | Detroit | MI | 48238 |
| Property Owner | 18689 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 4890 E Nevada | | Detroit | MI | 48234 |
| Property Owner | 10649 Chicago | | Detroit | MI | 48204 |
| Property Owner | 7785 Grandville | | Detroit | MI | 48228 |
| Property Owner | 7264 Brace | | Detroit | MI | 48228 |
| Property Owner | 19740 Hasse | | Detroit | MI | 48234 |
| Property Owner | 16590 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 8224 Schaefer | | Detroit | MI | 48228 |
| Property Owner | 6846 Forrer | | Detroit | MI | 48228 |
| Property Owner | 18270 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 14903 Fordham | | Detroit | MI | 48205 |
| Property Owner | 15800 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 11504 Kenmoor | | Detroit | MI | 48205 |
| Property Owner | 5882 Ogden | | Detroit | MI | 48210 |
| Property Owner | 4100 E Eight Mile | | Detroit | MI | 48234 |
| Property Owner | 17351 Birwood | | Detroit | MI | 48221 |
| Property Owner | 16169 Ward | | Detroit | MI | 48235 |
| Property Owner | 12769 Evanston | | Detroit | MI | 48213 |
| Property Owner | 12754 Hampshire | | Detroit | MI | 48213 |
| Property Owner | 12555 Hampshire | | Detroit | MI | 48213 |
| Property Owner | 14211 Wade | | Detroit | MI | 48213 |
| Property Owner | 1001 W Jefferson 300/14j | | Detroit | MI | 48226 |
| Property Owner | 19475 San Juan | | Detroit | MI | 48221 |
| Property Owner | 899 Lawrence | | Detroit | MI | 48202 |
| Property Owner | 17360 Rutherford | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 10260 Greensboro | | Detroit | MI | 48224 |
| Property Owner | 15718 Turner | | Detroit | MI | 48238 |
| Property Owner | 137 E Nevada | | Detroit | MI | 48203 |
| Property Owner | 19359 Keystone | | Detroit | MI | 48234 |
| Property Owner | 12017 Camden | | Detroit | MI | 48213 |
| Property Owner | 8600 Ward | | Detroit | MI | 48228 |
| Property Owner | 4392 Pacific | | Detroit | MI | 48204 |
| Property Owner | 18635 Birchcrest | | Detroit | MI | 48221 |
| Property Owner | 20021 Moross | | Detroit | MI | 48236 |
| Property Owner | 18627 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 18517 Marx | | Detroit | MI | 48203 |
| Property Owner | 3468 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 2930 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 18617 Helen | | Detroit | MI | 48234 |
| Property Owner | 11741 Lauder | | Detroit | MI | 48227 |
| Property Owner | 12014 Terry | | Detroit | MI | 48227 |
| Property Owner | 12085 Terry | | Detroit | MI | 48227 |
| Property Owner | 1641 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 18600 Freeland | | Detroit | MI | 48235 |
| Property Owner | 11632 Laing | | Detroit | MI | 48224 |
| Property Owner | 18680 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 16603 Warwick | | Detroit | MI | 48219 |
| Property Owner | 19139 Binder | | Detroit | MI | 48234 |
| Property Owner | 14388 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 11792 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 16239 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 16412 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 3743 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 7275 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 2528 W Lafayette 35 | | Detroit | MI | 48216 |
| Property Owner | 2528 W Lafayette 35 | | Detroit | MI | 48216 |
| Property Owner | 16112 Carlisle | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11436 Minden | | Detroit | MI | 48205 |
| Property Owner | 19460 Patton | | Detroit | MI | 48219 |
| Property Owner | 6317 Plainview | | Detroit | MI | 48228 |
| Property Owner | 7780 Heyden | | Detroit | MI | 48228 |
| Property Owner | 6858 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 5130 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 14010 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 19617 Stotter | | Detroit | MI | 48234 |
| Property Owner | 7686 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 18006 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 18087 Teppert | | Detroit | MI | 48234 |
| Property Owner | 2516 Edsel | | Detroit | MI | 48217 |
| Property Owner | 2510 Edsel | | Detroit | MI | 48217 |
| Property Owner | 14297 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 8828 St Cyril | | Detroit | MI | 48213 |
| Property Owner | 5619 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 19425 Hawthorne | | Detroit | MI | 48203 |
| Property Owner | 15132 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 1689 Tyler | | Detroit | MI | 48238 |
| Property Owner | 19399 Revere | | Detroit | MI | 48234 |
| Property Owner | 13990 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 8540 American | | Detroit | MI | 48204 |
| Property Owner | 12646 Riverview | | Detroit | MI | 48223 |
| Property Owner | 16884 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 18728 Five Points | | Detroit | MI | 48240 |
| Property Owner | 20520 Hickory | | Detroit | MI | 48205 |
| Property Owner | 8203 Sussex | | Detroit | MI | 48228 |
| Property Owner | 5094 S Martindale | | Detroit | MI | 48204 |
| Property Owner | 22027 Margareta | | Detroit | MI | 48219 |
| Property Owner | 5204 Dickerson | | Detroit | MI | 48213 |
| Property Owner | 2666 Taylor | | Detroit | MI | 48206 |
| Property Owner | 1026 18th St 5 | | Detroit | MI | 48216-2066 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11609 Duchess | | Detroit | MI | 48224 |
| Property Owner | 17422 Bradford | | Detroit | MI | 48205 |
| Property Owner | 16209 Warwick | | Detroit | MI | 48219 |
| Property Owner | 4486 Fischer | | Detroit | MI | 48214 |
| Property Owner | 15026 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 666 Horton | | Detroit | MI | 48202 |
| Property Owner | 15730 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 15414 Lindsay | | Detroit | MI | 48227 |
| Property Owner | 3917 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 6840 Warwick | | Detroit | MI | 48228 |
| Property Owner | 7282 Georgia | | Detroit | MI | 48213 |
| Property Owner | 7276 Georgia | | Detroit | MI | 48213 |
| Property Owner | 3030 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 6506 Brace | | Detroit | MI | 48228 |
| Property Owner | 8620 Sorrento | | Detroit | MI | 48228 |
| Property Owner | 18280 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 19721 Steel | | Detroit | MI | 48235 |
| Property Owner | 16167 Archdale | | Detroit | MI | 48235 |
| Property Owner | 16527 West Parkway | | Detroit | MI | 48219 |
| Property Owner | 5950 Dickerson | | Detroit | MI | 48213 |
| Property Owner | 14570 Prairie | | Detroit | MI | 48238 |
| Property Owner | 17800 Teppert | | Detroit | MI | 48234 |
| Property Owner | 5730 Van Court | | Detroit | MI | 48210 |
| Property Owner | 5736 Van Court | | Detroit | MI | 48210 |
| Property Owner | 7729 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 16762 Dolphin | | Detroit | MI | 48219 |
| Property Owner | 4074 Vicksburg | | Detroit | MI | 48204 |
| Property Owner | 16513 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 18714 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 14334 Archdale | | Detroit | MI | 48227 |
| Property Owner | 6101 Seneca | | Detroit | MI | 48213 |
| Property Owner | 20449 Schaefer | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14844 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 14216 Freeland | | Detroit | MI | 48227 |
| Property Owner | 9281 Wildemere | | Detroit | MI | 48206 |
| Property Owner | 3774 Burns | | Detroit | MI | 48214 |
| Property Owner | 12956 Riverview | | Detroit | MI | 48223 |
| Property Owner | 17161 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 13103 Monica | | Detroit | MI | 48238 |
| Property Owner | 18539 Klinger | | Detroit | MI | 48234 |
| Property Owner | 19996 Anglin | | Detroit | MI | 48234 |
| Property Owner | 15766 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 15760 Chatham | | Detroit | MI | 48223 |
| Property Owner | 5051 Holcomb | | Detroit | MI | 48213 |
| Property Owner | 19346 Keystone | | Detroit | MI | 48234 |
| Property Owner | 1821 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 154 Sand Bar Lane 6 | | Detroit | MI | 48214 |
| Property Owner | 1927 Richton | | Detroit | MI | 48206 |
| Property Owner | 14842 Ohio | | Detroit | MI | 48238 |
| Property Owner | 2257 Watson | | Detroit | MI | 48207 |
| Property Owner | 18515 Mendota | | Detroit | MI | 48221 |
| Property Owner | 18410 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 895 Burlingame | | Detroit | MI | 48202 |
| Property Owner | 15358 Log Cabin | | Detroit | MI | 48238 |
| Property Owner | 19303 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 4505 Springwells | | Detroit | MI | 48210 |
| Property Owner | 8091 Cheyenne | | Detroit | MI | 48228 |
| Property Owner | 12103 Promenade | | Detroit | MI | 48213 |
| Property Owner | 16215 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 15110 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 15490 Greenfield | | Detroit | MI | 48227 |
| Property Owner | 4256 University Pl | | Detroit | MI | 48224 |
| Property Owner | 19440 Exeter | | Detroit | MI | 48203 |
| Property Owner | 19444 Exeter | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20208 Sheffield Rd | | Detroit | MI | 48221 |
| Property Owner | 18955 Harlow | | Detroit | MI | 48235 |
| Property Owner | 18054 Warrington | | Detroit | MI | 48221 |
| Property Owner | 8974 Bessemore | | Detroit | MI | 48213 |
| Property Owner | 12323 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 17185 Annchester | | Detroit | MI | 48219 |
| Property Owner | 9559 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 5001 S Martindale | | Detroit | MI | 48204 |
| Property Owner | 1672 Estates Dr | | Detroit | MI | 48206-2820 |
| Property Owner | 6099 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 12961 Payton | | Detroit | MI | 48224 |
| Property Owner | 679 W Warren | | Detroit | MI | 48201 |
| Property Owner | 389 S Dix | | Detroit | MI | 48217 |
| Property Owner | 403 S Dix | | Detroit | MI | 48217 |
| Property Owner | 9645 Shoemaker | | Detroit | MI | 48213 |
| Property Owner | 1135 Shelby 48/2710 | | Detroit | MI | 48226 |
| Property Owner | 1135 Shelby 48/2710 | | Detroit | MI | 48226 |
| Property Owner | 17400 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 19327 Chapel | | Detroit | MI | 48219 |
| Property Owner | 9926 Warwick | | Detroit | MI | 48228 |
| Property Owner | 14626 Lesure | | Detroit | MI | 48227 |
| Property Owner | 2679 Doris | | Detroit | MI | 48238 |
| Property Owner | 17196 Fairway Dr | | Detroit | MI | 48221 |
| Property Owner | 501 New Town | | Detroit | MI | 48215 |
| Property Owner | 2007 Poplar | | Detroit | MI | 48208 |
| Property Owner | 19793 Rowe | | Detroit | MI | 48205 |
| Property Owner | 18868 Bretton Dr | | Detroit | MI | 48223 |
| Property Owner | 3356 Ludden | | Detroit | MI | 48207 |
| Property Owner | 6118 Hartford | | Detroit | MI | 48210 |
| Property Owner | 6114 Hartford | | Detroit | MI | 48210 |
| Property Owner | 2419 Calvert | | Detroit | MI | 48206 |
| Property Owner | 2685 Oakman Ct | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16631 Salem | | Detroit | MI | 48219 |
| Property Owner | 4302 Commonwealth | | Detroit | MI | 48208 |
| Property Owner | 18052 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 1200 Rademacher | | Detroit | MI | 48209 |
| Property Owner | 18074 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 264 Alter | | Detroit | MI | 48215 |
| Property Owner | 19993 Birwood | | Detroit | MI | 48221 |
| Property Owner | 20210 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 2635 Crane | | Detroit | MI | 48214 |
| Property Owner | 14338 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 16255 Snowden | | Detroit | MI | 48235 |
| Property Owner | 16187 Snowden | | Detroit | MI | 48235 |
| Property Owner | 5103 Allendale | | Detroit | MI | 48204 |
| Property Owner | 17916 Arlington | | Detroit | MI | 48212 |
| Property Owner | 13401 S Norfolk Ct 38 | | Detroit | MI | 48235-4331 |
| Property Owner | 19774 Steel | | Detroit | MI | 48235 |
| Property Owner | 20224 Steel | | Detroit | MI | 48235 |
| Property Owner | 20157 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 20252 Steel | | Detroit | MI | 48235 |
| Property Owner | 3148 E Lafayette 18 | | Detroit | MI | 48207-3811 |
| Property Owner | 9159 Greensboro | | Detroit | MI | 48224 |
| Property Owner | 1030 Military | | Detroit | MI | 48209 |
| Property Owner | 4891 Sturtevant | | Detroit | MI | 48204 |
| Property Owner | 18461 Warrington | | Detroit | MI | 48221 |
| Property Owner | 18254 San Juan | | Detroit | MI | 48221 |
| Property Owner | 19507 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 5961 Hillcrest | | Detroit | MI | 48236 |
| Property Owner | 1935 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 15 E Kirby 514 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 514 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 598 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 424 | | Detroit | MI | 48202 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15 E Kirby 424 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 1101 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 392 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 1101 | | Detroit | MI | 48202 |
| Property Owner | 10166 Orangelawn | | Detroit | MI | 48204 |
| Property Owner | 15734 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 9161 Bishop | | Detroit | MI | 48224 |
| Property Owner | 12787 Freeland | | Detroit | MI | 48227 |
| Property Owner | 20060 Greydale | | Detroit | MI | 48219 |
| Property Owner | 5585 Cadillac | | Detroit | MI | 48213 |
| Property Owner | 14355 Longacre | | Detroit | MI | 48227 |
| Property Owner | 5985 Northfield | | Detroit | MI | 48210 |
| Property Owner | 12404 Monica | | Detroit | MI | 48238 |
| Property Owner | 13927 Indiana | | Detroit | MI | 48238 |
| Property Owner | 1039 Navahoe | | Detroit | MI | 48215 |
| Property Owner | 11669 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 14975 Robson | | Detroit | MI | 48227 |
| Property Owner | 6357 Buelow Ct | | Detroit | MI | 48209 |
| Property Owner | 603 S Waterman | | Detroit | MI | 48209 |
| Property Owner | 9444 Prairie | | Detroit | MI | 48204 |
| Property Owner | 15841 Petoskey | | Detroit | MI | 48221 |
| Property Owner | 15847 Petoskey | | Detroit | MI | 48221 |
| Property Owner | 1672 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 9344 Sussex | | Detroit | MI | 48227 |
| Property Owner | 12094 Penrod | | Detroit | MI | 48228 |
| Property Owner | 16136 Cruse | | Detroit | MI | 48235 |
| Property Owner | 19141 Archdale | | Detroit | MI | 48235 |
| Property Owner | 23261 Fenkell | | Detroit | MI | 48223 |
| Property Owner | 8472 Stout | | Detroit | MI | 48228 |
| Property Owner | 22501 Leewin | | Detroit | MI | 48219 |
| Property Owner | 19376 Cliff | | Detroit | MI | 48234 |
| Property Owner | 7421 Churchill | | Detroit | MI | 48206 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| Schedule M - Property Tax Related Claims | | | | | |
| Property Owner | 1485 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 2553 John R 18/bg18 | | Detroit | MI | 48201 |
| Property Owner | 2553 John R 18/bg18 | | Detroit | MI | 48201 |
| Property Owner | 17326 Pennington | | Detroit | MI | 48221 |
| Property Owner | 17326 Pennington | | Detroit | MI | 48221 |
| Property Owner | 2931 Columbus | | Detroit | MI | 48206 |
| Property Owner | 20420 Ohio | | Detroit | MI | 48221 |
| Property Owner | 18927 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 19154 Lesure | | Detroit | MI | 48235 |
| Property Owner | 14248 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 11351 Nardin | | Detroit | MI | 48204 |
| Property Owner | 541 Belmont | | Detroit | MI | 48202 |
| Property Owner | 5269 Bishop | | Detroit | MI | 48224 |
| Property Owner | 17411 San Juan | | Detroit | MI | 48221 |
| Property Owner | 11407 Montrose | | Detroit | MI | 48227 |
| Property Owner | 19954 St Marys | | Detroit | MI | 48235 |
| Property Owner | 18700 Prairie | | Detroit | MI | 48221 |
| Property Owner | 2490 Labelle | | Detroit | MI | 48238 |
| Property Owner | 12062 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 8320 Mark Twain | | Detroit | MI | 48228 |
| Property Owner | 1001 W Jefferson 300/4h | | Detroit | MI | 48226 |
| Property Owner | 18854 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 12605 Greiner | | Detroit | MI | 48205 |
| Property Owner | 17133 Bradford | | Detroit | MI | 48205 |
| Property Owner | 20100 Cooley | | Detroit | MI | 48219 |
| Property Owner | 20425 Sheffield Rd | | Detroit | MI | 48221 |
| Property Owner | 19811 Patton | | Detroit | MI | 48219 |
| Property Owner | 7369 Grandville | | Detroit | MI | 48228 |
| Property Owner | 19960 Lauder | | Detroit | MI | 48235 |
| Property Owner | 16756 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 1611 Bassett | | Detroit | MI | 48217 |
| Property Owner | 9824 Nottingham | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7086 Senator | | Detroit | MI | 48209 |
| Property Owner | 3985 Dorothy | | Detroit | MI | 48211 |
| Property Owner | 12667 Birwood | | Detroit | MI | 48238 |
| Property Owner | 12641 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 20024 Berg Rd | | Detroit | MI | 48219 |
| Property Owner | 14408 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 8611 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 5527 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 15864 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 7762 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 20515 Hanna | | Detroit | MI | 48203 |
| Property Owner | 15515 Log Cabin | | Detroit | MI | 48238 |
| Property Owner | 12700 Birwood | | Detroit | MI | 48238 |
| Property Owner | 11809 Evanston | | Detroit | MI | 48213 |
| Property Owner | 15332 La Salle Blvd | | Detroit | MI | 48238 |
| Property Owner | 16854 Princeton | | Detroit | MI | 48221 |
| Property Owner | 16102 Harlow | | Detroit | MI | 48235 |
| Property Owner | 18284 Steel | | Detroit | MI | 48235 |
| Property Owner | 19155 Klinger | | Detroit | MI | 48234 |
| Property Owner | 10468 Balfour | | Detroit | MI | 48224 |
| Property Owner | 940 E Brentwood | | Detroit | MI | 48203 |
| Property Owner | 19440 Goddard | | Detroit | MI | 48234 |
| Property Owner | 9349 Lessing | | Detroit | MI | 48214 |
| Property Owner | 8822 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 17723 Van Dyke | | Detroit | MI | 48234 |
| Property Owner | 20534 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 8901 Kingswood | | Detroit | MI | 48221 |
| Property Owner | 8801 Kingswood | | Detroit | MI | 48221 |
| Property Owner | 8701 Kingswood | | Detroit | MI | 48221 |
| Property Owner | 19450 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 19500 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 19700 Wyoming | | Detroit | MI | 48221 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| Schedule M - Property Tax Related Claims | | | | | |
| Property Owner | 19792 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 19798 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 19541 Cranbrook Dr | | Detroit | MI | 48221 |
| Property Owner | 19519 Cranbrook Dr | | Detroit | MI | 48221 |
| Property Owner | 19763 Cranbrook Dr | | Detroit | MI | 48221 |
| Property Owner | 19880 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 15351 Muirland | | Detroit | MI | 48238 |
| Property Owner | 19313 Rowe | | Detroit | MI | 48205 |
| Property Owner | 12866 Beaverland | | Detroit | MI | 48223 |
| Property Owner | 3831 Kensington | | Detroit | MI | 48224 |
| Property Owner | 16924 Chandler Park Dr | | Detroit | MI | 48224 |
| Property Owner | 20260 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 8845 Tredway Pl | | Detroit | MI | 48214 |
| Property Owner | 19937 Ward | | Detroit | MI | 48235 |
| Property Owner | 11727 Longview | | Detroit | MI | 48213 |
| Property Owner | 5798 Cooper | | Detroit | MI | 48213 |
| Property Owner | 14530 Stout | | Detroit | MI | 48223 |
| Property Owner | 172 Woodmere | | Detroit | MI | 48209 |
| Property Owner | 9300 Sussex | | Detroit | MI | 48227 |
| Property Owner | 5440 Woodward Avenue 519 | | Detroit | MI | 48202 |
| Property Owner | 12651 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 19300 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 1731 Butternut | | Detroit | MI | 48216 |
| Property Owner | 12609 Wade | | Detroit | MI | 48213 |
| Property Owner | 18410 Grandville | | Detroit | MI | 48219 |
| Property Owner | 4332 Tireman | | Detroit | MI | 48204 |
| Property Owner | 4221 Cortland | | Detroit | MI | 48204 |
| Property Owner | 19503 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 3283 Pingree | | Detroit | MI | 48206 |
| Property Owner | 1192 Pingree | | Detroit | MI | 48206 |
| Property Owner | 5500 Field | | Detroit | MI | 48213 |
| Property Owner | 20044 Greenview | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15025 Snowden | | Detroit | MI | 48227 |
| Property Owner | 19693 Greeley | | Detroit | MI | 48203 |
| Property Owner | 5435 Burns | | Detroit | MI | 48213 |
| Property Owner | 22110 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 15070 Cruse | | Detroit | MI | 48227 |
| Property Owner | 7747 Faust | | Detroit | MI | 48228 |
| Property Owner | 20220 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 1474 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 13363 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 15051 Minock | | Detroit | MI | 48223 |
| Property Owner | 10131 Monica | | Detroit | MI | 48204 |
| Property Owner | 6561 Hartford | | Detroit | MI | 48210 |
| Property Owner | 6124 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 16876 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 12706 Chapel | | Detroit | MI | 48223 |
| Property Owner | 7581 Doyle | | Detroit | MI | 48234 |
| Property Owner | 20502 Stotter | | Detroit | MI | 48234 |
| Property Owner | 20425 Irvington | | Detroit | MI | 48203 |
| Property Owner | 14681 Tuller | | Detroit | MI | 48238 |
| Property Owner | 13303 Longview | | Detroit | MI | 48213 |
| Property Owner | 13947 Pierson | | Detroit | MI | 48223 |
| Property Owner | 17207 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 4241 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 16633 Turner | | Detroit | MI | 48221 |
| Property Owner | 8242 Pierson | | Detroit | MI | 48228 |
| Property Owner | 3014 Cochrane | | Detroit | MI | 48216 |
| Property Owner | 20003 Norwood | | Detroit | MI | 48234 |
| Property Owner | 20501 Charest | | Detroit | MI | 48234 |
| Property Owner | 19261 Lancashire | | Detroit | MI | 48223 |
| Property Owner | 8282 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 6361 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 9826 Yorkshire | | Detroit | MI | 48224 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 12687 Coyle | | Detroit | MI | 48227 |
| Property Owner | 19973 Marx | | Detroit | MI | 48203 |
| Property Owner | 6850 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 4802 Ogden | | Detroit | MI | 48210 |
| Property Owner | 4874 Renville | | Detroit | MI | 48210 |
| Property Owner | 8724 Dennison | | Detroit | MI | 48210 |
| Property Owner | 5821 Ogden | | Detroit | MI | 48210 |
| Property Owner | 2571 Woodmere | | Detroit | MI | 48209 |
| Property Owner | 4910 Ogden | | Detroit | MI | 48210 |
| Property Owner | 13131 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 5454 Florida | | Detroit | MI | 48210 |
| Property Owner | 13626 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 19652 Greeley | | Detroit | MI | 48203 |
| Property Owner | 3711 Woodward Avenue | | Detroit | MI | 48201 |
| Property Owner | 8656 Braile | | Detroit | MI | 48228 |
| Property Owner | 4364 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 4303 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 5240 St Clair | | Detroit | MI | 48213 |
| Property Owner | 11541 Clough | | Detroit | MI | 48205 |
| Property Owner | 5225 Harding | | Detroit | MI | 48213 |
| Property Owner | 5228 St Clair | | Detroit | MI | 48213 |
| Property Owner | 18980 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 20116 Keating | | Detroit | MI | 48203 |
| Property Owner | 688 Lawrence | | Detroit | MI | 48202 |
| Property Owner | 16614 St Marys | | Detroit | MI | 48235 |
| Property Owner | 5728 Philip | | Detroit | MI | 48224 |
| Property Owner | 20425 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 4025 Brandon | | Detroit | MI | 48209 |
| Property Owner | 19965 Lesure | | Detroit | MI | 48235 |
| Property Owner | 19170 Yonka | | Detroit | MI | 48234 |
| Property Owner | 19485 Suffolk | | Detroit | MI | 48203 |
| Property Owner | 20108 Avon | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12723 Griggs | | Detroit | MI | 48238 |
| Property Owner | 16821 Archdale | | Detroit | MI | 48235-3335 |
| Property Owner | 17567 Appoline | | Detroit | MI | 48235 |
| Property Owner | 17561 Appoline | | Detroit | MI | 48235 |
| Property Owner | 11751 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 19301 Greenview | | Detroit | MI | 48219 |
| Property Owner | 612 Marston | | Detroit | MI | 48202 |
| Property Owner | 17827 Runyon | | Detroit | MI | 48234 |
| Property Owner | 4302 W Euclid | | Detroit | MI | 48204 |
| Property Owner | 1627 Monterey | | Detroit | MI | 48203 |
| Property Owner | 5754 Lodewyck | | Detroit | MI | 48224 |
| Property Owner | 16233 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 10034 Chatham | | Detroit | MI | 48239 |
| Property Owner | 18001 Harlow | | Detroit | MI | 48235 |
| Property Owner | 19211 Pennington | | Detroit | MI | 48221 |
| Property Owner | 4501 Allendale | | Detroit | MI | 48204 |
| Property Owner | 1370 Village Drive 07/bg2 | | Detroit | MI | 48207-4025 |
| Property Owner | 1370 Village Dr | | Detroit | MI | 48207-4025 |
| Property Owner | 3320 Spinnaker Lane 72/14a | | Detroit | MI | 48207 |
| Property Owner | 19184 Barlow | | Detroit | MI | 48205 |
| Property Owner | 12095 Glastonbury | | Detroit | MI | 48228 |
| Property Owner | 18243 Muirland | | Detroit | MI | 48221 |
| Property Owner | 14301 Bramell | | Detroit | MI | 48223 |
| Property Owner | 19663 Yacama | | Detroit | MI | 48203 |
| Property Owner | 19630 Yacama | | Detroit | MI | 48203 |
| Property Owner | 19672 Yacama | | Detroit | MI | 48203 |
| Property Owner | 19681 Yacama | | Detroit | MI | 48203 |
| Property Owner | 9303 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 19675 Yacama | | Detroit | MI | 48203 |
| Property Owner | 36 Adelaide St 04 | | Detroit | MI | 48201-3111 |
| Property Owner | 21150 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 18288 Codding | | Detroit | MI | 48219 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 6051 14th St | | Detroit | MI | 48208 |
| Property Owner | 11783 Payton | | Detroit | MI | 48224 |
| Property Owner | 12039 Glastonbury | | Detroit | MI | 48228 |
| Property Owner | 659 Pingree | | Detroit | MI | 48202 |
| Property Owner | 7789 Ashton | | Detroit | MI | 48228 |
| Property Owner | 7737 Woodward Avenue 59 | | Detroit | MI | 48202-2819 |
| Property Owner | 1670 Waverly | | Detroit | MI | 48238 |
| Property Owner | 8084 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 8084 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 19952 Omira | | Detroit | MI | 48203 |
| Property Owner | 18641 Moenart | | Detroit | MI | 48234 |
| Property Owner | 11640 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 274 E Palmer 16 | | Detroit | MI | 48202 |
| Property Owner | 14284 Indiana | | Detroit | MI | 48238 |
| Property Owner | 9566 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 20276 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 6138 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 8625 Littlefield | | Detroit | MI | 48228 |
| Property Owner | 1497 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 3778 Monterey | | Detroit | MI | 48204 |
| Property Owner | 6364 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 5998 Field | | Detroit | MI | 48213 |
| Property Owner | 15782 Ward | | Detroit | MI | 48227 |
| Property Owner | 14200 Forrer | | Detroit | MI | 48227 |
| Property Owner | 18184 Patton | | Detroit | MI | 48219 |
| Property Owner | 18510 James Couzens | | Detroit | MI | 48235 |
| Property Owner | 16500 Lesure | | Detroit | MI | 48235 |
| Property Owner | 12013 Glastonbury | | Detroit | MI | 48228 |
| Property Owner | 16100 Puritan | | Detroit | MI | 48227 |
| Property Owner | 20260 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 15 E Kirby 926 | | Detroit | MI | 48202 |
| Property Owner | 20167 Marx | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19189 Lesure | | Detroit | MI | 48235 |
| Property Owner | 9420 St Cyril | | Detroit | MI | 48213 |
| Property Owner | 3050 15th St | | Detroit | MI | 48208 |
| Property Owner | 3042 15th St | | Detroit | MI | 48208 |
| Property Owner | 14168 Dacosta | | Detroit | MI | 48223 |
| Property Owner | 6533 E Jefferson 8/ll06 | | Detroit | MI | 42807 |
| Property Owner | 8341 Kenney | | Detroit | MI | 48234 |
| Property Owner | 20515 Moross | | Detroit | MI | 48236 |
| Property Owner | 19636 Moross | | Detroit | MI | 48236 |
| Property Owner | 20207 Moross | | Detroit | MI | 48236 |
| Property Owner | 19625 Moross | | Detroit | MI | 48236 |
| Property Owner | 3715 Martin | | Detroit | MI | 48210 |
| Property Owner | 16143 Wormer | | Detroit | MI | 48219 |
| Property Owner | 12711 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 19434 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 19442 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 11644 Ilene | | Detroit | MI | 48204 |
| Property Owner | 633 Belmont | | Detroit | MI | 48202 |
| Property Owner | 15870 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 24220 Frisbee | | Detroit | MI | 48219 |
| Property Owner | 15731 Manor | | Detroit | MI | 48238 |
| Property Owner | 15358 Beaverland | | Detroit | MI | 48223 |
| Property Owner | 15490 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 7405 Memorial | | Detroit | MI | 48228 |
| Property Owner | 15319 Murray Hill | | Detroit | MI | 48227 |
| Property Owner | 14804 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 18496 Monica | | Detroit | MI | 48221 |
| Property Owner | 16846 Monica | | Detroit | MI | 48221 |
| Property Owner | 20103 Stotter | | Detroit | MI | 48234 |
| Property Owner | 12000 Cloverdale | | Detroit | MI | 48204 |
| Property Owner | 16941 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 4800 Balfour | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9204 Ohio | | Detroit | MI | 48204 |
| Property Owner | 2760 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 16889 St Marys | | Detroit | MI | 48235 |
| Property Owner | 6547 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 18444 Huntington | | Detroit | MI | 48219 |
| Property Owner | 15906 Evanston | | Detroit | MI | 48224 |
| Property Owner | 14841 Spring Garden | | Detroit | MI | 48205 |
| Property Owner | 14891 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 910 Seward | | Detroit | MI | 48202 |
| Property Owner | 120 Seward 48/410 | | Detroit | MI | 48202 |
| Property Owner | 120 Seward 48/410 | | Detroit | MI | 48202 |
| Property Owner | 4986 35th St | | Detroit | MI | 48210 |
| Property Owner | 4980 35th St | | Detroit | MI | 48210 |
| Property Owner | 4974 35th St | | Detroit | MI | 48210 |
| Property Owner | 4992 35th St | | Detroit | MI | 48210 |
| Property Owner | 4964 Campbell | | Detroit | MI | 48209 |
| Property Owner | 4999 Campbell | | Detroit | MI | 48209 |
| Property Owner | 4993 Campbell | | Detroit | MI | 48209 |
| Property Owner | 15818 Meyers | | Detroit | MI | 48235 |
| Property Owner | 2573 Springwells | | Detroit | MI | 48209 |
| Property Owner | 6212 Westwood | | Detroit | MI | 48228 |
| Property Owner | 10018 Roseberry | | Detroit | MI | 48213 |
| Property Owner | 1579 Alter | | Detroit | MI | 48215 |
| Property Owner | 19610 Moross | | Detroit | MI | 48236 |
| Property Owner | 19300 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 25 Pallister 14 | | Detroit | MI | 48202-2416 |
| Property Owner | 1241 Bagley 03 | | Detroit | MI | 48226-1002 |
| Property Owner | 1241 Bagley | | Detroit | MI | 48226 |
| Property Owner | 17801 Maine | | Detroit | MI | 48234 |
| Property Owner | 20019 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 25 Pallister 14 | | Detroit | MI | 48202-2416 |
| Property Owner | 17591 James Couzens | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14970 Lauder | | Detroit | MI | 48227 |
| Property Owner | 5831 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 18817 Healy | | Detroit | MI | 48234 |
| Property Owner | 11468 Balfour | | Detroit | MI | 48236 |
| Property Owner | 6224 Iowa | | Detroit | MI | 48212 |
| Property Owner | 5440 Woodward Avenue 369 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 315 | | Detroit | MI | 48202-4039 |
| Property Owner | 15 E Kirby 306 | | Detroit | MI | 48202-4039 |
| Property Owner | 14220 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 18632 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 15707 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 19330 Ryan | | Detroit | MI | 48234 |
| Property Owner | 5722 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 19340 Warwick | | Detroit | MI | 48219 |
| Property Owner | 17180 Appoline | | Detroit | MI | 48235 |
| Property Owner | 18831 Puritan | | Detroit | MI | 48223 |
| Property Owner | 18072 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 9345 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 19685 Shields | | Detroit | MI | 48234 |
| Property Owner | 1259 Liebold | | Detroit | MI | 48217 |
| Property Owner | 6629 Burns | | Detroit | MI | 48213 |
| Property Owner | 14245 Pierson | | Detroit | MI | 48223 |
| Property Owner | 729 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 11376 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 19333 Fleming | | Detroit | MI | 48234 |
| Property Owner | 8250 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 18969 Waltham | | Detroit | MI | 48205 |
| Property Owner | 5783 Whittier | | Detroit | MI | 48224 |
| Property Owner | 19662 St Louis | | Detroit | MI | 48234 |
| Property Owner | 19966 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 1753 Estates Dr | | Detroit | MI | 48206 |
| Property Owner | 1753 Estates Dr | | Detroit | MI | 48206-2827 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12796 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 9646 Bryden | | Detroit | MI | 48204 |
| Property Owner | 13568 Southfield | | Detroit | MI | 48223 |
| Property Owner | 9994 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 19338 Moenart | | Detroit | MI | 48234 |
| Property Owner | 14514 Westwood | | Detroit | MI | 48223 |
| Property Owner | 134 Englewood | | Detroit | MI | 48202 |
| Property Owner | 16067 Ellsworth | | Detroit | MI | 48227 |
| Property Owner | 3688 Gilbert | | Detroit | MI | 48210 |
| Property Owner | 12385 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 17662 Huntington | | Detroit | MI | 48219 |
| Property Owner | 13954 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 15826 Manning | | Detroit | MI | 48205 |
| Property Owner | 19929 Lesure | | Detroit | MI | 48235 |
| Property Owner | 19324 Caldwell | | Detroit | MI | 48234 |
| Property Owner | 15455 Gilchrist | | Detroit | MI | 48227 |
| Property Owner | 781 Lillibridge 22 | | Detroit | MI | 48214-4608 |
| Property Owner | 19003 Riverview | | Detroit | MI | 48219 |
| Property Owner | 12741 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 12145 Otsego | | Detroit | MI | 48204 |
| Property Owner | 20163 Bramford | | Detroit | MI | 48234 |
| Property Owner | 11675 Montrose | | Detroit | MI | 48227 |
| Property Owner | 18635 Syracuse | | Detroit | MI | 48234 |
| Property Owner | 4037 Sturtevant | | Detroit | MI | 48204 |
| Property Owner | 17261 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 12895 Westbrook | | Detroit | MI | 48223 |
| Property Owner | 22618 Frisbee | | Detroit | MI | 48219 |
| Property Owner | 22608 Frisbee | | Detroit | MI | 48219 |
| Property Owner | 22600 Frisbee | | Detroit | MI | 48219 |
| Property Owner | 18601 Gruebner | | Detroit | MI | 48234 |
| Property Owner | 18936 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 20127 Wakefield | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20500 Dean | | Detroit | MI | 48234 |
| Property Owner | 13558 Ashton | | Detroit | MI | 48223 |
| Property Owner | 15454 Mapleridge | | Detroit | MI | 48205 |
| Property Owner | 19537 Shrewsbury | | Detroit | MI | 48221 |
| Property Owner | 18634 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 16195 Lilac | | Detroit | MI | 48221 |
| Property Owner | 15386 Manor | | Detroit | MI | 48238 |
| Property Owner | 20495 Mackay | | Detroit | MI | 48234 |
| Property Owner | 19509 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 8887 Howell | | Detroit | MI | 48204 |
| Property Owner | 2714 Bassett | | Detroit | MI | 48217 |
| Property Owner | 12096 Meyers | | Detroit | MI | 48227 |
| Property Owner | 23060 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 590 Alter | | Detroit | MI | 48215 |
| Property Owner | 12138 Greenlawn | | Detroit | MI | 48204 |
| Property Owner | 12144 Greenlawn | | Detroit | MI | 48204 |
| Property Owner | 18121 Maine | | Detroit | MI | 48234 |
| Property Owner | 15766 Washburn | | Detroit | MI | 48238 |
| Property Owner | 8604 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 8650 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 15060 Prevost | | Detroit | MI | 48227 |
| Property Owner | 10001 Chatham | | Detroit | MI | 48239 |
| Property Owner | 18525 Weaver | | Detroit | MI | 48228 |
| Property Owner | 19465 Lahser | | Detroit | MI | 48219 |
| Property Owner | 18415 Weaver | | Detroit | MI | 48228 |
| Property Owner | 16556 Sussex | | Detroit | MI | 48235 |
| Property Owner | 18612 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 16718 Prevost | | Detroit | MI | 48235 |
| Property Owner | 15410 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 15829 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 5334 Elmer | | Detroit | MI | 48210 |
| Property Owner | 3017 Montclair | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13487 Dequindre | | Detroit | MI | 48212 |
| Property Owner | 9197 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 16720 St Marys | | Detroit | MI | 48235 |
| Property Owner | 17803 Dresden | | Detroit | MI | 48205 |
| Property Owner | 16730 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 9550 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 17235 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 19192 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 17579 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 5691 Fairview | | Detroit | MI | 48213 |
| Property Owner | 19025 W Grand River | | Detroit | MI | 48223 |
| Property Owner | 19029 W Grand River | | Detroit | MI | 48223 |
| Property Owner | 19031 W Grand River | | Detroit | MI | 48223 |
| Property Owner | 18800 Carrie | | Detroit | MI | 48234 |
| Property Owner | 9171 Sorrento | | Detroit | MI | 48228 |
| Property Owner | 9163 Sorrento | | Detroit | MI | 48228 |
| Property Owner | 16219 Manor | | Detroit | MI | 48221 |
| Property Owner | 14685 Rutland | | Detroit | MI | 48227 |
| Property Owner | 14685 Rutland | | Detroit | MI | 48227 |
| Property Owner | 14800 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 14800 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 14914 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 15875 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 14701 Rutland | | Detroit | MI | 48227 |
| Property Owner | 4220 E Davison | | Detroit | MI | 48212 |
| Property Owner | 19176 Prevost | | Detroit | MI | 48235 |
| Property Owner | 1562 Holden | | Detroit | MI | 48208 |
| Property Owner | 1719 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 16230 Prevost | | Detroit | MI | 48235 |
| Property Owner | 13171 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 4274 Neff | | Detroit | MI | 48224 |
| Property Owner | 7272 Dacosta | | Detroit | MI | 48239 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7280 Dacosta | | Detroit | MI | 48239 |
| Property Owner | 18078 Beland | | Detroit | MI | 48234 |
| Property Owner | 19949 Binder | | Detroit | MI | 48234 |
| Property Owner | 20242 Joann | | Detroit | MI | 48205 |
| Property Owner | 19600 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 12121 Longview | | Detroit | MI | 48213 |
| Property Owner | 13436 Corbett | | Detroit | MI | 48213 |
| Property Owner | 6645 Barton | | Detroit | MI | 48210 |
| Property Owner | 18477 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 20091 Chapel | | Detroit | MI | 48219 |
| Property Owner | 3857 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 9130 Whitcomb | | Detroit | MI | 48228 |
| Property Owner | 4810 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 4072 Townsend | | Detroit | MI | 48214 |
| Property Owner | 17369 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 18944 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 18871 Eureka | | Detroit | MI | 48234 |
| Property Owner | 6658 Crane | | Detroit | MI | 48213 |
| Property Owner | 20521 Winston | | Detroit | MI | 48219 |
| Property Owner | 9321 Minock | | Detroit | MI | 48228 |
| Property Owner | 126 W Grixdale | | Detroit | MI | 48203 |
| Property Owner | 8294 Badger | | Detroit | MI | 48213 |
| Property Owner | 3409 Townsend | | Detroit | MI | 48214 |
| Property Owner | 6395 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 9525 Memorial | | Detroit | MI | 48227 |
| Property Owner | 18211 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 2540 Ethel | | Detroit | MI | 48217 |
| Property Owner | 19160 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 16869 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 16900 Freeland | | Detroit | MI | 48235 |
| Property Owner | 17720 Lenore | | Detroit | MI | 48219 |
| Property Owner | 18107 Maine | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11286 Nashville | | Detroit | MI | 48205 |
| Property Owner | 20530 Huntington | | Detroit | MI | 48219 |
| Property Owner | 18681 San Juan | | Detroit | MI | 48221 |
| Property Owner | 12151 Promenade | | Detroit | MI | 48213 |
| Property Owner | 15024 Appoline | | Detroit | MI | 48227 |
| Property Owner | 17180 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 18610 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 2803 Woodstock | | Detroit | MI | 48221 |
| Property Owner | 15253 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 13551 Ashton | | Detroit | MI | 48223 |
| Property Owner | 4508 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 14340 Cruse | | Detroit | MI | 48227 |
| Property Owner | 661 Chandler | | Detroit | MI | 48202 |
| Property Owner | 18915 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 16526 Steel | | Detroit | MI | 48235 |
| Property Owner | 15061 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 16893 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 16891 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 15241 Forrer | | Detroit | MI | 48227 |
| Property Owner | 15519 Fairfield | | Detroit | MI | 48238 |
| Property Owner | 8434 Greenview | | Detroit | MI | 48228 |
| Property Owner | 937 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 19737 St Louis | | Detroit | MI | 48234 |
| Property Owner | 9545 Grandville | | Detroit | MI | 48228 |
| Property Owner | 12586 Fairport | | Detroit | MI | 48205 |
| Property Owner | 14445 Curtis | | Detroit | MI | 48235 |
| Property Owner | 4630 Dubois | | Detroit | MI | 48207 |
| Property Owner | 18045 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 1525 Liebold | | Detroit | MI | 48217 |
| Property Owner | 1042 Liebold | | Detroit | MI | 48217 |
| Property Owner | 16866 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 20109 Faust | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2031 Antoinette | | Detroit | MI | 48208 |
| Property Owner | 8901 Isham | | Detroit | MI | 48213 |
| Property Owner | 19193 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 15444 Birwood | | Detroit | MI | 48238 |
| Property Owner | 15160 Warwick | | Detroit | MI | 48223 |
| Property Owner | 18262 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 18652 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 8227 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 8027 Auburn | | Detroit | MI | 48228 |
| Property Owner | 14046 Grandville | | Detroit | MI | 48223 |
| Property Owner | 680 Burlingame | | Detroit | MI | 48202 |
| Property Owner | 5766 Trumbull 2 | | Detroit | MI | 48208 |
| Property Owner | 13123 St Ervin Ave 35 | | Detroit | MI | 48215 |
| Property Owner | 13123 St Ervin Ave 35 | | Detroit | MI | 48215 |
| Property Owner | 12660 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 16825 Robson | | Detroit | MI | 48235 |
| Property Owner | 9627 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 1540 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 11749 Beaconsfield | | Detroit | MI | 48236 |
| Property Owner | 4703 Bewick | | Detroit | MI | 48213 |
| Property Owner | 4699 Bewick | | Detroit | MI | 48213 |
| Property Owner | 9141 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 3034 Williams | | Detroit | MI | 48208 |
| Property Owner | 12901 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 8200 E Jefferson 61/601 | | Detroit | MI | 48214 |
| Property Owner | 13516 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 19689 Hasse | | Detroit | MI | 48234 |
| Property Owner | 19336 Prevost | | Detroit | MI | 48235 |
| Property Owner | 4365 Glendale | | Detroit | MI | 48238 |
| Property Owner | 6564 Frontenac | | Detroit | MI | 48211 |
| Property Owner | 6732 Minock | | Detroit | MI | 48228 |
| Property Owner | 15950 Ellsworth | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9900 Forrer | | Detroit | MI | 48227 |
| Property Owner | 19120 Gloucester | | Detroit | MI | 48203 |
| Property Owner | 17361 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 14669 Monica | | Detroit | MI | 48238 |
| Property Owner | 19130 W Davison | | Detroit | MI | 48223 |
| Property Owner | 5106 Somerset | | Detroit | MI | 48224 |
| Property Owner | 19203 Irvington | | Detroit | MI | 48203 |
| Property Owner | 20536 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 8356 Indiana | | Detroit | MI | 48204 |
| Property Owner | 19936 Andover | | Detroit | MI | 48203 |
| Property Owner | 135 Woodland | | Detroit | MI | 48202 |
| Property Owner | 15890 Murray Hill | | Detroit | MI | 48227 |
| Property Owner | 8827 E Warren | | Detroit | MI | 48214 |
| Property Owner | 12801 Payton | | Detroit | MI | 48224 |
| Property Owner | 12911 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 3876 Merrick | | Detroit | MI | 48208 |
| Property Owner | 1927 Electric | | Detroit | MI | 48217 |
| Property Owner | 9797 Holmur | | Detroit | MI | 48204 |
| Property Owner | 9785 Holmur | | Detroit | MI | 48204 |
| Property Owner | 8210 Faust | | Detroit | MI | 48228 |
| Property Owner | 19490 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 5013 Fischer | | Detroit | MI | 48213 |
| Property Owner | 20109 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 12074 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 18244 Birchcrest | | Detroit | MI | 48221 |
| Property Owner | 5681 30th St | | Detroit | MI | 48210 |
| Property Owner | 9094 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 16317 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 14058 Coyle | | Detroit | MI | 48227 |
| Property Owner | 5504 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 19939 Andover | | Detroit | MI | 48203 |
| Property Owner | 17442 Lumpkin | | Detroit | MI | 48212 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 7679 Brace | | Detroit | MI | 48228 |
| Property Owner | 6299 Rohns | | Detroit | MI | 48213 |
| Property Owner | 2956 Calvert | | Detroit | MI | 48206 |
| Property Owner | 18520 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 11045 Flanders | | Detroit | MI | 48205 |
| Property Owner | 17733 Oakland | | Detroit | MI | 48203 |
| Property Owner | 15645 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 5043 Rosa Parks Blvd | | Detroit | MI | 48208 |
| Property Owner | 19170 Lesure | | Detroit | MI | 48235 |
| Property Owner | 9181 Prest | | Detroit | MI | 48228 |
| Property Owner | 14000 Penrod | | Detroit | MI | 48223 |
| Property Owner | 9289 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 400 Newport | | Detroit | MI | 48215 |
| Property Owner | 404 Newport | | Detroit | MI | 48215 |
| Property Owner | 8234 Meyers | | Detroit | MI | 48228 |
| Property Owner | 19760 Coyle | | Detroit | MI | 48235 |
| Property Owner | 8240 Fielding | | Detroit | MI | 48228 |
| Property Owner | 10967 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 8519 Bryden | | Detroit | MI | 48204 |
| Property Owner | 18286 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 7778 Concord | | Detroit | MI | 48211 |
| Property Owner | 1733 W Warren | | Detroit | MI | 48208 |
| Property Owner | 7248 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 15131 Ashton | | Detroit | MI | 48223 |
| Property Owner | 12704 Bentler | | Detroit | MI | 48223 |
| Property Owner | 14959 Coram | | Detroit | MI | 48205 |
| Property Owner | 19001 Chandler Park Dr | | Detroit | MI | 48236 |
| Property Owner | 6346 Greenview | | Detroit | MI | 48228 |
| Property Owner | 18519 Sawyer | | Detroit | MI | 48228 |
| Property Owner | 7506 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 19472 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 14590 Faust | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18635 Warrington | | Detroit | MI | 48221 |
| Property Owner | 12872 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 5026 Howell | | Detroit | MI | 48210 |
| Property Owner | 19957 Trinity | | Detroit | MI | 48219 |
| Property Owner | 18481 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 10817 Somerset | | Detroit | MI | 48224 |
| Property Owner | 10819 Balfour | | Detroit | MI | 48224 |
| Property Owner | 7800 Stout | | Detroit | MI | 48228 |
| Property Owner | 8868 Braile | | Detroit | MI | 48228 |
| Property Owner | 3840 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 15 E Kirby 730 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 730 | | Detroit | MI | 48202 |
| Property Owner | 15418 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 280 E Palmer 13 | | Detroit | MI | 48202 |
| Property Owner | 280 E Palmer 13 | | Detroit | MI | 48202 |
| Property Owner | 276 E Palmer 15 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 930 | | Detroit | MI | 48202 |
| Property Owner | 9925 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 20234 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 1538 W Alexandrine 03 | | Detroit | MI | 48208 |
| Property Owner | 14895 Manor | | Detroit | MI | 48238 |
| Property Owner | 19355 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 18475 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 2023 Calumet | | Detroit | MI | 48208 |
| Property Owner | 16712 Forrer | | Detroit | MI | 48235 |
| Property Owner | 20024 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 335 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 3804 Kendall | | Detroit | MI | 48238 |
| Property Owner | 12818 Maiden | | Detroit | MI | 48213 |
| Property Owner | 9211 Manistique | | Detroit | MI | 48224 |
| Property Owner | 3558 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 12350 Whitehill | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14268 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 16571 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 532 S Green | | Detroit | MI | 48209 |
| Property Owner | 19316 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 2669 Harding | | Detroit | MI | 48214 |
| Property Owner | 5421 Mcdougall | | Detroit | MI | 48211 |
| Property Owner | 17661 Plainview | | Detroit | MI | 48219 |
| Property Owner | 19335 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 8080 Ohio | | Detroit | MI | 48204 |
| Property Owner | 8875 Rutland | | Detroit | MI | 48228 |
| Property Owner | 16261 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 16891 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 12451 Racine | | Detroit | MI | 48205 |
| Property Owner | 9188 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 3782 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 4822 St Clair | | Detroit | MI | 48213 |
| Property Owner | 16814 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 8620 Pierson | | Detroit | MI | 48228 |
| Property Owner | 6732 Iowa | | Detroit | MI | 48212 |
| Property Owner | 20134 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 14538 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 14627 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 15628 E Seven Mile | | Detroit | MI | 48205 |
| Property Owner | 3693 Frederick | | Detroit | MI | 48211 |
| Property Owner | 16554 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 16187 Ward | | Detroit | MI | 48235 |
| Property Owner | 12890 Grayfield | | Detroit | MI | 48223 |
| Property Owner | 15003 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 8110 Chalfonte | | Detroit | MI | 48238 |
| Property Owner | 9727 Dundee | | Detroit | MI | 48204 |
| Property Owner | 9405 W Fort | | Detroit | MI | 48209 |
| Property Owner | 5636 Greenview | | Detroit | MI | 48228 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| Schedule M - Property Tax Related Claims | | | | | |
| Property Owner | 3303 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 8622 Stout | | Detroit | MI | 48228 |
| Property Owner | 7149 Varjo | | Detroit | MI | 48212 |
| Property Owner | 15728 Lesure | | Detroit | MI | 48227 |
| Property Owner | 18485 Robson | | Detroit | MI | 48235 |
| Property Owner | 12944 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 12935 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 16203 Ashton | | Detroit | MI | 48219 |
| Property Owner | 15466 Appoline | | Detroit | MI | 48227 |
| Property Owner | 18087 Prest | | Detroit | MI | 48235 |
| Property Owner | 15310 Artesian | | Detroit | MI | 48223 |
| Property Owner | 17190 San Juan | | Detroit | MI | 48221 |
| Property Owner | 4166 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 7741 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 12518 Maiden | | Detroit | MI | 48213 |
| Property Owner | 12814 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 19767 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 1600 Howard | | Detroit | MI | 48216 |
| Property Owner | 19325 Keystone | | Detroit | MI | 48234 |
| Property Owner | 9379 Montrose | | Detroit | MI | 48227 |
| Property Owner | 18943 Rockcastle | | Detroit | MI | 48236 |
| Property Owner | 3504 Courville | | Detroit | MI | 48224 |
| Property Owner | 3330 Halleck | | Detroit | MI | 48212 |
| Property Owner | 12840 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 12065 Livernois | | Detroit | MI | 48204 |
| Property Owner | 19545 Suffolk | | Detroit | MI | 48203 |
| Property Owner | 7810 Brace | | Detroit | MI | 48228 |
| Property Owner | 6555 Sherwood | | Detroit | MI | 48211 |
| Property Owner | 460 W Canfield 22 | | Detroit | MI | 48201 |
| Property Owner | 75 E Savannah | | Detroit | MI | 48203 |
| Property Owner | 6451 Greenview | | Detroit | MI | 48228 |
| Property Owner | 3360 Clippert | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3354 Clippert | | Detroit | MI | 48210 |
| Property Owner | 20171 Mendota | | Detroit | MI | 48221 |
| Property Owner | 12233 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 20037 Appoline | | Detroit | MI | 48235 |
| Property Owner | 16640 Winston | | Detroit | MI | 48219 |
| Property Owner | 5671 Romeyn | | Detroit | MI | 48209 |
| Property Owner | 6846 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 19005 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 18820 Moenart | | Detroit | MI | 48234 |
| Property Owner | 19186 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 17176 Plainview | | Detroit | MI | 48219 |
| Property Owner | 5939 Chene | | Detroit | MI | 48211 |
| Property Owner | 8124 Middlepoint | | Detroit | MI | 48204 |
| Property Owner | 5238 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 5244 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 5842 Fourth | | Detroit | MI | 48202 |
| Property Owner | 6114 Plainview | | Detroit | MI | 48228 |
| Property Owner | 5134 Talbot | | Detroit | MI | 48212 |
| Property Owner | 13738 Dwyer | | Detroit | MI | 48212 |
| Property Owner | 6440 Devereaux | | Detroit | MI | 48210 |
| Property Owner | 6257 Penrod | | Detroit | MI | 48228 |
| Property Owner | 6430 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 4622 Campbell | | Detroit | MI | 48209 |
| Property Owner | 3049 E Grand Blvd | | Detroit | MI | 48202 |
| Property Owner | 1001 W Jefferson 300/9b | | Detroit | MI | 48226-4508 |
| Property Owner | 19215 W Eight Mile | | Detroit | MI | 48219 |
| Property Owner | 1001 W Jefferson 300/9b | | Detroit | MI | 48226-4508 |
| Property Owner | 5663 Stahelin | | Detroit | MI | 48200 |
| Property Owner | 258 Trowbridge | | Detroit | MI | 48202 |
| Property Owner | 13155 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 15759 Indiana | | Detroit | MI | 48238 |
| Property Owner | 15882 Monte Vista | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16580 Ward | | Detroit | MI | 48235 |
| Property Owner | 11381 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 7311 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 6212 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 7762 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 6897 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 6508 Penrod | | Detroit | MI | 48228 |
| Property Owner | 7643 Penrod | | Detroit | MI | 48228 |
| Property Owner | 19508 Greenview | | Detroit | MI | 48219 |
| Property Owner | 6346 Brace | | Detroit | MI | 48228 |
| Property Owner | 6443 Brace | | Detroit | MI | 48228 |
| Property Owner | 6355 Brace | | Detroit | MI | 48228 |
| Property Owner | 6026 Warwick | | Detroit | MI | 48228 |
| Property Owner | 7766 Warwick | | Detroit | MI | 48228 |
| Property Owner | 7349 Warwick | | Detroit | MI | 48228 |
| Property Owner | 6228 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 6873 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 7786 Westwood | | Detroit | MI | 48228 |
| Property Owner | 7232 Bramell | | Detroit | MI | 48239 |
| Property Owner | 19370 Appleton | | Detroit | MI | 48219 |
| Property Owner | 17734 Fenton | | Detroit | MI | 48219 |
| Property Owner | 7754 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 14193 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 18911 Greydale | | Detroit | MI | 48219 |
| Property Owner | 18954 Shiawassee | | Detroit | MI | 48219 |
| Property Owner | 20114 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 2930 Cass | | Detroit | MI | 48201 |
| Property Owner | 11100 E Mcnichols | | Detroit | MI | 48234 |
| Property Owner | 11060 E Mcnichols | | Detroit | MI | 48234 |
| Property Owner | 13140 Conner | | Detroit | MI | 48234 |
| Property Owner | 4320 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 11257 Roxbury | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4007 Whitney | | Detroit | MI | 48204 |
| Property Owner | 18692 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 3521 Gibson | | Detroit | MI | 48208 |
| Property Owner | 2538 Michigan Ave | | Detroit | MI | 48216 |
| Property Owner | 3329 Northwestern | | Detroit | MI | 48206 |
| Property Owner | 2550 John R 3 | | Detroit | MI | 48201 |
| Property Owner | 8118 Hubbell | | Detroit | MI | 48228 |
| Property Owner | 3139 Woodward Avenue 2 | | Detroit | MI | 48201-2701 |
| Property Owner | 5769 Radnor | | Detroit | MI | 48224 |
| Property Owner | 18055 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 20081 Bloom | | Detroit | MI | 48234 |
| Property Owner | 19451 Hasse | | Detroit | MI | 48234 |
| Property Owner | 16576 Lesure | | Detroit | MI | 48235 |
| Property Owner | 12759 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 19965 Patton | | Detroit | MI | 48219 |
| Property Owner | 18450 Ohio | | Detroit | MI | 48221 |
| Property Owner | 3933 Lenox | | Detroit | MI | 48215 |
| Property Owner | 13564 Mcdougall | | Detroit | MI | 48212 |
| Property Owner | 18603 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 19338 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 20025 Ward | | Detroit | MI | 48235 |
| Property Owner | 19134 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 3056 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 1129 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 601 E Boston Blvd | | Detroit | MI | 48202 |
| Property Owner | 453 W Hancock | | Detroit | MI | 48201 |
| Property Owner | 17421 Mitchell | | Detroit | MI | 48212 |
| Property Owner | 3302 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 7373 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 7373 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 2015 Gladstone | | Detroit | MI | 48206 |
| Property Owner | 2961 Elmhurst | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4611 Allendale | | Detroit | MI | 48204 |
| Property Owner | 20115 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 20470 Conner | | Detroit | MI | 48234 |
| Property Owner | 6858 Buhr | | Detroit | MI | 48212 |
| Property Owner | 17223 Goddard | | Detroit | MI | 48212 |
| Property Owner | 13765 Thornton | | Detroit | MI | 48227 |
| Property Owner | 18703 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 7028 Thatcher | | Detroit | MI | 48221 |
| Property Owner | 6533 E Jefferson 97/212w | | Detroit | MI | 48207 |
| Property Owner | 5057 Talbot | | Detroit | MI | 48212 |
| Property Owner | 6324 Lodewyck | | Detroit | MI | 48224 |
| Property Owner | 15019 Lesure | | Detroit | MI | 48227 |
| Property Owner | 12705 Promenade | | Detroit | MI | 48213 |
| Property Owner | 15817 Lauder | | Detroit | MI | 48235 |
| Property Owner | 278 Mt Vernon | | Detroit | MI | 48202 |
| Property Owner | 17567 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 19946 Briarcliffe | | Detroit | MI | 48221 |
| Property Owner | 2501 S La Salle Gardens | | Detroit | MI | 48206 |
| Property Owner | 19352 Klinger | | Detroit | MI | 48234 |
| Property Owner | 4738 Mcclellan | | Detroit | MI | 48214 |
| Property Owner | 8320 Wyoming | | Detroit | MI | 48204 |
| Property Owner | 8945 Steel | | Detroit | MI | 48228 |
| Property Owner | 18671 Blackmoor | | Detroit | MI | 48234 |
| Property Owner | 17925 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 1153 Central | | Detroit | MI | 48209 |
| Property Owner | 19941 Joann | | Detroit | MI | 48205 |
| Property Owner | 6326 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 13346 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 8287 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 17182 Snowden | | Detroit | MI | 48235 |
| Property Owner | 11172 Stockwell | | Detroit | MI | 48224 |
| Property Owner | 19318 Murray Hill | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19312 Reno | | Detroit | MI | 48205 |
| Property Owner | 17131 New York | | Detroit | MI | 48224 |
| Property Owner | 17137 New York | | Detroit | MI | 48224 |
| Property Owner | 11780 Braile | | Detroit | MI | 48228 |
| Property Owner | 5097 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 19976 Concord | | Detroit | MI | 48234 |
| Property Owner | 1562 Infantry | | Detroit | MI | 48209 |
| Property Owner | 20034 Concord | | Detroit | MI | 48234 |
| Property Owner | 6347 Westwood | | Detroit | MI | 48228 |
| Property Owner | 18488 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 2957 Beals | | Detroit | MI | 48214 |
| Property Owner | 18617 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 20018 Avon | | Detroit | MI | 48219 |
| Property Owner | 6002 Gunston | | Detroit | MI | 48213 |
| Property Owner | 3410 E Hancock | | Detroit | MI | 48207 |
| Property Owner | 66 Winder 1/201 | | Detroit | MI | 48201 |
| Property Owner | 18271 Lancashire | | Detroit | MI | 48223 |
| Property Owner | 10011 Belleterre | | Detroit | MI | 48204 |
| Property Owner | 15923 Normandy | | Detroit | MI | 48221 |
| Property Owner | 850 Seville Row 17/bg3 | | Detroit | MI | 48202 |
| Property Owner | 850 Seville Row | | Detroit | MI | 48202 |
| Property Owner | 18460 Freeland | | Detroit | MI | 48235 |
| Property Owner | 18466 Freeland | | Detroit | MI | 48235 |
| Property Owner | 19950 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 15781 Biltmore | | Detroit | MI | 48227 |
| Property Owner | 19701 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 15726 Alden | | Detroit | MI | 48238 |
| Property Owner | 5787 Holcomb | | Detroit | MI | 48213 |
| Property Owner | 15725 Linwood | | Detroit | MI | 48238 |
| Property Owner | 1200 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 19454 Redfern | | Detroit | MI | 48219 |
| Property Owner | 4540 Mcgraw | | Detroit | MI | 48210 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 3017 Edsel | | Detroit | MI | 48217 |
| Property Owner | 1412 Hibbard | | Detroit | MI | 48214 |
| Property Owner | 19183 Rolandale | | Detroit | MI | 48236 |
| Property Owner | 5008 Ashley | | Detroit | MI | 48236 |
| Property Owner | 11809 Beaconsfield | | Detroit | MI | 48236 |
| Property Owner | 8030 Artesian | | Detroit | MI | 48228 |
| Property Owner | 15376 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 7646 Fielding | | Detroit | MI | 48228 |
| Property Owner | 15018 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 14869 Biltmore | | Detroit | MI | 48227 |
| Property Owner | 6087 Barrett | | Detroit | MI | 48213 |
| Property Owner | 18533 Marx | | Detroit | MI | 48203 |
| Property Owner | 6511 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 2676 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 18676 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 16126 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 14565 Prairie | | Detroit | MI | 48238 |
| Property Owner | 14433 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 8023 Colfax | | Detroit | MI | 48204 |
| Property Owner | 3935 Commonwealth | | Detroit | MI | 48208 |
| Property Owner | 2003 Brooklyn 4/204 | | Detroit | MI | 48226 |
| Property Owner | 2003 Brooklyn 4/204 | | Detroit | MI | 48226 |
| Property Owner | 9215 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 14589 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 22300 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 19942 Mackay | | Detroit | MI | 48234 |
| Property Owner | 20550 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 6100 Daniels | | Detroit | MI | 48210 |
| Property Owner | 2934 Ethel | | Detroit | MI | 48217 |
| Property Owner | 19206 Prevost | | Detroit | MI | 48235 |
| Property Owner | 444 W Willis 93 | | Detroit | MI | 48201-1748 |
| Property Owner | 19942 Marx | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2295 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 19406 Charest | | Detroit | MI | 48234 |
| Property Owner | 18617 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 8560 Ward | | Detroit | MI | 48228 |
| Property Owner | 20012 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 18600 Van Dyke | | Detroit | MI | 48234 |
| Property Owner | 18609 Van Dyke | | Detroit | MI | 48234 |
| Property Owner | 17178 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 15003 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 57 W Brentwood | | Detroit | MI | 48203 |
| Property Owner | 20482 Griggs | | Detroit | MI | 48221 |
| Property Owner | 15868 Inverness | | Detroit | MI | 48221 |
| Property Owner | 14166 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 19412 Redfern | | Detroit | MI | 48219 |
| Property Owner | 3314 Blaine | | Detroit | MI | 48206 |
| Property Owner | 19312 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 20475 Fenton | | Detroit | MI | 48219 |
| Property Owner | 15835 St Marys | | Detroit | MI | 48235 |
| Property Owner | 19210 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 19212 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 19938 Trinity | | Detroit | MI | 48219 |
| Property Owner | 6007 Lakewood | | Detroit | MI | 48213 |
| Property Owner | 19598 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 12534 Laing | | Detroit | MI | 48236 |
| Property Owner | 18816 Fleming | | Detroit | MI | 48234 |
| Property Owner | 4421 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 13022 Hampshire | | Detroit | MI | 48213 |
| Property Owner | 2681 Montgomery | | Detroit | MI | 48206 |
| Property Owner | 570 Newport | | Detroit | MI | 48215 |
| Property Owner | 570 Newport | | Detroit | MI | 48215-3212 |
| Property Owner | 4739 Baldwin | | Detroit | MI | 48213 |
| Property Owner | 14816 Ilene | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15598 Wabash | | Detroit | MI | 48238 |
| Property Owner | 7483 Montrose | | Detroit | MI | 48228 |
| Property Owner | 8879 N Clarendon | | Detroit | MI | 48204 |
| Property Owner | 15364 Ilene | | Detroit | MI | 48238 |
| Property Owner | 8635 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 1221 Concord | | Detroit | MI | 48207 |
| Property Owner | 17161 Ohio | | Detroit | MI | 48221 |
| Property Owner | 1963 Orleans 19 | | Detroit | MI | 48207-2718 |
| Property Owner | 17648 Mcintyre | | Detroit | MI | 48219 |
| Property Owner | 14814 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 6075 Plainview | | Detroit | MI | 48228 |
| Property Owner | 18685 Glenhurst | | Detroit | MI | 48219 |
| Property Owner | 7351 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 16231 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 2304 Edsel | | Detroit | MI | 48217 |
| Property Owner | 16008 Hackett | | Detroit | MI | 48227 |
| Property Owner | 15824 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 19453 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 14212 Vassar | | Detroit | MI | 48235 |
| Property Owner | 3474 Edsel | | Detroit | MI | 48217 |
| Property Owner | 5735 Balfour | | Detroit | MI | 48224 |
| Property Owner | 5316 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 14511 St Marys | | Detroit | MI | 48227 |
| Property Owner | 3546 Kensington | | Detroit | MI | 48224 |
| Property Owner | 15464 Forrer | | Detroit | MI | 48227 |
| Property Owner | 19330 Justine | | Detroit | MI | 48234 |
| Property Owner | 8218 Artesian | | Detroit | MI | 48228 |
| Property Owner | 20169 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 561 Newport | | Detroit | MI | 48215 |
| Property Owner | 561 Newport | | Detroit | MI | 48215-3245 |
| Property Owner | 9931 Cascade | | Detroit | MI | 48204 |
| Property Owner | 15909 Hubbell | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 306 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 2533 Lenox | | Detroit | MI | 48215 |
| Property Owner | 3266 Leslie | | Detroit | MI | 48238 |
| Property Owner | 2118 Brooklyn | | Detroit | MI | 48201 |
| Property Owner | 18238 Avon | | Detroit | MI | 48219 |
| Property Owner | 19300 Russell | | Detroit | MI | 48203 |
| Property Owner | 5045 Seebaldt | | Detroit | MI | 48204 |
| Property Owner | 17216 Heyden | | Detroit | MI | 48219 |
| Property Owner | 1137 Seward | | Detroit | MI | 48202 |
| Property Owner | 12016 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 12020 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 11104 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 12007 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 9171 Dawes | | Detroit | MI | 48204 |
| Property Owner | 20231 Bloom | | Detroit | MI | 48234 |
| Property Owner | 22782 Cambridge | | Detroit | MI | 48219 |
| Property Owner | 5141 Casper | | Detroit | MI | 48210 |
| Property Owner | 4437 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 19946 Greenview | | Detroit | MI | 48219 |
| Property Owner | 19595 Canterbury | | Detroit | MI | 48221 |
| Property Owner | 2246 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 7404 Sarena | | Detroit | MI | 48210 |
| Property Owner | 9530 Chatham | | Detroit | MI | 48239 |
| Property Owner | 18609 Norwood | | Detroit | MI | 48234 |
| Property Owner | 7621 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 3417 Seminole | | Detroit | MI | 48214 |
| Property Owner | 14392 Greenview | | Detroit | MI | 48223 |
| Property Owner | 11333 Wyoming | | Detroit | MI | 48204 |
| Property Owner | 745 Webb | | Detroit | MI | 48202 |
| Property Owner | 2232 Ethel | | Detroit | MI | 48217 |
| Property Owner | 16851 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 3041 E Outer Drive | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5940 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 18540 Fielding | | Detroit | MI | 48219 |
| Property Owner | 17627 Warwick | | Detroit | MI | 48219 |
| Property Owner | 19323 Patton | | Detroit | MI | 48219 |
| Property Owner | 15728 Wabash | | Detroit | MI | 48238 |
| Property Owner | 9406 Woodside | | Detroit | MI | 48204 |
| Property Owner | 19125 Gainsborough | | Detroit | MI | 48223 |
| Property Owner | 625 Tennessee | | Detroit | MI | 48215 |
| Property Owner | 4468 28th St | | Detroit | MI | 48210 |
| Property Owner | 20442 Yonka | | Detroit | MI | 48234 |
| Property Owner | 12460 Riad | | Detroit | MI | 48224 |
| Property Owner | 15361 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 2511 Monterey | | Detroit | MI | 48203 |
| Property Owner | 20510 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 19781 Burgess | | Detroit | MI | 48219 |
| Property Owner | 22481 Chippewa | | Detroit | MI | 48219 |
| Property Owner | 15890 Heyden | | Detroit | MI | 48223-1243 |
| Property Owner | 3756 Grand | | Detroit | MI | 48238 |
| Property Owner | 3777 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 9558 Hayes | | Detroit | MI | 48213 |
| Property Owner | 14940 Artesian | | Detroit | MI | 48223 |
| Property Owner | 2255 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 16250 La Salle Blvd | | Detroit | MI | 48221 |
| Property Owner | 15749 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 15755 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 19419 Heyden | | Detroit | MI | 48219 |
| Property Owner | 9858 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 7232 Chatham | | Detroit | MI | 48239 |
| Property Owner | 7232 Chatham | | Detroit | MI | 48239 |
| Property Owner | 19929 Cooley | | Detroit | MI | 48219 |
| Property Owner | 19982 Ilene | | Detroit | MI | 48221 |
| Property Owner | 18260 Strathmoor | | Detroit | MI | 48235 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| Property Owner | 17146 Washburn | | Detroit | MI | 48221 |
| Property Owner | 12881 Rutland | | Detroit | MI | 48227 |
| Property Owner | 4423 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 12210 Lansdowne | | Detroit | MI | 48236 |
| Property Owner | 18038 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 2129 Lenox | | Detroit | MI | 48215 |
| Property Owner | 2135 Lenox | | Detroit | MI | 48215 |
| Property Owner | 18626 Anglin | | Detroit | MI | 48234 |
| Property Owner | 4910 Bangor | | Detroit | MI | 48210 |
| Property Owner | 14225 Greenview | | Detroit | MI | 48223 |
| Property Owner | 18630 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 13417 Sunset | | Detroit | MI | 48212 |
| Property Owner | 16503 Avon | | Detroit | MI | 48219 |
| Property Owner | 17424 Dequindre | | Detroit | MI | 48212 |
| Property Owner | 14912 Cruse | | Detroit | MI | 48227 |
| Property Owner | 574 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 784 Continental | | Detroit | MI | 48215 |
| Property Owner | 9180 W Outer Drive | | Detroit | MI | 48219 |
| Property Owner | 18082 Parkside | | Detroit | MI | 48221 |
| Property Owner | 4405 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 7474 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 5043 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 3803 Garland | | Detroit | MI | 48214 |
| Property Owner | 11350 Terry | | Detroit | MI | 48227 |
| Property Owner | 5576 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 11713 Appoline | | Detroit | MI | 48227 |
| Property Owner | 23071 Chippewa | | Detroit | MI | 48219 |
| Property Owner | 11409 Fielding | | Detroit | MI | 48228 |
| Property Owner | 15061 Wildemere | | Detroit | MI | 48238 |
| Property Owner | 8861 Memorial | | Detroit | MI | 48228 |
| Property Owner | 19166 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 18656 Lamont | | Detroit | MI | 48234 |

**Schedule M - Property Tax Related Claims**

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20161 Terrell | | Detroit | MI | 48234 |
| Property Owner | 23623 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 18833 Moenart | | Detroit | MI | 48234 |
| Property Owner | 16154 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 3773 Bassett | | Detroit | MI | 48217 |
| Property Owner | 12026 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 15864 Murray Hill | | Detroit | MI | 48227 |
| Property Owner | 8951 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 11474 Christy | | Detroit | MI | 48205 |
| Property Owner | 9858 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 8417 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 17535 Ohio | | Detroit | MI | 48221 |
| Property Owner | 1254 Lewerenz | | Detroit | MI | 48209 |
| Property Owner | 16058 Manning | | Detroit | MI | 48205 |
| Property Owner | 11801 Engleside | | Detroit | MI | 48205 |
| Property Owner | 20097 Southfield | | Detroit | MI | 48235 |
| Property Owner | 8904 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 650 Chandler | | Detroit | MI | 48202 |
| Property Owner | 16160 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 4453 32nd St | | Detroit | MI | 48210 |
| Property Owner | 19367 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 10007 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 12621 West Parkway | | Detroit | MI | 48223 |
| Property Owner | 18453 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 14763 Quincy | | Detroit | MI | 48238 |
| Property Owner | 14757 Quincy | | Detroit | MI | 48238 |
| Property Owner | 270 Alter | | Detroit | MI | 48215 |
| Property Owner | 9528 Prairie | | Detroit | MI | 48204 |
| Property Owner | 18453 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 13850 Charest | | Detroit | MI | 48212 |
| Property Owner | 14823 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 2154 Beniteau | | Detroit | MI | 48214 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 608 S West End | | Detroit | MI | 48209 |
| Property Owner | 17700 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 2146 Hubbard | | Detroit | MI | 48209 |
| Property Owner | 2166 Hubbard | | Detroit | MI | 48209 |
| Property Owner | 2297 Lamothe | | Detroit | MI | 48206 |
| Property Owner | 12032 Santa Rosa | | Detroit | MI | 48204 |
| Property Owner | 144 Taylor | | Detroit | MI | 48202 |
| Property Owner | 5570 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 8570 Mendota | | Detroit | MI | 48204 |
| Property Owner | 16598 Winston | | Detroit | MI | 48219 |
| Property Owner | 15847 Hazelton | | Detroit | MI | 48223 |
| Property Owner | 15841 Hazelton | | Detroit | MI | 48223 |
| Property Owner | 24315 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 15095 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 882 W Euclid | | Detroit | MI | 48202 |
| Property Owner | 12269 Maiden | | Detroit | MI | 48213 |
| Property Owner | 16707 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 18601 Wexford | | Detroit | MI | 48234 |
| Property Owner | 4685 Cope | | Detroit | MI | 48215 |
| Property Owner | 20261 Conley | | Detroit | MI | 48234 |
| Property Owner | 14021 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 15858 Patton | | Detroit | MI | 48219 |
| Property Owner | 2548 Woodstock | | Detroit | MI | 48203 |
| Property Owner | 18057 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 8583 Wisconsin | | Detroit | MI | 48204 |
| Property Owner | 16875 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 19770 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 4645 Elmwood | | Detroit | MI | 48207 |
| Property Owner | 18056 Wexford | | Detroit | MI | 48234 |
| Property Owner | 17140 Warrington | | Detroit | MI | 48221 |
| Property Owner | 18205 Warrington | | Detroit | MI | 48221 |
| Property Owner | 18630 Shields | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14700 Young | | Detroit | MI | 48205 |
| Property Owner | 15508 Steel | | Detroit | MI | 48227 |
| Property Owner | 2930 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 9138 Memorial | | Detroit | MI | 48228 |
| Property Owner | 18570 Plainview | | Detroit | MI | 48219 |
| Property Owner | 14844 Wildemere | | Detroit | MI | 48238 |
| Property Owner | 20474 Audrey | | Detroit | MI | 48235 |
| Property Owner | 19450 Gloucester | | Detroit | MI | 48203 |
| Property Owner | 9741 Somerset | | Detroit | MI | 48224 |
| Property Owner | 16199 Monica | | Detroit | MI | 48221 |
| Property Owner | 18425 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 16867 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 4530 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 4530 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 17395 Washburn | | Detroit | MI | 48221 |
| Property Owner | 13383 Corbett | | Detroit | MI | 48213 |
| Property Owner | 235 E Edsel Ford | | Detroit | MI | 48202 |
| Property Owner | 18440 Fielding | | Detroit | MI | 48219 |
| Property Owner | 19339 Keystone | | Detroit | MI | 48234 |
| Property Owner | 17541 Stout | | Detroit | MI | 48219 |
| Property Owner | 9209 Artesian | | Detroit | MI | 48228 |
| Property Owner | 6127 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 19342 Hickory | | Detroit | MI | 48205 |
| Property Owner | 14141 Collingham | | Detroit | MI | 48205 |
| Property Owner | 1735 Helen | | Detroit | MI | 48207 |
| Property Owner | 19614 Marx | | Detroit | MI | 48203 |
| Property Owner | 6109 Seminole | | Detroit | MI | 48213 |
| Property Owner | 16810 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 20418 Stotter | | Detroit | MI | 48234 |
| Property Owner | 16141 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 1370 Balmoral Dr | | Detroit | MI | 48203 |
| Property Owner | 18045 Hull | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14159 Patton | | Detroit | MI | 48223 |
| Property Owner | 11724 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 244 Mainsail Court 29 | | Detroit | MI | 48207 |
| Property Owner | 19219 Langholm | | Detroit | MI | 48234 |
| Property Owner | 15460 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 4246 Elmhurst | | Detroit | MI | 48204 |
| Property Owner | 19270 Goddard | | Detroit | MI | 48234 |
| Property Owner | 11327 Archdale | | Detroit | MI | 48227 |
| Property Owner | 9081 W Outer Drive | | Detroit | MI | 48219 |
| Property Owner | 2139 Mcpherson | | Detroit | MI | 48212 |
| Property Owner | 15347 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 12780 Evanston | | Detroit | MI | 48213 |
| Property Owner | 2490 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 4045 Columbus | | Detroit | MI | 48204 |
| Property Owner | 5559 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 17314 Charest | | Detroit | MI | 48212 |
| Property Owner | 2978 Bassett | | Detroit | MI | 48217 |
| Property Owner | 20225 Harned | | Detroit | MI | 48234 |
| Property Owner | 8880 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 8084 Warwick | | Detroit | MI | 48228 |
| Property Owner | 17175 Anglin | | Detroit | MI | 48212 |
| Property Owner | 9403 Genessee | | Detroit | MI | 48206 |
| Property Owner | 19335 Tracey | | Detroit | MI | 48235 |
| Property Owner | 14010 St Marys | | Detroit | MI | 48227 |
| Property Owner | 17544 Fleming | | Detroit | MI | 48212 |
| Property Owner | 17550 Fleming | | Detroit | MI | 48212 |
| Property Owner | 2500 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 1232 Pingree | | Detroit | MI | 48206 |
| Property Owner | 4210 Chene | | Detroit | MI | 48207 |
| Property Owner | 15340 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 4545 25th St | | Detroit | MI | 48208 |
| Property Owner | 8739 Pembroke | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 752 Navahoe | | Detroit | MI | 48215 |
| Property Owner | 5107 25th St | | Detroit | MI | 48208 |
| Property Owner | 12419 Birwood | | Detroit | MI | 48238 |
| Property Owner | 5086 Belvidere | | Detroit | MI | 48213 |
| Property Owner | 12915 E Canfield | | Detroit | MI | 48215 |
| Property Owner | 8125 Wyoming | | Detroit | MI | 48204 |
| Property Owner | 12545 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 18260 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 14908 Wildemere | | Detroit | MI | 48238 |
| Property Owner | 14903 Wildemere | | Detroit | MI | 48238 |
| Property Owner | 16184 Ilene | | Detroit | MI | 48221 |
| Property Owner | 19155 Lesure | | Detroit | MI | 48235 |
| Property Owner | 16609 Archdale | | Detroit | MI | 48235 |
| Property Owner | 13100 Ohio | | Detroit | MI | 48238 |
| Property Owner | 735 Collingwood | | Detroit | MI | 48202 |
| Property Owner | 3300 Richton | | Detroit | MI | 48206 |
| Property Owner | 9506 Greensboro | | Detroit | MI | 48224 |
| Property Owner | 20000 Tracey | | Detroit | MI | 48235 |
| Property Owner | 14500 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 16881 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 18948 Prest | | Detroit | MI | 48235 |
| Property Owner | 2031 Kendall | | Detroit | MI | 48238 |
| Property Owner | 17234 Albion | | Detroit | MI | 48234 |
| Property Owner | 9316 Mendota | | Detroit | MI | 48204 |
| Property Owner | 18655 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 20496 Meyers | | Detroit | MI | 48235 |
| Property Owner | 15834 W Seven Mile | | Detroit | MI | 48235 |
| Property Owner | 11051 Engleside | | Detroit | MI | 48205 |
| Property Owner | 15872 Lamphere | | Detroit | MI | 48219 |
| Property Owner | 5065 Gateshead | | Detroit | MI | 48236 |
| Property Owner | 15099 Coyle | | Detroit | MI | 48227 |
| Property Owner | 5212 Lafontaine | | Detroit | MI | 48236 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13654 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 2126 Helen | | Detroit | MI | 48207 |
| Property Owner | 18515 Ohio | | Detroit | MI | 48221 |
| Property Owner | 2900 E Jefferson 33 | | Detroit | MI | 48207 |
| Property Owner | 2900 E Jefferson 33 | | Detroit | MI | 48207 |
| Property Owner | 4720 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 3421 E Vernor | | Detroit | MI | 48207 |
| Property Owner | 8303 Ohio | | Detroit | MI | 48204 |
| Property Owner | 5306 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 18535 Huntington | | Detroit | MI | 48219 |
| Property Owner | 6533 E Jefferson 19/133e | | Detroit | MI | 42807 |
| Property Owner | 8869 Bryden | | Detroit | MI | 48204 |
| Property Owner | 14816 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 4616 Mt Elliott | | Detroit | MI | 48207 |
| Property Owner | 19435 Binder | | Detroit | MI | 48234 |
| Property Owner | 2516 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 1952 Florence | | Detroit | MI | 48221 |
| Property Owner | 9621 Coyle | | Detroit | MI | 48227 |
| Property Owner | 9213 Montrose | | Detroit | MI | 48228 |
| Property Owner | 13126 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 233 Riverside Dr | | Detroit | MI | 48215 |
| Property Owner | 9067 Heyden | | Detroit | MI | 48228 |
| Property Owner | 3021 Northwestern | | Detroit | MI | 48206 |
| Property Owner | 4820 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 19379 Lauder | | Detroit | MI | 48235 |
| Property Owner | 11346 Greiner | | Detroit | MI | 48234 |
| Property Owner | 19381 N Strathcona | | Detroit | MI | 48203 |
| Property Owner | 19381 N Strathcona | | Detroit | MI | 48203 |
| Property Owner | 7909 Girardin | | Detroit | MI | 48211 |
| Property Owner | 14849 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 18755 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 4757 Mt Elliott | | Detroit | MI | 48207 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17321 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 11527 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 19794 Lesure | | Detroit | MI | 48235 |
| Property Owner | 19111 Pennington | | Detroit | MI | 48221 |
| Property Owner | 20084 Archdale | | Detroit | MI | 48235 |
| Property Owner | 14325 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 1205 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 2400 Edison | | Detroit | MI | 48206 |
| Property Owner | 20424 Ward | | Detroit | MI | 48235 |
| Property Owner | 16917 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 17195 Rowe | | Detroit | MI | 48205 |
| Property Owner | 14110 Steel | | Detroit | MI | 48227 |
| Property Owner | 9160 Meyers | | Detroit | MI | 48228 |
| Property Owner | 19441 Argyle Crescent | | Detroit | MI | 48203 |
| Property Owner | 3792 Hazelwood | | Detroit | MI | 48204 |
| Property Owner | 16525 Huntington | | Detroit | MI | 48219 |
| Property Owner | 17706 Chester | | Detroit | MI | 48224 |
| Property Owner | 16708 Greenview | | Detroit | MI | 48219 |
| Property Owner | 18280 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 4321 Mcclellan | | Detroit | MI | 48214 |
| Property Owner | 8647 Patton | | Detroit | MI | 48228 |
| Property Owner | 8655 Patton | | Detroit | MI | 48228 |
| Property Owner | 16141 La Salle Blvd | | Detroit | MI | 48221 |
| Property Owner | 18953 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 18400 Pennington | | Detroit | MI | 48221 |
| Property Owner | 15245 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 18034 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 7222 Tuxedo | | Detroit | MI | 48204 |
| Property Owner | 9975 Artesian | | Detroit | MI | 48228 |
| Property Owner | 16180 Bentler | | Detroit | MI | 48219 |
| Property Owner | 651 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 10514 Nottingham | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19275 Burlington Dr | | Detroit | MI | 48203 |
| Property Owner | 7798 Dayton | | Detroit | MI | 48210 |
| Property Owner | 13136 August | | Detroit | MI | 48205 |
| Property Owner | 18169 Russell | | Detroit | MI | 48203 |
| Property Owner | 9914 Stout | | Detroit | MI | 48228 |
| Property Owner | 16191 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 4369 Springle | | Detroit | MI | 48215 |
| Property Owner | 11630 Greenview | | Detroit | MI | 48228 |
| Property Owner | 11640 Greenview | | Detroit | MI | 48228 |
| Property Owner | 4829 Bishop | | Detroit | MI | 48224 |
| Property Owner | 19361 Conley | | Detroit | MI | 48234 |
| Property Owner | 4365 Springle | | Detroit | MI | 48215 |
| Property Owner | 15074 Rochelle | | Detroit | MI | 48205 |
| Property Owner | 15739 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 3051 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 18163 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 19126 Patton | | Detroit | MI | 48219 |
| Property Owner | 18560 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 2545 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 11030 Findlay | | Detroit | MI | 48205 |
| Property Owner | 4403 Commonwealth | | Detroit | MI | 48208 |
| Property Owner | 4403 Commonwealth | | Detroit | MI | 48208 |
| Property Owner | 13610 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 14370 Westwood | | Detroit | MI | 48223 |
| Property Owner | 22428 Tireman | | Detroit | MI | 48239 |
| Property Owner | 9093 Archdale | | Detroit | MI | 48228 |
| Property Owner | 5741 Vermont | | Detroit | MI | 48208 |
| Property Owner | 16515 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 18901 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 2064 Burnside | | Detroit | MI | 48212 |
| Property Owner | 18514 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 19310 Chicago | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7305 Braile | | Detroit | MI | 48228 |
| Property Owner | 8359 Parkland | | Detroit | MI | 48239 |
| Property Owner | 16181 Steel | | Detroit | MI | 48235 |
| Property Owner | 16583 Greenview | | Detroit | MI | 48219 |
| Property Owner | 19160 Riverview | | Detroit | MI | 48219 |
| Property Owner | 5765 Van Court | | Detroit | MI | 48210 |
| Property Owner | 15574 Wabash | | Detroit | MI | 48238 |
| Property Owner | 12890 St Louis | | Detroit | MI | 48212 |
| Property Owner | 577 Parkview | | Detroit | MI | 48214 |
| Property Owner | 16821 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 14929 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 1443 Edison | | Detroit | MI | 48206 |
| Property Owner | 15103 Appoline | | Detroit | MI | 48227 |
| Property Owner | 1844 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 3356 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 11386 Sussex | | Detroit | MI | 48227 |
| Property Owner | 4216 W Davison | | Detroit | MI | 48238 |
| Property Owner | 19721 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 13360 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 16640 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 1265 Balmoral Dr | | Detroit | MI | 48203 |
| Property Owner | 2700 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 1739 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 1733 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 19160 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 12018 Maiden | | Detroit | MI | 48213 |
| Property Owner | 19618 Irvington | | Detroit | MI | 48203 |
| Property Owner | 15330 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 6334 Webb | | Detroit | MI | 48204 |
| Property Owner | 16217 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 18464 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 15864 Manning | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19361 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 9925 Coyle | | Detroit | MI | 48227 |
| Property Owner | 18627 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 14631 Collingham | | Detroit | MI | 48205 |
| Property Owner | 230 Mainsail Court 32 | | Detroit | MI | 48207 |
| Property Owner | 202 Clairpointe 02 | | Detroit | MI | 48215 |
| Property Owner | 162 Keelson Dr | | Detroit | MI | 48215-3050 |
| Property Owner | 1754 Campau Farms Circle | | Detroit | MI | 48207-5163 |
| Property Owner | 14204 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 7710 Clayburn | | Detroit | MI | 48228 |
| Property Owner | 7725 Woodward Avenue 62 | | Detroit | MI | 48202-2819 |
| Property Owner | 12020 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 9965 Chatham | | Detroit | MI | 48239 |
| Property Owner | 19999 Ilene | | Detroit | MI | 48221 |
| Property Owner | 19150 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 452 E Milwaukee 02 | | Detroit | MI | 48202 |
| Property Owner | 1001 E Hollywood | | Detroit | MI | 48203 |
| Property Owner | 993 E Hollywood | | Detroit | MI | 48203 |
| Property Owner | 5336 St Clair | | Detroit | MI | 48213 |
| Property Owner | 4239 Duane | | Detroit | MI | 48204 |
| Property Owner | 3330 Grand | | Detroit | MI | 48238 |
| Property Owner | 1511 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 19149 Steel | | Detroit | MI | 48235 |
| Property Owner | 15598 Inverness | | Detroit | MI | 48238 |
| Property Owner | 5755 Philip | | Detroit | MI | 48224 |
| Property Owner | 3213 Vicksburg | | Detroit | MI | 48206 |
| Property Owner | 9470 Camley | | Detroit | MI | 48224 |
| Property Owner | 11146 Findlay | | Detroit | MI | 48205 |
| Property Owner | 19371 Gable | | Detroit | MI | 48234 |
| Property Owner | 5510 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 3840 Audubon | | Detroit | MI | 48224 |
| Property Owner | 1001 W Jefferson 300/22h | | Detroit | MI | 48226 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1001 W Jefferson 300/22h | | Detroit | MI | 48226 |
| Property Owner | 20154 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 11339 Ohio | | Detroit | MI | 48204 |
| Property Owner | 8141 Prairie | | Detroit | MI | 48204 |
| Property Owner | 18640 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 2134 St Clair | | Detroit | MI | 48214 |
| Property Owner | 15332 St Marys | | Detroit | MI | 48227 |
| Property Owner | 17176 Sioux | | Detroit | MI | 48224 |
| Property Owner | 19264 Binder | | Detroit | MI | 48234 |
| Property Owner | 12611 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 15667 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 6749 Floyd | | Detroit | MI | 48210 |
| Property Owner | 1355 Seward | | Detroit | MI | 48206 |
| Property Owner | 12261 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 19529 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 14323 Westwood | | Detroit | MI | 48223 |
| Property Owner | 16924 Ilene | | Detroit | MI | 48221 |
| Property Owner | 4115 Wayburn | | Detroit | MI | 48224-3376 |
| Property Owner | 15723 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 19400 Binder | | Detroit | MI | 48234 |
| Property Owner | 445 E Euclid | | Detroit | MI | 48202 |
| Property Owner | 4669 Pacific | | Detroit | MI | 48204 |
| Property Owner | 19773 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 19688 Roslyn | | Detroit | MI | 48221 |
| Property Owner | 19465 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 10115 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 19420 Dean | | Detroit | MI | 48234 |
| Property Owner | 20434 Wexford | | Detroit | MI | 48234 |
| Property Owner | 11443 Somerset | | Detroit | MI | 48224 |
| Property Owner | 17401 Birwood | | Detroit | MI | 48221 |
| Property Owner | 7774 Patton | | Detroit | MI | 48228 |
| Property Owner | 12040 Cloverlawn | | Detroit | MI | 48204 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| Schedule M - Property Tax Related Claims | | | | | |
| Property Owner | 19434 Cameron | | Detroit | MI | 48203 |
| Property Owner | 11480 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 3200 Vicksburg | | Detroit | MI | 48206 |
| Property Owner | 2103 Pilgrim | | Detroit | MI | 48238 |
| Property Owner | 15738 Quincy | | Detroit | MI | 48221 |
| Property Owner | 1125 Ethel | | Detroit | MI | 48217 |
| Property Owner | 13527 St Marys | | Detroit | MI | 48227 |
| Property Owner | 1122 Concord | | Detroit | MI | 48207 |
| Property Owner | 18660 St Marys | | Detroit | MI | 48235 |
| Property Owner | 9190 Memorial | | Detroit | MI | 48228 |
| Property Owner | 2642 Webb | | Detroit | MI | 48206 |
| Property Owner | 4635 Somerset | | Detroit | MI | 48224 |
| Property Owner | 15700 Collingham | | Detroit | MI | 48205 |
| Property Owner | 15700 Collingham | | Detroit | MI | 48205 |
| Property Owner | 7481 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 16834 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 18440 Blackmoor | | Detroit | MI | 48234 |
| Property Owner | 18000 Blackmoor | | Detroit | MI | 48234 |
| Property Owner | 18015 Blackmoor | | Detroit | MI | 48234 |
| Property Owner | 20211 Archdale | | Detroit | MI | 48235 |
| Property Owner | 20245 Greenview | | Detroit | MI | 48219 |
| Property Owner | 14813 Grandville | | Detroit | MI | 48223 |
| Property Owner | 16510 Lenore | | Detroit | MI | 48219 |
| Property Owner | 444 W Willis 32 | | Detroit | MI | 48201-1748 |
| Property Owner | 20185 Prairie | | Detroit | MI | 48221 |
| Property Owner | 20177 Prairie | | Detroit | MI | 48221 |
| Property Owner | 15454 Westbrook | | Detroit | MI | 48223 |
| Property Owner | 8223 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 2440 Highland | | Detroit | MI | 48206 |
| Property Owner | 17232 Dean | | Detroit | MI | 48212 |
| Property Owner | 7537 Hafeli | | Detroit | MI | 48213 |
| Property Owner | 8741 Pembroke | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16827 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 8450 Brace | | Detroit | MI | 48228 |
| Property Owner | 8224 Georgia | | Detroit | MI | 48213 |
| Property Owner | 15486 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 16571 Princeton | | Detroit | MI | 48221 |
| Property Owner | 9299 Yellowstone | | Detroit | MI | 48204 |
| Property Owner | 11815 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 20165 Concord | | Detroit | MI | 48234 |
| Property Owner | 445 W Hancock | | Detroit | MI | 48201 |
| Property Owner | 12345 Evanston | | Detroit | MI | 48213 |
| Property Owner | 13970 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 22354 Pickford | | Detroit | MI | 48219 |
| Property Owner | 7811 Wetherby | | Detroit | MI | 48210 |
| Property Owner | 14142 Manor | | Detroit | MI | 48238 |
| Property Owner | 1521 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 19700 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 13981 Minock | | Detroit | MI | 48223 |
| Property Owner | 11302 Prest | | Detroit | MI | 48227 |
| Property Owner | 1160 Chicago | | Detroit | MI | 48202 |
| Property Owner | 550 S Eastlawn Ct | | Detroit | MI | 48215-3296 |
| Property Owner | 5219 Fairview | | Detroit | MI | 48213 |
| Property Owner | 258 Newport | | Detroit | MI | 48215 |
| Property Owner | 11083 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 2440 Glendale | | Detroit | MI | 48238 |
| Property Owner | 15805 W Grand River | | Detroit | MI | 48227 |
| Property Owner | 8104 Sussex | | Detroit | MI | 48228 |
| Property Owner | 16865 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 18862 Keystone | | Detroit | MI | 48234 |
| Property Owner | 12054 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 20300 Bloom | | Detroit | MI | 48234 |
| Property Owner | 791 Continental | | Detroit | MI | 48215 |
| Property Owner | 4827 Trumbull | | Detroit | MI | 48208 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18660 Mendota | | Detroit | MI | 48221 |
| Property Owner | 1689 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 14285 Coyle | | Detroit | MI | 48227 |
| Property Owner | 14811 Monica | | Detroit | MI | 48238 |
| Property Owner | 18088 Prest | | Detroit | MI | 48235 |
| Property Owner | 4651 Campbell | | Detroit | MI | 48209 |
| Property Owner | 321 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 4658 Campbell | | Detroit | MI | 48209 |
| Property Owner | 4664 Campbell | | Detroit | MI | 48209 |
| Property Owner | 4676 Campbell | | Detroit | MI | 48209 |
| Property Owner | 4648 15th St | | Detroit | MI | 48208 |
| Property Owner | 18608 Binder | | Detroit | MI | 48234 |
| Property Owner | 8310 House | | Detroit | MI | 48234 |
| Property Owner | 19340 Tracey | | Detroit | MI | 48235 |
| Property Owner | 5295 Ashley | | Detroit | MI | 48236 |
| Property Owner | 3114 Edsel | | Detroit | MI | 48217 |
| Property Owner | 20484 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 17408 Arlington | | Detroit | MI | 48212 |
| Property Owner | 6430 Northfield | | Detroit | MI | 48204 |
| Property Owner | 17167 Indiana | | Detroit | MI | 48221 |
| Property Owner | 19648 Appleton | | Detroit | MI | 48219 |
| Property Owner | 8256 Freda | | Detroit | MI | 48204 |
| Property Owner | 14910 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 14831 Warwick | | Detroit | MI | 48223 |
| Property Owner | 2211 Springwells | | Detroit | MI | 48209 |
| Property Owner | 11256 Nashville | | Detroit | MI | 48205 |
| Property Owner | 15930 Turner | | Detroit | MI | 48221 |
| Property Owner | 4314 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 8061 Manor | | Detroit | MI | 48204 |
| Property Owner | 19100 Parkside | | Detroit | MI | 48221 |
| Property Owner | 3015 Grand | | Detroit | MI | 48238 |
| Property Owner | 2641 Pasadena | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3277 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 2976 Blaine | | Detroit | MI | 48206 |
| Property Owner | 2970 Blaine | | Detroit | MI | 48206 |
| Property Owner | 6349 Ironwood | | Detroit | MI | 48210 |
| Property Owner | 1900 Pilgrim | | Detroit | MI | 48238 |
| Property Owner | 19274 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 5735 Vermont | | Detroit | MI | 48208 |
| Property Owner | 15 E Kirby 704 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 292 | | Detroit | MI | 48202 |
| Property Owner | 14347 Greenview | | Detroit | MI | 48223 |
| Property Owner | 16521 Greenview | | Detroit | MI | 48219 |
| Property Owner | 1639 Ethel | | Detroit | MI | 48217 |
| Property Owner | 19376 Helen | | Detroit | MI | 48234 |
| Property Owner | 17526 Fleming | | Detroit | MI | 48212 |
| Property Owner | 12220 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 20045 Rogge | | Detroit | MI | 48234 |
| Property Owner | 14162 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 1211 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 2465 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 14805 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 16184 Pierson | | Detroit | MI | 48219 |
| Property Owner | 19191 Warrington | | Detroit | MI | 48221 |
| Property Owner | 15819 Liberal | | Detroit | MI | 48205 |
| Property Owner | 4847 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 7136 Burlingame | | Detroit | MI | 48204 |
| Property Owner | 18509 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 5048 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 407 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 18539 Ashton | | Detroit | MI | 48219 |
| Property Owner | 17282 Keystone | | Detroit | MI | 48212 |
| Property Owner | 15514 Seymour | | Detroit | MI | 48205 |
| Property Owner | 20543 Sunset | | Detroit | MI | 48234 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 18054 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 22301 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 2994 Waring | | Detroit | MI | 48217 |
| Property Owner | 3037 Calvert | | Detroit | MI | 48206 |
| Property Owner | 18255 Harlow | | Detroit | MI | 48235 |
| Property Owner | 16302 Mendota | | Detroit | MI | 48221 |
| Property Owner | 15341 Hazelton | | Detroit | MI | 48223 |
| Property Owner | 20103 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 5526 Manistique | | Detroit | MI | 48224 |
| Property Owner | 11086 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 18416 Norwood | | Detroit | MI | 48234 |
| Property Owner | 3568 E Palmer | | Detroit | MI | 48211 |
| Property Owner | 8600 Minock | | Detroit | MI | 48228 |
| Property Owner | 14901 Harper | | Detroit | MI | 48224 |
| Property Owner | 14022 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 19953 Regent Dr | | Detroit | MI | 48205 |
| Property Owner | 15821 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 14656 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 17408 Joseph Campau | | Detroit | MI | 48212 |
| Property Owner | 7536 Dunedin | | Detroit | MI | 48206 |
| Property Owner | 20516 Dean | | Detroit | MI | 48234 |
| Property Owner | 12073 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 18400 Avon | | Detroit | MI | 48219 |
| Property Owner | 14201 Greenview | | Detroit | MI | 48223 |
| Property Owner | 15116 Appoline | | Detroit | MI | 48227 |
| Property Owner | 18494 Concord | | Detroit | MI | 48234 |
| Property Owner | 19184 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 9091 W Outer Drive | | Detroit | MI | 48219 |
| Property Owner | 3150 Woods Circle | | Detroit | MI | 48200 |
| Property Owner | 16212 Lauder | | Detroit | MI | 48235 |
| Property Owner | 11439 Rossiter | | Detroit | MI | 48224 |
| Property Owner | 3294 Ewald Circle | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8024 American | | Detroit | MI | 48204 |
| Property Owner | 9387 Monica | | Detroit | MI | 48204 |
| Property Owner | 24298 Norfolk | | Detroit | MI | 48219 |
| Property Owner | 9063 Dawes | | Detroit | MI | 48204 |
| Property Owner | 18445 Plainview | | Detroit | MI | 48219 |
| Property Owner | 16247 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 19335 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 18629 Anglin | | Detroit | MI | 48234 |
| Property Owner | 5001 Seminole | | Detroit | MI | 48213 |
| Property Owner | 14227 Chandler Park Dr | | Detroit | MI | 48213 |
| Property Owner | 18655 Joseph Campau | | Detroit | MI | 48234 |
| Property Owner | 18647 Joseph Campau | | Detroit | MI | 48234 |
| Property Owner | 515 Mcdougall 84 | | Detroit | MI | 48207 |
| Property Owner | 19301 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 11320 Chatham | | Detroit | MI | 48239 |
| Property Owner | 22509 Leewin | | Detroit | MI | 48219 |
| Property Owner | 18469 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 3806 Leslie | | Detroit | MI | 48238 |
| Property Owner | 18310 Pennington | | Detroit | MI | 48221 |
| Property Owner | 4141 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 4141 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 620 N Piper Ct | | Detroit | MI | 48215 |
| Property Owner | 18474 Indiana | | Detroit | MI | 48221 |
| Property Owner | 17215 Lamont | | Detroit | MI | 48212 |
| Property Owner | 14200 Burgess | | Detroit | MI | 48223 |
| Property Owner | 16190 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 13982 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 20400 Grandview | | Detroit | MI | 48219 |
| Property Owner | 20205 Charest | | Detroit | MI | 48234 |
| Property Owner | 16717 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 5009 Seminole | | Detroit | MI | 48213 |
| Property Owner | 3690 Helen | | Detroit | MI | 48207 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8891 Prest | | Detroit | MI | 48228 |
| Property Owner | 17170 Sunset | | Detroit | MI | 48212 |
| Property Owner | 15786 Muirland | | Detroit | MI | 48221 |
| Property Owner | 15719 Westbrook | | Detroit | MI | 48223 |
| Property Owner | 4836 Moran | | Detroit | MI | 48211 |
| Property Owner | 17601 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 11750 Payton | | Detroit | MI | 48224 |
| Property Owner | 2232 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 9536 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 19307 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 18615 Meyers | | Detroit | MI | 48235 |
| Property Owner | 7715 Wheeler | | Detroit | MI | 48210 |
| Property Owner | 18643 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 286 E Palmer 10 | | Detroit | MI | 48202 |
| Property Owner | 15131 Chicago | | Detroit | MI | 48228 |
| Property Owner | 638 Webb | | Detroit | MI | 48202 |
| Property Owner | 16166 Archdale | | Detroit | MI | 48235 |
| Property Owner | 18251 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 9383 Warwick | | Detroit | MI | 48228 |
| Property Owner | 9339 Artesian | | Detroit | MI | 48228 |
| Property Owner | 14542 Southfield | | Detroit | MI | 48223 |
| Property Owner | 14544 Southfield | | Detroit | MI | 48223 |
| Property Owner | 8530 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 9205 Steel | | Detroit | MI | 48228 |
| Property Owner | 19164 Mapleview | | Detroit | MI | 48205 |
| Property Owner | 3411 Theodore | | Detroit | MI | 48211 |
| Property Owner | 5026 Military | | Detroit | MI | 48210 |
| Property Owner | 7342 Kipling | | Detroit | MI | 48206 |
| Property Owner | 10363 Britain | | Detroit | MI | 48224 |
| Property Owner | 4707 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 20535 Ryan | | Detroit | MI | 48234 |
| Property Owner | 13815 Maine | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13725 Dwyer | | Detroit | MI | 48212 |
| Property Owner | 2058 Burnside | | Detroit | MI | 48212 |
| Property Owner | 16770 Stout | | Detroit | MI | 48219 |
| Property Owner | 1272 17th St 13 | | Detroit | MI | 48216-1811 |
| Property Owner | 8437 Military | | Detroit | MI | 48204 |
| Property Owner | 3631 Benson | | Detroit | MI | 48207 |
| Property Owner | 12121 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 310 Hendrie | | Detroit | MI | 48202 |
| Property Owner | 5014 Military | | Detroit | MI | 48210 |
| Property Owner | 3309 Calvert | | Detroit | MI | 48206 |
| Property Owner | 250 E Harbortown Dr 53/603 | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 26/6c | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 81/15d | | Detroit | MI | 48207 |
| Property Owner | 11630 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 14906 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 19165 Helen | | Detroit | MI | 48234 |
| Property Owner | 14481 Seymour | | Detroit | MI | 48205 |
| Property Owner | 12832 Sparling | | Detroit | MI | 48212 |
| Property Owner | 8421 St Cyril | | Detroit | MI | 48213 |
| Property Owner | 22421 Chippewa | | Detroit | MI | 48219 |
| Property Owner | 3916 Stockton | | Detroit | MI | 48234 |
| Property Owner | 19187 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 3487 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 20071 Cherokee | | Detroit | MI | 48219 |
| Property Owner | 10446 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 17178 Eureka | | Detroit | MI | 48212 |
| Property Owner | 2071 Edison | | Detroit | MI | 48206 |
| Property Owner | 9346 Grandville | | Detroit | MI | 48228 |
| Property Owner | 426 Melbourne | | Detroit | MI | 48202 |
| Property Owner | 19715 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 12000 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 20745 Tireman | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1555 Rademacher | | Detroit | MI | 48209 |
| Property Owner | 4419 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 19690 Orleans | | Detroit | MI | 48203 |
| Property Owner | 15519 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 16851 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 5325 Crane | | Detroit | MI | 48213 |
| Property Owner | 5282 Allendale | | Detroit | MI | 48204 |
| Property Owner | 19255 Houghton | | Detroit | MI | 48219 |
| Property Owner | 1341 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 12585 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 18945 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 14234 Curtis | | Detroit | MI | 48235 |
| Property Owner | 19811 Chicago | | Detroit | MI | 48228 |
| Property Owner | 8200 E Jefferson 29/311 | | Detroit | MI | 48214 |
| Property Owner | 17214 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 2482 Ethel | | Detroit | MI | 48217 |
| Property Owner | 4840 Guilford | | Detroit | MI | 48224 |
| Property Owner | 19399 Concord | | Detroit | MI | 48234 |
| Property Owner | 9952 Hazelton | | Detroit | MI | 48200 |
| Property Owner | 12636 Riverdale Dr | | Detroit | MI | 48223 |
| Property Owner | 12060 Glastonbury | | Detroit | MI | 48228 |
| Property Owner | 8148 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 2564 Wendell | | Detroit | MI | 48209 |
| Property Owner | 13371 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 16537 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 14566 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 6340 Ashton | | Detroit | MI | 48228 |
| Property Owner | 14430 Artesian | | Detroit | MI | 48223 |
| Property Owner | 15814 Appoline | | Detroit | MI | 48235 |
| Property Owner | 4223 Bishop | | Detroit | MI | 48224 |
| Property Owner | 7321 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 1716 S Deacon | | Detroit | MI | 48217 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14557 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 8308 Ohio | | Detroit | MI | 48204 |
| Property Owner | 9081 Artesian | | Detroit | MI | 48228 |
| Property Owner | 15830 Snowden | | Detroit | MI | 48235 |
| Property Owner | 8290 Carbondale | | Detroit | MI | 48204 |
| Property Owner | 19759 Plainview | | Detroit | MI | 48219 |
| Property Owner | 19300 Birwood | | Detroit | MI | 48221 |
| Property Owner | 5183 Fairview | | Detroit | MI | 48213 |
| Property Owner | 20216 Briarcliffe | | Detroit | MI | 48221 |
| Property Owner | 627 W Alexandrine 2 | | Detroit | MI | 48201-1667 |
| Property Owner | 1183 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 5053 Kensington | | Detroit | MI | 48224 |
| Property Owner | 13350 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 1395 Antietam 48 | | Detroit | MI | 48207-2874 |
| Property Owner | 4791 Baldwin | | Detroit | MI | 48213 |
| Property Owner | 18501 W Warren | | Detroit | MI | 48228 |
| Property Owner | 18521 W Warren | | Detroit | MI | 48228 |
| Property Owner | 7434 Dolphin | | Detroit | MI | 48239 |
| Property Owner | 7308 Forrer | | Detroit | MI | 48228 |
| Property Owner | 7451 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 7260 Forrer | | Detroit | MI | 48228 |
| Property Owner | 6426 Memorial | | Detroit | MI | 48228 |
| Property Owner | 7466 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 7530 Rockdale | | Detroit | MI | 48239 |
| Property Owner | 7234 Forrer | | Detroit | MI | 48228 |
| Property Owner | 18400 Wormer | | Detroit | MI | 48219 |
| Property Owner | 8940 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 8942 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 7495 Archdale | | Detroit | MI | 48228 |
| Property Owner | 19205 Moross | | Detroit | MI | 48236 |
| Property Owner | 1395 Antietam 44 | | Detroit | MI | 48207-2873 |
| Property Owner | 3147 E Ferry | | Detroit | MI | 48211 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19646 Shields | | Detroit | MI | 48234 |
| Property Owner | 3415 Hammond | | Detroit | MI | 48210 |
| Property Owner | 6401 Otis | | Detroit | MI | 48210 |
| Property Owner | 12776 Payton | | Detroit | MI | 48224 |
| Property Owner | 228 Belmont | | Detroit | MI | 48202 |
| Property Owner | 7645 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 14440 Cloverdale | | Detroit | MI | 48238 |
| Property Owner | 11712 St Louis | | Detroit | MI | 48212 |
| Property Owner | 6535 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 615 Lodge | | Detroit | MI | 48214 |
| Property Owner | 13955 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 11052 Whithorn | | Detroit | MI | 48205 |
| Property Owner | 20641 W Grand River | | Detroit | MI | 48219 |
| Property Owner | 4853 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 19701 Ashton | | Detroit | MI | 48219 |
| Property Owner | 19216 Danbury | | Detroit | MI | 48203 |
| Property Owner | 520 Arden Park | | Detroit | MI | 48202 |
| Property Owner | 1044 Hubbard | | Detroit | MI | 48209 |
| Property Owner | 2516 Carson | | Detroit | MI | 48209 |
| Property Owner | 18952 Alstead | | Detroit | MI | 48236 |
| Property Owner | 17419 Pennington | | Detroit | MI | 48221 |
| Property Owner | 13432 Newbern | | Detroit | MI | 48212 |
| Property Owner | 13438 Newbern | | Detroit | MI | 48212 |
| Property Owner | 15348 Ward | | Detroit | MI | 48227 |
| Property Owner | 422 S West End | | Detroit | MI | 48209 |
| Property Owner | 428 S West End | | Detroit | MI | 48209 |
| Property Owner | 5611 Chopin | | Detroit | MI | 48210 |
| Property Owner | 1056 Military | | Detroit | MI | 48209 |
| Property Owner | 8085 Olivet | | Detroit | MI | 48209 |
| Property Owner | 8756 Homer | | Detroit | MI | 48209 |
| Property Owner | 2044 Junction | | Detroit | MI | 48209 |
| Property Owner | 4456 33rd St | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6477 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 4721 Central | | Detroit | MI | 48210 |
| Property Owner | 6043 Chopin | | Detroit | MI | 48210 |
| Property Owner | 8972 Thaddeus | | Detroit | MI | 48209 |
| Property Owner | 9239 Otsego | | Detroit | MI | 48204 |
| Property Owner | 3431 Wesson | | Detroit | MI | 48210 |
| Property Owner | 12930 Payton | | Detroit | MI | 48224 |
| Property Owner | 12645 Washburn | | Detroit | MI | 48238 |
| Property Owner | 3216 Blaine | | Detroit | MI | 48206 |
| Property Owner | 2723 Burnside | | Detroit | MI | 48212 |
| Property Owner | 12343 Visger | | Detroit | MI | 48217 |
| Property Owner | 11324 Penrod | | Detroit | MI | 48228 |
| Property Owner | 19954 Concord | | Detroit | MI | 48234 |
| Property Owner | 8756 Knodell | | Detroit | MI | 48213 |
| Property Owner | 9661 Russell | | Detroit | MI | 48211 |
| Property Owner | 14376 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 16843 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 6320 E Lafayette | | Detroit | MI | 48207 |
| Property Owner | 20134 Terrell | | Detroit | MI | 48234 |
| Property Owner | 20212 Spencer | | Detroit | MI | 48234 |
| Property Owner | 12272 Mackay | | Detroit | MI | 48212 |
| Property Owner | 11672 Yosemite | | Detroit | MI | 48204 |
| Property Owner | 18954 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 13500 Mitchell | | Detroit | MI | 48212 |
| Property Owner | 13504 Mitchell | | Detroit | MI | 48212 |
| Property Owner | 3728 Sturtevant | | Detroit | MI | 48204 |
| Property Owner | 16819 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 13217 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 12050 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 20527 Greeley | | Detroit | MI | 48203 |
| Property Owner | 7739 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 3663 Garfield | | Detroit | MI | 48207 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 80 W Bethune 32 | | Detroit | MI | 48202-2707 |
| Property Owner | 14121 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 6850 Bruckner | | Detroit | MI | 48210 |
| Property Owner | 13910 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 18661 Joann | | Detroit | MI | 48205 |
| Property Owner | 9585 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 19154 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 18448 Avon | | Detroit | MI | 48219 |
| Property Owner | 11336 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 18315 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 306 S Campbell | | Detroit | MI | 48209 |
| Property Owner | 312 S Campbell | | Detroit | MI | 48209 |
| Property Owner | 320 S Campbell | | Detroit | MI | 48209 |
| Property Owner | 326 S Campbell | | Detroit | MI | 48209 |
| Property Owner | 332 S Campbell | | Detroit | MI | 48209 |
| Property Owner | 338 S Campbell | | Detroit | MI | 48209 |
| Property Owner | 344 S Campbell | | Detroit | MI | 48209 |
| Property Owner | 352 S Campbell | | Detroit | MI | 48209 |
| Property Owner | 301 S Cavalry | | Detroit | MI | 48209 |
| Property Owner | 14550 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 18519 Monica | | Detroit | MI | 48221 |
| Property Owner | 9925 Longacre | | Detroit | MI | 48227 |
| Property Owner | 5993 Oldtown | | Detroit | MI | 48224 |
| Property Owner | 18517 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 20811 W Eight Mile | | Detroit | MI | 48219 |
| Property Owner | 18645 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 6040 Casmere | | Detroit | MI | 48212 |
| Property Owner | 11248 Engleside | | Detroit | MI | 48205 |
| Property Owner | 17361 Albion | | Detroit | MI | 48234 |
| Property Owner | 7545 Wheeler | | Detroit | MI | 48210 |
| Property Owner | 11676 Stout | | Detroit | MI | 48228 |
| Property Owner | 250 E Harbortown Dr 113 | | Detroit | MI | 48207 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 250 E Harbortown Dr 113 | | Detroit | MI | 48207 |
| Property Owner | 15452 Appoline | | Detroit | MI | 48227 |
| Property Owner | 4840 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 5125 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 19950 Canterbury | | Detroit | MI | 48221 |
| Property Owner | 4445 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 1932 Casgrain | | Detroit | MI | 48209 |
| Property Owner | 9033 American | | Detroit | MI | 48204 |
| Property Owner | 5077 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 11076 St Patrick | | Detroit | MI | 48205 |
| Property Owner | 427 Henry | | Detroit | MI | 48201 |
| Property Owner | 2457 Cass | | Detroit | MI | 48201 |
| Property Owner | 16565 Warwick | | Detroit | MI | 48219 |
| Property Owner | 16907 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 13539 Halley | | Detroit | MI | 48223 |
| Property Owner | 7436 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 18331 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 95 E Nevada | | Detroit | MI | 48203 |
| Property Owner | 19704 Andover | | Detroit | MI | 48203 |
| Property Owner | 18111 Goddard | | Detroit | MI | 48234 |
| Property Owner | 16581 Mendota | | Detroit | MI | 48221 |
| Property Owner | 20420 Briarcliffe | | Detroit | MI | 48221 |
| Property Owner | 8065 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 15809 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 6351 Gladys | | Detroit | MI | 48210 |
| Property Owner | 6445 Grandville | | Detroit | MI | 48228 |
| Property Owner | 5795 Lodewyck | | Detroit | MI | 48224 |
| Property Owner | 22285 Wyman | | Detroit | MI | 48219 |
| Property Owner | 5926 St Hedwig | | Detroit | MI | 48210 |
| Property Owner | 19967 Concord | | Detroit | MI | 48234 |
| Property Owner | 8811 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 6357 Perkins | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8435 Cahalan | | Detroit | MI | 48209 |
| Property Owner | 3200 Cortland | | Detroit | MI | 48206 |
| Property Owner | 6400 Hanson | | Detroit | MI | 48210 |
| Property Owner | 8859 Longworth | | Detroit | MI | 48209 |
| Property Owner | 6114 Horatio | | Detroit | MI | 48210 |
| Property Owner | 6857 Clayton | | Detroit | MI | 48210 |
| Property Owner | 5147 Renville | | Detroit | MI | 48210 |
| Property Owner | 3800 Livernois | | Detroit | MI | 48210 |
| Property Owner | 1551 Evans | | Detroit | MI | 48209 |
| Property Owner | 6575 Gladys | | Detroit | MI | 48210 |
| Property Owner | 4957 31st St | | Detroit | MI | 48210 |
| Property Owner | 1581 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 5923 Ogden | | Detroit | MI | 48210 |
| Property Owner | 7775 Dayton | | Detroit | MI | 48210 |
| Property Owner | 8659 Kirkwood | | Detroit | MI | 48210 |
| Property Owner | 6854 Montrose | | Detroit | MI | 48228 |
| Property Owner | 8224 Central | | Detroit | MI | 48204 |
| Property Owner | 8083 Smart | | Detroit | MI | 48210 |
| Property Owner | 2593 Woodmere | | Detroit | MI | 48209 |
| Property Owner | 16897 Collingham | | Detroit | MI | 48205 |
| Property Owner | 1794 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 16530 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 2222 Ashland | | Detroit | MI | 48215 |
| Property Owner | 18644 Kelly Rd | | Detroit | MI | 48224 |
| Property Owner | 7281 Ashton | | Detroit | MI | 48228 |
| Property Owner | 10741 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 12500 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 7250 Southfield | | Detroit | MI | 48228 |
| Property Owner | 4403 Guilford | | Detroit | MI | 48224 |
| Property Owner | 5899 W Fort | | Detroit | MI | 48209 |
| Property Owner | 6001 W Fort | | Detroit | MI | 48209 |
| Property Owner | 330 Junction | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20188 Northrop | | Detroit | MI | 48219 |
| Property Owner | 5094 Springwells | | Detroit | MI | 48210 |
| Property Owner | 17101 W Eight Mile | | Detroit | MI | 48235 |
| Property Owner | 11980 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 18411 Beland | | Detroit | MI | 48234 |
| Property Owner | 8484 Auburn | | Detroit | MI | 48228 |
| Property Owner | 1001 W Jefferson 300/12e | | Detroit | MI | 48226 |
| Property Owner | 4332 Cicotte | | Detroit | MI | 48210 |
| Property Owner | 4132 35th St | | Detroit | MI | 48210 |
| Property Owner | 2549 Sharon | | Detroit | MI | 48209 |
| Property Owner | 10390 Britain | | Detroit | MI | 48224 |
| Property Owner | 1438 17th St | | Detroit | MI | 48216 |
| Property Owner | 1438 17th St | | Detroit | MI | 48216 |
| Property Owner | 2429 Carson | | Detroit | MI | 48209 |
| Property Owner | 14805 Freeland | | Detroit | MI | 48227 |
| Property Owner | 2520 Woodmere | | Detroit | MI | 48209 |
| Property Owner | 2458 Woodmere | | Detroit | MI | 48209 |
| Property Owner | 4004 Porter | | Detroit | MI | 48209 |
| Property Owner | 6442 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 3627 W Vernor | | Detroit | MI | 48216 |
| Property Owner | 7157 Julian | | Detroit | MI | 48204 |
| Property Owner | 6368 Beechton | | Detroit | MI | 48210 |
| Property Owner | 16861 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 18334 Shiawassee | | Detroit | MI | 48219 |
| Property Owner | 158 E Hildale | | Detroit | MI | 48203 |
| Property Owner | 603 W Robinwood | | Detroit | MI | 48203 |
| Property Owner | 441 W Robinwood | | Detroit | MI | 48203 |
| Property Owner | 3632 Gilbert | | Detroit | MI | 48210 |
| Property Owner | 8107 St Paul | | Detroit | MI | 48214 |
| Property Owner | 5974 Whittier | | Detroit | MI | 48224-2638 |
| Property Owner | 8103 Prest | | Detroit | MI | 48228 |
| Property Owner | 10190 Beaconsfield | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7655 Braile | | Detroit | MI | 48228 |
| Property Owner | 5800 Cabot | | Detroit | MI | 48210 |
| Property Owner | 1309 St Anne | | Detroit | MI | 48216 |
| Property Owner | 17565 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 7720 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 8785 Falcon | | Detroit | MI | 48209 |
| Property Owner | 7546 Forrer | | Detroit | MI | 48228 |
| Property Owner | 12001 Ashton | | Detroit | MI | 48228 |
| Property Owner | 1983 Orleans 29 | | Detroit | MI | 48207-2718 |
| Property Owner | 19984 Exeter | | Detroit | MI | 48203 |
| Property Owner | 19124 Sunset | | Detroit | MI | 48234 |
| Property Owner | 16501 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 2735 Hooker | | Detroit | MI | 48208 |
| Property Owner | 2439 Dearing | | Detroit | MI | 48212 |
| Property Owner | 15725 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 781 Harding 48 | | Detroit | MI | 48214 |
| Property Owner | 781 Harding 48 | | Detroit | MI | 48214 |
| Property Owner | 16603 Monica | | Detroit | MI | 48221 |
| Property Owner | 10414 Violetlawn | | Detroit | MI | 48204 |
| Property Owner | 1223 Crawford | | Detroit | MI | 48209 |
| Property Owner | 15024 Alma | | Detroit | MI | 48205 |
| Property Owner | 8867 Grandville | | Detroit | MI | 48228 |
| Property Owner | 7930 Mack | | Detroit | MI | 48214 |
| Property Owner | 2257 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 263 E Bethune | | Detroit | MI | 48202 |
| Property Owner | 271 E Bethune | | Detroit | MI | 48202 |
| Property Owner | 279 E Bethune | | Detroit | MI | 48202 |
| Property Owner | 2700 Cortland | | Detroit | MI | 48206 |
| Property Owner | 14214 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 6045 Kensington | | Detroit | MI | 48224-2072 |
| Property Owner | 20451 Moross | | Detroit | MI | 48236 |
| Property Owner | 15347 Ferguson | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5112 23rd St | | Detroit | MI | 48208 |
| Property Owner | 14057 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 1985 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 15074 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 538 E Bethune | | Detroit | MI | 48202 |
| Property Owner | 3806 W Philadelphia | | Detroit | MI | 48204 |
| Property Owner | 5559 Cranshaw | | Detroit | MI | 48204 |
| Property Owner | 2210 Anderdon | | Detroit | MI | 48215 |
| Property Owner | 18436 Snowden | | Detroit | MI | 48235 |
| Property Owner | 8565 Birwood | | Detroit | MI | 48204 |
| Property Owner | 19929 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 19627 Barlow | | Detroit | MI | 48205 |
| Property Owner | 5285 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 19369 Greeley | | Detroit | MI | 48203 |
| Property Owner | 15360 Oakfield | | Detroit | MI | 48227 |
| Property Owner | 18887 Hasse | | Detroit | MI | 48234 |
| Property Owner | 18450 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 19303 Rowe | | Detroit | MI | 48205 |
| Property Owner | 19730 Fairport | | Detroit | MI | 48205 |
| Property Owner | 2494 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 2639 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 15704 Southfield | | Detroit | MI | 48223 |
| Property Owner | 4446 23rd St | | Detroit | MI | 48208 |
| Property Owner | 18420 Lauder | | Detroit | MI | 48235 |
| Property Owner | 16925 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 17135 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 4178 Hurlbut | | Detroit | MI | 48214 |
| Property Owner | 20552 Fairport | | Detroit | MI | 48205 |
| Property Owner | 3511 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 11700 Cascade | | Detroit | MI | 48204 |
| Property Owner | 18515 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 15405 Rutherford | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13300 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 20036 Faust | | Detroit | MI | 48219 |
| Property Owner | 11714 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 10751 Marne | | Detroit | MI | 48224 |
| Property Owner | 19198 Gable | | Detroit | MI | 48234 |
| Property Owner | 9584 Sussex | | Detroit | MI | 48227 |
| Property Owner | 3739 Montgomery | | Detroit | MI | 48204 |
| Property Owner | 16526 Cruse | | Detroit | MI | 48235 |
| Property Owner | 8815 Quincy | | Detroit | MI | 48204 |
| Property Owner | 7644 Ashton | | Detroit | MI | 48228 |
| Property Owner | 11325 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 8516 Greenlawn | | Detroit | MI | 48204 |
| Property Owner | 8601 W Eight Mile | | Detroit | MI | 48221 |
| Property Owner | 8611 W Eight Mile | | Detroit | MI | 48221 |
| Property Owner | 8701 Orangelawn | | Detroit | MI | 48204 |
| Property Owner | 18657 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 14855 Prevost | | Detroit | MI | 48227 |
| Property Owner | 15329 St Marys | | Detroit | MI | 48227 |
| Property Owner | 1192 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 9044 Auburn | | Detroit | MI | 48228 |
| Property Owner | 13982 Anglin | | Detroit | MI | 48212 |
| Property Owner | 19171 Lancashire | | Detroit | MI | 48223 |
| Property Owner | 9928 Ohio | | Detroit | MI | 48204 |
| Property Owner | 6386 Beechton | | Detroit | MI | 48210 |
| Property Owner | 6380 Beechton | | Detroit | MI | 48210 |
| Property Owner | 19401 Lenore | | Detroit | MI | 48219 |
| Property Owner | 17166 Fenton | | Detroit | MI | 48219 |
| Property Owner | 19512 Northrop | | Detroit | MI | 48219 |
| Property Owner | 18010 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 19341 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 14837 Sussex | | Detroit | MI | 48227 |
| Property Owner | 2581 Woodstock | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3364 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 2974 Marlborough | | Detroit | MI | 48215-2592 |
| Property Owner | 3162 Illinois | | Detroit | MI | 48207 |
| Property Owner | 11740 Stout | | Detroit | MI | 48228 |
| Property Owner | 8230 Grandville | | Detroit | MI | 48228 |
| Property Owner | 15219 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 20050 Mackay | | Detroit | MI | 48234 |
| Property Owner | 14465 Promenade | | Detroit | MI | 48213 |
| Property Owner | 16711 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 16245 Indiana | | Detroit | MI | 48221 |
| Property Owner | 9117 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 4331 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 19934 Burgess | | Detroit | MI | 48219 |
| Property Owner | 17210 Beland | | Detroit | MI | 48234 |
| Property Owner | 1555 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 20288 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 14809 Hazelridge | | Detroit | MI | 48205 |
| Property Owner | 15330 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 14846 Ashton | | Detroit | MI | 48223 |
| Property Owner | 15343 Cruse | | Detroit | MI | 48227 |
| Property Owner | 20569 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 18106 Ohio | | Detroit | MI | 48221 |
| Property Owner | 15379 Minock | | Detroit | MI | 48223 |
| Property Owner | 18633 Joann | | Detroit | MI | 48205 |
| Property Owner | 19369 Spencer | | Detroit | MI | 48234 |
| Property Owner | 3008 Lakeview | | Detroit | MI | 48215 |
| Property Owner | 8597 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 8072 Greenlawn | | Detroit | MI | 48204 |
| Property Owner | 17326 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 19300 Prevost | | Detroit | MI | 48235 |
| Property Owner | 8181 Yolanda | | Detroit | MI | 48234 |
| Property Owner | 4337 Dickerson | | Detroit | MI | 48215 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18400 Five Points | | Detroit | MI | 48240 |
| Property Owner | 12878 Bramell | | Detroit | MI | 48223 |
| Property Owner | 602 Glynn Ct | | Detroit | MI | 48202 |
| Property Owner | 2046 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 19325 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 601 W Victoria Park Dr | | Detroit | MI | 48215 |
| Property Owner | 20241 Spencer | | Detroit | MI | 48234 |
| Property Owner | 6587 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 6906 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 6891 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 7388 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 6389 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 7426 Chatham | | Detroit | MI | 48239 |
| Property Owner | 15373 Dexter | | Detroit | MI | 48238 |
| Property Owner | 5045 Van Dyke | | Detroit | MI | 48213 |
| Property Owner | 5051 Van Dyke | | Detroit | MI | 48213 |
| Property Owner | 12383 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 3135 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 19137 Coyle | | Detroit | MI | 48235 |
| Property Owner | 15812 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 15337 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 16135 La Salle Blvd | | Detroit | MI | 48221 |
| Property Owner | 17311 Annchester | | Detroit | MI | 48219 |
| Property Owner | 9392 Montrose | | Detroit | MI | 48227 |
| Property Owner | 19397 Algonac | | Detroit | MI | 48234 |
| Property Owner | 20565 Greenview | | Detroit | MI | 48219 |
| Property Owner | 15505 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 15505 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 5711 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 11755 Mendota | | Detroit | MI | 48204 |
| Property Owner | 9922 Forrer | | Detroit | MI | 48227 |
| Property Owner | 16569 Parkside | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9600 Artesian | | Detroit | MI | 48228 |
| Property Owner | 6556 Scotten | | Detroit | MI | 48210 |
| Property Owner | 9276 Meyers | | Detroit | MI | 48228 |
| Property Owner | 3320 Spinnaker Lane 6/3a | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 6/3a | | Detroit | MI | 48207 |
| Property Owner | 2243 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 5287 Allendale | | Detroit | MI | 48204 |
| Property Owner | 7450 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 13600 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 16301 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 20201 Anglin | | Detroit | MI | 48234 |
| Property Owner | 11154 Portlance | | Detroit | MI | 48205 |
| Property Owner | 9446 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 18540 Ashton | | Detroit | MI | 48219 |
| Property Owner | 14034 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 3695 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 3020 Webb | | Detroit | MI | 48206 |
| Property Owner | 18432 Blackmoor | | Detroit | MI | 48234 |
| Property Owner | 19135 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 6011 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 8090 Badger | | Detroit | MI | 48213 |
| Property Owner | 1779 Helen | | Detroit | MI | 48207 |
| Property Owner | 5751 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 9100 Erwin | | Detroit | MI | 48213 |
| Property Owner | 8478 Heyden | | Detroit | MI | 48228 |
| Property Owner | 89 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 12204 Santa Rosa | | Detroit | MI | 48204 |
| Property Owner | 9110 Clarion | | Detroit | MI | 48213 |
| Property Owner | 19165 Binder | | Detroit | MI | 48234 |
| Property Owner | 19168 Wexford | | Detroit | MI | 48234 |
| Property Owner | 8660 Elmira | | Detroit | MI | 48204 |
| Property Owner | 19384 Revere | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 120 Seward 24/210 | | Detroit | MI | 48209 |
| Property Owner | 19321 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 425 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 18450 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 19245 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 19431 Chicago | | Detroit | MI | 48228 |
| Property Owner | 9415 Warwick | | Detroit | MI | 48228 |
| Property Owner | 11727 Beaconsfield | | Detroit | MI | 48236 |
| Property Owner | 15257 Fordham | | Detroit | MI | 48205 |
| Property Owner | 10359 Orangelawn | | Detroit | MI | 48204 |
| Property Owner | 18988 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 15775 Hazelton | | Detroit | MI | 48223 |
| Property Owner | 12034 Minden | | Detroit | MI | 48205 |
| Property Owner | 16875 Linwood | | Detroit | MI | 48221 |
| Property Owner | 5050 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 3423 Chope Pl | | Detroit | MI | 48208 |
| Property Owner | 17585 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 16724 Southfield | | Detroit | MI | 48235 |
| Property Owner | 5343 Burns | | Detroit | MI | 48213 |
| Property Owner | 19777 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 17288 Bentler 28 | | Detroit | MI | 48219-4707 |
| Property Owner | 15432 Collingham | | Detroit | MI | 48205 |
| Property Owner | 15432 Collingham | | Detroit | MI | 48205 |
| Property Owner | 4900 Belvidere | | Detroit | MI | 48213 |
| Property Owner | 14609 Braile | | Detroit | MI | 48223 |
| Property Owner | 8748 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 545 Horton | | Detroit | MI | 48202 |
| Property Owner | 560 Custer | | Detroit | MI | 48202 |
| Property Owner | 16041 W Warren | | Detroit | MI | 48228 |
| Property Owner | 8319 Cahalan | | Detroit | MI | 48209 |
| Property Owner | 8327 Cahalan | | Detroit | MI | 48209 |
| Property Owner | 8315 Cahalan | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 18536 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 16213 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 14838 Holmur | | Detroit | MI | 48238 |
| Property Owner | 2403 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 87 Woodland | | Detroit | MI | 48202 |
| Property Owner | 15865 Normandy | | Detroit | MI | 48221 |
| Property Owner | 11636 Manor | | Detroit | MI | 48204 |
| Property Owner | 8160 Central | | Detroit | MI | 48204 |
| Property Owner | 4300 Somerset | | Detroit | MI | 48224 |
| Property Owner | 16212 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 19390 Goddard | | Detroit | MI | 48234 |
| Property Owner | 18009 San Juan | | Detroit | MI | 48221 |
| Property Owner | 9251 Heyden | | Detroit | MI | 48228 |
| Property Owner | 4734 Canton | | Detroit | MI | 48207 |
| Property Owner | 1555 E Jefferson | | Detroit | MI | 48207 |
| Property Owner | 17257 Moenart | | Detroit | MI | 48212 |
| Property Owner | 5036 Prescott | | Detroit | MI | 48212 |
| Property Owner | 18118 Keystone | | Detroit | MI | 48234 |
| Property Owner | 12511 Linwood | | Detroit | MI | 48238 |
| Property Owner | 6461 Concord | | Detroit | MI | 48211 |
| Property Owner | 19431 W Davison | | Detroit | MI | 48223 |
| Property Owner | 14947 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 14897 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 6100 28th St | | Detroit | MI | 48210 |
| Property Owner | 8316 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 9502 Hazelton | | Detroit | MI | 48200 |
| Property Owner | 9442 Hazelton | | Detroit | MI | 48200 |
| Property Owner | 9254 Cameron | | Detroit | MI | 48211 |
| Property Owner | 723 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 717 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 693 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 687 Sheridan | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 21827 Moross | | Detroit | MI | 48236 |
| Property Owner | 21825 Moross | | Detroit | MI | 48236 |
| Property Owner | 21813 Moross | | Detroit | MI | 48236 |
| Property Owner | 21811 Moross | | Detroit | MI | 48236 |
| Property Owner | 21825 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 21824 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 4662 Harding | | Detroit | MI | 48213 |
| Property Owner | 3203 Glendale | | Detroit | MI | 48238 |
| Property Owner | 16101 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 50 E Fisher | | Detroit | MI | 48201 |
| Property Owner | 10430 Orangelawn | | Detroit | MI | 48204 |
| Property Owner | 17764 Omira | | Detroit | MI | 48203 |
| Property Owner | 17770 Omira | | Detroit | MI | 48203 |
| Property Owner | 17544 Brush | | Detroit | MI | 48203 |
| Property Owner | 17837 Wanda | | Detroit | MI | 48203 |
| Property Owner | 17490 Omira | | Detroit | MI | 48203 |
| Property Owner | 17708 Omira | | Detroit | MI | 48203 |
| Property Owner | 635 E Nevada | | Detroit | MI | 48203 |
| Property Owner | 17815 Russell | | Detroit | MI | 48203 |
| Property Owner | 18891 St Louis | | Detroit | MI | 48234 |
| Property Owner | 9333 Dearborn | | Detroit | MI | 48209 |
| Property Owner | 9789 Brennan | | Detroit | MI | 48200 |
| Property Owner | 9651 Petoskey | | Detroit | MI | 48204 |
| Property Owner | 19131 Anglin | | Detroit | MI | 48234 |
| Property Owner | 15409 Steel | | Detroit | MI | 48227 |
| Property Owner | 15515 Ilene | | Detroit | MI | 48238 |
| Property Owner | 15507 Ilene | | Detroit | MI | 48238 |
| Property Owner | 11444 St Patrick | | Detroit | MI | 48205 |
| Property Owner | 1415 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 14700 Puritan | | Detroit | MI | 48227 |
| Property Owner | 622 Horton | | Detroit | MI | 48202 |
| Property Owner | 19033 Wormer | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19023 Wormer | | Detroit | MI | 48219 |
| Property Owner | 6023 Hartford | | Detroit | MI | 48210 |
| Property Owner | 5634 Stanford | | Detroit | MI | 48210 |
| Property Owner | 6023 Stanford | | Detroit | MI | 48210 |
| Property Owner | 5683 Stanford | | Detroit | MI | 48210 |
| Property Owner | 2270 Lemay | | Detroit | MI | 48214 |
| Property Owner | 19133 Danbury | | Detroit | MI | 48203 |
| Property Owner | 20514 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 12774 Jane | | Detroit | MI | 48205 |
| Property Owner | 19323 Harlow | | Detroit | MI | 48235 |
| Property Owner | 6444 Westwood | | Detroit | MI | 48228 |
| Property Owner | 3328 Mcpherson | | Detroit | MI | 48212 |
| Property Owner | 2948 Mcpherson | | Detroit | MI | 48212 |
| Property Owner | 12332 Charest | | Detroit | MI | 48212 |
| Property Owner | 621 Lawrence | | Detroit | MI | 48202 |
| Property Owner | 2640 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 809 Lawrence | | Detroit | MI | 48202 |
| Property Owner | 15751 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 4154 Hereford | | Detroit | MI | 48224 |
| Property Owner | 17172 Fleming | | Detroit | MI | 48212 |
| Property Owner | 17701 Warwick | | Detroit | MI | 48219 |
| Property Owner | 3223 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 15338 Greenlawn | | Detroit | MI | 48238 |
| Property Owner | 18419 Chicago | | Detroit | MI | 48228 |
| Property Owner | 13995 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 19964 Ashton | | Detroit | MI | 48219 |
| Property Owner | 19929 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 12687 Blackstone | | Detroit | MI | 48223 |
| Property Owner | 631 Leicester Ct | | Detroit | MI | 48202 |
| Property Owner | 20453 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 4515 Guilford | | Detroit | MI | 48224 |
| Property Owner | 19972 Greenlawn | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13643 Allonby | | Detroit | MI | 48227 |
| Property Owner | 13797 Allonby | | Detroit | MI | 48227 |
| Property Owner | 13807 Allonby | | Detroit | MI | 48227 |
| Property Owner | 12141 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 12139 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 16214 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 14961 Prest | | Detroit | MI | 48227 |
| Property Owner | 12645 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 17276 Bentler 3 | | Detroit | MI | 48219-4701 |
| Property Owner | 14418 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 15870 Griggs | | Detroit | MI | 48221 |
| Property Owner | 19766 Trinity | | Detroit | MI | 48219 |
| Property Owner | 19944 Faust | | Detroit | MI | 48219 |
| Property Owner | 5785 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 6800 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 19358 Robson | | Detroit | MI | 48235 |
| Property Owner | 2418 Stair | | Detroit | MI | 48209 |
| Property Owner | 9321 W Outer Drive | | Detroit | MI | 48219 |
| Property Owner | 5233 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 8983 Clarion | | Detroit | MI | 48213 |
| Property Owner | 434 W Alexandrine 6/202 | | Detroit | MI | 48201-1754 |
| Property Owner | 8829 Grandville | | Detroit | MI | 48228 |
| Property Owner | 9634 Bryden | | Detroit | MI | 48204 |
| Property Owner | 8622 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 13574 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 5892 Cecil | | Detroit | MI | 48210 |
| Property Owner | 9133 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 20023 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 11321 Braile | | Detroit | MI | 48228 |
| Property Owner | 17457 Lumpkin | | Detroit | MI | 48212 |
| Property Owner | 19724 Canterbury | | Detroit | MI | 48221 |
| Property Owner | 3557 E Ferry | | Detroit | MI | 48211 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2513 Joseph Campau | | Detroit | MI | 48207 |
| Property Owner | 19357 Fielding | | Detroit | MI | 48219 |
| Property Owner | 10670 Bonita | | Detroit | MI | 48224 |
| Property Owner | 18640 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 2644 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 9961 Rutland | | Detroit | MI | 48227 |
| Property Owner | 6464 Auburn | | Detroit | MI | 48228 |
| Property Owner | 2587 Carson | | Detroit | MI | 48209 |
| Property Owner | 5218 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 13608 Ohio | | Detroit | MI | 48238 |
| Property Owner | 1807 Canton | | Detroit | MI | 48207 |
| Property Owner | 15702 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 1845 20th St | | Detroit | MI | 48216 |
| Property Owner | 19380 Parkside | | Detroit | MI | 48221 |
| Property Owner | 17230 Warwick | | Detroit | MI | 48219 |
| Property Owner | 18950 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 19309 Andover | | Detroit | MI | 48203 |
| Property Owner | 1743 Strathcona | | Detroit | MI | 48203 |
| Property Owner | 14847 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 19187 Blackmoor | | Detroit | MI | 48234 |
| Property Owner | 1694 Bassett | | Detroit | MI | 48217 |
| Property Owner | 6595 Horatio | | Detroit | MI | 48210 |
| Property Owner | 4624 Burton | | Detroit | MI | 48210 |
| Property Owner | 5944 Cooper | | Detroit | MI | 48213 |
| Property Owner | 19454 Wexford | | Detroit | MI | 48234 |
| Property Owner | 4088 Burlingame | | Detroit | MI | 48204 |
| Property Owner | 340 Woodland | | Detroit | MI | 48202 |
| Property Owner | 20601 Patton | | Detroit | MI | 48228 |
| Property Owner | 17350 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 8460 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 13551 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 19300 Sunset | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3529 Lemay | | Detroit | MI | 48214 |
| Property Owner | 3523 Lemay | | Detroit | MI | 48214 |
| Property Owner | 13084 Houston-whittier | | Detroit | MI | 48205 |
| Property Owner | 5629 Livernois | | Detroit | MI | 48210 |
| Property Owner | 14646 Rutland | | Detroit | MI | 48227 |
| Property Owner | 19443 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 15819 Inverness | | Detroit | MI | 48221 |
| Property Owner | 7751 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 15884 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 3645 E Warren | | Detroit | MI | 48207 |
| Property Owner | 5372 Maplewood | | Detroit | MI | 48204 |
| Property Owner | 6363 Hazlett | | Detroit | MI | 48210 |
| Property Owner | 20007 Mendota | | Detroit | MI | 48221 |
| Property Owner | 8056 Homer | | Detroit | MI | 48209 |
| Property Owner | 5289 Newport | | Detroit | MI | 48213 |
| Property Owner | 9322 Ohio | | Detroit | MI | 48204 |
| Property Owner | 4042 Fairview | | Detroit | MI | 48214 |
| Property Owner | 7355 Ellsworth | | Detroit | MI | 48238 |
| Property Owner | 17200 Pontchartrain | | Detroit | MI | 48203 |
| Property Owner | 15414 Collingham | | Detroit | MI | 48205 |
| Property Owner | 16846 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 1308 Ashland | | Detroit | MI | 48215 |
| Property Owner | 7532 Melrose | | Detroit | MI | 48211 |
| Property Owner | 8642 Artesian | | Detroit | MI | 48228 |
| Property Owner | 15503 Bramell | | Detroit | MI | 48223 |
| Property Owner | 6580 Pittsburg | | Detroit | MI | 48210 |
| Property Owner | 6574 Pittsburg | | Detroit | MI | 48210 |
| Property Owner | 4924 30th St | | Detroit | MI | 48210 |
| Property Owner | 4112 Wesson | | Detroit | MI | 48210 |
| Property Owner | 20255 Andover | | Detroit | MI | 48203 |
| Property Owner | 9393 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 24603 Florence | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9081 Annapolis | | Detroit | MI | 48204 |
| Property Owner | 9083 Dawes | | Detroit | MI | 48204 |
| Property Owner | 444 Hague | | Detroit | MI | 48202 |
| Property Owner | 17184 Annchester | | Detroit | MI | 48219 |
| Property Owner | 16665 Tuller | | Detroit | MI | 48221 |
| Property Owner | 2660 W Vernor | | Detroit | MI | 48216 |
| Property Owner | 18483 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 16060 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 445 Hague | | Detroit | MI | 48202 |
| Property Owner | 4483 31st St | | Detroit | MI | 48210 |
| Property Owner | 19812 Braile | | Detroit | MI | 48219 |
| Property Owner | 14238 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 1036 Holbrook | | Detroit | MI | 48211 |
| Property Owner | 3350 Sherbourne | | Detroit | MI | 48221 |
| Property Owner | 18645 Steel | | Detroit | MI | 48235 |
| Property Owner | 8911 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 16144 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 16157 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 13374 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 17221 Fenelon | | Detroit | MI | 48212 |
| Property Owner | 704 W Hollywood | | Detroit | MI | 48203 |
| Property Owner | 19703 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 17310 Patton | | Detroit | MI | 48219 |
| Property Owner | 15642 Lappin | | Detroit | MI | 48205 |
| Property Owner | 8118 Logan | | Detroit | MI | 48209 |
| Property Owner | 585 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 17555 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 5560 Cadillac | | Detroit | MI | 48213 |
| Property Owner | 5564 Cadillac | | Detroit | MI | 48213 |
| Property Owner | 6494 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 13493 Sparling | | Detroit | MI | 48212 |
| Property Owner | 5575 Cadillac | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3324 Harrison | | Detroit | MI | 48208 |
| Property Owner | 5438 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 20057 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 14525 Snowden | | Detroit | MI | 48227 |
| Property Owner | 9528 Rutland | | Detroit | MI | 48227 |
| Property Owner | 8667 Pierson | | Detroit | MI | 48228 |
| Property Owner | 4888 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 12359 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 12351 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 1612 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 2974 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 13691 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 14515 Maddelein | | Detroit | MI | 48205 |
| Property Owner | 6167 Faust | | Detroit | MI | 48228 |
| Property Owner | 18401 W Warren | | Detroit | MI | 48228 |
| Property Owner | 15700 E Eight Mile | | Detroit | MI | 48205 |
| Property Owner | 9916 Rutland | | Detroit | MI | 48227 |
| Property Owner | 12733 Greiner | | Detroit | MI | 48205 |
| Property Owner | 13885 Liberal | | Detroit | MI | 48205 |
| Property Owner | 18420 Hickory | | Detroit | MI | 48205 |
| Property Owner | 14286 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 6546 Ashton | | Detroit | MI | 48228 |
| Property Owner | 15451 West Parkway | | Detroit | MI | 48223 |
| Property Owner | 14747 Rutland | | Detroit | MI | 48227 |
| Property Owner | 12080 Cloverdale | | Detroit | MI | 48204 |
| Property Owner | 5745 Eastlawn | | Detroit | MI | 48213 |
| Property Owner | 17406 Washburn | | Detroit | MI | 48221 |
| Property Owner | 11406 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 14111 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 4526 Fischer | | Detroit | MI | 48214 |
| Property Owner | 8162 E Jefferson 7a | | Detroit | MI | 48214 |
| Property Owner | 8162 E Jefferson 7b | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8162 E Jefferson 7a | | Detroit | MI | 48214 |
| Property Owner | 9265 Heyden | | Detroit | MI | 48228 |
| Property Owner | 4636 Beniteau | | Detroit | MI | 48213 |
| Property Owner | 13415 Camden | | Detroit | MI | 48213 |
| Property Owner | 17600 Steel | | Detroit | MI | 48235 |
| Property Owner | 5363 Seminole | | Detroit | MI | 48213 |
| Property Owner | 19792 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 18480 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 20510 Keystone | | Detroit | MI | 48234 |
| Property Owner | 527 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 535 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 19503 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 712 Gladstone | | Detroit | MI | 48202 |
| Property Owner | 19774 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 4237 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 9051 Patton | | Detroit | MI | 48228 |
| Property Owner | 14909 Indiana | | Detroit | MI | 48238 |
| Property Owner | 19150 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 6005 Grandville | | Detroit | MI | 48228 |
| Property Owner | 5508 Harold | | Detroit | MI | 48212 |
| Property Owner | 3841 Talbot | | Detroit | MI | 48212 |
| Property Owner | 15445 Steel | | Detroit | MI | 48227 |
| Property Owner | 20170 Goddard | | Detroit | MI | 48234 |
| Property Owner | 20195 Manor | | Detroit | MI | 48221 |
| Property Owner | 16551 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 4225 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 3602 Medbury | | Detroit | MI | 48211 |
| Property Owner | 4568 University Pl | | Detroit | MI | 48224 |
| Property Owner | 12644 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 10886 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 6766 Heyden | | Detroit | MI | 48228 |
| Property Owner | 9194 Mason Pl | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6505 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 16800 Ilene | | Detroit | MI | 48221 |
| Property Owner | 15058 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 18551 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 7337 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 1001 W Jefferson 300/22k | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/15i | | Detroit | MI | 48226 |
| Property Owner | 13534 Montrose | | Detroit | MI | 48227 |
| Property Owner | 6414 Hazlett | | Detroit | MI | 48210 |
| Property Owner | 6420 Hazlett | | Detroit | MI | 48210 |
| Property Owner | 6434 Hazlett | | Detroit | MI | 48210 |
| Property Owner | 12916 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 16261 Ward | | Detroit | MI | 48235 |
| Property Owner | 15890 Steel | | Detroit | MI | 48235 |
| Property Owner | 14803 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 18182 Hull | | Detroit | MI | 48203 |
| Property Owner | 3357 Breckenridge | | Detroit | MI | 48208 |
| Property Owner | 3347 Breckenridge | | Detroit | MI | 48208 |
| Property Owner | 3353 Breckenridge | | Detroit | MI | 48208 |
| Property Owner | 114 Adelaide St 08 | | Detroit | MI | 48201-3113 |
| Property Owner | 114 Adelaide St 08 | | Detroit | MI | 48201-3113 |
| Property Owner | 23880 Dehner | | Detroit | MI | 48219 |
| Property Owner | 19457 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 20255 Grandville | | Detroit | MI | 48219 |
| Property Owner | 714 Ashland | | Detroit | MI | 48215 |
| Property Owner | 2075 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 19806 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 12890 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 20030 Patton | | Detroit | MI | 48219 |
| Property Owner | 18240 Lauder | | Detroit | MI | 48235 |
| Property Owner | 19347 Coyle | | Detroit | MI | 48235 |
| Property Owner | 18437 Stahelin | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1520 Strathcona | | Detroit | MI | 48203 |
| Property Owner | 16495 Collingham | | Detroit | MI | 48205 |
| Property Owner | 120 Seward 37/311 | | Detroit | MI | 48202 |
| Property Owner | 16640 Turner | | Detroit | MI | 48221 |
| Property Owner | 15025 Freeland | | Detroit | MI | 48227 |
| Property Owner | 8933 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 8082 Smart | | Detroit | MI | 48210 |
| Property Owner | 2003 Brooklyn 10/209 | | Detroit | MI | 48226 |
| Property Owner | 20544 Braile | | Detroit | MI | 48219 |
| Property Owner | 1285 Ethel | | Detroit | MI | 48217 |
| Property Owner | 18972 Muirland | | Detroit | MI | 48221 |
| Property Owner | 5025 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 9419 Manistique | | Detroit | MI | 48224 |
| Property Owner | 1447 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 11703 Sussex | | Detroit | MI | 48227 |
| Property Owner | 14305 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 9975 Minock | | Detroit | MI | 48228 |
| Property Owner | 584 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 16551 Warwick | | Detroit | MI | 48219 |
| Property Owner | 4564 Hereford | | Detroit | MI | 48224 |
| Property Owner | 19428 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 14919 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 20075 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 16938 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 20204 Fairport | | Detroit | MI | 48205 |
| Property Owner | 66 Winder 56/456 | | Detroit | MI | 48201 |
| Property Owner | 21651 Moross | | Detroit | MI | 48236 |
| Property Owner | 21647 Moross | | Detroit | MI | 48236 |
| Property Owner | 12056 Kennebec | | Detroit | MI | 48205 |
| Property Owner | 3893 Caely | | Detroit | MI | 48212 |
| Property Owner | 710 Glynn Ct | | Detroit | MI | 48202 |
| Property Owner | 13036 Wilshire | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8135 Terry | | Detroit | MI | 48228 |
| Property Owner | 8634 Esper | | Detroit | MI | 48204 |
| Property Owner | 17440 Harper | | Detroit | MI | 48224-1278 |
| Property Owner | 7500 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 4018 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 469 W Willis 5 | | Detroit | MI | 48201 |
| Property Owner | 469 W Willis 5 | | Detroit | MI | 48201 |
| Property Owner | 18078 St Marys | | Detroit | MI | 48235 |
| Property Owner | 8231 Yolanda | | Detroit | MI | 48234 |
| Property Owner | 5786 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 5821 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 9161 Littlefield | | Detroit | MI | 48228 |
| Property Owner | 6636 Clifton | | Detroit | MI | 48210 |
| Property Owner | 18961 Barlow | | Detroit | MI | 48205 |
| Property Owner | 17333 Fenton | | Detroit | MI | 48219 |
| Property Owner | 20033 Carol | | Detroit | MI | 48235 |
| Property Owner | 14258 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 15424 Birwood | | Detroit | MI | 48238 |
| Property Owner | 16565 Sussex | | Detroit | MI | 48235 |
| Property Owner | 4743 Fischer | | Detroit | MI | 48213 |
| Property Owner | 14048 Auburn | | Detroit | MI | 48223 |
| Property Owner | 12126 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 15572 Normandy | | Detroit | MI | 48238 |
| Property Owner | 3018 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 5076 Courville | | Detroit | MI | 48224 |
| Property Owner | 19736 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 8410 Westwood | | Detroit | MI | 48228 |
| Property Owner | 19607 Fleming | | Detroit | MI | 48234 |
| Property Owner | 4180 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 4180 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 19203 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 8300 Piedmont | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2442 Monterey | | Detroit | MI | 48203 |
| Property Owner | 6348 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 19309 Derby | | Detroit | MI | 48203 |
| Property Owner | 20197 Meyers | | Detroit | MI | 48235 |
| Property Owner | 18660 Sussex | | Detroit | MI | 48235 |
| Property Owner | 12405 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 11351 St Marys | | Detroit | MI | 48227 |
| Property Owner | 20200 Greydale | | Detroit | MI | 48219 |
| Property Owner | 540 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 1941 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 17236 Fleming | | Detroit | MI | 48212 |
| Property Owner | 17188 Fleming | | Detroit | MI | 48212 |
| Property Owner | 131 Minnesota | | Detroit | MI | 48203 |
| Property Owner | 1275 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 18457 Harlow | | Detroit | MI | 48235 |
| Property Owner | 13531 Washburn | | Detroit | MI | 48238 |
| Property Owner | 19352 Concord | | Detroit | MI | 48234 |
| Property Owner | 19484 Ashton | | Detroit | MI | 48219 |
| Property Owner | 15374 Appoline | | Detroit | MI | 48227 |
| Property Owner | 16767 Heyden | | Detroit | MI | 48219 |
| Property Owner | 7445 Pilgrim | | Detroit | MI | 48238 |
| Property Owner | 380 Parkview | | Detroit | MI | 48214 |
| Property Owner | 18517 Ilene | | Detroit | MI | 48221 |
| Property Owner | 9747 Philip | | Detroit | MI | 48224 |
| Property Owner | 18312 Muirland | | Detroit | MI | 48221 |
| Property Owner | 18700 Hawthorne | | Detroit | MI | 48203 |
| Property Owner | 1275 Bassett | | Detroit | MI | 48217 |
| Property Owner | 19335 Sunset | | Detroit | MI | 48234 |
| Property Owner | 20234 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 2761 Woodstock | | Detroit | MI | 48221 |
| Property Owner | 227 King | | Detroit | MI | 48202 |
| Property Owner | 15909 Dacosta | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11624 Wisconsin | | Detroit | MI | 48204 |
| Property Owner | 7701 Woodward Avenue 68 | | Detroit | MI | 48202-2819 |
| Property Owner | 14846 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 4866 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 19473 Stotter | | Detroit | MI | 48234 |
| Property Owner | 19621 Canterbury | | Detroit | MI | 48221 |
| Property Owner | 12764 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 19708 Patton | | Detroit | MI | 48219 |
| Property Owner | 10935 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 18648 Revere | | Detroit | MI | 48234 |
| Property Owner | 18656 Revere | | Detroit | MI | 48234 |
| Property Owner | 19924 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 18644 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 11377 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 19712 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 9046 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 17311 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 4229 Fischer | | Detroit | MI | 48214 |
| Property Owner | 20320 Conley | | Detroit | MI | 48234 |
| Property Owner | 16220 Maddelein | | Detroit | MI | 48205 |
| Property Owner | 16212 Maddelein | | Detroit | MI | 48205 |
| Property Owner | 4541 Guilford | | Detroit | MI | 48224 |
| Property Owner | 18417 Beland | | Detroit | MI | 48234 |
| Property Owner | 5961 Epworth | | Detroit | MI | 48210 |
| Property Owner | 19324 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 19659 Sunset | | Detroit | MI | 48234 |
| Property Owner | 7792 Burnette | | Detroit | MI | 48204 |
| Property Owner | 8893 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 19680 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 9409 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 8089 E Hildale | | Detroit | MI | 48234 |
| Property Owner | 8097 E Hildale | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13680 Troester | | Detroit | MI | 48205 |
| Property Owner | 929 Continental | | Detroit | MI | 48215 |
| Property Owner | 18934 Pierson | | Detroit | MI | 48219 |
| Property Owner | 14175 Dolphin | | Detroit | MI | 48223 |
| Property Owner | 15043 Gilchrist | | Detroit | MI | 48227 |
| Property Owner | 8040 E Lantz | | Detroit | MI | 48234 |
| Property Owner | 18640 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 15916 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 14015 Mendota | | Detroit | MI | 48238 |
| Property Owner | 14001 Mendota | | Detroit | MI | 48238 |
| Property Owner | 14009 Mendota | | Detroit | MI | 48238 |
| Property Owner | 15395 Washburn | | Detroit | MI | 48238 |
| Property Owner | 15915 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 15921 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 1401 Seward | | Detroit | MI | 48206 |
| Property Owner | 5969 Lumley | | Detroit | MI | 48210 |
| Property Owner | 3856 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 5259 Chopin | | Detroit | MI | 48210 |
| Property Owner | 19300 Telegraph | | Detroit | MI | 48219 |
| Property Owner | 1723 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 1723 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 5881 John C Lodge | | Detroit | MI | 48202 |
| Property Owner | 17600 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 8869 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 10521 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 9515 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 19947 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 18927 Ohio | | Detroit | MI | 48221 |
| Property Owner | 9945 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 17621 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 2714 Rosa Parks Blvd | | Detroit | MI | 48216 |
| Property Owner | 2718 Rosa Parks Blvd | | Detroit | MI | 48216 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2165 Burns | | Detroit | MI | 48214 |
| Property Owner | 15446 Tracey | | Detroit | MI | 48227 |
| Property Owner | 20419 Terrell | | Detroit | MI | 48234 |
| Property Owner | 13124 Indiana | | Detroit | MI | 48238 |
| Property Owner | 3040 Kendall | | Detroit | MI | 48238 |
| Property Owner | 20520 Joann | | Detroit | MI | 48205 |
| Property Owner | 7756 Warwick | | Detroit | MI | 48228 |
| Property Owner | 5740 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 5927 Hereford | | Detroit | MI | 48224 |
| Property Owner | 20461 Griggs | | Detroit | MI | 48221 |
| Property Owner | 5457 Chene | | Detroit | MI | 48211 |
| Property Owner | 18512 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 19474 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 728 W Philadelphia | | Detroit | MI | 48202 |
| Property Owner | 387 S Dragoon | | Detroit | MI | 48209 |
| Property Owner | 2236 Kendall | | Detroit | MI | 48238 |
| Property Owner | 19425 Lauder | | Detroit | MI | 48235 |
| Property Owner | 4673 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 15666 Maddelein | | Detroit | MI | 48205 |
| Property Owner | 11307 Lansdowne | | Detroit | MI | 48224 |
| Property Owner | 18618 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 6380 Floyd | | Detroit | MI | 48210 |
| Property Owner | 13501 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 5338 Pacific | | Detroit | MI | 48204 |
| Property Owner | 20115 Appoline | | Detroit | MI | 48235 |
| Property Owner | 2521 John R 28 | | Detroit | MI | 48201 |
| Property Owner | 2521 John R 28 | | Detroit | MI | 48201 |
| Property Owner | 13620 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 13628 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 9375 Penrod | | Detroit | MI | 48228 |
| Property Owner | 15875 Saratoga | | Detroit | MI | 48205 |
| Property Owner | 25727 W Outer Drive | | Detroit | MI | 48217 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18923 Hull | | Detroit | MI | 48203 |
| Property Owner | 5799 Cadillac | | Detroit | MI | 48213 |
| Property Owner | 12104 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 4784 Seyburn | | Detroit | MI | 48213 |
| Property Owner | 12501 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 8193 Wetherby | | Detroit | MI | 48204 |
| Property Owner | 2003 Orleans 59 | | Detroit | MI | 48207-2738 |
| Property Owner | 3770 Crane | | Detroit | MI | 48214 |
| Property Owner | 18500 Griggs | | Detroit | MI | 48221 |
| Property Owner | 1648 Campau Farms Circle | | Detroit | MI | 48207-5157 |
| Property Owner | 1805 Parker | | Detroit | MI | 48214 |
| Property Owner | 19987 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 19965 Hickory | | Detroit | MI | 48205 |
| Property Owner | 13888 St Aubin | | Detroit | MI | 48212 |
| Property Owner | 13900 St Aubin | | Detroit | MI | 48212 |
| Property Owner | 13926 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 5410 Chopin | | Detroit | MI | 48210 |
| Property Owner | 15874 Inverness | | Detroit | MI | 48221 |
| Property Owner | 4733 Tillman | | Detroit | MI | 48208 |
| Property Owner | 9706 American | | Detroit | MI | 48204 |
| Property Owner | 14550 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 6045 Lemay | | Detroit | MI | 48213 |
| Property Owner | 6424 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 11445 Kenmoor | | Detroit | MI | 48205 |
| Property Owner | 16135 Fielding | | Detroit | MI | 48219 |
| Property Owner | 14689 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 18973 Blackmoor | | Detroit | MI | 48234 |
| Property Owner | 1687 Blaine | | Detroit | MI | 48206 |
| Property Owner | 1722 Campau Farms Circle | | Detroit | MI | 48207-5162 |
| Property Owner | 8329 Wallace | | Detroit | MI | 48213 |
| Property Owner | 4231 Mcdougall | | Detroit | MI | 48207 |
| Property Owner | 7339 Prairie | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7687 Faust | | Detroit | MI | 48228 |
| Property Owner | 5614 Wesson | | Detroit | MI | 48210 |
| Property Owner | 11794 Promenade | | Detroit | MI | 48213 |
| Property Owner | 14405 Young | | Detroit | MI | 48205 |
| Property Owner | 14828 Hazelridge | | Detroit | MI | 48205 |
| Property Owner | 12093 Racine | | Detroit | MI | 48205 |
| Property Owner | 3417 Bewick | | Detroit | MI | 48214 |
| Property Owner | 14890 Quincy | | Detroit | MI | 48238 |
| Property Owner | 18242 Birwood | | Detroit | MI | 48221 |
| Property Owner | 18061 Steel | | Detroit | MI | 48235 |
| Property Owner | 775 Piper 6 | | Detroit | MI | 48215-3357 |
| Property Owner | 7509 Holmes | | Detroit | MI | 48210 |
| Property Owner | 16713 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 8124 Morrow Circle | | Detroit | MI | 48204 |
| Property Owner | 13913 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 8150 Robson | | Detroit | MI | 48228 |
| Property Owner | 15110 Cruse | | Detroit | MI | 48227 |
| Property Owner | 15146 Minock | | Detroit | MI | 48223 |
| Property Owner | 11467 Somerset | | Detroit | MI | 48224 |
| Property Owner | 18146 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 19982 Hanna | | Detroit | MI | 48203 |
| Property Owner | 2617 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 18602 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 2635 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 8180 House | | Detroit | MI | 48234 |
| Property Owner | 4532 French Rd | | Detroit | MI | 48213 |
| Property Owner | 11411 Belleterre | | Detroit | MI | 48204 |
| Property Owner | 5910 St Clair | | Detroit | MI | 48213 |
| Property Owner | 5916 St Clair | | Detroit | MI | 48213 |
| Property Owner | 18405 Forrer | | Detroit | MI | 48235 |
| Property Owner | 12055 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 14590 Asbury Park | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2928 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 12345 Wade | | Detroit | MI | 48213 |
| Property Owner | 9316 Georgia | | Detroit | MI | 48213 |
| Property Owner | 1229 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 1210 Liebold | | Detroit | MI | 48217 |
| Property Owner | 1217 Liebold | | Detroit | MI | 48217 |
| Property Owner | 15613 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 6164 Wabash | | Detroit | MI | 48208 |
| Property Owner | 4197 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 11260 Lansdowne | | Detroit | MI | 48224 |
| Property Owner | 20310 Heyden | | Detroit | MI | 48219 |
| Property Owner | 2233 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 2963 Edsel | | Detroit | MI | 48217 |
| Property Owner | 20007 Fleming | | Detroit | MI | 48234 |
| Property Owner | 7727 Auburn | | Detroit | MI | 48228 |
| Property Owner | 11160 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 13995 Longacre | | Detroit | MI | 48227 |
| Property Owner | 1670 Strathcona | | Detroit | MI | 48203 |
| Property Owner | 14772 Quincy | | Detroit | MI | 48238 |
| Property Owner | 5857 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 608 Webb | | Detroit | MI | 48202 |
| Property Owner | 19210 Chapel | | Detroit | MI | 48219 |
| Property Owner | 19701 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 1822 E Outer Drive 42 | | Detroit | MI | 48234 |
| Property Owner | 19757 Teppert | | Detroit | MI | 48234 |
| Property Owner | 4843 Seminole | | Detroit | MI | 48213 |
| Property Owner | 17535 Maine | | Detroit | MI | 48212 |
| Property Owner | 18299 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 14695 Cedargrove | | Detroit | MI | 48205 |
| Property Owner | 19975 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 2311 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 1526 Virginia Park | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 10874 Peerless | | Detroit | MI | 48224 |
| Property Owner | 19458 Marx | | Detroit | MI | 48203 |
| Property Owner | 3503 28th St | | Detroit | MI | 48210 |
| Property Owner | 14609 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 22442 Kendall | | Detroit | MI | 48223 |
| Property Owner | 19176 Wexford | | Detroit | MI | 48234 |
| Property Owner | 22202 Hessel | | Detroit | MI | 48219 |
| Property Owner | 14696 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 9924 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 2710 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 17169 Orleans | | Detroit | MI | 48203 |
| Property Owner | 18515 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 3625 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 20550 Bentler | | Detroit | MI | 48219 |
| Property Owner | 16852 Manor | | Detroit | MI | 48221 |
| Property Owner | 20318 Alderton | | Detroit | MI | 48219 |
| Property Owner | 3968 Harding | | Detroit | MI | 48214 |
| Property Owner | 19459 Coventry | | Detroit | MI | 48203 |
| Property Owner | 1940 Gladstone | | Detroit | MI | 48206 |
| Property Owner | 14601 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 8849 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 8809 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 13221 N Victoria Park Dr | | Detroit | MI | 48215-4116 |
| Property Owner | 3754 23rd St | | Detroit | MI | 48208 |
| Property Owner | 3760 23rd St | | Detroit | MI | 48208 |
| Property Owner | 4882 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 18461 Syracuse | | Detroit | MI | 48234 |
| Property Owner | 4355 Glendale | | Detroit | MI | 48238 |
| Property Owner | 2672 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 2660 Hooker | | Detroit | MI | 48208 |
| Property Owner | 16951 Log Cabin | | Detroit | MI | 48203 |
| Property Owner | 18295 Stahelin | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16601 St Marys | | Detroit | MI | 48235 |
| Property Owner | 8850 Esper | | Detroit | MI | 48204 |
| Property Owner | 12714 Terry | | Detroit | MI | 48227 |
| Property Owner | 19951 Steel | | Detroit | MI | 48235 |
| Property Owner | 20250 Heyden | | Detroit | MI | 48219 |
| Property Owner | 18757 Linville | | Detroit | MI | 48236 |
| Property Owner | 18095 Brinker | | Detroit | MI | 48234 |
| Property Owner | 15361 Fielding | | Detroit | MI | 48223 |
| Property Owner | 20541 Winston | | Detroit | MI | 48219 |
| Property Owner | 16150 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 18566 Norwood | | Detroit | MI | 48234 |
| Property Owner | 1975 Richton | | Detroit | MI | 48206 |
| Property Owner | 14004 Maine | | Detroit | MI | 48212 |
| Property Owner | 2940 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 745 Conner | | Detroit | MI | 48213 |
| Property Owner | 13451 Eureka | | Detroit | MI | 48212 |
| Property Owner | 14407 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 12061 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 16129 Prest | | Detroit | MI | 48235 |
| Property Owner | 12066 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 3749 23rd St | | Detroit | MI | 48208 |
| Property Owner | 3743 23rd St | | Detroit | MI | 48208 |
| Property Owner | 13547 Wyoming | | Detroit | MI | 48238 |
| Property Owner | 17891 Ryan | | Detroit | MI | 48234 |
| Property Owner | 4803 Bishop | | Detroit | MI | 48224 |
| Property Owner | 4803 Bishop | | Detroit | MI | 48224 |
| Property Owner | 16641 Robson | | Detroit | MI | 48235 |
| Property Owner | 8835 Auburn | | Detroit | MI | 48228 |
| Property Owner | 18031 Beland | | Detroit | MI | 48234 |
| Property Owner | 15877 Lawton | | Detroit | MI | 48221 |
| Property Owner | 14671 Archdale | | Detroit | MI | 48227 |
| Property Owner | 9543 Evergreen | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18605 Orleans | | Detroit | MI | 48203 |
| Property Owner | 9926 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 6710 Memorial | | Detroit | MI | 48228 |
| Property Owner | 16595 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 901 Gladstone | | Detroit | MI | 48202 |
| Property Owner | 18421 Warrington | | Detroit | MI | 48221 |
| Property Owner | 3212 Ethel | | Detroit | MI | 48217 |
| Property Owner | 2614 Ash | | Detroit | MI | 48208 |
| Property Owner | 18672 Birchcrest | | Detroit | MI | 48221 |
| Property Owner | 15808 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 1540 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 13914 Collingham | | Detroit | MI | 48205 |
| Property Owner | 15707 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 19310 Northrop | | Detroit | MI | 48219 |
| Property Owner | 15729 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 16748 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 15825 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 15804 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 6184 Woodhall | | Detroit | MI | 48224 |
| Property Owner | 19949 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 11324 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 16255 Muirland | | Detroit | MI | 48221 |
| Property Owner | 8296 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 6409 Crane | | Detroit | MI | 48213 |
| Property Owner | 16747 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 6314 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 713 Atkinson | | Detroit | MI | 48202 |
| Property Owner | 10951 Worden | | Detroit | MI | 48224 |
| Property Owner | 58 W Bethune 27 | | Detroit | MI | 48202 |
| Property Owner | 8087 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 8871 Marlowe | | Detroit | MI | 48228 |
| Property Owner | 5703 Field | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7735 W Eight Mile | | Detroit | MI | 48221 |
| Property Owner | 12850 Fielding | | Detroit | MI | 48223 |
| Property Owner | 2658 Columbus | | Detroit | MI | 48206 |
| Property Owner | 19911 Heyden | | Detroit | MI | 48219 |
| Property Owner | 8097 Mandalay | | Detroit | MI | 48204 |
| Property Owner | 15377 Heyden | | Detroit | MI | 48223 |
| Property Owner | 12126 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 13624 Eureka | | Detroit | MI | 48212 |
| Property Owner | 19568 Archer | | Detroit | MI | 48219 |
| Property Owner | 2545 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 1009 Kitchener | | Detroit | MI | 48215 |
| Property Owner | 771 Piper 5 | | Detroit | MI | 48215-3357 |
| Property Owner | 18650 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 16127 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 3939 Audubon | | Detroit | MI | 48224 |
| Property Owner | 3939 Audubon | | Detroit | MI | 48224 |
| Property Owner | 3517 Courville | | Detroit | MI | 48224 |
| Property Owner | 12302 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 2120 Helen | | Detroit | MI | 48207 |
| Property Owner | 3002 Garland | | Detroit | MI | 48214 |
| Property Owner | 16847 Manor | | Detroit | MI | 48221 |
| Property Owner | 3859 Garland | | Detroit | MI | 48214 |
| Property Owner | 15419 Hazelridge | | Detroit | MI | 48205 |
| Property Owner | 18453 Ilene | | Detroit | MI | 48221 |
| Property Owner | 5585 Alter | | Detroit | MI | 48224 |
| Property Owner | 16243 Lawton | | Detroit | MI | 48221 |
| Property Owner | 15765 Murray Hill | | Detroit | MI | 48227 |
| Property Owner | 20151 Bramford | | Detroit | MI | 48234 |
| Property Owner | 15039 Snowden | | Detroit | MI | 48227 |
| Property Owner | 8886 Minock | | Detroit | MI | 48228 |
| Property Owner | 3320 Spinnaker Lane 50/10c | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 50/10c | | Detroit | MI | 48207 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13424 Justine | | Detroit | MI | 48212 |
| Property Owner | 18804 Syracuse | | Detroit | MI | 48234 |
| Property Owner | 7781 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 19320 Braile | | Detroit | MI | 48219 |
| Property Owner | 5757 Townsend | | Detroit | MI | 48213 |
| Property Owner | 11324 Wade | | Detroit | MI | 48213 |
| Property Owner | 7400 St Paul 16/g1 | | Detroit | MI | 48214 |
| Property Owner | 7400 St Paul 16/g1 | | Detroit | MI | 48214 |
| Property Owner | 19919 Archdale | | Detroit | MI | 48235 |
| Property Owner | 8765 Bradley | | Detroit | MI | 48214 |
| Property Owner | 22490 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 17201 Indiana | | Detroit | MI | 48221 |
| Property Owner | 5307 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 8527 Sussex | | Detroit | MI | 48228 |
| Property Owner | 17508 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 12865 Rutland | | Detroit | MI | 48227 |
| Property Owner | 16562 Baylis | | Detroit | MI | 48221 |
| Property Owner | 5118 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 17737 Lenore | | Detroit | MI | 48219 |
| Property Owner | 8111 Yolanda | | Detroit | MI | 48234 |
| Property Owner | 13938 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 19930 Briarcliffe | | Detroit | MI | 48221 |
| Property Owner | 19154 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 14269 Ohio | | Detroit | MI | 48238 |
| Property Owner | 207 Newport | | Detroit | MI | 48215 |
| Property Owner | 19459 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 11196 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 6144 Artesian | | Detroit | MI | 48228 |
| Property Owner | 17555 Warrington | | Detroit | MI | 48221 |
| Property Owner | 4865 Newport | | Detroit | MI | 48213 |
| Property Owner | 18626 Faust | | Detroit | MI | 48219 |
| Property Owner | 1237 Randolph | | Detroit | MI | 48226 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2130 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 9541 Coyle | | Detroit | MI | 48227 |
| Property Owner | 14824 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 14832 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 4449 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 15600 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 16229 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 3256 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 15385 Holmur | | Detroit | MI | 48238 |
| Property Owner | 7302 Tireman | | Detroit | MI | 48204 |
| Property Owner | 6400 Clifton | | Detroit | MI | 48210 |
| Property Owner | 7437 Dolphin | | Detroit | MI | 48239 |
| Property Owner | 9450 Greensboro | | Detroit | MI | 48224 |
| Property Owner | 9185 Meyers | | Detroit | MI | 48228 |
| Property Owner | 19460 St Marys | | Detroit | MI | 48235 |
| Property Owner | 17185 Plainview | | Detroit | MI | 48219 |
| Property Owner | 20035 Bradford | | Detroit | MI | 48205 |
| Property Owner | 14966 Freeland | | Detroit | MI | 48227 |
| Property Owner | 19307 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 7485 Archdale | | Detroit | MI | 48228 |
| Property Owner | 19144 Exeter | | Detroit | MI | 48203 |
| Property Owner | 18803 Maine | | Detroit | MI | 48234 |
| Property Owner | 5760 Lawton | | Detroit | MI | 48208 |
| Property Owner | 7156 Webb | | Detroit | MI | 48204 |
| Property Owner | 12385 Indiana | | Detroit | MI | 48238 |
| Property Owner | 13651 Griggs | | Detroit | MI | 48238 |
| Property Owner | 19960 Meyers | | Detroit | MI | 48235 |
| Property Owner | 4752 Chopin | | Detroit | MI | 48210 |
| Property Owner | 18494 Waltham | | Detroit | MI | 48205 |
| Property Owner | 5912 Lakeview | | Detroit | MI | 48213 |
| Property Owner | 266 Manistique | | Detroit | MI | 48215 |
| Property Owner | 12100 Wayburn | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18480 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 15804 Prevost | | Detroit | MI | 48235 |
| Property Owner | 12122 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 15800 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 9731 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 15833 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 9527 Burnette | | Detroit | MI | 48204 |
| Property Owner | 581 New Town | | Detroit | MI | 48215 |
| Property Owner | 581 New Town | | Detroit | MI | 48215-3288 |
| Property Owner | 17652 Cooley | | Detroit | MI | 48219 |
| Property Owner | 9561 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 9500 Fielding | | Detroit | MI | 48228 |
| Property Owner | 19720 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 5440 Woodward Avenue 344 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 345 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 1129 | | Detroit | MI | 48202-4054 |
| Property Owner | 6782 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 18032 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 2461 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 11665 Yellowstone | | Detroit | MI | 48204 |
| Property Owner | 12897 Ashton | | Detroit | MI | 48223 |
| Property Owner | 16925 Prairie | | Detroit | MI | 48221 |
| Property Owner | 15487 Oakfield | | Detroit | MI | 48227 |
| Property Owner | 3075 Williams | | Detroit | MI | 48216-1052 |
| Property Owner | 14321 Prevost | | Detroit | MI | 48227 |
| Property Owner | 14321 Prevost | | Detroit | MI | 48227 |
| Property Owner | 4235 Glendale | | Detroit | MI | 48238 |
| Property Owner | 14135 Troester | | Detroit | MI | 48205 |
| Property Owner | 2586 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 5693 Lannoo | | Detroit | MI | 48236 |
| Property Owner | 8882 Mendota | | Detroit | MI | 48204 |
| Property Owner | 8355 Prairie | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4194 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 4014 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 16240 Muirland | | Detroit | MI | 48221 |
| Property Owner | 16676 Freeland | | Detroit | MI | 48235 |
| Property Owner | 15387 Lesure | | Detroit | MI | 48227 |
| Property Owner | 12641 Stout | | Detroit | MI | 48223 |
| Property Owner | 2056 Lawley | | Detroit | MI | 48212 |
| Property Owner | 6922 Brace | | Detroit | MI | 48228 |
| Property Owner | 20207 Omira | | Detroit | MI | 48203 |
| Property Owner | 20531 Plainview | | Detroit | MI | 48219 |
| Property Owner | 19211 Birwood | | Detroit | MI | 48221 |
| Property Owner | 17581 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 10000 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 1124 Ethel | | Detroit | MI | 48217 |
| Property Owner | 12795 Tuller | | Detroit | MI | 48238 |
| Property Owner | 12789 Tuller | | Detroit | MI | 48238 |
| Property Owner | 1751 Ethel | | Detroit | MI | 48217 |
| Property Owner | 4200 Maryland | | Detroit | MI | 48224-3364 |
| Property Owner | 13960 Steel | | Detroit | MI | 48227 |
| Property Owner | 15787 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 10124 Morley | | Detroit | MI | 48204 |
| Property Owner | 14000 Plainview | | Detroit | MI | 48223-2806 |
| Property Owner | 9231 Yellowstone | | Detroit | MI | 48204 |
| Property Owner | 19141 Justine | | Detroit | MI | 48234 |
| Property Owner | 16651 Chandler Park Dr | | Detroit | MI | 48224 |
| Property Owner | 3373 Ethel | | Detroit | MI | 48217 |
| Property Owner | 17189 Sioux | | Detroit | MI | 48224 |
| Property Owner | 12891 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 7515 Lamphere | | Detroit | MI | 48239 |
| Property Owner | 702 W Canfield | | Detroit | MI | 48201 |
| Property Owner | 640 W Canfield | | Detroit | MI | 48201 |
| Property Owner | 1001 W Jefferson 300/7a | | Detroit | MI | 48226-4508 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12676 Grayfield | | Detroit | MI | 48223 |
| Property Owner | 19648 Conant | | Detroit | MI | 48234 |
| Property Owner | 3119 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 1457 Seminole | | Detroit | MI | 48214 |
| Property Owner | 120 Virginia Park | | Detroit | MI | 48202 |
| Property Owner | 24526 Shiawassee | | Detroit | MI | 48219 |
| Property Owner | 1535 Sixth 3 | | Detroit | MI | 48226-1008 |
| Property Owner | 12916 Grayfield | | Detroit | MI | 48223 |
| Property Owner | 22020 Moross | | Detroit | MI | 48236 |
| Property Owner | 6300 Plainview | | Detroit | MI | 48228 |
| Property Owner | 2023 Ewald Circle | | Detroit | MI | 48238 |
| Property Owner | 14934 Ilene | | Detroit | MI | 48238 |
| Property Owner | 9074 Brace | | Detroit | MI | 48228 |
| Property Owner | 14310 Westbrook | | Detroit | MI | 48223 |
| Property Owner | 14216 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 16604 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 16631 Collingham | | Detroit | MI | 48205 |
| Property Owner | 9584 Warwick | | Detroit | MI | 48228 |
| Property Owner | 14591 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 8282 Coyle | | Detroit | MI | 48228 |
| Property Owner | 14220 Greenfield | | Detroit | MI | 48227 |
| Property Owner | 1756 Townsend | | Detroit | MI | 48214 |
| Property Owner | 6344 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 6410 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 6800 Westwood | | Detroit | MI | 48228 |
| Property Owner | 8262 Penrod | | Detroit | MI | 48228 |
| Property Owner | 14006 Longacre | | Detroit | MI | 48227 |
| Property Owner | 12789 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 9811 Balfour | | Detroit | MI | 48224 |
| Property Owner | 9801 Balfour | | Detroit | MI | 48224 |
| Property Owner | 9800 Balfour | | Detroit | MI | 48224 |
| Property Owner | 16845 Lawton | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15045 Grandville | | Detroit | MI | 48223 |
| Property Owner | 5346 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 5352 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 17341 Teppert | | Detroit | MI | 48234 |
| Property Owner | 5167 S Martindale | | Detroit | MI | 48204 |
| Property Owner | 5296 Somerset | | Detroit | MI | 48224 |
| Property Owner | 4716 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 4539 Bangor | | Detroit | MI | 48210 |
| Property Owner | 11861 Engleside | | Detroit | MI | 48205 |
| Property Owner | 8311 Southfield | | Detroit | MI | 48228 |
| Property Owner | 17575 Warrington | | Detroit | MI | 48221 |
| Property Owner | 15493 Greenlawn | | Detroit | MI | 48238 |
| Property Owner | 19155 Ilene | | Detroit | MI | 48221 |
| Property Owner | 8641 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 1301 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 1309 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 19384 Hasse | | Detroit | MI | 48234 |
| Property Owner | 4215 Balfour | | Detroit | MI | 48224 |
| Property Owner | 18887 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 5652 Stanton | | Detroit | MI | 48208 |
| Property Owner | 9927 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 19313 Manor | | Detroit | MI | 48221 |
| Property Owner | 19440 Afton Rd | | Detroit | MI | 48203 |
| Property Owner | 17575 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 7819 Plainview | | Detroit | MI | 48228 |
| Property Owner | 10931 Mogul | | Detroit | MI | 48224 |
| Property Owner | 5265 Daniels | | Detroit | MI | 48210 |
| Property Owner | 9337 Minock | | Detroit | MI | 48228 |
| Property Owner | 18410 Runyon | | Detroit | MI | 48234 |
| Property Owner | 14435 Penrod | | Detroit | MI | 48223 |
| Property Owner | 7880 Van Dyke Pl | | Detroit | MI | 48214 |
| Property Owner | 16121 Hazelton | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19367 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 19363 Yonka | | Detroit | MI | 48234 |
| Property Owner | 15042 Washburn | | Detroit | MI | 48238 |
| Property Owner | 16140 Indiana | | Detroit | MI | 48221 |
| Property Owner | 12114 Steel | | Detroit | MI | 48227 |
| Property Owner | 15882 Prairie | | Detroit | MI | 48221 |
| Property Owner | 15357 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 3908 St Clair | | Detroit | MI | 48214 |
| Property Owner | 2400 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 16597 Lesure | | Detroit | MI | 48235 |
| Property Owner | 20226 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 16183 Lesure | | Detroit | MI | 48235 |
| Property Owner | 18014 St Marys | | Detroit | MI | 48235 |
| Property Owner | 19610 St Louis | | Detroit | MI | 48234 |
| Property Owner | 16537 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 16868 Lesure | | Detroit | MI | 48235 |
| Property Owner | 13606 St Marys | | Detroit | MI | 48227 |
| Property Owner | 16418 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 12790 Maiden | | Detroit | MI | 48213 |
| Property Owner | 16625 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 4360 Tyler | | Detroit | MI | 48238 |
| Property Owner | 14593 Bramell | | Detroit | MI | 48223 |
| Property Owner | 15336 Manor | | Detroit | MI | 48238 |
| Property Owner | 11545 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 19506 Patton | | Detroit | MI | 48219 |
| Property Owner | 13330 E Mcnichols | | Detroit | MI | 48205 |
| Property Owner | 4421 Garland | | Detroit | MI | 48214 |
| Property Owner | 5067 Holcomb | | Detroit | MI | 48213 |
| Property Owner | 19344 Helen | | Detroit | MI | 48234 |
| Property Owner | 1301 Maple | | Detroit | MI | 48207 |
| Property Owner | 15501 Ferguson | | Detroit | MI | 48227 |
| Property Owner | 11843 Lansdowne | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15230 Evanston | | Detroit | MI | 48224 |
| Property Owner | 12535 Greiner | | Detroit | MI | 48205 |
| Property Owner | 4494 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 18829 Kelly Rd | | Detroit | MI | 48224 |
| Property Owner | 21201 Moross | | Detroit | MI | 48236 |
| Property Owner | 14049 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 21784 Moross | | Detroit | MI | 48236 |
| Property Owner | 15803 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 17613 Rowe | | Detroit | MI | 48205 |
| Property Owner | 19209 Moross | | Detroit | MI | 48236 |
| Property Owner | 6023 Kensington | | Detroit | MI | 48224-2072 |
| Property Owner | 4000 Western | | Detroit | MI | 48210 |
| Property Owner | 3794 Gladstone | | Detroit | MI | 48204 |
| Property Owner | 16255 Coyle | | Detroit | MI | 48235 |
| Property Owner | 19501 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 19230 Keystone | | Detroit | MI | 48234 |
| Property Owner | 2495 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 13584 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 19171 Langholm | | Detroit | MI | 48234 |
| Property Owner | 3321 Oakman Blvd | | Detroit | MI | 48204 |
| Property Owner | 18076 Teppert | | Detroit | MI | 48234 |
| Property Owner | 8094 Lauder | | Detroit | MI | 48228 |
| Property Owner | 9380 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 9215 Memorial | | Detroit | MI | 48228 |
| Property Owner | 20500 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 14592 Sussex | | Detroit | MI | 48227 |
| Property Owner | 8155 Central | | Detroit | MI | 48204 |
| Property Owner | 8147 Central | | Detroit | MI | 48204 |
| Property Owner | 1504 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 15384 Griggs | | Detroit | MI | 48238 |
| Property Owner | 18923 Brinker | | Detroit | MI | 48234 |
| Property Owner | 19336 Forrer | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17561 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 13350 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 14514 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 16500 Prairie | | Detroit | MI | 48221 |
| Property Owner | 16518 Prairie | | Detroit | MI | 48221 |
| Property Owner | 5147 Joseph Campau | | Detroit | MI | 48211 |
| Property Owner | 20244 Fairport | | Detroit | MI | 48205 |
| Property Owner | 11526 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 18445 Klinger | | Detroit | MI | 48234 |
| Property Owner | 18437 Klinger | | Detroit | MI | 48234 |
| Property Owner | 12930 Ashton | | Detroit | MI | 48223 |
| Property Owner | 19381 Robson | | Detroit | MI | 48235 |
| Property Owner | 19242 Russell | | Detroit | MI | 48203 |
| Property Owner | 17141 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 13119 Birwood | | Detroit | MI | 48238 |
| Property Owner | 10050 Cascade | | Detroit | MI | 48204 |
| Property Owner | 5132 31st St | | Detroit | MI | 48210 |
| Property Owner | 18819 Klinger | | Detroit | MI | 48234 |
| Property Owner | 7320 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 7291 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 13917 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 13538 Mackay | | Detroit | MI | 48212 |
| Property Owner | 15869 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 19132 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 1033 Bassett | | Detroit | MI | 48217 |
| Property Owner | 9193 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 9187 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 9201 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 5526 Philip | | Detroit | MI | 48224 |
| Property Owner | 5562 Philip | | Detroit | MI | 48224 |
| Property Owner | 3951 Audubon | | Detroit | MI | 48224 |
| Property Owner | 5252 Wayburn | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 21129 Karl | | Detroit | MI | 48219 |
| Property Owner | 18949 Joann | | Detroit | MI | 48205 |
| Property Owner | 4134 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 570 Rosedale Ct | | Detroit | MI | 48202 |
| Property Owner | 19530 Berg Rd | | Detroit | MI | 48219 |
| Property Owner | 14879 Mayfield | | Detroit | MI | 48205 |
| Property Owner | 9217 Bryden | | Detroit | MI | 48204 |
| Property Owner | 19400 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 5210 Montclair | | Detroit | MI | 48213 |
| Property Owner | 14129 Washburn | | Detroit | MI | 48238 |
| Property Owner | 9566 Decatur | | Detroit | MI | 48227 |
| Property Owner | 3927 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 4882 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 11744 Mendota | | Detroit | MI | 48204 |
| Property Owner | 14603 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 7619 Patton | | Detroit | MI | 48228 |
| Property Owner | 4487 Sobieski | | Detroit | MI | 48212 |
| Property Owner | 6533 E Jefferson 167 | | Detroit | MI | 42807 |
| Property Owner | 5027 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 842 Longfellow | | Detroit | MI | 48202 |
| Property Owner | 17712 Fenton | | Detroit | MI | 48219 |
| Property Owner | 17223 Cameron | | Detroit | MI | 48203 |
| Property Owner | 9747 Somerset | | Detroit | MI | 48224 |
| Property Owner | 15874 Robson | | Detroit | MI | 48235 |
| Property Owner | 6159 Lodewyck | | Detroit | MI | 48224 |
| Property Owner | 19210 Teppert | | Detroit | MI | 48234 |
| Property Owner | 8068 House | | Detroit | MI | 48234 |
| Property Owner | 2150 E Warren | | Detroit | MI | 48207 |
| Property Owner | 2647 E Warren | | Detroit | MI | 48207 |
| Property Owner | 3527 E Warren | | Detroit | MI | 48207 |
| Property Owner | 5919 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 6449 Northfield | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9149 Raymond | | Detroit | MI | 48213 |
| Property Owner | 602 E Euclid | | Detroit | MI | 48202 |
| Property Owner | 17349 Charest | | Detroit | MI | 48212 |
| Property Owner | 3383 Farnsworth | | Detroit | MI | 48211 |
| Property Owner | 15724 Lamphere | | Detroit | MI | 48223 |
| Property Owner | 16595 Trinity | | Detroit | MI | 48219 |
| Property Owner | 8831 E Canfield | | Detroit | MI | 48214 |
| Property Owner | 4965 Wesson | | Detroit | MI | 48210 |
| Property Owner | 18233 Prairie | | Detroit | MI | 48221 |
| Property Owner | 16199 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 8699 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 16724 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 5835 Chopin | | Detroit | MI | 48210 |
| Property Owner | 8778 Mason Pl | | Detroit | MI | 48209 |
| Property Owner | 8458 South | | Detroit | MI | 48209 |
| Property Owner | 16476 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 19435 Shrewsbury | | Detroit | MI | 48221 |
| Property Owner | 9171 Manor | | Detroit | MI | 48204 |
| Property Owner | 13961 Warwick | | Detroit | MI | 48223 |
| Property Owner | 19393 Blake | | Detroit | MI | 48203 |
| Property Owner | 9351 Ward | | Detroit | MI | 48227 |
| Property Owner | 20252 Van Dyke | | Detroit | MI | 48234 |
| Property Owner | 18120 Heyden | | Detroit | MI | 48219 |
| Property Owner | 18887 Lamont | | Detroit | MI | 48234 |
| Property Owner | 6780 Minock | | Detroit | MI | 48228 |
| Property Owner | 19987 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 7417 Grandville | | Detroit | MI | 48228 |
| Property Owner | 16139 Inverness | | Detroit | MI | 48221 |
| Property Owner | 3881 Mcgraw | | Detroit | MI | 48210 |
| Property Owner | 19802 San Juan | | Detroit | MI | 48221 |
| Property Owner | 6634 Willette | | Detroit | MI | 48210 |
| Property Owner | 3247 Livernois | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3348 Clippert | | Detroit | MI | 48210 |
| Property Owner | 5665 Cecil | | Detroit | MI | 48210 |
| Property Owner | 8515 Greenlawn | | Detroit | MI | 48204 |
| Property Owner | 8604 Indiana | | Detroit | MI | 48204 |
| Property Owner | 8519 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 5686 Springwells | | Detroit | MI | 48210 |
| Property Owner | 8131 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 5453 Central | | Detroit | MI | 48210 |
| Property Owner | 16187 Robson | | Detroit | MI | 48235 |
| Property Owner | 9573 Bramell | | Detroit | MI | 48239 |
| Property Owner | 6121 Hazlett | | Detroit | MI | 48210 |
| Property Owner | 5656 Campbell | | Detroit | MI | 48209 |
| Property Owner | 8041 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 6051 Larkins | | Detroit | MI | 48210 |
| Property Owner | 9101 Cheyenne | | Detroit | MI | 48228 |
| Property Owner | 6411 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 17259 Goddard | | Detroit | MI | 48212 |
| Property Owner | 18092 Prevost | | Detroit | MI | 48235 |
| Property Owner | 15801 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 6801 Ashton | | Detroit | MI | 48228 |
| Property Owner | 4074 Clark Ct | | Detroit | MI | 48209 |
| Property Owner | 7830 Artesian | | Detroit | MI | 48228 |
| Property Owner | 3600 E Davison | | Detroit | MI | 48212 |
| Property Owner | 434 W Alexandrine 01/101 | | Detroit | MI | 48201-1754 |
| Property Owner | 18910 Greeley | | Detroit | MI | 48203 |
| Property Owner | 14245 Corbett | | Detroit | MI | 48213 |
| Property Owner | 1001 W Jefferson 300/8k | | Detroit | MI | 48226-4508 |
| Property Owner | 1001 W Jefferson 300/8k | | Detroit | MI | 48226-4508 |
| Property Owner | 1001 W Jefferson 300/7c | | Detroit | MI | 48226-4508 |
| Property Owner | 14952 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 14681 Archdale | | Detroit | MI | 48227 |
| Property Owner | 12050 Wayburn | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5648 Fairview | | Detroit | MI | 48213 |
| Property Owner | 2706 Ethel | | Detroit | MI | 48217 |
| Property Owner | 13557 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 12653 Wyoming | | Detroit | MI | 48238 |
| Property Owner | 5994 Grayton | | Detroit | MI | 48224 |
| Property Owner | 12253 Heyden | | Detroit | MI | 48228 |
| Property Owner | 475 W State Fair | | Detroit | MI | 48203 |
| Property Owner | 6451 Longacre | | Detroit | MI | 48228 |
| Property Owner | 18315 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 16000 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 13601 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 17214 Archdale | | Detroit | MI | 48235 |
| Property Owner | 8023 Townsend | | Detroit | MI | 48213 |
| Property Owner | 3695 Townsend | | Detroit | MI | 48214 |
| Property Owner | 15425 Bentler | | Detroit | MI | 48223 |
| Property Owner | 9191 Falcon | | Detroit | MI | 48209 |
| Property Owner | 3893 Fredro | | Detroit | MI | 48212 |
| Property Owner | 12745 Payton | | Detroit | MI | 48224 |
| Property Owner | 19647 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 868 Webb | | Detroit | MI | 48202 |
| Property Owner | 5440 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 15440 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 18074 Concord | | Detroit | MI | 48234 |
| Property Owner | 3322 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 13127 Corbett | | Detroit | MI | 48213 |
| Property Owner | 5026 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 17177 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 19939 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 4481 Ewers | | Detroit | MI | 48210 |
| Property Owner | 2966 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 11652 Wisconsin | | Detroit | MI | 48204 |
| Property Owner | 4223 Burns | | Detroit | MI | 48214 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 5294 Lafontaine | | Detroit | MI | 48236 |
| Property Owner | 1840 Lawndale | | Detroit | MI | 48209 |
| Property Owner | 13558 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 6384 Forrer | | Detroit | MI | 48228 |
| Property Owner | 1538 Bagley | | Detroit | MI | 48216 |
| Property Owner | 8269 Faust | | Detroit | MI | 48228 |
| Property Owner | 18361 Burgess | | Detroit | MI | 48219 |
| Property Owner | 5009 Harold | | Detroit | MI | 48212 |
| Property Owner | 15230 Tireman | | Detroit | MI | 48228 |
| Property Owner | 3918 Mt Elliott | | Detroit | MI | 48207 |
| Property Owner | 19481 Montrose | | Detroit | MI | 48235 |
| Property Owner | 16868 Coyle | | Detroit | MI | 48235 |
| Property Owner | 18212 Muirland | | Detroit | MI | 48221 |
| Property Owner | 15464 Ohio | | Detroit | MI | 48238 |
| Property Owner | 18131 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 10025 Grandville | | Detroit | MI | 48228 |
| Property Owner | 15091 Quincy | | Detroit | MI | 48238 |
| Property Owner | 1452 Lee Pl | | Detroit | MI | 48206 |
| Property Owner | 20029 Pierson | | Detroit | MI | 48219 |
| Property Owner | 7540 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 19019 W Grand River | | Detroit | MI | 48223 |
| Property Owner | 11471 Engleside | | Detroit | MI | 48205 |
| Property Owner | 15414 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 7148 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 5331 Cooper | | Detroit | MI | 48213 |
| Property Owner | 13670 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 18304 Warrington | | Detroit | MI | 48221 |
| Property Owner | 14281 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 9980 Coyle | | Detroit | MI | 48227 |
| Property Owner | 6088 Larkins | | Detroit | MI | 48210 |
| Property Owner | 14891 Flanders | | Detroit | MI | 48205 |
| Property Owner | 2027 Orleans 43 | | Detroit | MI | 48207-2738 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8908 Archdale | | Detroit | MI | 48228 |
| Property Owner | 3710 Bushey | | Detroit | MI | 48210 |
| Property Owner | 3358 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 8227 Parkland | | Detroit | MI | 48239 |
| Property Owner | 14319 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 18283 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 15509 Tuller | | Detroit | MI | 48238 |
| Property Owner | 121 Longfellow | | Detroit | MI | 48202 |
| Property Owner | 19512 Canterbury | | Detroit | MI | 48221 |
| Property Owner | 5440 Woodward Avenue 587 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 589 | | Detroit | MI | 48202 |
| Property Owner | 8031 Conger | | Detroit | MI | 48213 |
| Property Owner | 19130 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 8027 Conger | | Detroit | MI | 48213 |
| Property Owner | 7442 Burlingame | | Detroit | MI | 48204 |
| Property Owner | 13138 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 18709 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 12880 Conway | | Detroit | MI | 48217 |
| Property Owner | 9101 Ashton | | Detroit | MI | 48228 |
| Property Owner | 17567 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 383 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 383 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 8660 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 2481 Leslie | | Detroit | MI | 48238 |
| Property Owner | 4221 Cass 7/700 | | Detroit | MI | 48201 |
| Property Owner | 4221 Cass 7/700 | | Detroit | MI | 48201 |
| Property Owner | 15624 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 9938 Auburn | | Detroit | MI | 48228 |
| Property Owner | 14350 Minock | | Detroit | MI | 48223 |
| Property Owner | 8075 Emily | | Detroit | MI | 48234 |
| Property Owner | 8063 Emily | | Detroit | MI | 48234 |
| Property Owner | 9701 Van Dyke | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 500 Dix | | Detroit | MI | 48209 |
| Property Owner | 236 W Elizabeth | | Detroit | MI | 48201 |
| Property Owner | 20108 Hickory | | Detroit | MI | 48205 |
| Property Owner | 10637 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 8256 Marcus | | Detroit | MI | 48213 |
| Property Owner | 13851 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 11507 Findlay | | Detroit | MI | 48205 |
| Property Owner | 6803 Brimson | | Detroit | MI | 48212 |
| Property Owner | 20255 Norwood | | Detroit | MI | 48234 |
| Property Owner | 11619 Beaconsfield | | Detroit | MI | 48236 |
| Property Owner | 18438 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 2630 Vicksburg | | Detroit | MI | 48206 |
| Property Owner | 14918 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 9770 Grinnell | | Detroit | MI | 48213 |
| Property Owner | 20520 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 19305 Sunset | | Detroit | MI | 48234 |
| Property Owner | 11068 Worden | | Detroit | MI | 48224 |
| Property Owner | 18500 Margareta | | Detroit | MI | 48219 |
| Property Owner | 16210 Prevost | | Detroit | MI | 48235 |
| Property Owner | 9142 St Marys | | Detroit | MI | 48228 |
| Property Owner | 6026 E Davison | | Detroit | MI | 48212 |
| Property Owner | 8301 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 15901 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 20650 W Grand River | | Detroit | MI | 48219 |
| Property Owner | 20628 W Grand River | | Detroit | MI | 48219 |
| Property Owner | 20622 W Grand River | | Detroit | MI | 48219 |
| Property Owner | 6839 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 14452 Troester | | Detroit | MI | 48205 |
| Property Owner | 14917 Longview | | Detroit | MI | 48213 |
| Property Owner | 14916 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 793 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 1001 W Jefferson 300/26b | | Detroit | MI | 48226 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15116 Sussex | | Detroit | MI | 48227 |
| Property Owner | 18060 Sussex | | Detroit | MI | 48235 |
| Property Owner | 1665 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 1673 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 11414 Ward | | Detroit | MI | 48227 |
| Property Owner | 7328 Bramell | | Detroit | MI | 48239 |
| Property Owner | 7328 Bramell | | Detroit | MI | 48239 |
| Property Owner | 6068 Harrell | | Detroit | MI | 48213 |
| Property Owner | 4039 Leslie | | Detroit | MI | 48238 |
| Property Owner | 20100 Rowe | | Detroit | MI | 48205 |
| Property Owner | 19640 Dean | | Detroit | MI | 48234 |
| Property Owner | 8053 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 17628 Greenview | | Detroit | MI | 48219 |
| Property Owner | 3945 Second | | Detroit | MI | 48201 |
| Property Owner | 17191 Caldwell | | Detroit | MI | 48212 |
| Property Owner | 13586 Ohio | | Detroit | MI | 48238 |
| Property Owner | 20236 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 18751 Chandler Park Dr | | Detroit | MI | 48236 |
| Property Owner | 18327 Muirland | | Detroit | MI | 48221 |
| Property Owner | 11511 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 11877 Lansdowne | | Detroit | MI | 48224 |
| Property Owner | 4278 Humboldt | | Detroit | MI | 48208 |
| Property Owner | 14180 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 8080 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 6343 Regular | | Detroit | MI | 48209 |
| Property Owner | 6353 Regular | | Detroit | MI | 48209 |
| Property Owner | 1778 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 6499 Plainview | | Detroit | MI | 48228 |
| Property Owner | 2495 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 9979 Sussex | | Detroit | MI | 48227 |
| Property Owner | 2220 Campbell | | Detroit | MI | 48209 |
| Property Owner | 12714 Lauder | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16036 Liberal | | Detroit | MI | 48205 |
| Property Owner | 18489 Manor | | Detroit | MI | 48221 |
| Property Owner | 11428 Sussex | | Detroit | MI | 48227 |
| Property Owner | 20516 Appoline | | Detroit | MI | 48219 |
| Property Owner | 15817 Burgess | | Detroit | MI | 48219 |
| Property Owner | 12684 Ilene | | Detroit | MI | 48238 |
| Property Owner | 420 S Harbaugh | | Detroit | MI | 48209 |
| Property Owner | 774 Distel | | Detroit | MI | 48209 |
| Property Owner | 16220 Cruse | | Detroit | MI | 48235 |
| Property Owner | 6530 Longacre | | Detroit | MI | 48228 |
| Property Owner | 9550 Chatham | | Detroit | MI | 48239 |
| Property Owner | 5236 Cecil | | Detroit | MI | 48210 |
| Property Owner | 8849 Olivet | | Detroit | MI | 48209 |
| Property Owner | 8088 Dayton | | Detroit | MI | 48210 |
| Property Owner | 4417 Western | | Detroit | MI | 48210 |
| Property Owner | 18707 Glenhurst | | Detroit | MI | 48219 |
| Property Owner | 19682 Helen | | Detroit | MI | 48234 |
| Property Owner | 19020 Margareta | | Detroit | MI | 48219 |
| Property Owner | 12883 Robson | | Detroit | MI | 48227 |
| Property Owner | 16161 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 20046 Conant | | Detroit | MI | 48234 |
| Property Owner | 1969 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 13632 Saratoga | | Detroit | MI | 48205 |
| Property Owner | 18716 Helen | | Detroit | MI | 48234 |
| Property Owner | 18451 Helen | | Detroit | MI | 48234 |
| Property Owner | 18411 Archdale | | Detroit | MI | 48235 |
| Property Owner | 20178 Manor | | Detroit | MI | 48221 |
| Property Owner | 21661 Glenco | | Detroit | MI | 48219 |
| Property Owner | 4480 Roosevelt | | Detroit | MI | 48208 |
| Property Owner | 13970 W Outer Drive | | Detroit | MI | 48239 |
| Property Owner | 3146 E Lafayette 15 | | Detroit | MI | 48207-3811 |
| Property Owner | 12110 Kentucky | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3350 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 613 Belmont | | Detroit | MI | 48202 |
| Property Owner | 2317 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 162 W Longwood | | Detroit | MI | 48203 |
| Property Owner | 6867 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 794 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 18925 W Grand River | | Detroit | MI | 48223 |
| Property Owner | 979 Fischer | | Detroit | MI | 48214 |
| Property Owner | 1754 Parker | | Detroit | MI | 48214 |
| Property Owner | 1760 Parker | | Detroit | MI | 48214 |
| Property Owner | 2211 N La Salle Gardens | | Detroit | MI | 48206 |
| Property Owner | 15731 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 18619 Harlow | | Detroit | MI | 48235 |
| Property Owner | 13940 Chandler Park Dr | | Detroit | MI | 48213 |
| Property Owner | 6001 Norcross | | Detroit | MI | 48213 |
| Property Owner | 12063 Ashton | | Detroit | MI | 48228 |
| Property Owner | 6303 Neff | | Detroit | MI | 48224 |
| Property Owner | 16608 Lenore | | Detroit | MI | 48219 |
| Property Owner | 17310 Monica | | Detroit | MI | 48221 |
| Property Owner | 15895 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 15841 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 2704 Elmhurst | | Detroit | MI | 48206 |
| Property Owner | 11665 Indiana | | Detroit | MI | 48204 |
| Property Owner | 3670 Woodward Avenue 31/401 | | Detroit | MI | 48201-2400 |
| Property Owner | 2952 Bassett | | Detroit | MI | 48217 |
| Property Owner | 11715 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 5860 Hazlett | | Detroit | MI | 48210 |
| Property Owner | 20249 Indiana | | Detroit | MI | 48221 |
| Property Owner | 12297 Wade | | Detroit | MI | 48213 |
| Property Owner | 17196 Waltham | | Detroit | MI | 48205 |
| Property Owner | 17311 Bradford | | Detroit | MI | 48205 |
| Property Owner | 351 Eastlawn | | Detroit | MI | 48215 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4320 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 8083 Lauder | | Detroit | MI | 48228 |
| Property Owner | 6341 Archdale | | Detroit | MI | 48228 |
| Property Owner | 1700 Balmoral Dr | | Detroit | MI | 48203 |
| Property Owner | 5983 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 2003 Brooklyn 19/306 | | Detroit | MI | 48226 |
| Property Owner | 3728 Wesson | | Detroit | MI | 48210 |
| Property Owner | 4132 Chene | | Detroit | MI | 48207 |
| Property Owner | 18400 Robson | | Detroit | MI | 48235 |
| Property Owner | 13964 Dacosta | | Detroit | MI | 48223 |
| Property Owner | 19983 Norwood | | Detroit | MI | 48234 |
| Property Owner | 20454 Anglin | | Detroit | MI | 48234 |
| Property Owner | 8891 Penrod | | Detroit | MI | 48228 |
| Property Owner | 5027 Courville | | Detroit | MI | 48224 |
| Property Owner | 13960 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 6040 15th St | | Detroit | MI | 48208 |
| Property Owner | 14602 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 20244 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 19476 Plainview | | Detroit | MI | 48219 |
| Property Owner | 20024 Picadilly | | Detroit | MI | 48221 |
| Property Owner | 10045 Balfour | | Detroit | MI | 48224 |
| Property Owner | 10950 Somerset | | Detroit | MI | 48224 |
| Property Owner | 7640 Pierson | | Detroit | MI | 48228 |
| Property Owner | 14184 Greenview | | Detroit | MI | 48223 |
| Property Owner | 19703 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 12900 Virgil | | Detroit | MI | 48223 |
| Property Owner | 9995 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 15841 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 230 Englewood | | Detroit | MI | 48202 |
| Property Owner | 19368 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 4190 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 4190 Wayburn | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 24277 Norfolk | | Detroit | MI | 48219 |
| Property Owner | 24277 Norfolk | | Detroit | MI | 48219 |
| Property Owner | 400 Parkview | | Detroit | MI | 48214 |
| Property Owner | 3782 Glendale | | Detroit | MI | 48238 |
| Property Owner | 20447 Mackay | | Detroit | MI | 48234 |
| Property Owner | 1426 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 2546 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 8094 Rolyat | | Detroit | MI | 48234 |
| Property Owner | 9225 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 9233 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 4418 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 445 Field | | Detroit | MI | 48214 |
| Property Owner | 24500 Frisbee | | Detroit | MI | 48219 |
| Property Owner | 18639 Washburn | | Detroit | MI | 48221 |
| Property Owner | 8023 Dayton | | Detroit | MI | 48210 |
| Property Owner | 6878 Rutland | | Detroit | MI | 48228 |
| Property Owner | 6722 Brace | | Detroit | MI | 48228 |
| Property Owner | 6355 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 15882 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 18912 Mendota | | Detroit | MI | 48221 |
| Property Owner | 8405 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 2845 Cambridge | | Detroit | MI | 48221 |
| Property Owner | 15869 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 18667 Griggs | | Detroit | MI | 48221 |
| Property Owner | 15339 Meyers | | Detroit | MI | 48227 |
| Property Owner | 15415 Appoline | | Detroit | MI | 48227 |
| Property Owner | 15421 Appoline | | Detroit | MI | 48227 |
| Property Owner | 7552 Burnette | | Detroit | MI | 48210 |
| Property Owner | 15791 Minock | | Detroit | MI | 48223 |
| Property Owner | 21461 Cambridge | | Detroit | MI | 48219 |
| Property Owner | 15913 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 18531 Patton | | Detroit | MI | 48219 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| Schedule M - Property Tax Related Claims | | | | | |
| Property Owner | 10516 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 4111 Beniteau | | Detroit | MI | 48214 |
| Property Owner | 18240 Stout | | Detroit | MI | 48219 |
| Property Owner | 9001 American | | Detroit | MI | 48204 |
| Property Owner | 19318 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 15881 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 20202 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 19135 Hoover | | Detroit | MI | 48205 |
| Property Owner | 14057 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 22541 Fenkell | | Detroit | MI | 48223 |
| Property Owner | 530 S Piper Ct | | Detroit | MI | 48215 |
| Property Owner | 7335 American | | Detroit | MI | 48210 |
| Property Owner | 19300 Annott | | Detroit | MI | 48205 |
| Property Owner | 19719 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 12687 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 9650 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 14172 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 19342 John R | | Detroit | MI | 48203 |
| Property Owner | 601 Bagley | | Detroit | MI | 48226 |
| Property Owner | 13826 Chicago | | Detroit | MI | 48228 |
| Property Owner | 5759 Newport | | Detroit | MI | 48213 |
| Property Owner | 4603 Balfour | | Detroit | MI | 48224 |
| Property Owner | 19617 Barlow | | Detroit | MI | 48205 |
| Property Owner | 3262 Military | | Detroit | MI | 48210 |
| Property Owner | 8200 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 6409 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 5226 Balfour | | Detroit | MI | 48224 |
| Property Owner | 19362 Lamont | | Detroit | MI | 48234 |
| Property Owner | 4448 Parkinson | | Detroit | MI | 48210 |
| Property Owner | 1991 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 10925 Marne | | Detroit | MI | 48224 |
| Property Owner | 3429 Clippert | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6367 Radnor | | Detroit | MI | 48224 |
| Property Owner | 8103 Emily | | Detroit | MI | 48234 |
| Property Owner | 4714 Central | | Detroit | MI | 48210 |
| Property Owner | 3139 Woodward Avenue 1 | | Detroit | MI | 48201-2701 |
| Property Owner | 6850 Westwood | | Detroit | MI | 48228 |
| Property Owner | 11164 Craft | | Detroit | MI | 48224 |
| Property Owner | 4805 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 12201 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 17596 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 2003 Brooklyn 15/302 | | Detroit | MI | 48226 |
| Property Owner | 2003 Brooklyn 15/302 | | Detroit | MI | 48226 |
| Property Owner | 3898 Casmere | | Detroit | MI | 48212 |
| Property Owner | 3881 Talbot | | Detroit | MI | 48212 |
| Property Owner | 7612 Hazelton | | Detroit | MI | 48200 |
| Property Owner | 19964 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 7452 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 5644 Harvey | | Detroit | MI | 48209 |
| Property Owner | 7864 Melville | | Detroit | MI | 48209 |
| Property Owner | 3835 Alpha | | Detroit | MI | 48212 |
| Property Owner | 5800 Renville | | Detroit | MI | 48210 |
| Property Owner | 19977 Stotter | | Detroit | MI | 48234 |
| Property Owner | 20098 Dresden | | Detroit | MI | 48205 |
| Property Owner | 6886 Minock | | Detroit | MI | 48228 |
| Property Owner | 469 W Willis 4 | | Detroit | MI | 48201 |
| Property Owner | 15619 Coram | | Detroit | MI | 48205 |
| Property Owner | 18059 Fairport | | Detroit | MI | 48205 |
| Property Owner | 2691 Webb | | Detroit | MI | 48206 |
| Property Owner | 1912 Edsel | | Detroit | MI | 48217 |
| Property Owner | 11722 Westwood | | Detroit | MI | 48228 |
| Property Owner | 7751 Patton | | Detroit | MI | 48228 |
| Property Owner | 1120 E Milwaukee | | Detroit | MI | 48211 |
| Property Owner | 521 Englewood | | Detroit | MI | 48202 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3888 Lillibridge | | Detroit | MI | 48214 |
| Property Owner | 16770 Tuller | | Detroit | MI | 48221 |
| Property Owner | 11778 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 15400 Griggs | | Detroit | MI | 48238 |
| Property Owner | 17147 Hoover | | Detroit | MI | 48205 |
| Property Owner | 14297 Faircrest | | Detroit | MI | 48205 |
| Property Owner | 18515 Fairport | | Detroit | MI | 48205 |
| Property Owner | 14890 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 12631 Steel | | Detroit | MI | 48227 |
| Property Owner | 9202 Ohio | | Detroit | MI | 48204 |
| Property Owner | 6800 St Marys | | Detroit | MI | 48228 |
| Property Owner | 5836 Newberry | | Detroit | MI | 48209 |
| Property Owner | 6458 Brace | | Detroit | MI | 48228 |
| Property Owner | 19170 Harlow | | Detroit | MI | 48235 |
| Property Owner | 3206 Ethel | | Detroit | MI | 48217 |
| Property Owner | 11690 Washburn | | Detroit | MI | 48204 |
| Property Owner | 12611 Wyoming | | Detroit | MI | 48238 |
| Property Owner | 19726 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 17221 James Couzens | | Detroit | MI | 48235 |
| Property Owner | 17227 James Couzens | | Detroit | MI | 48235 |
| Property Owner | 19782 Forrer | | Detroit | MI | 48235 |
| Property Owner | 19790 Forrer | | Detroit | MI | 48235 |
| Property Owner | 20160 Anglin | | Detroit | MI | 48234 |
| Property Owner | 19431 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 3774 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 15843 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 20495 Berg Rd | | Detroit | MI | 48219 |
| Property Owner | 15309 Artesian | | Detroit | MI | 48223 |
| Property Owner | 17132 Lumpkin | | Detroit | MI | 48212 |
| Property Owner | 14030 Vassar | | Detroit | MI | 48235 |
| Property Owner | 5440 Woodward Avenue 474 | | Detroit | MI | 48202 |
| Property Owner | 18109 Orleans | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14510 Greenview | | Detroit | MI | 48223 |
| Property Owner | 11338 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 16730 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 17572 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 8106 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 6873 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 4887 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 6024 28th St | | Detroit | MI | 48210 |
| Property Owner | 12668 Birwood | | Detroit | MI | 48238 |
| Property Owner | 12528 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 19409 Beland | | Detroit | MI | 48234 |
| Property Owner | 5910 Somerset | | Detroit | MI | 48224 |
| Property Owner | 11475 St Patrick | | Detroit | MI | 48205 |
| Property Owner | 3005 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 7509 St Marys | | Detroit | MI | 48228 |
| Property Owner | 20030 Chicago | | Detroit | MI | 48228 |
| Property Owner | 1083 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 4744 Glendale | | Detroit | MI | 48238 |
| Property Owner | 11058 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 14541 Promenade | | Detroit | MI | 48213 |
| Property Owner | 15420 Young | | Detroit | MI | 48205 |
| Property Owner | 11664 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 14500 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 6449 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 3421 Chene | | Detroit | MI | 48207 |
| Property Owner | 18989 Stout | | Detroit | MI | 48219 |
| Property Owner | 16648 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 19500 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 8514 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 15768 Steel | | Detroit | MI | 48227 |
| Property Owner | 6561 Dennis | | Detroit | MI | 48210 |
| Property Owner | 504 S Dragoon | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 515 Owen | | Detroit | MI | 48202 |
| Property Owner | 14883 Petoskey | | Detroit | MI | 48238 |
| Property Owner | 13624 Warwick | | Detroit | MI | 48223 |
| Property Owner | 14955 Prevost | | Detroit | MI | 48227 |
| Property Owner | 975 Fernhill | | Detroit | MI | 48203 |
| Property Owner | 4010 Columbus | | Detroit | MI | 48204 |
| Property Owner | 14403 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 19480 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 3341 Northwestern | | Detroit | MI | 48206 |
| Property Owner | 15770 Wyoming | | Detroit | MI | 48238 |
| Property Owner | 12687 Ward | | Detroit | MI | 48227 |
| Property Owner | 1042 Manistique | | Detroit | MI | 48215 |
| Property Owner | 1048 Manistique | | Detroit | MI | 48215 |
| Property Owner | 19644 Hawthorne | | Detroit | MI | 48203 |
| Property Owner | 9671 Manor | | Detroit | MI | 48204 |
| Property Owner | 15489 Alden | | Detroit | MI | 48238 |
| Property Owner | 13522 Pierson | | Detroit | MI | 48223 |
| Property Owner | 20201 Greydale | | Detroit | MI | 48219 |
| Property Owner | 14566 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 4566 Bewick | | Detroit | MI | 48213 |
| Property Owner | 5867 Trenton | | Detroit | MI | 48210 |
| Property Owner | 4345 Sharon | | Detroit | MI | 48210 |
| Property Owner | 22536 Tireman | | Detroit | MI | 48239 |
| Property Owner | 6822 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 6760 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 7533 Dolphin | | Detroit | MI | 48239 |
| Property Owner | 16556 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 7655 Artesian | | Detroit | MI | 48228 |
| Property Owner | 9031 Auburn | | Detroit | MI | 48228 |
| Property Owner | 7766 Rutland | | Detroit | MI | 48228 |
| Property Owner | 9034 Minock | | Detroit | MI | 48228 |
| Property Owner | 6388 Plainview | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7752 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 11320 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 1001 W Jefferson 300/28e | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/25d | | Detroit | MI | 48226 |
| Property Owner | 7291 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 4412 Maxwell | | Detroit | MI | 48214 |
| Property Owner | 3928 Wabash | | Detroit | MI | 48208 |
| Property Owner | 12148 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 12305 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 20181 Tracey | | Detroit | MI | 48235 |
| Property Owner | 15446 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 11634 Ashton | | Detroit | MI | 48228 |
| Property Owner | 11661 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 2220 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 2191 Manistique | | Detroit | MI | 48215 |
| Property Owner | 5171 Lemay | | Detroit | MI | 48213 |
| Property Owner | 13604 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 1027 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 19665 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 15724 Lauder | | Detroit | MI | 48227 |
| Property Owner | 8501 Pierson | | Detroit | MI | 48228 |
| Property Owner | 13648 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 16240 Linwood | | Detroit | MI | 48221 |
| Property Owner | 12050 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 22141 Margareta | | Detroit | MI | 48219 |
| Property Owner | 18050 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 15501 Collingham | | Detroit | MI | 48205 |
| Property Owner | 15031 Ferguson | | Detroit | MI | 48227 |
| Property Owner | 3737 Virginia Park | | Detroit | MI | 48204 |
| Property Owner | 524 Schroeder | | Detroit | MI | 48209 |
| Property Owner | 12317 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 12210 W Outer Drive | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1014 Rademacher | | Detroit | MI | 48209 |
| Property Owner | 1728 Elsmere | | Detroit | MI | 48209 |
| Property Owner | 1473 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 2565 Inglis | | Detroit | MI | 48209 |
| Property Owner | 1448 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 2338 Wendell | | Detroit | MI | 48209 |
| Property Owner | 2351 Norman | | Detroit | MI | 48209 |
| Property Owner | 7593 Sarena | | Detroit | MI | 48210 |
| Property Owner | 6844 Heyden | | Detroit | MI | 48228 |
| Property Owner | 288 E Palmer 9 | | Detroit | MI | 48202 |
| Property Owner | 17593 Monica | | Detroit | MI | 48221 |
| Property Owner | 42 Adelaide St 01 | | Detroit | MI | 48202 |
| Property Owner | 13612 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 6078 Chopin | | Detroit | MI | 48210 |
| Property Owner | 17210 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 527 Mt Vernon | | Detroit | MI | 48202 |
| Property Owner | 16865 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 9341 Auburn | | Detroit | MI | 48228 |
| Property Owner | 16800 Fenton | | Detroit | MI | 48219 |
| Property Owner | 88 E Milwaukee | | Detroit | MI | 48202 |
| Property Owner | 200 E Milwaukee | | Detroit | MI | 48202 |
| Property Owner | 18995 Muirland | | Detroit | MI | 48221 |
| Property Owner | 2655 Tyler | | Detroit | MI | 48238 |
| Property Owner | 18199 Hull | | Detroit | MI | 48203 |
| Property Owner | 19785 Grandville | | Detroit | MI | 48219 |
| Property Owner | 18066 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 19445 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 6331 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 20434 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 20450 Sheffield Rd | | Detroit | MI | 48221 |
| Property Owner | 15349 Oakfield | | Detroit | MI | 48227 |
| Property Owner | 8061 Mandalay | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19352 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 5020 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 5380 Pacific | | Detroit | MI | 48204 |
| Property Owner | 13960 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 1607 Morrell | | Detroit | MI | 48209 |
| Property Owner | 7326 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 5919 Joseph Campau | | Detroit | MI | 48211 |
| Property Owner | 15328 Heyden | | Detroit | MI | 48223 |
| Property Owner | 17250 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 8035 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 14146 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 18991 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 16575 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 17321 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 7645 Curtis | | Detroit | MI | 48221 |
| Property Owner | 17179 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 15511 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 3753 Bassett | | Detroit | MI | 48217 |
| Property Owner | 20112 Winston | | Detroit | MI | 48219 |
| Property Owner | 146 Kenilworth | | Detroit | MI | 48202 |
| Property Owner | 2143 E Forest | | Detroit | MI | 48207 |
| Property Owner | 4713 St Aubin | | Detroit | MI | 48207 |
| Property Owner | 3440 Mack | | Detroit | MI | 48207 |
| Property Owner | 2638 Elmwood | | Detroit | MI | 48207 |
| Property Owner | 15457 Tuller | | Detroit | MI | 48238 |
| Property Owner | 8032 Hendrie | | Detroit | MI | 48213 |
| Property Owner | 5806 Seneca | | Detroit | MI | 48213 |
| Property Owner | 13231 Ward | | Detroit | MI | 48227 |
| Property Owner | 207 Harmon | | Detroit | MI | 48202 |
| Property Owner | 341 Englewood | | Detroit | MI | 48202 |
| Property Owner | 1023 Fernhill | | Detroit | MI | 48203 |
| Property Owner | 17183 Hawthorne | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 566 Kenilworth | | Detroit | MI | 48202 |
| Property Owner | 737 E Brentwood | | Detroit | MI | 48203 |
| Property Owner | 13589 Orleans | | Detroit | MI | 48203 |
| Property Owner | 17617 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 3357 Frederick | | Detroit | MI | 48211 |
| Property Owner | 6349 Theodore | | Detroit | MI | 48211 |
| Property Owner | 6149 Canton | | Detroit | MI | 48211 |
| Property Owner | 5570 Concord | | Detroit | MI | 48211 |
| Property Owner | 4055 Junction | | Detroit | MI | 48210 |
| Property Owner | 4703 Wesson | | Detroit | MI | 48210 |
| Property Owner | 9347 Carten | | Detroit | MI | 48214 |
| Property Owner | 2200 Fairview | | Detroit | MI | 48214 |
| Property Owner | 16009 W Grand River | | Detroit | MI | 48227 |
| Property Owner | 506 Charlotte | | Detroit | MI | 48201 |
| Property Owner | 3445 Second | | Detroit | MI | 48201 |
| Property Owner | 6421 Tuxedo | | Detroit | MI | 48204 |
| Property Owner | 16183 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 9373 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 5620 Greenway | | Detroit | MI | 48204 |
| Property Owner | 18291 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 20124 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 15836 Auburn | | Detroit | MI | 48223 |
| Property Owner | 20076 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 2669 Calvert | | Detroit | MI | 48206 |
| Property Owner | 18633 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 8034 Badger | | Detroit | MI | 48213 |
| Property Owner | 19190 Monica | | Detroit | MI | 48221 |
| Property Owner | 14526 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 591 W Grixdale | | Detroit | MI | 48203 |
| Property Owner | 192 Lenox | | Detroit | MI | 48215 |
| Property Owner | 14616 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 14930 Faust | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20829 Orangelawn | | Detroit | MI | 48228 |
| Property Owner | 15861 Steel | | Detroit | MI | 48235 |
| Property Owner | 2446 Ford | | Detroit | MI | 48238 |
| Property Owner | 13266 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 3139 Dartmouth | | Detroit | MI | 48237 |
| Property Owner | 3919 Somerset | | Detroit | MI | 48224 |
| Property Owner | 15481 Saratoga | | Detroit | MI | 48205 |
| Property Owner | 15253 Manning | | Detroit | MI | 48205 |
| Property Owner | 14489 Bramell | | Detroit | MI | 48223 |
| Property Owner | 6394 Artesian | | Detroit | MI | 48228 |
| Property Owner | 18989 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 18666 Washburn | | Detroit | MI | 48221 |
| Property Owner | 18661 Washburn | | Detroit | MI | 48221 |
| Property Owner | 20101 Forrer | | Detroit | MI | 48235 |
| Property Owner | 20299 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 19514 Winston | | Detroit | MI | 48219 |
| Property Owner | 12772 Corbin | | Detroit | MI | 48217 |
| Property Owner | 17161 Griggs | | Detroit | MI | 48221 |
| Property Owner | 24441 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 16516 Prest | | Detroit | MI | 48235 |
| Property Owner | 20434 Klinger | | Detroit | MI | 48234 |
| Property Owner | 3015 25th St | | Detroit | MI | 48208 |
| Property Owner | 19340 Norwood | | Detroit | MI | 48234 |
| Property Owner | 15480 Lesure | | Detroit | MI | 48227 |
| Property Owner | 14248 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 9227 Philip | | Detroit | MI | 48224 |
| Property Owner | 16750 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 9670 Manor | | Detroit | MI | 48204 |
| Property Owner | 3350 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 20221 Heyden | | Detroit | MI | 48219 |
| Property Owner | 11339 Manor | | Detroit | MI | 48204 |
| Property Owner | 12770 Hartwell | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6275 Mcclellan | | Detroit | MI | 48213 |
| Property Owner | 17177 Parkside | | Detroit | MI | 48221 |
| Property Owner | 15865 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 6171 Miller | | Detroit | MI | 48211 |
| Property Owner | 3865 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 18081 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 18081 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 18081 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 12637 Camden | | Detroit | MI | 48213 |
| Property Owner | 17835 Anglin | | Detroit | MI | 48234 |
| Property Owner | 14118 Sussex | | Detroit | MI | 48227 |
| Property Owner | 18705 Justine | | Detroit | MI | 48234 |
| Property Owner | 13154 Tuller | | Detroit | MI | 48238 |
| Property Owner | 3040 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 5997 Mcclellan | | Detroit | MI | 48213 |
| Property Owner | 5997 Mcclellan | | Detroit | MI | 48213 |
| Property Owner | 7628 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 15880 Coyle | | Detroit | MI | 48235 |
| Property Owner | 20160 Stratford | | Detroit | MI | 48221 |
| Property Owner | 18434 St Marys | | Detroit | MI | 48235 |
| Property Owner | 18617 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 16027 Fordham | | Detroit | MI | 48205 |
| Property Owner | 17561 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 4240 Fischer | | Detroit | MI | 48214 |
| Property Owner | 4246 Fischer | | Detroit | MI | 48214 |
| Property Owner | 15301 E Warren | | Detroit | MI | 48224 |
| Property Owner | 17801 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 17811 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 2009 Calvert | | Detroit | MI | 48206 |
| Property Owner | 3036 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 9330 Wildemere | | Detroit | MI | 48206 |
| Property Owner | 20150 Canterbury | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17304 Monica | | Detroit | MI | 48221 |
| Property Owner | 16891 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 19174 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 19143 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 17311 Monica | | Detroit | MI | 48221 |
| Property Owner | 16835 Tracey | | Detroit | MI | 48235 |
| Property Owner | 9944 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 285 Ashland | | Detroit | MI | 48215 |
| Property Owner | 1566 Morrell | | Detroit | MI | 48209 |
| Property Owner | 7389 Brace | | Detroit | MI | 48228 |
| Property Owner | 7389 Brace | | Detroit | MI | 48228 |
| Property Owner | 5612 Prescott | | Detroit | MI | 48212 |
| Property Owner | 6736 Memorial | | Detroit | MI | 48228 |
| Property Owner | 8909 Faust | | Detroit | MI | 48228 |
| Property Owner | 72 Hague | | Detroit | MI | 48202 |
| Property Owner | 205 Alger | | Detroit | MI | 48202 |
| Property Owner | 73 Englewood | | Detroit | MI | 48202 |
| Property Owner | 73 Woodland | | Detroit | MI | 48202 |
| Property Owner | 944 Fernhill | | Detroit | MI | 48203 |
| Property Owner | 19393 Danbury | | Detroit | MI | 48203 |
| Property Owner | 140 Virginia Park | | Detroit | MI | 48202 |
| Property Owner | 107 Pingree | | Detroit | MI | 48202 |
| Property Owner | 17150 Birchcrest | | Detroit | MI | 48221 |
| Property Owner | 917 Gladstone | | Detroit | MI | 48202 |
| Property Owner | 916 Glynn Ct | | Detroit | MI | 48202 |
| Property Owner | 9050 Delmar | | Detroit | MI | 48211 |
| Property Owner | 1164 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 1411 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 1931 Monterey | | Detroit | MI | 48203 |
| Property Owner | 1974 Taylor | | Detroit | MI | 48206 |
| Property Owner | 1231 E Nevada | | Detroit | MI | 48203 |
| Property Owner | 16571 Inverness | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15900 Normandy | | Detroit | MI | 48221 |
| Property Owner | 4748 Dubois | | Detroit | MI | 48207 |
| Property Owner | 1996 Burnside | | Detroit | MI | 48212 |
| Property Owner | 12273 Moran | | Detroit | MI | 48212 |
| Property Owner | 300 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 324 E State Fair | | Detroit | MI | 48203 |
| Property Owner | 421 Alameda St | | Detroit | MI | 48203 |
| Property Owner | 431 Alameda St | | Detroit | MI | 48203 |
| Property Owner | 17844 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 18102 Goddard | | Detroit | MI | 48234 |
| Property Owner | 17944 Fleming | | Detroit | MI | 48234 |
| Property Owner | 19263 Marx | | Detroit | MI | 48203 |
| Property Owner | 19459 Greeley | | Detroit | MI | 48203 |
| Property Owner | 20265 Hull | | Detroit | MI | 48203 |
| Property Owner | 20400 Russell | | Detroit | MI | 48203 |
| Property Owner | 18641 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 19703 Yacama | | Detroit | MI | 48203 |
| Property Owner | 19131 Yacama | | Detroit | MI | 48203 |
| Property Owner | 19333 Irvington | | Detroit | MI | 48203 |
| Property Owner | 19303 Andover | | Detroit | MI | 48203 |
| Property Owner | 19359 Keating | | Detroit | MI | 48203 |
| Property Owner | 20221 Fayette | | Detroit | MI | 48203 |
| Property Owner | 2626 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 2717 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 2481 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 2660 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 2489 Ford | | Detroit | MI | 48238 |
| Property Owner | 1472 17th St | | Detroit | MI | 48216 |
| Property Owner | 15356 Princeton | | Detroit | MI | 48238 |
| Property Owner | 8838 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 3236 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 3011 Cortland | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2990 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 15839 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 5639 25th St | | Detroit | MI | 48208 |
| Property Owner | 280 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 4862 Roosevelt | | Detroit | MI | 48208 |
| Property Owner | 15791 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 15780 Holmur | | Detroit | MI | 48221 |
| Property Owner | 3127 St Joseph | | Detroit | MI | 48207 |
| Property Owner | 19206 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 4414 Sobieski | | Detroit | MI | 48212 |
| Property Owner | 5307 Mt Elliott | | Detroit | MI | 48211 |
| Property Owner | 19186 St Louis | | Detroit | MI | 48234 |
| Property Owner | 19420 St Louis | | Detroit | MI | 48234 |
| Property Owner | 18055 St Louis | | Detroit | MI | 48234 |
| Property Owner | 13130 Syracuse | | Detroit | MI | 48212 |
| Property Owner | 19420 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 20277 Bloom | | Detroit | MI | 48234 |
| Property Owner | 18026 Moenart | | Detroit | MI | 48234 |
| Property Owner | 18684 Conley | | Detroit | MI | 48234 |
| Property Owner | 13466 Hasse | | Detroit | MI | 48212 |
| Property Owner | 18000 Ryan | | Detroit | MI | 48234 |
| Property Owner | 20409 Yonka | | Detroit | MI | 48234 |
| Property Owner | 17911 Yonka | | Detroit | MI | 48212 |
| Property Owner | 19373 Norwood | | Detroit | MI | 48234 |
| Property Owner | 19700 Mackay | | Detroit | MI | 48234 |
| Property Owner | 20447 Fleming | | Detroit | MI | 48234 |
| Property Owner | 4100 W Euclid | | Detroit | MI | 48204 |
| Property Owner | 3831 Cortland | | Detroit | MI | 48204 |
| Property Owner | 9622 Petoskey | | Detroit | MI | 48204 |
| Property Owner | 6839 Drake | | Detroit | MI | 48212 |
| Property Owner | 12045 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 2135 Palms | | Detroit | MI | 48209 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 4242 Mckinley | | Detroit | MI | 48208 |
| Property Owner | 1936 Scotten | | Detroit | MI | 48209 |
| Property Owner | 9395 Yellowstone | | Detroit | MI | 48204 |
| Property Owner | 7378 Georgia | | Detroit | MI | 48213 |
| Property Owner | 6700 Iowa | | Detroit | MI | 48212 |
| Property Owner | 19140 Stotter | | Detroit | MI | 48234 |
| Property Owner | 5533 Field | | Detroit | MI | 48213 |
| Property Owner | 285 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 13715 Helen | | Detroit | MI | 48212 |
| Property Owner | 7878 Helen | | Detroit | MI | 48211 |
| Property Owner | 18625 Helen | | Detroit | MI | 48234 |
| Property Owner | 5442 Concord | | Detroit | MI | 48211 |
| Property Owner | 7771 Girardin | | Detroit | MI | 48211 |
| Property Owner | 3745 Bellevue | | Detroit | MI | 48207 |
| Property Owner | 5251 Seebaldt | | Detroit | MI | 48204 |
| Property Owner | 7735 Fenkell | | Detroit | MI | 48238 |
| Property Owner | 5071 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 5091 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 5070 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 6418 Julian | | Detroit | MI | 48204 |
| Property Owner | 5003 Ridgewood | | Detroit | MI | 48200 |
| Property Owner | 7009 Elmhurst | | Detroit | MI | 48204 |
| Property Owner | 8701 Intervale | | Detroit | MI | 48238 |
| Property Owner | 8781 Desoto | | Detroit | MI | 48238 |
| Property Owner | 7423 Ellsworth | | Detroit | MI | 48238 |
| Property Owner | 8923 Puritan | | Detroit | MI | 48238 |
| Property Owner | 10245 Curtis | | Detroit | MI | 48221 |
| Property Owner | 1042 Campbell | | Detroit | MI | 48209 |
| Property Owner | 6009 Epworth | | Detroit | MI | 48210 |
| Property Owner | 5967 Epworth | | Detroit | MI | 48210 |
| Property Owner | 1048 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 3440 Military | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3468 Military | | Detroit | MI | 48210 |
| Property Owner | 2569 Hammond | | Detroit | MI | 48209 |
| Property Owner | 1063 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 3610 Livernois | | Detroit | MI | 48210 |
| Property Owner | 3616 Livernois | | Detroit | MI | 48210 |
| Property Owner | 16636 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 9597 Burnette | | Detroit | MI | 48204 |
| Property Owner | 12711 Monica | | Detroit | MI | 48238 |
| Property Owner | 9576 Prairie | | Detroit | MI | 48204 |
| Property Owner | 15919 Prairie | | Detroit | MI | 48221 |
| Property Owner | 18246 San Juan | | Detroit | MI | 48221 |
| Property Owner | 20405 San Juan | | Detroit | MI | 48221 |
| Property Owner | 11083 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 12787 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 12645 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 12331 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 12021 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 11149 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 13615 Ohio | | Detroit | MI | 48238 |
| Property Owner | 13990 Ohio | | Detroit | MI | 48238 |
| Property Owner | 15710 Ohio | | Detroit | MI | 48238 |
| Property Owner | 19942 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 18461 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 13975 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 18507 Indiana | | Detroit | MI | 48221 |
| Property Owner | 19333 Indiana | | Detroit | MI | 48221 |
| Property Owner | 14390 Wyoming | | Detroit | MI | 48238 |
| Property Owner | 16906 Birwood | | Detroit | MI | 48221 |
| Property Owner | 20155 Mendota | | Detroit | MI | 48221 |
| Property Owner | 12770 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 8200 E Jefferson 132 | | Detroit | MI | 48214 |
| Property Owner | 8045 Traverse | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8126 E Vernor | | Detroit | MI | 48214 |
| Property Owner | 2520 Beals | | Detroit | MI | 48214 |
| Property Owner | 8109 Stockton | | Detroit | MI | 48234 |
| Property Owner | 8133 E Brentwood | | Detroit | MI | 48234 |
| Property Owner | 11420 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 8028 Suzanne | | Detroit | MI | 48234 |
| Property Owner | 4187 Burns | | Detroit | MI | 48214 |
| Property Owner | 8411 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 1100 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 5038 Seyburn | | Detroit | MI | 48213 |
| Property Owner | 3758 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 3916 Field | | Detroit | MI | 48214 |
| Property Owner | 19389 Albion | | Detroit | MI | 48234 |
| Property Owner | 19325 Albion | | Detroit | MI | 48234 |
| Property Owner | 18509 Beland | | Detroit | MI | 48234 |
| Property Owner | 18937 Algonac | | Detroit | MI | 48234 |
| Property Owner | 7067 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 7000 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 6529 Horatio | | Detroit | MI | 48210 |
| Property Owner | 6539 Hanson | | Detroit | MI | 48210 |
| Property Owner | 10300 Orangelawn | | Detroit | MI | 48204 |
| Property Owner | 10369 Maplelawn | | Detroit | MI | 48204 |
| Property Owner | 4476 Freer | | Detroit | MI | 48210 |
| Property Owner | 5843 Cecil | | Detroit | MI | 48210 |
| Property Owner | 7523 Wetherby | | Detroit | MI | 48210 |
| Property Owner | 7790 Prairie | | Detroit | MI | 48204 |
| Property Owner | 7347 American | | Detroit | MI | 48210 |
| Property Owner | 8110 Wyoming | | Detroit | MI | 48204 |
| Property Owner | 9152 Mendota | | Detroit | MI | 48204 |
| Property Owner | 8725 E Jefferson | | Detroit | MI | 48214 |
| Property Owner | 10227 Knodell | | Detroit | MI | 48213 |
| Property Owner | 10106 Grinnell | | Detroit | MI | 48213 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 4825 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 5020 Cooper | | Detroit | MI | 48213 |
| Property Owner | 9075 Keller | | Detroit | MI | 48209 |
| Property Owner | 9105 Keller | | Detroit | MI | 48209 |
| Property Owner | 9171 Lyon | | Detroit | MI | 48209 |
| Property Owner | 7956 Olivet | | Detroit | MI | 48209 |
| Property Owner | 8142 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 5441 Central | | Detroit | MI | 48210 |
| Property Owner | 125 Dey | | Detroit | MI | 48209 |
| Property Owner | 1529 Evans | | Detroit | MI | 48209 |
| Property Owner | 2524 Casper | | Detroit | MI | 48209 |
| Property Owner | 4038 Cabot | | Detroit | MI | 48210 |
| Property Owner | 5694 Cabot | | Detroit | MI | 48210 |
| Property Owner | 7780 Dayton | | Detroit | MI | 48210 |
| Property Owner | 2539 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 3581 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 2138 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 1409 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 3508 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 1934 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 1245 Patricia | | Detroit | MI | 48217 |
| Property Owner | 16000 E Warren | | Detroit | MI | 48224 |
| Property Owner | 18920 Mallina | | Detroit | MI | 48236 |
| Property Owner | 12775 Maiden | | Detroit | MI | 48213 |
| Property Owner | 14251 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 12032 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 11724 Promenade | | Detroit | MI | 48213 |
| Property Owner | 14952 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 13135 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 14743 Lannette | | Detroit | MI | 48213 |
| Property Owner | 12719 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 14950 Flanders | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14800 Flanders | | Detroit | MI | 48205 |
| Property Owner | 11584 Flanders | | Detroit | MI | 48205 |
| Property Owner | 14425 Alma | | Detroit | MI | 48205 |
| Property Owner | 14114 Mayfield | | Detroit | MI | 48205 |
| Property Owner | 14446 Young | | Detroit | MI | 48205 |
| Property Owner | 14439 Hazelridge | | Detroit | MI | 48205 |
| Property Owner | 14141 Mapleridge | | Detroit | MI | 48205 |
| Property Owner | 15463 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 14875 Faircrest | | Detroit | MI | 48205 |
| Property Owner | 13892 Saratoga | | Detroit | MI | 48205 |
| Property Owner | 15465 Saratoga | | Detroit | MI | 48205 |
| Property Owner | 11646 Greiner | | Detroit | MI | 48205 |
| Property Owner | 15301 Lappin | | Detroit | MI | 48205 |
| Property Owner | 15252 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 12445 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 19170 Waltham | | Detroit | MI | 48205 |
| Property Owner | 19214 Waltham | | Detroit | MI | 48205 |
| Property Owner | 16445 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 14191 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 14712 Collingham | | Detroit | MI | 48205 |
| Property Owner | 15310 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 12947 Gratiot | | Detroit | MI | 48205 |
| Property Owner | 12846 Hickory | | Detroit | MI | 48205 |
| Property Owner | 20028 Hickory | | Detroit | MI | 48205 |
| Property Owner | 18946 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 19330 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 19408 Rowe | | Detroit | MI | 48205 |
| Property Owner | 2561 Bewick | | Detroit | MI | 48214 |
| Property Owner | 2969 Garland | | Detroit | MI | 48214 |
| Property Owner | 1505 St Clair | | Detroit | MI | 48214 |
| Property Owner | 1460 Harding | | Detroit | MI | 48214 |
| Property Owner | 4669 Lillibridge | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 515 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 363 Piper | | Detroit | MI | 48215 |
| Property Owner | 5757 Coplin | | Detroit | MI | 48213 |
| Property Owner | 5525 Coplin | | Detroit | MI | 48213 |
| Property Owner | 4874 Eastlawn | | Detroit | MI | 48213 |
| Property Owner | 5230 Eastlawn | | Detroit | MI | 48213 |
| Property Owner | 18848 Kelly Rd | | Detroit | MI | 48224 |
| Property Owner | 11500 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 12080 Rossiter | | Detroit | MI | 48236 |
| Property Owner | 5256 Manistique | | Detroit | MI | 48224 |
| Property Owner | 1155 Ashland | | Detroit | MI | 48215 |
| Property Owner | 427 Ashland | | Detroit | MI | 48215 |
| Property Owner | 4772 Alter | | Detroit | MI | 48215 |
| Property Owner | 4745 Alter | | Detroit | MI | 48215 |
| Property Owner | 10850 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 11500 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 4364 Somerset | | Detroit | MI | 48224 |
| Property Owner | 4674 Somerset | | Detroit | MI | 48224 |
| Property Owner | 5520 Balfour | | Detroit | MI | 48224 |
| Property Owner | 4700 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 5540 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 11415 Stockwell | | Detroit | MI | 48224 |
| Property Owner | 5245 Audubon | | Detroit | MI | 48224 |
| Property Owner | 6129 Yorkshire | | Detroit | MI | 48224-3827 |
| Property Owner | 5060 Bishop | | Detroit | MI | 48224 |
| Property Owner | 5928 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 3940 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 5541 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 4203 Woodhall | | Detroit | MI | 48224 |
| Property Owner | 4251 Neff | | Detroit | MI | 48224 |
| Property Owner | 21636 Moross | | Detroit | MI | 48236 |
| Property Owner | 16801 W Warren | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19000 W Warren | | Detroit | MI | 48228 |
| Property Owner | 13114 Tireman | | Detroit | MI | 48228 |
| Property Owner | 20825 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 13781 Capitol | | Detroit | MI | 48227 |
| Property Owner | 13764 Castleton | | Detroit | MI | 48227 |
| Property Owner | 15948 Hackett | | Detroit | MI | 48227 |
| Property Owner | 16207 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 21143 Orchard | | Detroit | MI | 48219 |
| Property Owner | 21434 Santa Clara | | Detroit | MI | 48219 |
| Property Owner | 21613 Glenco | | Detroit | MI | 48219 |
| Property Owner | 19733 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 19150 Mcintyre | | Detroit | MI | 48219 |
| Property Owner | 13747 Vassar | | Detroit | MI | 48235 |
| Property Owner | 13117 W Eight Mile | | Detroit | MI | 48235 |
| Property Owner | 12106 Steel | | Detroit | MI | 48227 |
| Property Owner | 20421 Meyers | | Detroit | MI | 48235 |
| Property Owner | 17365 Meyers | | Detroit | MI | 48235 |
| Property Owner | 13592 Appoline | | Detroit | MI | 48227 |
| Property Owner | 16204 Steel | | Detroit | MI | 48235 |
| Property Owner | 19750 Steel | | Detroit | MI | 48235 |
| Property Owner | 16175 Steel | | Detroit | MI | 48235 |
| Property Owner | 11430 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 15494 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 20185 Ward | | Detroit | MI | 48235 |
| Property Owner | 18912 Tracey | | Detroit | MI | 48235 |
| Property Owner | 19154 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 14291 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 13926 Freeland | | Detroit | MI | 48227 |
| Property Owner | 15735 Freeland | | Detroit | MI | 48227 |
| Property Owner | 14309 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 8547 Strathmoor | | Detroit | MI | 48228 |
| Property Owner | 12778 Hubbell | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9934 Lauder | | Detroit | MI | 48227 |
| Property Owner | 12046 Lauder | | Detroit | MI | 48227 |
| Property Owner | 14823 Lauder | | Detroit | MI | 48227 |
| Property Owner | 15756 Robson | | Detroit | MI | 48227 |
| Property Owner | 8248 Coyle | | Detroit | MI | 48228 |
| Property Owner | 14327 Coyle | | Detroit | MI | 48227 |
| Property Owner | 11407 Coyle | | Detroit | MI | 48227 |
| Property Owner | 8304 Sussex | | Detroit | MI | 48228 |
| Property Owner | 15508 Sussex | | Detroit | MI | 48227 |
| Property Owner | 12867 Sussex | | Detroit | MI | 48227 |
| Property Owner | 12040 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 20487 Audrey | | Detroit | MI | 48235 |
| Property Owner | 14562 Prest | | Detroit | MI | 48227 |
| Property Owner | 15080 Prest | | Detroit | MI | 48227 |
| Property Owner | 15845 Prest | | Detroit | MI | 48235 |
| Property Owner | 15410 Greenfield | | Detroit | MI | 48227 |
| Property Owner | 20054 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 19952 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 7737 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 14846 Forrer | | Detroit | MI | 48227 |
| Property Owner | 20021 Forrer | | Detroit | MI | 48235 |
| Property Owner | 19436 Prevost | | Detroit | MI | 48235 |
| Property Owner | 20555 Prevost | | Detroit | MI | 48235 |
| Property Owner | 14381 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 13516 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 12667 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 12139 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 19335 St Marys | | Detroit | MI | 48235 |
| Property Owner | 12219 St Marys | | Detroit | MI | 48227 |
| Property Owner | 11654 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 12110 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 20246 Asbury Park | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17580 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 20227 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 15336 Biltmore | | Detroit | MI | 48227 |
| Property Owner | 18202 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 18698 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 14554 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 18081 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 15903 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 6730 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 9582 Rutland | | Detroit | MI | 48227 |
| Property Owner | 19944 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 19309 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 11712 Longacre | | Detroit | MI | 48227 |
| Property Owner | 9574 Archdale | | Detroit | MI | 48227 |
| Property Owner | 19370 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 20004 Southfield | | Detroit | MI | 48235 |
| Property Owner | 18500 Ashton | | Detroit | MI | 48219 |
| Property Owner | 8300 Penrod | | Detroit | MI | 48228 |
| Property Owner | 8690 Penrod | | Detroit | MI | 48228 |
| Property Owner | 14145 Faust | | Detroit | MI | 48223 |
| Property Owner | 14950 Greenview | | Detroit | MI | 48223 |
| Property Owner | 19726 Greenview | | Detroit | MI | 48219 |
| Property Owner | 6714 Brace | | Detroit | MI | 48228 |
| Property Owner | 12895 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 9051 Artesian | | Detroit | MI | 48228 |
| Property Owner | 8027 Artesian | | Detroit | MI | 48228 |
| Property Owner | 10034 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 11414 Grandville | | Detroit | MI | 48228 |
| Property Owner | 19176 Grandville | | Detroit | MI | 48219 |
| Property Owner | 9231 Grandville | | Detroit | MI | 48228 |
| Property Owner | 17420 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 13947 Minock | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17668 Annchester | | Detroit | MI | 48219 |
| Property Owner | 19331 Annchester | | Detroit | MI | 48219 |
| Property Owner | 18467 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 16150 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 17511 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 16880 Heyden | | Detroit | MI | 48219 |
| Property Owner | 18241 Heyden | | Detroit | MI | 48219 |
| Property Owner | 17561 Heyden | | Detroit | MI | 48219 |
| Property Owner | 16735 Heyden | | Detroit | MI | 48219 |
| Property Owner | 15826 Stout | | Detroit | MI | 48219 |
| Property Owner | 17100 Patton | | Detroit | MI | 48219 |
| Property Owner | 12073 Stout | | Detroit | MI | 48228 |
| Property Owner | 19191 Fielding | | Detroit | MI | 48219 |
| Property Owner | 18427 Patton | | Detroit | MI | 48219 |
| Property Owner | 18535 Pierson | | Detroit | MI | 48219 |
| Property Owner | 11734 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 17283 Trinity | | Detroit | MI | 48219 |
| Property Owner | 16105 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 14649 Blackstone | | Detroit | MI | 48223 |
| Property Owner | 14131 Westbrook | | Detroit | MI | 48223 |
| Property Owner | 18901 Burgess | | Detroit | MI | 48219 |
| Property Owner | 14592 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 15417 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 20063 Houghton | | Detroit | MI | 48219 |
| Property Owner | 17410 Mcintyre | | Detroit | MI | 48219 |
| Property Owner | 14570 Chatham | | Detroit | MI | 48223 |
| Property Owner | 16854 Bramell | | Detroit | MI | 48219 |
| Property Owner | 17314 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 16740 West Parkway | | Detroit | MI | 48219 |
| Property Owner | 15729 West Parkway | | Detroit | MI | 48223 |
| Property Owner | 18309 Codding | | Detroit | MI | 48219 |
| Property Owner | 15736 Virgil | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15461 Iliad | | Detroit | MI | 48223 |
| Property Owner | 19496 Winston | | Detroit | MI | 48219 |
| Property Owner | 20110 Five Points | | Detroit | MI | 48240 |
| Property Owner | 9853 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 13756 W Outer Drive | | Detroit | MI | 48239 |
| Property Owner | 13801 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 16006 E Warren | | Detroit | MI | 48224 |
| Property Owner | 930 Adeline St | | Detroit | MI | 48203 |
| Property Owner | 3111 Park | | Detroit | MI | 48201 |
| Property Owner | 2271 Hendrie | | Detroit | MI | 48211 |
| Property Owner | 2275 W Fort | | Detroit | MI | 48216 |
| Property Owner | 19323 Revere | | Detroit | MI | 48234 |
| Property Owner | 448 Field | | Detroit | MI | 48214 |
| Property Owner | 563 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 5921 Martin | | Detroit | MI | 48210 |
| Property Owner | 14711 Manning | | Detroit | MI | 48205 |
| Property Owner | 11090 Gratiot | | Detroit | MI | 48213 |
| Property Owner | 1108 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 13805 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 11349 Minock | | Detroit | MI | 48228 |
| Property Owner | 9317 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 7518 Hazelton | | Detroit | MI | 48200 |
| Property Owner | 8084 Hazelton | | Detroit | MI | 48200 |
| Property Owner | 1437 Griswold | | Detroit | MI | 48226 |
| Property Owner | 660 Whitmore Rd | | Detroit | MI | 48203 |
| Property Owner | 17580 Marx | | Detroit | MI | 48203 |
| Property Owner | 2311 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 6136 Huber | | Detroit | MI | 48211 |
| Property Owner | 18819 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 3753 Montgomery | | Detroit | MI | 48204 |
| Property Owner | 7571 Stockton | | Detroit | MI | 48234 |
| Property Owner | 4983 Wesson | | Detroit | MI | 48210 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| Schedule M - Property Tax Related Claims | | | | | |
| Property Owner | 4900 Livernois | | Detroit | MI | 48210 |
| Property Owner | 17395 Livernois | | Detroit | MI | 48221 |
| Property Owner | 18980 San Juan | | Detroit | MI | 48221 |
| Property Owner | 11644 Cloverdale | | Detroit | MI | 48204 |
| Property Owner | 4415 Fischer | | Detroit | MI | 48214 |
| Property Owner | 4499 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 17325 Runyon | | Detroit | MI | 48234 |
| Property Owner | 7273 Burnette | | Detroit | MI | 48210 |
| Property Owner | 10174 Grinnell | | Detroit | MI | 48213 |
| Property Owner | 5881 Holcomb | | Detroit | MI | 48213 |
| Property Owner | 14688 Troester | | Detroit | MI | 48205 |
| Property Owner | 15031 Fordham | | Detroit | MI | 48205 |
| Property Owner | 14571 Maddelein | | Detroit | MI | 48205 |
| Property Owner | 15701 Lappin | | Detroit | MI | 48205 |
| Property Owner | 14967 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 3928 Lenox | | Detroit | MI | 48215 |
| Property Owner | 22145 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 19110 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 16511 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 14964 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 14217 Forrer | | Detroit | MI | 48227 |
| Property Owner | 19921 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 7710 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 11350 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 11359 Archdale | | Detroit | MI | 48227 |
| Property Owner | 12120 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 19133 Kelly Rd | | Detroit | MI | 48224-1009 |
| Property Owner | 13433 Buffalo | | Detroit | MI | 48212 |
| Property Owner | 11532 Somerset | | Detroit | MI | 48224 |
| Property Owner | 17220 Moran | | Detroit | MI | 48212 |
| Property Owner | 14105 Linnhurst | | Detroit | MI | 48205 |
| Property Owner | 12320 Indiana | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12335 Findlay | | Detroit | MI | 48205 |
| Property Owner | 3741 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 14075 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 14881 Mapleridge | | Detroit | MI | 48205 |
| Property Owner | 18830 Woodward Avenue | | Detroit | MI | 48203 |
| Property Owner | 13839 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 6484 Ashton | | Detroit | MI | 48228 |
| Property Owner | 7800 Intervale | | Detroit | MI | 48238 |
| Property Owner | 20111 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 18111 Teppert | | Detroit | MI | 48234 |
| Property Owner | 8855 Coyle | | Detroit | MI | 48228 |
| Property Owner | 19946 Anglin | | Detroit | MI | 48234 |
| Property Owner | 3006 Tyler | | Detroit | MI | 48238 |
| Property Owner | 3000 Tyler | | Detroit | MI | 48238 |
| Property Owner | 4274 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 19308 Fleming | | Detroit | MI | 48234 |
| Property Owner | 18374 Bentler | | Detroit | MI | 48219 |
| Property Owner | 2984 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 8900 Griggs | | Detroit | MI | 48204 |
| Property Owner | 19348 Lamont | | Detroit | MI | 48234 |
| Property Owner | 18435 Braile | | Detroit | MI | 48219 |
| Property Owner | 15389 Meyers | | Detroit | MI | 48227 |
| Property Owner | 18400 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 3862 Nancy | | Detroit | MI | 48212 |
| Property Owner | 7808 Heyden | | Detroit | MI | 48228 |
| Property Owner | 19571 Barlow | | Detroit | MI | 48205 |
| Property Owner | 9871 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 3006 Monterey | | Detroit | MI | 48203 |
| Property Owner | 3685 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 10030 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 16210 Ohio | | Detroit | MI | 48221 |
| Property Owner | 11027 Mckinney | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20307 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 2395 Oakdale | | Detroit | MI | 48209 |
| Property Owner | 18490 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 15350 Chatham | | Detroit | MI | 48223 |
| Property Owner | 12790 Wade | | Detroit | MI | 48213 |
| Property Owner | 4826 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 18667 Shiawassee | | Detroit | MI | 48219 |
| Property Owner | 19203 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 18645 Robson | | Detroit | MI | 48235 |
| Property Owner | 1762 Campau Farms Circle | | Detroit | MI | 48207-5163 |
| Property Owner | 317 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 9607 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 5605 Underwood | | Detroit | MI | 48204 |
| Property Owner | 19408 Yacama | | Detroit | MI | 48203 |
| Property Owner | 4012 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 19632 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 16734 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 15790 Biltmore | | Detroit | MI | 48227 |
| Property Owner | 4721 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 19793 Annchester | | Detroit | MI | 48219 |
| Property Owner | 18650 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 2965 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 20527 Albany St | | Detroit | MI | 48234 |
| Property Owner | 15763 Wabash | | Detroit | MI | 48238 |
| Property Owner | 2565 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 2583 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 19779 Waltham | | Detroit | MI | 48205 |
| Property Owner | 15762 Biltmore | | Detroit | MI | 48227 |
| Property Owner | 17175 Griggs | | Detroit | MI | 48221 |
| Property Owner | 3417 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 20218 Charleston | | Detroit | MI | 48203 |
| Property Owner | 121 Winder | | Detroit | MI | 48201-3151 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12719 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 14256 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 15106 Burgess | | Detroit | MI | 48223 |
| Property Owner | 7487 Longacre | | Detroit | MI | 48228 |
| Property Owner | 15112 Burgess | | Detroit | MI | 48223 |
| Property Owner | 16624 Mendota | | Detroit | MI | 48221 |
| Property Owner | 16624 Mendota | | Detroit | MI | 48221 |
| Property Owner | 12644 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 11645 Beaconsfield | | Detroit | MI | 48236 |
| Property Owner | 15055 Tracey | | Detroit | MI | 48227 |
| Property Owner | 6188 Guilford | | Detroit | MI | 48224 |
| Property Owner | 20258 Hull | | Detroit | MI | 48203 |
| Property Owner | 4666 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 7800 Artesian | | Detroit | MI | 48228 |
| Property Owner | 20316 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 15761 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 11742 Miami | | Detroit | MI | 48217 |
| Property Owner | 5884 Chopin | | Detroit | MI | 48210 |
| Property Owner | 17301 Freeland | | Detroit | MI | 48235 |
| Property Owner | 3568 Farnsworth | | Detroit | MI | 48211 |
| Property Owner | 3550 Farnsworth | | Detroit | MI | 48211 |
| Property Owner | 17521 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 17205 Pierson | | Detroit | MI | 48219 |
| Property Owner | 17441 Pontchartrain | | Detroit | MI | 48203 |
| Property Owner | 15736 Coyle | | Detroit | MI | 48227 |
| Property Owner | 3252 Ewald Circle | | Detroit | MI | 48204 |
| Property Owner | 12072 Sanford | | Detroit | MI | 48205 |
| Property Owner | 2461 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 19300 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 2044 Clements | | Detroit | MI | 48238 |
| Property Owner | 17332 Teppert | | Detroit | MI | 48234 |
| Property Owner | 19129 Annott | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4826 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 8088 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 19411 Redfern | | Detroit | MI | 48219 |
| Property Owner | 8088 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 18810 Russell | | Detroit | MI | 48203 |
| Property Owner | 14082 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 15328 Lawton | | Detroit | MI | 48238 |
| Property Owner | 5257 Seebaldt | | Detroit | MI | 48204 |
| Property Owner | 19200 Washburn | | Detroit | MI | 48221 |
| Property Owner | 5396 Allendale | | Detroit | MI | 48204 |
| Property Owner | 11152 Balfour | | Detroit | MI | 48224 |
| Property Owner | 19170 Revere | | Detroit | MI | 48234 |
| Property Owner | 9924 Ward | | Detroit | MI | 48227 |
| Property Owner | 4360 Ternes | | Detroit | MI | 48210 |
| Property Owner | 3919 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 2647 Hurlbut | | Detroit | MI | 48214 |
| Property Owner | 739 Tennessee | | Detroit | MI | 48215 |
| Property Owner | 19787 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 17671 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 1072 Townsend | | Detroit | MI | 48214-2412 |
| Property Owner | 8904 Ward | | Detroit | MI | 48228 |
| Property Owner | 3520 Chene | | Detroit | MI | 48207 |
| Property Owner | 18404 Washburn | | Detroit | MI | 48221 |
| Property Owner | 18016 Appoline | | Detroit | MI | 48235 |
| Property Owner | 8541 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 18091 Algonac | | Detroit | MI | 48234 |
| Property Owner | 1717 Parker | | Detroit | MI | 48214 |
| Property Owner | 17227 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 20523 Gardendale | | Detroit | MI | 48221 |
| Property Owner | 14212 Pierson | | Detroit | MI | 48223 |
| Property Owner | 18026 Fairway Dr | | Detroit | MI | 48221 |
| Property Owner | 6533 E Jefferson 64/217w | | Detroit | MI | 48207 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2676 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 14935 Steel | | Detroit | MI | 48227 |
| Property Owner | 16191 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 3718 Ellery | | Detroit | MI | 48207 |
| Property Owner | 12508 Dresden | | Detroit | MI | 48205 |
| Property Owner | 10003 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 2132 Ashland | | Detroit | MI | 48215 |
| Property Owner | 16533 Hazelton | | Detroit | MI | 48219 |
| Property Owner | 5527 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 8068 Norvell | | Detroit | MI | 48214 |
| Property Owner | 4981 Hillcrest | | Detroit | MI | 48236 |
| Property Owner | 872 Philip | | Detroit | MI | 48215 |
| Property Owner | 11336 Pierson | | Detroit | MI | 48228 |
| Property Owner | 9543 Heyden | | Detroit | MI | 48228 |
| Property Owner | 43 Adelaide St 23 | | Detroit | MI | 48201-3110 |
| Property Owner | 2985 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 13982 Mayfield | | Detroit | MI | 48205 |
| Property Owner | 14221 Jane | | Detroit | MI | 48205 |
| Property Owner | 4426 Seminole | | Detroit | MI | 48214 |
| Property Owner | 10724 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 11391 Lauder | | Detroit | MI | 48227 |
| Property Owner | 8911 Westwood | | Detroit | MI | 48228 |
| Property Owner | 15451 Dexter | | Detroit | MI | 48238 |
| Property Owner | 13802 Fordham | | Detroit | MI | 48205 |
| Property Owner | 15340 Braile | | Detroit | MI | 48223 |
| Property Owner | 5070 Maryland | | Detroit | MI | 48224 |
| Property Owner | 3821 Dubois | | Detroit | MI | 48207 |
| Property Owner | 5343 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 5337 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 5333 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 5325 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 5315 Pennsylvania | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7640 Helen | | Detroit | MI | 48211 |
| Property Owner | 5355 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 5321 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 6382 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 3368 Preston | | Detroit | MI | 48207 |
| Property Owner | 5093 Seebaldt | | Detroit | MI | 48204 |
| Property Owner | 4431 Mcclellan | | Detroit | MI | 48214 |
| Property Owner | 4666 Lumley | | Detroit | MI | 48210 |
| Property Owner | 8275 Bingham | | Detroit | MI | 48228 |
| Property Owner | 11379 Archdale | | Detroit | MI | 48227 |
| Property Owner | 37 Adelaide St 20 | | Detroit | MI | 48201-3111 |
| Property Owner | 7763 Gartner | | Detroit | MI | 48209 |
| Property Owner | 3426 Wesson | | Detroit | MI | 48210 |
| Property Owner | 16582 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 18444 Ohio | | Detroit | MI | 48221 |
| Property Owner | 7834 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 8456 Fielding | | Detroit | MI | 48228 |
| Property Owner | 12707 Mendota | | Detroit | MI | 48238 |
| Property Owner | 18695 Monica | | Detroit | MI | 48221 |
| Property Owner | 6477 Northfield | | Detroit | MI | 48204 |
| Property Owner | 15303 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 5959 Yorkshire | | Detroit | MI | 48224-2668 |
| Property Owner | 12923 Appleton | | Detroit | MI | 48223 |
| Property Owner | 16569 Prairie | | Detroit | MI | 48221 |
| Property Owner | 2683 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 19396 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 14804 Houston-whittier | | Detroit | MI | 48205 |
| Property Owner | 4596 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 5201 Fairview | | Detroit | MI | 48213 |
| Property Owner | 438 Hague | | Detroit | MI | 48202 |
| Property Owner | 505 W Brentwood | | Detroit | MI | 48203 |
| Property Owner | 21270 Margareta | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6810 Minock | | Detroit | MI | 48228 |
| Property Owner | 10350 Balfour | | Detroit | MI | 48224 |
| Property Owner | 10303 Balfour | | Detroit | MI | 48224 |
| Property Owner | 8257 Olympia | | Detroit | MI | 48213 |
| Property Owner | 210 W Montana | | Detroit | MI | 48203 |
| Property Owner | 20501 Appoline | | Detroit | MI | 48219 |
| Property Owner | 3264 Ewald Circle | | Detroit | MI | 48204 |
| Property Owner | 495 W Golden Gate | | Detroit | MI | 48203 |
| Property Owner | 14008 Birwood | | Detroit | MI | 48238 |
| Property Owner | 11407 Prest | | Detroit | MI | 48227 |
| Property Owner | 10888 Mogul | | Detroit | MI | 48224 |
| Property Owner | 9640 Ohio | | Detroit | MI | 48204 |
| Property Owner | 17309 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 17215 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 14854 Lesure | | Detroit | MI | 48227 |
| Property Owner | 4169 Burns | | Detroit | MI | 48214 |
| Property Owner | 8947 Birwood | | Detroit | MI | 48204 |
| Property Owner | 16171 Normandy | | Detroit | MI | 48221 |
| Property Owner | 6631 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 15776 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 5200 Lannoo | | Detroit | MI | 48236 |
| Property Owner | 5200 Lannoo | | Detroit | MI | 48236 |
| Property Owner | 20101 Cooley | | Detroit | MI | 48219 |
| Property Owner | 12915 Santa Clara | | Detroit | MI | 48235 |
| Property Owner | 11300 Memorial | | Detroit | MI | 48227 |
| Property Owner | 19395 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 16615 Washburn | | Detroit | MI | 48221 |
| Property Owner | 3022 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 18070 Conley | | Detroit | MI | 48234 |
| Property Owner | 9527 Mendota | | Detroit | MI | 48204 |
| Property Owner | 14321 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 16841 Salem | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3920 Trumbull | | Detroit | MI | 48208 |
| Property Owner | 3920 Trumbull | | Detroit | MI | 48208 |
| Property Owner | 19946 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 6002 Belvidere | | Detroit | MI | 48213 |
| Property Owner | 15736 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 11385 Nardin | | Detroit | MI | 48204 |
| Property Owner | 11390 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 19426 St Marys | | Detroit | MI | 48235 |
| Property Owner | 18469 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 15722 Cruse | | Detroit | MI | 48227 |
| Property Owner | 16892 Robson | | Detroit | MI | 48235 |
| Property Owner | 4739 23rd St | | Detroit | MI | 48208 |
| Property Owner | 377 Piper | | Detroit | MI | 48215 |
| Property Owner | 3344 Farnsworth | | Detroit | MI | 48211 |
| Property Owner | 20501 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 5860 Beechwood | | Detroit | MI | 48210 |
| Property Owner | 2025 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 19316 Montrose | | Detroit | MI | 48235 |
| Property Owner | 3291 Carter | | Detroit | MI | 48206 |
| Property Owner | 14891 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 19601 Mackay | | Detroit | MI | 48234 |
| Property Owner | 9318 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 20487 Coventry | | Detroit | MI | 48203 |
| Property Owner | 13099 Hampshire | | Detroit | MI | 48213 |
| Property Owner | 6757 Varjo | | Detroit | MI | 48212 |
| Property Owner | 2628 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 97 Arden Park | | Detroit | MI | 48202 |
| Property Owner | 6722 Floyd | | Detroit | MI | 48210 |
| Property Owner | 4150 Woodhall | | Detroit | MI | 48224 |
| Property Owner | 8586 Sussex | | Detroit | MI | 48228 |
| Property Owner | 1610 Livernois | | Detroit | MI | 48209 |
| Property Owner | 1995 Atkinson | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18661 Beland | | Detroit | MI | 48234 |
| Property Owner | 2231 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 17923 Maine | | Detroit | MI | 48234 |
| Property Owner | 8217 Traverse | | Detroit | MI | 48213 |
| Property Owner | 6144 Seminole | | Detroit | MI | 48213 |
| Property Owner | 18119 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 8200 E Jefferson 126 | | Detroit | MI | 48214 |
| Property Owner | 9075 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 8275 Fielding | | Detroit | MI | 48228 |
| Property Owner | 8200 E Jefferson 126 | | Detroit | MI | 48214 |
| Property Owner | 155 W Longwood | | Detroit | MI | 48203 |
| Property Owner | 19611 Carrie | | Detroit | MI | 48234 |
| Property Owner | 15369 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 10691 Balfour | | Detroit | MI | 48224 |
| Property Owner | 15411 Griggs | | Detroit | MI | 48238 |
| Property Owner | 892 Gladstone | | Detroit | MI | 48202 |
| Property Owner | 19344 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 15405 Young | | Detroit | MI | 48205 |
| Property Owner | 16165 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 6518 South | | Detroit | MI | 48209 |
| Property Owner | 6301 Memorial | | Detroit | MI | 48228 |
| Property Owner | 15038 Spring Garden | | Detroit | MI | 48205 |
| Property Owner | 5743 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 12180 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 19326 St Marys | | Detroit | MI | 48235 |
| Property Owner | 5186 Holcomb | | Detroit | MI | 48213 |
| Property Owner | 15 E Kirby 1210 | | Detroit | MI | 48202-4033 |
| Property Owner | 15512 Mendota | | Detroit | MI | 48238 |
| Property Owner | 5922 Harding | | Detroit | MI | 48213 |
| Property Owner | 18620 Gable | | Detroit | MI | 48234 |
| Property Owner | 7557 Arcola | | Detroit | MI | 48234 |
| Property Owner | 19700 Westmoreland | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8903 Steel | | Detroit | MI | 48228 |
| Property Owner | 11982 Duchess | | Detroit | MI | 48224 |
| Property Owner | 2140 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 17563 Lesure | | Detroit | MI | 48235 |
| Property Owner | 5961 Lodewyck | | Detroit | MI | 48224 |
| Property Owner | 6426 W Edsel Ford | | Detroit | MI | 48210 |
| Property Owner | 12881 Ashton | | Detroit | MI | 48223 |
| Property Owner | 19190 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 12211 St Marys | | Detroit | MI | 48227 |
| Property Owner | 8951 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 15757 Wabash | | Detroit | MI | 48238 |
| Property Owner | 4616 Lodewyck | | Detroit | MI | 48224 |
| Property Owner | 17814 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 2500 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 8085 Grandville | | Detroit | MI | 48228 |
| Property Owner | 6617 Kirkwood | | Detroit | MI | 48210 |
| Property Owner | 12000 Ward | | Detroit | MI | 48227 |
| Property Owner | 20224 Berg Rd | | Detroit | MI | 48219 |
| Property Owner | 9612 Montrose | | Detroit | MI | 48227 |
| Property Owner | 11393 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 11310 Cascade | | Detroit | MI | 48204 |
| Property Owner | 6196 Avery | | Detroit | MI | 48208 |
| Property Owner | 20191 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 9200 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 9942 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 15729 Stout | | Detroit | MI | 48223 |
| Property Owner | 262 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 14215 Rutland | | Detroit | MI | 48227 |
| Property Owner | 19711 Eureka | | Detroit | MI | 48234 |
| Property Owner | 18035 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 15798 Mendota | | Detroit | MI | 48238 |
| Property Owner | 15044 Prest | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3245 Grand | | Detroit | MI | 48238 |
| Property Owner | 8085 St Marys | | Detroit | MI | 48228 |
| Property Owner | 6184 Oldtown | | Detroit | MI | 48224 |
| Property Owner | 21174 W Mcnichols | | Detroit | MI | 48200 |
| Property Owner | 17144 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 15766 Plainview | | Detroit | MI | 48223 |
| Property Owner | 2937 E Grand Blvd | | Detroit | MI | 48202 |
| Property Owner | 18452 Runyon | | Detroit | MI | 48234 |
| Property Owner | 10171 Boleyn | | Detroit | MI | 48224 |
| Property Owner | 887 Lothrop | | Detroit | MI | 48202 |
| Property Owner | 907 Lothrop | | Detroit | MI | 48202 |
| Property Owner | 11721 Montrose | | Detroit | MI | 48227 |
| Property Owner | 17842 Wexford | | Detroit | MI | 48234 |
| Property Owner | 20236 Revere | | Detroit | MI | 48234 |
| Property Owner | 5779 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 17178 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 14665 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 14601 Lauder | | Detroit | MI | 48227 |
| Property Owner | 20254 Bentler | | Detroit | MI | 48219 |
| Property Owner | 10224 Cardoni | | Detroit | MI | 48211 |
| Property Owner | 10808 Bonita | | Detroit | MI | 48224 |
| Property Owner | 11084 Kenmoor | | Detroit | MI | 48205 |
| Property Owner | 15800 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 19240 Lahser | | Detroit | MI | 48219 |
| Property Owner | 12836 Broadstreet | | Detroit | MI | 48238 |
| Property Owner | 15787 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 772 S Harrington | | Detroit | MI | 48209 |
| Property Owner | 608 S Harrington | | Detroit | MI | 48209 |
| Property Owner | 612 S Harrington | | Detroit | MI | 48209 |
| Property Owner | 19190 Ohio | | Detroit | MI | 48221 |
| Property Owner | 18331 Lahser | | Detroit | MI | 48219 |
| Property Owner | 1400 S Deacon | | Detroit | MI | 48217 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8530 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 17323 Warrington | | Detroit | MI | 48221 |
| Property Owner | 3700 Beaufait | | Detroit | MI | 48207 |
| Property Owner | 3860 Avery | | Detroit | MI | 48208 |
| Property Owner | 3320 Spinnaker Lane 71/13f | | Detroit | MI | 48207 |
| Property Owner | 3924 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 435 Amsterdam | | Detroit | MI | 48202 |
| Property Owner | 6101 Cass | | Detroit | MI | 48202 |
| Property Owner | 860 Glynn Ct | | Detroit | MI | 48202 |
| Property Owner | 6538 Gladys | | Detroit | MI | 48210 |
| Property Owner | 6949 Sarena | | Detroit | MI | 48210 |
| Property Owner | 5258 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 6606 Boxwood | | Detroit | MI | 48210 |
| Property Owner | 20299 Syracuse | | Detroit | MI | 48234 |
| Property Owner | 19350 Five Points | | Detroit | MI | 48240 |
| Property Owner | 2007 Gladstone | | Detroit | MI | 48206 |
| Property Owner | 5766 Balfour | | Detroit | MI | 48224 |
| Property Owner | 18010 Appoline | | Detroit | MI | 48235 |
| Property Owner | 16626 Steel | | Detroit | MI | 48235 |
| Property Owner | 18980 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 20551 Heyden | | Detroit | MI | 48219 |
| Property Owner | 8488 W Outer Drive | | Detroit | MI | 48219 |
| Property Owner | 18010 Appoline | | Detroit | MI | 48235 |
| Property Owner | 9910 Robson | | Detroit | MI | 48227 |
| Property Owner | 522 Michigan Ave | | Detroit | MI | 48226 |
| Property Owner | 19600 Stratford | | Detroit | MI | 48221 |
| Property Owner | 15945 W Seven Mile | | Detroit | MI | 48235 |
| Property Owner | 15931 W Seven Mile | | Detroit | MI | 48235 |
| Property Owner | 1519 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 8114 Whittaker | | Detroit | MI | 48209 |
| Property Owner | 2024 Cabot | | Detroit | MI | 48209 |
| Property Owner | 5327 Vinewood | | Detroit | MI | 48208 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16615 Huntington | | Detroit | MI | 48219 |
| Property Owner | 12441 Dresden | | Detroit | MI | 48205 |
| Property Owner | 20571 Huntington | | Detroit | MI | 48219 |
| Property Owner | 14819 Fairfield | | Detroit | MI | 48238 |
| Property Owner | 9338 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 4640 52nd St | | Detroit | MI | 48210 |
| Property Owner | 2588 Casper | | Detroit | MI | 48209 |
| Property Owner | 2652 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 20112 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 15779 Alden | | Detroit | MI | 48238 |
| Property Owner | 18024 Albion | | Detroit | MI | 48234 |
| Property Owner | 6400 Horatio | | Detroit | MI | 48210 |
| Property Owner | 3320 Spinnaker Lane 42/9a | | Detroit | MI | 48207 |
| Property Owner | 8101 Indiana | | Detroit | MI | 48204 |
| Property Owner | 20159 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 3731 23rd St | | Detroit | MI | 48208 |
| Property Owner | 18065 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 20003 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 12232 Flanders | | Detroit | MI | 48205 |
| Property Owner | 17136 Fenton | | Detroit | MI | 48219 |
| Property Owner | 3771 Northwestern | | Detroit | MI | 48206 |
| Property Owner | 9416 Philip | | Detroit | MI | 48224 |
| Property Owner | 19203 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 4821 Kensington | | Detroit | MI | 48224 |
| Property Owner | 20256 Andover | | Detroit | MI | 48203 |
| Property Owner | 3799 Blaine | | Detroit | MI | 48204 |
| Property Owner | 16731 Riverview | | Detroit | MI | 48219 |
| Property Owner | 4241 Tuxedo | | Detroit | MI | 48204 |
| Property Owner | 4398 Parkinson | | Detroit | MI | 48210 |
| Property Owner | 20555 Lahser | | Detroit | MI | 48219 |
| Property Owner | 20228 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 8781 Lane | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6514 Hanson | | Detroit | MI | 48210 |
| Property Owner | 3830 Crane | | Detroit | MI | 48214 |
| Property Owner | 20400 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 15860 Ward | | Detroit | MI | 48235 |
| Property Owner | 15612 Novara | | Detroit | MI | 48205 |
| Property Owner | 19935 Rowe | | Detroit | MI | 48205 |
| Property Owner | 20438 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 11700 Terry | | Detroit | MI | 48227 |
| Property Owner | 15057 Freeland | | Detroit | MI | 48227 |
| Property Owner | 3968 16th St | | Detroit | MI | 48208 |
| Property Owner | 3790 Rohns | | Detroit | MI | 48214 |
| Property Owner | 17174 Marx | | Detroit | MI | 48203 |
| Property Owner | 6680 Clifton | | Detroit | MI | 48210 |
| Property Owner | 17409 Warrington | | Detroit | MI | 48221 |
| Property Owner | 13636 Vassar | | Detroit | MI | 48235 |
| Property Owner | 17138 Trinity | | Detroit | MI | 48219 |
| Property Owner | 18241 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 15452 Tracey | | Detroit | MI | 48227 |
| Property Owner | 12600 Laing | | Detroit | MI | 48236 |
| Property Owner | 3784 Rohns | | Detroit | MI | 48214 |
| Property Owner | 5811 Cooper | | Detroit | MI | 48213 |
| Property Owner | 18484 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 20461 Irvington | | Detroit | MI | 48203 |
| Property Owner | 659 W Canfield 6 | | Detroit | MI | 48201 |
| Property Owner | 2562 Pearl | | Detroit | MI | 48209 |
| Property Owner | 20030 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 14540 Rutland | | Detroit | MI | 48227 |
| Property Owner | 18676 Tracey | | Detroit | MI | 48235 |
| Property Owner | 15745 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 3743 Moore Pl | | Detroit | MI | 48208 |
| Property Owner | 18048 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 9401 Manor | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16751 Avon | | Detroit | MI | 48219 |
| Property Owner | 3831 Gilbert | | Detroit | MI | 48210 |
| Property Owner | 20258 Redfern | | Detroit | MI | 48219 |
| Property Owner | 15442 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 9398 Petoskey | | Detroit | MI | 48204 |
| Property Owner | 8105 Cheyenne | | Detroit | MI | 48228 |
| Property Owner | 15332 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 5928 Somerset | | Detroit | MI | 48224 |
| Property Owner | 18708 Griggs | | Detroit | MI | 48221 |
| Property Owner | 20120 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 5077 Whitfield | | Detroit | MI | 48204 |
| Property Owner | 13493 Orleans | | Detroit | MI | 48203 |
| Property Owner | 24308 Puritan | | Detroit | MI | 48237 |
| Property Owner | 14859 Cedargrove | | Detroit | MI | 48205 |
| Property Owner | 13661 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 18251 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 4551 25th St | | Detroit | MI | 48208 |
| Property Owner | 14820 Penrod | | Detroit | MI | 48223 |
| Property Owner | 11187 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 17348 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 3696 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 3805 Blaine | | Detroit | MI | 48204 |
| Property Owner | 4048 Fairview | | Detroit | MI | 48214 |
| Property Owner | 19145 Shields | | Detroit | MI | 48234 |
| Property Owner | 13551 Auburn | | Detroit | MI | 48223 |
| Property Owner | 19445 W Davison | | Detroit | MI | 48223 |
| Property Owner | 8586 Mendota | | Detroit | MI | 48204 |
| Property Owner | 430 Clairpointe Woods Dr | | Detroit | MI | 48215 |
| Property Owner | 3320 Spinnaker Lane 75/14d | | Detroit | MI | 48207 |
| Property Owner | 6969 Waldo | | Detroit | MI | 48210 |
| Property Owner | 18925 Warrington | | Detroit | MI | 48221 |
| Property Owner | 6120 Westwood | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19470 W Grand River | | Detroit | MI | 48223 |
| Property Owner | 15757 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 3115 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 4543 Radnor | | Detroit | MI | 48224 |
| Property Owner | 8237 Pierson | | Detroit | MI | 48228 |
| Property Owner | 8620 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 19327 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 8890 Marlowe | | Detroit | MI | 48228 |
| Property Owner | 13909 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 5943 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 3324 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 9584 Artesian | | Detroit | MI | 48228 |
| Property Owner | 7042 Thatcher | | Detroit | MI | 48221 |
| Property Owner | 12035 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 1751 Puritan | | Detroit | MI | 48203 |
| Property Owner | 8844 Puritan | | Detroit | MI | 48238 |
| Property Owner | 4027 W Boston Blvd | | Detroit | MI | 48204 |
| Property Owner | 3194 Lakeview | | Detroit | MI | 48215 |
| Property Owner | 674 W Hollywood | | Detroit | MI | 48203 |
| Property Owner | 1653 Calvert | | Detroit | MI | 48206 |
| Property Owner | 15429 Wabash | | Detroit | MI | 48238 |
| Property Owner | 981 E Greendale | | Detroit | MI | 48203 |
| Property Owner | 18974 Joann | | Detroit | MI | 48205 |
| Property Owner | 4661 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 9351 Meyers | | Detroit | MI | 48227 |
| Property Owner | 6841 Ashton | | Detroit | MI | 48228 |
| Property Owner | 14520 Artesian | | Detroit | MI | 48223 |
| Property Owner | 9259 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 15802 Trinity | | Detroit | MI | 48219 |
| Property Owner | 12959 Blackstone | | Detroit | MI | 48223 |
| Property Owner | 9399 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 40 W Golden Gate | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 654 W Robinwood | | Detroit | MI | 48203 |
| Property Owner | 18942 Muirland | | Detroit | MI | 48221 |
| Property Owner | 16640 Normandy | | Detroit | MI | 48221 |
| Property Owner | 20504 Derby | | Detroit | MI | 48203 |
| Property Owner | 3316 Webb | | Detroit | MI | 48206 |
| Property Owner | 3025 Leslie | | Detroit | MI | 48238 |
| Property Owner | 19421 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 1739 Field | | Detroit | MI | 48214 |
| Property Owner | 16517 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 17680 Beland | | Detroit | MI | 48234 |
| Property Owner | 10303 Morley | | Detroit | MI | 48204 |
| Property Owner | 9411 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 1616 Bassett | | Detroit | MI | 48217 |
| Property Owner | 3146 Ethel | | Detroit | MI | 48217 |
| Property Owner | 11766 Wade | | Detroit | MI | 48213 |
| Property Owner | 12210 Longview | | Detroit | MI | 48213 |
| Property Owner | 11487 Nashville | | Detroit | MI | 48205 |
| Property Owner | 18704 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 16275 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 18960 Hickory | | Detroit | MI | 48205 |
| Property Owner | 3867 Montclair | | Detroit | MI | 48214 |
| Property Owner | 767 Piper 4 | | Detroit | MI | 48215 |
| Property Owner | 308 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 4300 Bedford | | Detroit | MI | 48224 |
| Property Owner | 20009 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 14287 Freeland | | Detroit | MI | 48227 |
| Property Owner | 19900 Prest | | Detroit | MI | 48235 |
| Property Owner | 14450 Faust | | Detroit | MI | 48223 |
| Property Owner | 9341 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 18113 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 18274 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 20500 Stout | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19667 Appleton | | Detroit | MI | 48219 |
| Property Owner | 12801 Riverview | | Detroit | MI | 48223 |
| Property Owner | 18618 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 5734 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 5040 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 10936 Somerset | | Detroit | MI | 48224 |
| Property Owner | 5472 Proctor | | Detroit | MI | 48210 |
| Property Owner | 4131 Newport | | Detroit | MI | 48215 |
| Property Owner | 7411 St Marys | | Detroit | MI | 48228 |
| Property Owner | 19224 Moenart | | Detroit | MI | 48234 |
| Property Owner | 16821 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 1251 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 12871 Gable | | Detroit | MI | 48212 |
| Property Owner | 14940 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 19221 Runyon | | Detroit | MI | 48234 |
| Property Owner | 5790 Guilford | | Detroit | MI | 48224 |
| Property Owner | 14300 E Jefferson | | Detroit | MI | 48215 |
| Property Owner | 5949 Pennsylvania | | Detroit | MI | 48214 |
| Property Owner | 5445 Crane | | Detroit | MI | 48213 |
| Property Owner | 5409 Crane | | Detroit | MI | 48213 |
| Property Owner | 3690 Bedford | | Detroit | MI | 48224 |
| Property Owner | 7640 Chicago | | Detroit | MI | 48204 |
| Property Owner | 9372 Manor | | Detroit | MI | 48204 |
| Property Owner | 11290 Lansdowne | | Detroit | MI | 48224 |
| Property Owner | 6700 Warwick | | Detroit | MI | 48228 |
| Property Owner | 17202 Annchester | | Detroit | MI | 48219 |
| Property Owner | 19952 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 3361 Tyler | | Detroit | MI | 48238 |
| Property Owner | 15700 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 2605 Hammond | | Detroit | MI | 48209 |
| Property Owner | 5223 Mcdougall | | Detroit | MI | 48211 |
| Property Owner | 3666 Devonshire | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18037 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 2106 E Alexandrine | | Detroit | MI | 48207 |
| Property Owner | 12708 Riad | | Detroit | MI | 48236 |
| Property Owner | 6845 Westwood | | Detroit | MI | 48228 |
| Property Owner | 1052 Carmel | | Detroit | MI | 48203 |
| Property Owner | 19179 Packard | | Detroit | MI | 48234 |
| Property Owner | 15940 Evanston | | Detroit | MI | 48224 |
| Property Owner | 3453 St Clair | | Detroit | MI | 48214 |
| Property Owner | 10041 Robson | | Detroit | MI | 48227 |
| Property Owner | 5068 Kensington | | Detroit | MI | 48224 |
| Property Owner | 15325 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 3027 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 16710 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 6033 Hecla | | Detroit | MI | 48208 |
| Property Owner | 6405 Lincoln | | Detroit | MI | 48202 |
| Property Owner | 6315 Lincoln | | Detroit | MI | 48202 |
| Property Owner | 6348 Trumbull | | Detroit | MI | 48202 |
| Property Owner | 6354 Trumbull | | Detroit | MI | 48202 |
| Property Owner | 6432 Trumbull | | Detroit | MI | 48202 |
| Property Owner | 6442 Trumbull | | Detroit | MI | 48202 |
| Property Owner | 6425 Trumbull | | Detroit | MI | 48202 |
| Property Owner | 6430 Sterling | | Detroit | MI | 48202 |
| Property Owner | 1494 Holden | | Detroit | MI | 48208 |
| Property Owner | 6461 Trumbull | | Detroit | MI | 48202 |
| Property Owner | 6387 Trumbull | | Detroit | MI | 48202 |
| Property Owner | 1473 Ferry Park | | Detroit | MI | 48208 |
| Property Owner | 1422 Ferry Park | | Detroit | MI | 48208 |
| Property Owner | 6032 Rosa Parks Blvd | | Detroit | MI | 48208 |
| Property Owner | 6032 Hecla | | Detroit | MI | 48208 |
| Property Owner | 5985 Commonwealth | | Detroit | MI | 48208 |
| Property Owner | 5966 Hecla | | Detroit | MI | 48208 |
| Property Owner | 6021 Hecla | | Detroit | MI | 48208 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6015 Hecla | | Detroit | MI | 48208 |
| Property Owner | 6032 Avery | | Detroit | MI | 48208 |
| Property Owner | 3824 Tyler | | Detroit | MI | 48238 |
| Property Owner | 18295 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 20534 Tracey | | Detroit | MI | 48235 |
| Property Owner | 8531 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 20526 W Grand River | | Detroit | MI | 48219 |
| Property Owner | 158 Keelson Dr | | Detroit | MI | 48215-3050 |
| Property Owner | 158 Keelson Dr | | Detroit | MI | 48215 |
| Property Owner | 3461 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 828 W Willis | | Detroit | MI | 48201 |
| Property Owner | 3758 Bushey | | Detroit | MI | 48210 |
| Property Owner | 2552 John R 4 | | Detroit | MI | 48201 |
| Property Owner | 2552 John R 4 | | Detroit | MI | 48201 |
| Property Owner | 9286 Otsego | | Detroit | MI | 48204 |
| Property Owner | 21101 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 19000 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 446 Marston | | Detroit | MI | 48202 |
| Property Owner | 2750 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 15510 Muirland | | Detroit | MI | 48238 |
| Property Owner | 18145 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 17300 Fenton | | Detroit | MI | 48219 |
| Property Owner | 5913 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 4000 E Eight Mile | | Detroit | MI | 48234 |
| Property Owner | 20235 Joann | | Detroit | MI | 48205 |
| Property Owner | 19750 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 14220 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 20435 Ryan | | Detroit | MI | 48234 |
| Property Owner | 4356 Clements | | Detroit | MI | 48238 |
| Property Owner | 3204 Woods Circle | | Detroit | MI | 48207 |
| Property Owner | 17011 Tireman | | Detroit | MI | 48228 |
| Property Owner | 9086 Lanco | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16200 Lauder | | Detroit | MI | 48235 |
| Property Owner | 15103 Snowden | | Detroit | MI | 48227 |
| Property Owner | 18221 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 12767 Indiana | | Detroit | MI | 48238 |
| Property Owner | 5918 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 11675 Steel | | Detroit | MI | 48227 |
| Property Owner | 11425 Steel | | Detroit | MI | 48227 |
| Property Owner | 11730 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 14107 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 20478 Basil | | Detroit | MI | 48235 |
| Property Owner | 7282 Minock | | Detroit | MI | 48228 |
| Property Owner | 4033 Hazelwood | | Detroit | MI | 48204 |
| Property Owner | 7011 Palmetto | | Detroit | MI | 48234 |
| Property Owner | 18625 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 5130 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 380 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 19194 Prevost | | Detroit | MI | 48235 |
| Property Owner | 8900 Heyden | | Detroit | MI | 48228 |
| Property Owner | 18965 Monica | | Detroit | MI | 48221 |
| Property Owner | 18609 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 19428 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 19372 Archdale | | Detroit | MI | 48235 |
| Property Owner | 9116 Clarion | | Detroit | MI | 48213 |
| Property Owner | 10321 Orangelawn | | Detroit | MI | 48204 |
| Property Owner | 19173 Cameron | | Detroit | MI | 48203 |
| Property Owner | 15058 Ward | | Detroit | MI | 48227 |
| Property Owner | 1195 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 13532 St Aubin | | Detroit | MI | 48212 |
| Property Owner | 15646 Baylis | | Detroit | MI | 48238 |
| Property Owner | 4420 Moran | | Detroit | MI | 48207 |
| Property Owner | 9924 Montrose | | Detroit | MI | 48227 |
| Property Owner | 886 Ashland | | Detroit | MI | 48215 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9371 Terry | | Detroit | MI | 48227 |
| Property Owner | 2668 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 17451 Charest | | Detroit | MI | 48212 |
| Property Owner | 18494 Parkside | | Detroit | MI | 48221 |
| Property Owner | 10201 Delmar | | Detroit | MI | 48211 |
| Property Owner | 10201 Delmar | | Detroit | MI | 48211 |
| Property Owner | 5697 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 5868 Minock | | Detroit | MI | 48228 |
| Property Owner | 5868 Minock | | Detroit | MI | 48228 |
| Property Owner | 9203 Heyden | | Detroit | MI | 48228 |
| Property Owner | 20205 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 17364 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 20480 Irvington | | Detroit | MI | 48203 |
| Property Owner | 1259 16th St 25 | | Detroit | MI | 48216-1808 |
| Property Owner | 11716 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 15470 Mapleridge | | Detroit | MI | 48205 |
| Property Owner | 12047 Prairie | | Detroit | MI | 48204 |
| Property Owner | 20246 Huntington | | Detroit | MI | 48219 |
| Property Owner | 19429 Stout | | Detroit | MI | 48219 |
| Property Owner | 3581 Joseph Campau | | Detroit | MI | 48207 |
| Property Owner | 3492 Crane | | Detroit | MI | 48214 |
| Property Owner | 2451 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 9136 Isham | | Detroit | MI | 48213 |
| Property Owner | 16539 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 2421 Bassett | | Detroit | MI | 48217 |
| Property Owner | 15715 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 14867 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 20191 Spencer | | Detroit | MI | 48234 |
| Property Owner | 16545 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 5777 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 14321 Greenview | | Detroit | MI | 48223-2913 |
| Property Owner | 18967 Mapleview | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1540 Labelle | | Detroit | MI | 48238 |
| Property Owner | 15770 Ilene | | Detroit | MI | 48238 |
| Property Owner | 9110 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 19161 Bloom | | Detroit | MI | 48234 |
| Property Owner | 19147 Bloom | | Detroit | MI | 48234 |
| Property Owner | 17232 Pierson | | Detroit | MI | 48219 |
| Property Owner | 3260 Kendall | | Detroit | MI | 48238 |
| Property Owner | 3241 Kendall | | Detroit | MI | 48238 |
| Property Owner | 9264 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 15344 Plainview | | Detroit | MI | 48223 |
| Property Owner | 19612 Ryan | | Detroit | MI | 48234 |
| Property Owner | 3201 Canton | | Detroit | MI | 48207 |
| Property Owner | 3195 Canton | | Detroit | MI | 48207 |
| Property Owner | 3187 Canton | | Detroit | MI | 48207 |
| Property Owner | 3177 Canton | | Detroit | MI | 48207 |
| Property Owner | 10277 Prairie | | Detroit | MI | 48204 |
| Property Owner | 10271 Prairie | | Detroit | MI | 48204 |
| Property Owner | 9363 Yellowstone | | Detroit | MI | 48204 |
| Property Owner | 18446 Cathedral | | Detroit | MI | 48228 |
| Property Owner | 4275 Monterey | | Detroit | MI | 48204 |
| Property Owner | 12030 St Patrick | | Detroit | MI | 48205 |
| Property Owner | 13494 W Outer Drive | | Detroit | MI | 48239 |
| Property Owner | 7586 Doyle | | Detroit | MI | 48234 |
| Property Owner | 5008 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 17358 Annott | | Detroit | MI | 48205 |
| Property Owner | 20043 Fairport | | Detroit | MI | 48205 |
| Property Owner | 18254 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 11201 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 15896 Tuller | | Detroit | MI | 48221 |
| Property Owner | 7692 Concord | | Detroit | MI | 48211 |
| Property Owner | 7698 Concord | | Detroit | MI | 48211 |
| Property Owner | 12320 Elmdale | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8401 Faust | | Detroit | MI | 48228 |
| Property Owner | 12601 Griggs | | Detroit | MI | 48238 |
| Property Owner | 17266 Lumpkin | | Detroit | MI | 48212 |
| Property Owner | 7122 E Nevada | | Detroit | MI | 48234 |
| Property Owner | 18962 Shiawassee | | Detroit | MI | 48219 |
| Property Owner | 4496 Kensington | | Detroit | MI | 48224 |
| Property Owner | 4496 Kensington | | Detroit | MI | 48224 |
| Property Owner | 20400 Anglin | | Detroit | MI | 48234 |
| Property Owner | 17590 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 651 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 15261 Mapleridge | | Detroit | MI | 48205 |
| Property Owner | 12388 Payton | | Detroit | MI | 48224 |
| Property Owner | 12527 Laing | | Detroit | MI | 48236 |
| Property Owner | 10371 Britain | | Detroit | MI | 48224 |
| Property Owner | 119 W Euclid | | Detroit | MI | 48202-2036 |
| Property Owner | 20247 Norwood | | Detroit | MI | 48234 |
| Property Owner | 13964 Indiana | | Detroit | MI | 48238 |
| Property Owner | 17336 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 17331 Pennington | | Detroit | MI | 48221 |
| Property Owner | 19943 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 19329 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 3830 Leslie | | Detroit | MI | 48238 |
| Property Owner | 5039 Harold | | Detroit | MI | 48212 |
| Property Owner | 19428 Caldwell | | Detroit | MI | 48234 |
| Property Owner | 19920 Prest | | Detroit | MI | 48235 |
| Property Owner | 19211 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 363 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 9781 Philip | | Detroit | MI | 48224 |
| Property Owner | 18471 Avon | | Detroit | MI | 48219 |
| Property Owner | 19340 Yonka | | Detroit | MI | 48234 |
| Property Owner | 16622 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 17188 Pinehurst | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5112 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 4825 Concord | | Detroit | MI | 48211 |
| Property Owner | 2514 Chicago | | Detroit | MI | 48206 |
| Property Owner | 15899 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 15240 Promenade | | Detroit | MI | 48224 |
| Property Owner | 20050 Greydale | | Detroit | MI | 48219 |
| Property Owner | 6025 Crane | | Detroit | MI | 48213 |
| Property Owner | 20200 Andover | | Detroit | MI | 48203 |
| Property Owner | 3785 Montgomery | | Detroit | MI | 48204 |
| Property Owner | 7711 Prairie | | Detroit | MI | 48204 |
| Property Owner | 9367 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 16680 Freeland | | Detroit | MI | 48235 |
| Property Owner | 16165 West Parkway | | Detroit | MI | 48219 |
| Property Owner | 9983 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 7787 Greenview | | Detroit | MI | 48228 |
| Property Owner | 3581 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 14908 Minock | | Detroit | MI | 48223 |
| Property Owner | 20034 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 10164 Monica | | Detroit | MI | 48204 |
| Property Owner | 3876 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 14100 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 18012 Birchcrest | | Detroit | MI | 48221 |
| Property Owner | 8063 Traverse | | Detroit | MI | 48213 |
| Property Owner | 6644 Belfast | | Detroit | MI | 48210 |
| Property Owner | 18595 Appleton | | Detroit | MI | 48219 |
| Property Owner | 11626 Yellowstone | | Detroit | MI | 48204 |
| Property Owner | 5984 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 16509 Tuller | | Detroit | MI | 48221 |
| Property Owner | 20428 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 2975 Richton | | Detroit | MI | 48206 |
| Property Owner | 12600 Coyle | | Detroit | MI | 48227 |
| Property Owner | 3210 Clements | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9394 Terry | | Detroit | MI | 48227 |
| Property Owner | 2326 Kendall | | Detroit | MI | 48238 |
| Property Owner | 15513 Hazelton | | Detroit | MI | 48223 |
| Property Owner | 9220 Steel | | Detroit | MI | 48228 |
| Property Owner | 17154 Muirland | | Detroit | MI | 48221 |
| Property Owner | 1389 Seward | | Detroit | MI | 48206 |
| Property Owner | 11366 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 15014 Grandville | | Detroit | MI | 48223 |
| Property Owner | 19951 Spencer | | Detroit | MI | 48234 |
| Property Owner | 2691 Doris | | Detroit | MI | 48238 |
| Property Owner | 3474 Crane | | Detroit | MI | 48214 |
| Property Owner | 11326 Ward | | Detroit | MI | 48227 |
| Property Owner | 17175 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 16503 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 19727 San Juan | | Detroit | MI | 48221 |
| Property Owner | 21621 Bennett | | Detroit | MI | 48219 |
| Property Owner | 5552 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 11648 Yellowstone | | Detroit | MI | 48204 |
| Property Owner | 16753 Warwick | | Detroit | MI | 48219 |
| Property Owner | 848 Lawrence | | Detroit | MI | 48202 |
| Property Owner | 8411 Littlefield | | Detroit | MI | 48228 |
| Property Owner | 4433 25th St | | Detroit | MI | 48208 |
| Property Owner | 11400 Sanford | | Detroit | MI | 48205 |
| Property Owner | 3358 Oakman Blvd | | Detroit | MI | 48204 |
| Property Owner | 12339 Promenade | | Detroit | MI | 48213 |
| Property Owner | 9669 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 8853 Lorman | | Detroit | MI | 48214 |
| Property Owner | 8875 Lorman | | Detroit | MI | 48214 |
| Property Owner | 8895 Lorman | | Detroit | MI | 48214 |
| Property Owner | 14611 Greenview | | Detroit | MI | 48223 |
| Property Owner | 1171 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 17381 Pontchartrain | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8268 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 16724 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 9377 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 18265 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 15460 Wildemere | | Detroit | MI | 48238 |
| Property Owner | 6198 University Pl | | Detroit | MI | 48224 |
| Property Owner | 17550 Goddard | | Detroit | MI | 48212 |
| Property Owner | 6336 Varney | | Detroit | MI | 48211 |
| Property Owner | 16234 Tracey | | Detroit | MI | 48235 |
| Property Owner | 3258 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 8751 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 2240 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 6593 Willette | | Detroit | MI | 48210 |
| Property Owner | 19929 Dean | | Detroit | MI | 48234 |
| Property Owner | 17351 San Juan | | Detroit | MI | 48221 |
| Property Owner | 10210 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 14030 Plainview | | Detroit | MI | 48223 |
| Property Owner | 14255 Faust | | Detroit | MI | 48223 |
| Property Owner | 18845 Shields | | Detroit | MI | 48234 |
| Property Owner | 19923 Rowe | | Detroit | MI | 48205 |
| Property Owner | 15465 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 13114 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 3049 18th St | | Detroit | MI | 48208 |
| Property Owner | 3854 Audubon | | Detroit | MI | 48224 |
| Property Owner | 571 N Piper Ct | | Detroit | MI | 48215-3246 |
| Property Owner | 568 Englewood | | Detroit | MI | 48202 |
| Property Owner | 20170 Briarcliffe | | Detroit | MI | 48221 |
| Property Owner | 14025 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 20169 Briarcliffe | | Detroit | MI | 48221 |
| Property Owner | 5123 Burns | | Detroit | MI | 48213 |
| Property Owner | 15875 Holmur | | Detroit | MI | 48221 |
| Property Owner | 1457 Bewick | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14031 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 5579 Springfield | | Detroit | MI | 48213 |
| Property Owner | 18211 Prairie | | Detroit | MI | 48221 |
| Property Owner | 7394 Kipling | | Detroit | MI | 48206 |
| Property Owner | 13225 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 4852 Seminole | | Detroit | MI | 48213 |
| Property Owner | 18944 Huntington | | Detroit | MI | 48219 |
| Property Owner | 19481 Lancashire | | Detroit | MI | 48223 |
| Property Owner | 18459 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 17833 Maine | | Detroit | MI | 48234 |
| Property Owner | 19207 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 20563 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 117 Leicester Ct | | Detroit | MI | 48202 |
| Property Owner | 12816 Conway | | Detroit | MI | 48217 |
| Property Owner | 8646 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 14670 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 14131 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 4980 Lannoo | | Detroit | MI | 48236 |
| Property Owner | 15074 Grandville | | Detroit | MI | 48223 |
| Property Owner | 3436 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 20516 Audrey | | Detroit | MI | 48235 |
| Property Owner | 17607 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 18019 Sussex | | Detroit | MI | 48235 |
| Property Owner | 19601 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 14623 Cedargrove | | Detroit | MI | 48205 |
| Property Owner | 13676 Liberal | | Detroit | MI | 48205 |
| Property Owner | 4520 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 1182 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 7552 Wheeler | | Detroit | MI | 48210 |
| Property Owner | 3130 Newport | | Detroit | MI | 48215 |
| Property Owner | 15857 La Salle Blvd | | Detroit | MI | 48221 |
| Property Owner | 10007 E Outer Drive | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16419 Novara | | Detroit | MI | 48205 |
| Property Owner | 5811 Belvidere | | Detroit | MI | 48213 |
| Property Owner | 12134 Wyoming | | Detroit | MI | 48204 |
| Property Owner | 18015 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 2543 John R 23/bg18 | | Detroit | MI | 48201 |
| Property Owner | 2543 John R | | Detroit | MI | 48201 |
| Property Owner | 20053 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 3024 Cochrane | | Detroit | MI | 48216 |
| Property Owner | 3024 Cochrane | | Detroit | MI | 48216 |
| Property Owner | 20130 Yonka | | Detroit | MI | 48234 |
| Property Owner | 8884 Ward | | Detroit | MI | 48228 |
| Property Owner | 16904 Fielding | | Detroit | MI | 48219 |
| Property Owner | 13855 Manning | | Detroit | MI | 48205 |
| Property Owner | 17304 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 7824 Archdale | | Detroit | MI | 48228 |
| Property Owner | 18915 Gruebner | | Detroit | MI | 48234 |
| Property Owner | 4803 Drexel | | Detroit | MI | 48213 |
| Property Owner | 2427 Calvert | | Detroit | MI | 48206 |
| Property Owner | 8509 Ellsworth | | Detroit | MI | 48238 |
| Property Owner | 5026 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 2544 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 13438 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 15354 Lindsay | | Detroit | MI | 48227 |
| Property Owner | 9290 Rutland | | Detroit | MI | 48227 |
| Property Owner | 17300 Freeland | | Detroit | MI | 48235 |
| Property Owner | 3273 Kendall | | Detroit | MI | 48238 |
| Property Owner | 5715 Crane | | Detroit | MI | 48213 |
| Property Owner | 5709 Crane | | Detroit | MI | 48213 |
| Property Owner | 5701 Crane | | Detroit | MI | 48213 |
| Property Owner | 12702 Promenade | | Detroit | MI | 48213 |
| Property Owner | 15386 Woodingham | | Detroit | MI | 48238 |
| Property Owner | 20106 Joann | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18541 Heyden | | Detroit | MI | 48219 |
| Property Owner | 11668 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 3116 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 3122 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 3128 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 11025 Worden | | Detroit | MI | 48224 |
| Property Owner | 8317 Minock | | Detroit | MI | 48228 |
| Property Owner | 19384 Bradford | | Detroit | MI | 48205 |
| Property Owner | 12181 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 19302 Klinger | | Detroit | MI | 48234 |
| Property Owner | 20169 Terrell | | Detroit | MI | 48234 |
| Property Owner | 9647 Lauder | | Detroit | MI | 48227 |
| Property Owner | 4150 Lovett | | Detroit | MI | 48210 |
| Property Owner | 17240 Warwick | | Detroit | MI | 48219 |
| Property Owner | 4250 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 7025 Lambert | | Detroit | MI | 48213 |
| Property Owner | 560 Newport | | Detroit | MI | 48215-3212 |
| Property Owner | 1609 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 19218 Binder | | Detroit | MI | 48234 |
| Property Owner | 11375 Rossiter | | Detroit | MI | 48224 |
| Property Owner | 14579 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 15301 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 15745 Chicago | | Detroit | MI | 48228 |
| Property Owner | 2462 Electric | | Detroit | MI | 48217 |
| Property Owner | 1069 Rademacher | | Detroit | MI | 48209 |
| Property Owner | 12725 Washburn | | Detroit | MI | 48238 |
| Property Owner | 2500 Gladstone | | Detroit | MI | 48206 |
| Property Owner | 8510 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 14876 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 18051 Hamilton Rd | | Detroit | MI | 48200 |
| Property Owner | 17542 Grandville | | Detroit | MI | 48219 |
| Property Owner | 12225 Lansdowne | | Detroit | MI | 48236 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3306 Columbus | | Detroit | MI | 48206 |
| Property Owner | 651 Mcdougall 70 | | Detroit | MI | 48207-3980 |
| Property Owner | 905 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 3890 Kensington | | Detroit | MI | 48224 |
| Property Owner | 8725 Prest | | Detroit | MI | 48228 |
| Property Owner | 8625 Prest | | Detroit | MI | 48228 |
| Property Owner | 19160 Redfern | | Detroit | MI | 48219 |
| Property Owner | 17591 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 16890 Bramell | | Detroit | MI | 48219 |
| Property Owner | 9977 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 15015 E Seven Mile | | Detroit | MI | 48205 |
| Property Owner | 14325 Minock | | Detroit | MI | 48223 |
| Property Owner | 14759 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 11727 Payton | | Detroit | MI | 48224 |
| Property Owner | 17206 Parkside | | Detroit | MI | 48221 |
| Property Owner | 17206 Parkside | | Detroit | MI | 48221 |
| Property Owner | 10023 Bordeau | | Detroit | MI | 48204 |
| Property Owner | 1001 W Jefferson 300/23h | | Detroit | MI | 48226 |
| Property Owner | 20260 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 16303 Mendota | | Detroit | MI | 48221 |
| Property Owner | 14961 Promenade | | Detroit | MI | 48224 |
| Property Owner | 19359 Omira | | Detroit | MI | 48203 |
| Property Owner | 12070 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 17178 Munich | | Detroit | MI | 48224 |
| Property Owner | 3838 Seneca | | Detroit | MI | 48214 |
| Property Owner | 15630 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 19376 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 16927 Snowden | | Detroit | MI | 48235 |
| Property Owner | 12257 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 418 Newport | | Detroit | MI | 48215 |
| Property Owner | 5758 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 22221 Tireman | | Detroit | MI | 48239 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5730 Kensington | | Detroit | MI | 48224 |
| Property Owner | 19352 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 18610 Freeland | | Detroit | MI | 48235 |
| Property Owner | 19750 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 18443 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 6485 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 15811 Prest | | Detroit | MI | 48235 |
| Property Owner | 15295 Young | | Detroit | MI | 48205 |
| Property Owner | 19353 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 17534 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 14954 Ashton | | Detroit | MI | 48223 |
| Property Owner | 8117 Ashton | | Detroit | MI | 48228 |
| Property Owner | 19019 Fielding | | Detroit | MI | 48219 |
| Property Owner | 19344 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 20271 Barlow | | Detroit | MI | 48205 |
| Property Owner | 19934 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 9137 Isham | | Detroit | MI | 48213 |
| Property Owner | 9124 Isham | | Detroit | MI | 48213 |
| Property Owner | 9130 Isham | | Detroit | MI | 48213 |
| Property Owner | 18477 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 8259 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 3971 Bewick | | Detroit | MI | 48214 |
| Property Owner | 20211 Chapel | | Detroit | MI | 48219 |
| Property Owner | 8360 Carlin | | Detroit | MI | 48228 |
| Property Owner | 19677 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 14216 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 16703 Archdale | | Detroit | MI | 48235 |
| Property Owner | 18119 Orleans | | Detroit | MI | 48203 |
| Property Owner | 20420 Concord | | Detroit | MI | 48234 |
| Property Owner | 17520 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 10088 Orangelawn | | Detroit | MI | 48204 |
| Property Owner | 11421 Montrose | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11425 Montrose | | Detroit | MI | 48227 |
| Property Owner | 11415 Montrose | | Detroit | MI | 48227 |
| Property Owner | 10392 Lanark | | Detroit | MI | 48224 |
| Property Owner | 9526 Pierson | | Detroit | MI | 48228 |
| Property Owner | 9534 Pierson | | Detroit | MI | 48228 |
| Property Owner | 15791 14th St | | Detroit | MI | 48238 |
| Property Owner | 15783 14th St | | Detroit | MI | 48238 |
| Property Owner | 8265 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 18482 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 15125 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 8294 N Cambridge | | Detroit | MI | 48221 |
| Property Owner | 6087 Linwood | | Detroit | MI | 48208 |
| Property Owner | 6081 Linwood | | Detroit | MI | 48208 |
| Property Owner | 637 Horton | | Detroit | MI | 48202 |
| Property Owner | 8953 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 18067 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 1680 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 14464 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 18026 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 20438 Rogge | | Detroit | MI | 48234 |
| Property Owner | 447 Tennessee | | Detroit | MI | 48215 |
| Property Owner | 20117 Avon | | Detroit | MI | 48219 |
| Property Owner | 10510 Lanark | | Detroit | MI | 48224 |
| Property Owner | 5242 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 17195 Faust | | Detroit | MI | 48219 |
| Property Owner | 17886 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 1001 W Jefferson 300/24c | | Detroit | MI | 48226 |
| Property Owner | 7716 Burnette | | Detroit | MI | 48204 |
| Property Owner | 2542 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 20185 Carrie | | Detroit | MI | 48234 |
| Property Owner | 3393 E Ferry | | Detroit | MI | 48211 |
| Property Owner | 2944 Prince Hall Dr | | Detroit | MI | 48207-5152 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9524 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 18631 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 120 Seward 4/102 | | Detroit | MI | 48202 |
| Property Owner | 6754 Ashton | | Detroit | MI | 48228 |
| Property Owner | 20457 Meyers | | Detroit | MI | 48235 |
| Property Owner | 20437 Meyers | | Detroit | MI | 48235 |
| Property Owner | 20433 Meyers | | Detroit | MI | 48235 |
| Property Owner | 17607 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 19199 Lamont | | Detroit | MI | 48234 |
| Property Owner | 13969 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 6475 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 4282 Monterey | | Detroit | MI | 48204 |
| Property Owner | 14630 Washburn | | Detroit | MI | 48238 |
| Property Owner | 5772 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 1340 Village Dr | | Detroit | MI | 48207-4025 |
| Property Owner | 618 Harmon | | Detroit | MI | 48202 |
| Property Owner | 16518 Muirland | | Detroit | MI | 48221 |
| Property Owner | 3974 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 9717 Balfour | | Detroit | MI | 48224 |
| Property Owner | 13833 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 2423 Chicago | | Detroit | MI | 48206 |
| Property Owner | 1940 Louise | | Detroit | MI | 48203 |
| Property Owner | 2626 Marquette | | Detroit | MI | 48208 |
| Property Owner | 14231 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 20506 Picadilly | | Detroit | MI | 48221 |
| Property Owner | 14707 Bramell | | Detroit | MI | 48223 |
| Property Owner | 14261 Mapleridge | | Detroit | MI | 48205 |
| Property Owner | 5922 Philip | | Detroit | MI | 48224 |
| Property Owner | 17545 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 17523 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 2929 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 17583 Pierson | | Detroit | MI | 48219-2520 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19367 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 16525 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 14826 Fairfield | | Detroit | MI | 48238 |
| Property Owner | 15900 Sussex | | Detroit | MI | 48235 |
| Property Owner | 3003 Greyfriars | | Detroit | MI | 48217 |
| Property Owner | 19437 Coyle | | Detroit | MI | 48235 |
| Property Owner | 3023 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 16719 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 19428 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 19782 San Juan | | Detroit | MI | 48221 |
| Property Owner | 19395 Keystone | | Detroit | MI | 48234 |
| Property Owner | 15322 Evanston | | Detroit | MI | 48224 |
| Property Owner | 12761 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 8144 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 17946 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 17377 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 11042 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 5966 Stanton | | Detroit | MI | 48208 |
| Property Owner | 15335 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 15341 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 4052 Tyler | | Detroit | MI | 48238 |
| Property Owner | 11061 College | | Detroit | MI | 48205 |
| Property Owner | 16810 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 2041 S La Salle Gardens | | Detroit | MI | 48206 |
| Property Owner | 16871 Prevost | | Detroit | MI | 48235 |
| Property Owner | 20252 Stout | | Detroit | MI | 48219 |
| Property Owner | 12159 Otsego | | Detroit | MI | 48204 |
| Property Owner | 4521 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 4527 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 14003 Indiana | | Detroit | MI | 48238 |
| Property Owner | 5900 Belvidere | | Detroit | MI | 48213 |
| Property Owner | 5853 Belvidere | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 532 Parkview | | Detroit | MI | 48214 |
| Property Owner | 17520 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 15737 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 20192 Fleming | | Detroit | MI | 48234 |
| Property Owner | 1792 Estates Dr | | Detroit | MI | 48206-2826 |
| Property Owner | 12096 Engleside | | Detroit | MI | 48205 |
| Property Owner | 18828 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 16538 Lilac | | Detroit | MI | 48221 |
| Property Owner | 16197 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 15891 Evanston | | Detroit | MI | 48224 |
| Property Owner | 19468 Warwick | | Detroit | MI | 48219 |
| Property Owner | 8286 Greenlawn | | Detroit | MI | 48204 |
| Property Owner | 12695 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 18616 Riverview | | Detroit | MI | 48219 |
| Property Owner | 14610 Greenview | | Detroit | MI | 48223 |
| Property Owner | 16193 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 16185 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 12583 Maiden | | Detroit | MI | 48213 |
| Property Owner | 2493 Fischer | | Detroit | MI | 48214 |
| Property Owner | 19948 Prest | | Detroit | MI | 48235 |
| Property Owner | 17519 Prairie | | Detroit | MI | 48221 |
| Property Owner | 19185 Gable | | Detroit | MI | 48234 |
| Property Owner | 17314 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 346 W Crescent Lane 9 | | Detroit | MI | 48207 |
| Property Owner | 19440 Harned | | Detroit | MI | 48234 |
| Property Owner | 8246 Cheyenne | | Detroit | MI | 48228 |
| Property Owner | 3809 Hurlbut | | Detroit | MI | 48214 |
| Property Owner | 4762 Mcdougall | | Detroit | MI | 48207 |
| Property Owner | 4920 Belvidere | | Detroit | MI | 48213 |
| Property Owner | 9581 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 11423 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 15785 Snowden | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20521 Lesure | | Detroit | MI | 48235 |
| Property Owner | 18074 Ohio | | Detroit | MI | 48221 |
| Property Owner | 19632 Charest | | Detroit | MI | 48234 |
| Property Owner | 12171 Monica | | Detroit | MI | 48204 |
| Property Owner | 18409 Filer | | Detroit | MI | 48234 |
| Property Owner | 12493 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 5315 Grayton | | Detroit | MI | 48224 |
| Property Owner | 16845 Collingham | | Detroit | MI | 48205 |
| Property Owner | 14551 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 3976 Casmere | | Detroit | MI | 48212 |
| Property Owner | 14388 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 19628 Justine | | Detroit | MI | 48234 |
| Property Owner | 3900 Canton | | Detroit | MI | 48207 |
| Property Owner | 5766 Trumbull 16/116 | | Detroit | MI | 48208 |
| Property Owner | 5766 Trumbull 16 | | Detroit | MI | 48208 |
| Property Owner | 14158 Steel | | Detroit | MI | 48227 |
| Property Owner | 14717 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 1590 W Seven Mile | | Detroit | MI | 48203 |
| Property Owner | 3708 Roosevelt | | Detroit | MI | 48208 |
| Property Owner | 4016 Clements | | Detroit | MI | 48238 |
| Property Owner | 19649 Justine | | Detroit | MI | 48234 |
| Property Owner | 1234 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 18410 Wexford | | Detroit | MI | 48234 |
| Property Owner | 13648 Wadsworth | | Detroit | MI | 48227 |
| Property Owner | 17606 Prairie | | Detroit | MI | 48221 |
| Property Owner | 5215 Oregon | | Detroit | MI | 48204 |
| Property Owner | 9980 Montrose | | Detroit | MI | 48227 |
| Property Owner | 2245 Highland | | Detroit | MI | 48206 |
| Property Owner | 5718 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 18432 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 6355 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 12887 Greydale | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14166 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 13070 Camden | | Detroit | MI | 48213 |
| Property Owner | 3473 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 18589 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 19300 Charest | | Detroit | MI | 48234 |
| Property Owner | 11695 Montrose | | Detroit | MI | 48227 |
| Property Owner | 9373 Rutland | | Detroit | MI | 48227 |
| Property Owner | 12750 Dale | | Detroit | MI | 48223 |
| Property Owner | 20566 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 18694 Shiawassee | | Detroit | MI | 48219 |
| Property Owner | 20559 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 10642 Duprey | | Detroit | MI | 48224 |
| Property Owner | 5621 Casmere | | Detroit | MI | 48212 |
| Property Owner | 18294 Fenton | | Detroit | MI | 48219 |
| Property Owner | 16167 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 19264 Orleans | | Detroit | MI | 48203 |
| Property Owner | 1632 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 19242 Justine | | Detroit | MI | 48234 |
| Property Owner | 18700 Carrie | | Detroit | MI | 48234 |
| Property Owner | 13523 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 3800 Vicksburg | | Detroit | MI | 48204 |
| Property Owner | 4280 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 5789 Marlborough | | Detroit | MI | 48224 |
| Property Owner | 20015 Shrewsbury | | Detroit | MI | 48221 |
| Property Owner | 12800 Fielding | | Detroit | MI | 48223 |
| Property Owner | 3291 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 1674 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 6442 Penrod | | Detroit | MI | 48228 |
| Property Owner | 14017 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 19315 N Strathcona | | Detroit | MI | 48203 |
| Property Owner | 5130 Eldridge | | Detroit | MI | 48212 |
| Property Owner | 19635 Caldwell | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16744 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 17909 Chester | | Detroit | MI | 48224 |
| Property Owner | 20165 Irvington | | Detroit | MI | 48203 |
| Property Owner | 2918 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 14659 Birwood | | Detroit | MI | 48238 |
| Property Owner | 11860 E Warren | | Detroit | MI | 48215 |
| Property Owner | 20051 Russell | | Detroit | MI | 48203 |
| Property Owner | 2741 Tyler | | Detroit | MI | 48238 |
| Property Owner | 3263 Carter | | Detroit | MI | 48206 |
| Property Owner | 3358 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 2740 Doris | | Detroit | MI | 48238 |
| Property Owner | 7370 Roland | | Detroit | MI | 48213 |
| Property Owner | 5072 Spokane | | Detroit | MI | 48204 |
| Property Owner | 16580 Ohio | | Detroit | MI | 48221 |
| Property Owner | 8250 E Hildale | | Detroit | MI | 48234 |
| Property Owner | 8269 Quinn | | Detroit | MI | 48234 |
| Property Owner | 8062 E Brentwood | | Detroit | MI | 48234 |
| Property Owner | 7123 Holmes | | Detroit | MI | 48210 |
| Property Owner | 11803 Findlay | | Detroit | MI | 48205 |
| Property Owner | 14088 Faircrest | | Detroit | MI | 48205 |
| Property Owner | 14261 Fordham | | Detroit | MI | 48205 |
| Property Owner | 4645 Beniteau | | Detroit | MI | 48213 |
| Property Owner | 5950 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 5804 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 5251 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 4408 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 11672 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 8929 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 11733 Rutland | | Detroit | MI | 48227 |
| Property Owner | 12841 Patton | | Detroit | MI | 48223 |
| Property Owner | 8341 Colfax | | Detroit | MI | 48204 |
| Property Owner | 18086 St Marys | | Detroit | MI | 48235 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 20147 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 19640 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 17263 Bloom | | Detroit | MI | 48212 |
| Property Owner | 7756 Concord | | Detroit | MI | 48211 |
| Property Owner | 14244 Alma | | Detroit | MI | 48205 |
| Property Owner | 14138 Pinewood | | Detroit | MI | 48205 |
| Property Owner | 5331 French Rd | | Detroit | MI | 48213 |
| Property Owner | 4855 Gray | | Detroit | MI | 48213 |
| Property Owner | 4874 Lenox | | Detroit | MI | 48213 |
| Property Owner | 19561 Annott | | Detroit | MI | 48205 |
| Property Owner | 13648 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 14078 Collingham | | Detroit | MI | 48205 |
| Property Owner | 20545 Joann | | Detroit | MI | 48205 |
| Property Owner | 16685 Freeland | | Detroit | MI | 48235 |
| Property Owner | 13151 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 5064 Maplewood | | Detroit | MI | 48204 |
| Property Owner | 19148 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 24255 Florence | | Detroit | MI | 48219 |
| Property Owner | 864 Longfellow | | Detroit | MI | 48202 |
| Property Owner | 20454 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 2281 Highland | | Detroit | MI | 48206 |
| Property Owner | 19235 Keystone | | Detroit | MI | 48234 |
| Property Owner | 3326 Columbus | | Detroit | MI | 48206 |
| Property Owner | 3318 Columbus | | Detroit | MI | 48206 |
| Property Owner | 8140 Stockton | | Detroit | MI | 48234 |
| Property Owner | 1503 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 1510 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 20035 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 5941 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 14072 W Outer Drive | | Detroit | MI | 48239 |
| Property Owner | 17695 Hoover | | Detroit | MI | 48205 |
| Property Owner | 17309 San Juan | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15397 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 15374 Tracey | | Detroit | MI | 48227 |
| Property Owner | 16803 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 17598 Hull | | Detroit | MI | 48203 |
| Property Owner | 20049 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 16061 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 12828 Chatham | | Detroit | MI | 48223 |
| Property Owner | 18635 Winston | | Detroit | MI | 48219 |
| Property Owner | 12850 Chicago | | Detroit | MI | 48228 |
| Property Owner | 14075 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 60 Virginia Park | | Detroit | MI | 48202 |
| Property Owner | 18106 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 8892 Artesian | | Detroit | MI | 48228 |
| Property Owner | 20225 San Juan | | Detroit | MI | 48221 |
| Property Owner | 7374 Penrod | | Detroit | MI | 48228 |
| Property Owner | 13197 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 14975 Prevost | | Detroit | MI | 48227 |
| Property Owner | 2691 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 19241 Grandview | | Detroit | MI | 48219 |
| Property Owner | 18484 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 3247 Taylor | | Detroit | MI | 48206 |
| Property Owner | 16716 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 16830 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 13145 Birwood | | Detroit | MI | 48238 |
| Property Owner | 18700 Dean | | Detroit | MI | 48234 |
| Property Owner | 19265 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 19659 Lamont | | Detroit | MI | 48234 |
| Property Owner | 18438 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 17551 Avon | | Detroit | MI | 48219 |
| Property Owner | 5327 Bewick | | Detroit | MI | 48213 |
| Property Owner | 763 Tennessee | | Detroit | MI | 48215 |
| Property Owner | 20207 Picadilly | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9117 Longacre | | Detroit | MI | 48228 |
| Property Owner | 19509 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 14700 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 19555 Stratford | | Detroit | MI | 48221 |
| Property Owner | 18696 Pennington | | Detroit | MI | 48221 |
| Property Owner | 17539 E Warren | | Detroit | MI | 48224 |
| Property Owner | 150 W State Fair | | Detroit | MI | 48203 |
| Property Owner | 4842 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 15253 Coram | | Detroit | MI | 48205 |
| Property Owner | 8785 Longworth | | Detroit | MI | 48209 |
| Property Owner | 3122 Harrison | | Detroit | MI | 48208 |
| Property Owner | 15756 Holmur | | Detroit | MI | 48221 |
| Property Owner | 48 Adelaide St 51/6 | | Detroit | MI | 48021 |
| Property Owner | 2808 St Aubin | | Detroit | MI | 48207 |
| Property Owner | 7311 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 15111 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 15021 Fairfield | | Detroit | MI | 48238 |
| Property Owner | 22644 Frisbee | | Detroit | MI | 48219 |
| Property Owner | 19323 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 10953 Peerless | | Detroit | MI | 48224 |
| Property Owner | 15345 Birwood | | Detroit | MI | 48238 |
| Property Owner | 16172 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 11950 Bloom | | Detroit | MI | 48212 |
| Property Owner | 17527 Avon | | Detroit | MI | 48219 |
| Property Owner | 20078 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 16181 Ward | | Detroit | MI | 48235 |
| Property Owner | 19814 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 12809 Corbett | | Detroit | MI | 48213 |
| Property Owner | 15907 Faircrest | | Detroit | MI | 48205 |
| Property Owner | 14025 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 19460 Gainsborough | | Detroit | MI | 48223 |
| Property Owner | 13850 W Grand River | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14591 Prest | | Detroit | MI | 48227 |
| Property Owner | 18915 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 927 Marston | | Detroit | MI | 48211 |
| Property Owner | 18910 Birchcrest | | Detroit | MI | 48221 |
| Property Owner | 19959 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 18203 Ohio | | Detroit | MI | 48221 |
| Property Owner | 17145 Harper | | Detroit | MI | 48224 |
| Property Owner | 20038 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 14801 Kercheval | | Detroit | MI | 48215 |
| Property Owner | 3953 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 10376 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 13566 St Marys | | Detroit | MI | 48227 |
| Property Owner | 178 W Longwood | | Detroit | MI | 48203 |
| Property Owner | 16522 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 11986 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 9789 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 19969 Avon | | Detroit | MI | 48219 |
| Property Owner | 5932 Wabash | | Detroit | MI | 48208 |
| Property Owner | 2545 Mcgraw | | Detroit | MI | 48208 |
| Property Owner | 6110 16th St | | Detroit | MI | 48208 |
| Property Owner | 3453 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 3453 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 16519 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 9228 Braile | | Detroit | MI | 48228 |
| Property Owner | 14491 Collingham | | Detroit | MI | 48205 |
| Property Owner | 8732 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 14845 Turner | | Detroit | MI | 48238 |
| Property Owner | 15061 Seymour | | Detroit | MI | 48205 |
| Property Owner | 17845 Charest | | Detroit | MI | 48234 |
| Property Owner | 8051 Penrod | | Detroit | MI | 48228 |
| Property Owner | 16160 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 14662 Greenlawn | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14144 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 10156 Crocuslawn | | Detroit | MI | 48204 |
| Property Owner | 15354 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 19206 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 18632 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 13110 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 17153 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 18934 Algonac | | Detroit | MI | 48234 |
| Property Owner | 20275 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 18400 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 19545 Anvil | | Detroit | MI | 48205 |
| Property Owner | 19335 Warwick | | Detroit | MI | 48219 |
| Property Owner | 17526 Indiana | | Detroit | MI | 48221 |
| Property Owner | 4545 Hereford | | Detroit | MI | 48224 |
| Property Owner | 16766 Ashton | | Detroit | MI | 48219 |
| Property Owner | 9660 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 19356 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 19270 Lancashire | | Detroit | MI | 48223 |
| Property Owner | 9656 Coyle | | Detroit | MI | 48227 |
| Property Owner | 1676 E Outer Drive 10 | | Detroit | MI | 48234 |
| Property Owner | 18631 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 19433 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 4693 31st St | | Detroit | MI | 48210 |
| Property Owner | 11375 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 16566 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 5751 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 14255 Fleming | | Detroit | MI | 48212 |
| Property Owner | 2847 Trumbull | | Detroit | MI | 48216 |
| Property Owner | 5440 Woodward Avenue 401 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 1229 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 1229 | | Detroit | MI | 48202 |
| Property Owner | 4102 Wayburn | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18224 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 14048 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 16149 Ashton | | Detroit | MI | 48219 |
| Property Owner | 19515 Trinity | | Detroit | MI | 48219 |
| Property Owner | 9516 Kaier | | Detroit | MI | 48209 |
| Property Owner | 1086 Burns | | Detroit | MI | 48214 |
| Property Owner | 9981 Rutland | | Detroit | MI | 48227 |
| Property Owner | 17313 Runyon | | Detroit | MI | 48234 |
| Property Owner | 6432 St Marys | | Detroit | MI | 48228 |
| Property Owner | 8047 Bryden | | Detroit | MI | 48204 |
| Property Owner | 16210 Patton | | Detroit | MI | 48219 |
| Property Owner | 1649 Campau Farms Circle 24/11 | | Detroit | MI | 48207-5758 |
| Property Owner | 8055 Bryden | | Detroit | MI | 48204 |
| Property Owner | 9141 Kensington | | Detroit | MI | 48224 |
| Property Owner | 7514 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 7500 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 3670 Woodward Avenue 41/411 | | Detroit | MI | 48201 |
| Property Owner | 16527 Steel | | Detroit | MI | 48235 |
| Property Owner | 15727 Griggs | | Detroit | MI | 48238 |
| Property Owner | 18699 Muirland | | Detroit | MI | 48221 |
| Property Owner | 230 W Nevada | | Detroit | MI | 48203 |
| Property Owner | 10140 Crocuslawn | | Detroit | MI | 48204 |
| Property Owner | 17517 Pennington | | Detroit | MI | 48221 |
| Property Owner | 180 E Dakota | | Detroit | MI | 48203 |
| Property Owner | 16831 W Grand River | | Detroit | MI | 48227 |
| Property Owner | 18550 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 8125 Middlepoint | | Detroit | MI | 48204 |
| Property Owner | 8076 Dayton | | Detroit | MI | 48210 |
| Property Owner | 6988 Parkwood | | Detroit | MI | 48210 |
| Property Owner | 5200 Proctor | | Detroit | MI | 48210 |
| Property Owner | 14292 Camden | | Detroit | MI | 48213 |
| Property Owner | 17400 Winston | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11429 Greiner | | Detroit | MI | 48234 |
| Property Owner | 16148 Baylis | | Detroit | MI | 48221 |
| Property Owner | 15055 Coyle | | Detroit | MI | 48227 |
| Property Owner | 26 Pallister 49 | | Detroit | MI | 48202 |
| Property Owner | 26 Pallister 49 | | Detroit | MI | 48202 |
| Property Owner | 16185 Prest | | Detroit | MI | 48235 |
| Property Owner | 18024 Algonac | | Detroit | MI | 48234 |
| Property Owner | 3729 Grand | | Detroit | MI | 48238 |
| Property Owner | 2302 Grand | | Detroit | MI | 48238 |
| Property Owner | 17395 Winston | | Detroit | MI | 48219 |
| Property Owner | 13176 August | | Detroit | MI | 48205 |
| Property Owner | 3107 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 12708 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 4510 Garvin | | Detroit | MI | 48212 |
| Property Owner | 2229 Pennsylvania | | Detroit | MI | 48214 |
| Property Owner | 9603 Westwood | | Detroit | MI | 48228 |
| Property Owner | 22597 Leewin | | Detroit | MI | 48219 |
| Property Owner | 19209 Fielding | | Detroit | MI | 48219 |
| Property Owner | 5936 Milford | | Detroit | MI | 48210 |
| Property Owner | 6511 Epworth | | Detroit | MI | 48204 |
| Property Owner | 5916 W Warren | | Detroit | MI | 48210 |
| Property Owner | 5935 Milford | | Detroit | MI | 48210 |
| Property Owner | 5997 Milford | | Detroit | MI | 48210 |
| Property Owner | 5945 Tireman | | Detroit | MI | 48204 |
| Property Owner | 6075 Epworth | | Detroit | MI | 48210 |
| Property Owner | 5975 Epworth | | Detroit | MI | 48210 |
| Property Owner | 19407 Sunset | | Detroit | MI | 48234 |
| Property Owner | 19505 Moross | | Detroit | MI | 48236 |
| Property Owner | 20513 Moross | | Detroit | MI | 48236 |
| Property Owner | 19653 Moross | | Detroit | MI | 48236 |
| Property Owner | 20410 Moross | | Detroit | MI | 48236 |
| Property Owner | 5726 Canton | | Detroit | MI | 48211 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1497 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 16265 Manning | | Detroit | MI | 48205 |
| Property Owner | 9621 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 9108 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 18688 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 15366 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 16116 Coram | | Detroit | MI | 48205 |
| Property Owner | 14250 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 16155 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 17345 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 19450 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 15803 Ward | | Detroit | MI | 48235 |
| Property Owner | 18635 Freeland | | Detroit | MI | 48235 |
| Property Owner | 18438 Prest | | Detroit | MI | 48235 |
| Property Owner | 18496 Prest | | Detroit | MI | 48235 |
| Property Owner | 82 W Bethune 33 | | Detroit | MI | 48202 |
| Property Owner | 82 W Bethune 33 | | Detroit | MI | 48202 |
| Property Owner | 14001 Westwood | | Detroit | MI | 48223 |
| Property Owner | 9129 Rathbone | | Detroit | MI | 48209 |
| Property Owner | 5014 Whitfield | | Detroit | MI | 48204 |
| Property Owner | 12786 Tuller | | Detroit | MI | 48238 |
| Property Owner | 14085 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 9628 Chatham | | Detroit | MI | 48239 |
| Property Owner | 18189 Orleans | | Detroit | MI | 48203 |
| Property Owner | 18811 Helen | | Detroit | MI | 48234 |
| Property Owner | 10803 Peerless | | Detroit | MI | 48224 |
| Property Owner | 5400 Casper | | Detroit | MI | 48210 |
| Property Owner | 16150 Monica | | Detroit | MI | 48221 |
| Property Owner | 5072 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 18493 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 13066 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 5000 Casmere | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18303 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 18128 Mackay | | Detroit | MI | 48234 |
| Property Owner | 16711 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 741 Collingwood | | Detroit | MI | 48202 |
| Property Owner | 1028 Vinewood | | Detroit | MI | 48216 |
| Property Owner | 16259 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 14445 Harper | | Detroit | MI | 48224 |
| Property Owner | 2915 John R 24 | | Detroit | MI | 48201 |
| Property Owner | 2915 John R 24 | | Detroit | MI | 48201 |
| Property Owner | 8904 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 2449 Labelle | | Detroit | MI | 48238 |
| Property Owner | 15100 Linnhurst | | Detroit | MI | 48205 |
| Property Owner | 5845 Lumley | | Detroit | MI | 48210 |
| Property Owner | 20203 Hickory | | Detroit | MI | 48205 |
| Property Owner | 15453 Ward | | Detroit | MI | 48227 |
| Property Owner | 2413 Leslie | | Detroit | MI | 48238 |
| Property Owner | 13785 Conley | | Detroit | MI | 48212 |
| Property Owner | 20251 Stout | | Detroit | MI | 48219 |
| Property Owner | 9337 Meyers | | Detroit | MI | 48227 |
| Property Owner | 19359 Harlow | | Detroit | MI | 48235 |
| Property Owner | 19338 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 8025 American | | Detroit | MI | 48204 |
| Property Owner | 8041 American | | Detroit | MI | 48204 |
| Property Owner | 493 Navahoe | | Detroit | MI | 48215 |
| Property Owner | 14388 Rutland | | Detroit | MI | 48227 |
| Property Owner | 3717 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 5050 Bedford | | Detroit | MI | 48224 |
| Property Owner | 20314 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 1238 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 16770 Prevost | | Detroit | MI | 48235 |
| Property Owner | 3600 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 14944 Ashton | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18451 Snowden | | Detroit | MI | 48235 |
| Property Owner | 8054 Bryden | | Detroit | MI | 48204 |
| Property Owner | 8080 Bryden | | Detroit | MI | 48204 |
| Property Owner | 9944 Memorial | | Detroit | MI | 48227 |
| Property Owner | 9961 Memorial | | Detroit | MI | 48227 |
| Property Owner | 8059 Grinnell | | Detroit | MI | 48213 |
| Property Owner | 4783 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 571 Josephine | | Detroit | MI | 48202 |
| Property Owner | 19130 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 5220 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 7475 Rockdale | | Detroit | MI | 48239 |
| Property Owner | 4068 Grand | | Detroit | MI | 48238 |
| Property Owner | 11324 Portlance | | Detroit | MI | 48205 |
| Property Owner | 46 W Arizona | | Detroit | MI | 48203 |
| Property Owner | 7439 Varjo | | Detroit | MI | 48212 |
| Property Owner | 8074 Doyle | | Detroit | MI | 48234 |
| Property Owner | 18227 Birwood | | Detroit | MI | 48221 |
| Property Owner | 12702 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 13641 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 14916 Petoskey | | Detroit | MI | 48238 |
| Property Owner | 2585 Fairview | | Detroit | MI | 48214 |
| Property Owner | 2137 Townsend | | Detroit | MI | 48214 |
| Property Owner | 5020 Townsend | | Detroit | MI | 48213 |
| Property Owner | 17412 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 18982 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 18985 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 17231 Rowe | | Detroit | MI | 48205 |
| Property Owner | 15460 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 1717 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 13583 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 18255 Winston | | Detroit | MI | 48219 |
| Property Owner | 9609 Bramell | | Detroit | MI | 48239 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 602 Trowbridge | | Detroit | MI | 48202 |
| Property Owner | 16563 Coyle | | Detroit | MI | 48235 |
| Property Owner | 1329 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 13726 Fenelon | | Detroit | MI | 48212 |
| Property Owner | 9256 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 18653 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 14534 St Marys | | Detroit | MI | 48227 |
| Property Owner | 20121 Moenart | | Detroit | MI | 48234 |
| Property Owner | 4586 French Rd | | Detroit | MI | 48213 |
| Property Owner | 3239 Montgomery | | Detroit | MI | 48206 |
| Property Owner | 19940 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 15064 Grandville | | Detroit | MI | 48223 |
| Property Owner | 5663 30th St | | Detroit | MI | 48210 |
| Property Owner | 10121 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 110 Chicago | | Detroit | MI | 48202 |
| Property Owner | 2729 W Eight Mile | | Detroit | MI | 48221 |
| Property Owner | 2735 W Eight Mile | | Detroit | MI | 48221 |
| Property Owner | 2741 W Eight Mile | | Detroit | MI | 48221 |
| Property Owner | 2735 W Eight Mile | | Detroit | MI | 48221 |
| Property Owner | 17800 Beland | | Detroit | MI | 48234 |
| Property Owner | 17812 Beland | | Detroit | MI | 48234 |
| Property Owner | 2525 Waverly | | Detroit | MI | 48238 |
| Property Owner | 14237 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 17520 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 12805 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 15933 Log Cabin | | Detroit | MI | 48203 |
| Property Owner | 11168 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 17368 Charest | | Detroit | MI | 48212 |
| Property Owner | 8081 E Lantz | | Detroit | MI | 48234 |
| Property Owner | 2924 Garland | | Detroit | MI | 48214 |
| Property Owner | 12063 Coyle | | Detroit | MI | 48227 |
| Property Owner | 17356 Charest | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14353 Warwick | | Detroit | MI | 48223 |
| Property Owner | 12835 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 15486 Spring Garden | | Detroit | MI | 48205 |
| Property Owner | 3919 Bedford | | Detroit | MI | 48224 |
| Property Owner | 16629 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 16629 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 19250 Greeley | | Detroit | MI | 48203 |
| Property Owner | 20051 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 6144 Proctor | | Detroit | MI | 48210 |
| Property Owner | 13825 Manning | | Detroit | MI | 48205 |
| Property Owner | 14170 Gratiot | | Detroit | MI | 48205 |
| Property Owner | 14164 Gratiot | | Detroit | MI | 48205 |
| Property Owner | 8914 Howell | | Detroit | MI | 48204 |
| Property Owner | 19517 Barlow | | Detroit | MI | 48205 |
| Property Owner | 7540 Dolphin | | Detroit | MI | 48239 |
| Property Owner | 6360 Cartridge | | Detroit | MI | 48209 |
| Property Owner | 15875 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 6311 Plainview | | Detroit | MI | 48228 |
| Property Owner | 17196 Mendota | | Detroit | MI | 48221 |
| Property Owner | 16709 Dolphin | | Detroit | MI | 48219 |
| Property Owner | 4906 Ivanhoe | | Detroit | MI | 48204 |
| Property Owner | 14473 Bramell | | Detroit | MI | 48223 |
| Property Owner | 1001 W Jefferson 300/5h | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/5h | | Detroit | MI | 48226 |
| Property Owner | 16197 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 10047 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 7829 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 14199 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 20100 Joann | | Detroit | MI | 48205 |
| Property Owner | 8494 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 10617 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 3345 Virginia Park | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2191 Bassett | | Detroit | MI | 48217 |
| Property Owner | 14558 Chatham | | Detroit | MI | 48223 |
| Property Owner | 8679 Minock | | Detroit | MI | 48228 |
| Property Owner | 18483 Huntington | | Detroit | MI | 48219 |
| Property Owner | 8945 Dearborn | | Detroit | MI | 48209 |
| Property Owner | 14951 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 15739 Princeton | | Detroit | MI | 48221 |
| Property Owner | 14160 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 14167 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 1422 Taylor | | Detroit | MI | 48206 |
| Property Owner | 12231 Ilene | | Detroit | MI | 48238 |
| Property Owner | 15887 Muirland | | Detroit | MI | 48221 |
| Property Owner | 5557 Lakeview | | Detroit | MI | 48213 |
| Property Owner | 13550 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 13540 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 13520 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 13500 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 13600 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 13590 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 13570 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 8890 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 14295 Wade | | Detroit | MI | 48213 |
| Property Owner | 13585 Westwood | | Detroit | MI | 48223 |
| Property Owner | 17144 Greeley | | Detroit | MI | 48203 |
| Property Owner | 3670 Woodward Avenue 30/314 | | Detroit | MI | 48201 |
| Property Owner | 3670 Woodward Avenue 30/314 | | Detroit | MI | 48201 |
| Property Owner | 1001 W Jefferson 300/5d | | Detroit | MI | 48226 |
| Property Owner | 6533 E Jefferson 95/306j | | Detroit | MI | 42807 |
| Property Owner | 19341 Ohio | | Detroit | MI | 48221 |
| Property Owner | 511 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 15359 Woodingham | | Detroit | MI | 48238 |
| Property Owner | 4911 Wesson | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4908 Wesson | | Detroit | MI | 48210 |
| Property Owner | 4932 Wesson | | Detroit | MI | 48210 |
| Property Owner | 20151 Hanna | | Detroit | MI | 48203 |
| Property Owner | 7459 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 20130 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 2558 Townsend | | Detroit | MI | 48214 |
| Property Owner | 7523 Parkland | | Detroit | MI | 48239 |
| Property Owner | 5909 Renville | | Detroit | MI | 48210 |
| Property Owner | 2398 Woodmere | | Detroit | MI | 48209 |
| Property Owner | 14652 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 3026 Waring | | Detroit | MI | 48217 |
| Property Owner | 5290 25th St | | Detroit | MI | 48208 |
| Property Owner | 18492 Albion | | Detroit | MI | 48234 |
| Property Owner | 11193 Findlay | | Detroit | MI | 48205 |
| Property Owner | 15881 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 2692 Pearl | | Detroit | MI | 48209 |
| Property Owner | 4036 Clippert | | Detroit | MI | 48210 |
| Property Owner | 4945 Campbell | | Detroit | MI | 48209 |
| Property Owner | 1115 Livernois | | Detroit | MI | 48209 |
| Property Owner | 7755 Navy | | Detroit | MI | 48209 |
| Property Owner | 5915 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 7266 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 5119 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 8366 Gartner | | Detroit | MI | 48209 |
| Property Owner | 8394 Homer | | Detroit | MI | 48209 |
| Property Owner | 8141 Gartner | | Detroit | MI | 48209 |
| Property Owner | 1443 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 6701 Auburn | | Detroit | MI | 48228 |
| Property Owner | 6701 Auburn | | Detroit | MI | 48228 |
| Property Owner | 2515 Wendell | | Detroit | MI | 48209 |
| Property Owner | 8331 Gartner | | Detroit | MI | 48209 |
| Property Owner | 7400 Edward | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6025 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 6025 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 1708 Pallister | | Detroit | MI | 48206 |
| Property Owner | 3151 Electric | | Detroit | MI | 48217 |
| Property Owner | 1645 Morrell | | Detroit | MI | 48209 |
| Property Owner | 5898 Mcmillan | | Detroit | MI | 48209 |
| Property Owner | 9183 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 4933 Campbell | | Detroit | MI | 48209 |
| Property Owner | 2942 Woodmere | | Detroit | MI | 48209 |
| Property Owner | 4136 Wesson | | Detroit | MI | 48210 |
| Property Owner | 4160 Wesson | | Detroit | MI | 48210 |
| Property Owner | 6917 Burwell | | Detroit | MI | 48210 |
| Property Owner | 5600 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 586 Bayside | | Detroit | MI | 48217 |
| Property Owner | 4072 Campbell | | Detroit | MI | 48209 |
| Property Owner | 3904 Gilbert | | Detroit | MI | 48210 |
| Property Owner | 4654 Scotten | | Detroit | MI | 48210 |
| Property Owner | 6591 Mather | | Detroit | MI | 48210 |
| Property Owner | 9431 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 10455 Sterritt | | Detroit | MI | 48213 |
| Property Owner | 2400 Michigan Ave | | Detroit | MI | 48216 |
| Property Owner | 2410 Michigan Ave | | Detroit | MI | 48216 |
| Property Owner | 8028 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 2782 Inglis | | Detroit | MI | 48209 |
| Property Owner | 5643 Harvey | | Detroit | MI | 48209 |
| Property Owner | 1363 Newport | | Detroit | MI | 48215 |
| Property Owner | 1353 Newport | | Detroit | MI | 48215 |
| Property Owner | 1815 Estates Dr | | Detroit | MI | 48206-2826 |
| Property Owner | 15524 Linwood | | Detroit | MI | 48238 |
| Property Owner | 9807 Camley | | Detroit | MI | 48224 |
| Property Owner | 6426 Faust | | Detroit | MI | 48228 |
| Property Owner | 2281 S Fort | | Detroit | MI | 48217 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| Property Owner | 302 E Palmer 28 | | Detroit | MI | 48202 |
| Property Owner | 302 E Palmer | | Detroit | MI | 48202-3824 |
| Property Owner | 13504 Joseph Campau | | Detroit | MI | 48212 |
| Property Owner | 13470 Joseph Campau | | Detroit | MI | 48212 |
| Property Owner | 19374 Keating | | Detroit | MI | 48203 |
| Property Owner | 17219 Bentler | | Detroit | MI | 48219 |
| Property Owner | 16603 Appoline | | Detroit | MI | 48235 |
| Property Owner | 16410 Novara | | Detroit | MI | 48205 |
| Property Owner | 6351 Neff | | Detroit | MI | 48224 |
| Property Owner | 19153 Danbury | | Detroit | MI | 48203 |
| Property Owner | 452 Jefferson Ct | | Detroit | MI | 48207 |
| Property Owner | 20101 Hoover | | Detroit | MI | 48205 |
| Property Owner | 1901 Pembridge Pl | | Detroit | MI | 48207 |
| Property Owner | 3841 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 10170 Duprey | | Detroit | MI | 48224 |
| Property Owner | 19178 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 4610 Courville | | Detroit | MI | 48224 |
| Property Owner | 20700 Orangelawn | | Detroit | MI | 48228 |
| Property Owner | 19569 Annott | | Detroit | MI | 48205 |
| Property Owner | 14916 Evanston | | Detroit | MI | 48224 |
| Property Owner | 4849 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 8070 Westwood | | Detroit | MI | 48228 |
| Property Owner | 20233 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 2954 Vicksburg | | Detroit | MI | 48206 |
| Property Owner | 15210 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 9559 Fielding | | Detroit | MI | 48228 |
| Property Owner | 1315 E State Fair | | Detroit | MI | 48203 |
| Property Owner | 16811 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 20017 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 16213 Ashton | | Detroit | MI | 48219 |
| Property Owner | 8327 Prairie | | Detroit | MI | 48204 |
| Property Owner | 16510 Plymouth | | Detroit | MI | 48227 |

**Schedule M - Property Tax Related Claims**

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16500 Plymouth | | Detroit | MI | 48227 |
| Property Owner | 16190 Warwick | | Detroit | MI | 48219 |
| Property Owner | 9222 Kensington | | Detroit | MI | 48224 |
| Property Owner | 5236 S Clarendon | | Detroit | MI | 48204 |
| Property Owner | 14651 Collingham | | Detroit | MI | 48205 |
| Property Owner | 20530 Trinity | | Detroit | MI | 48219 |
| Property Owner | 19416 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 14825 Prairie | | Detroit | MI | 48238 |
| Property Owner | 15800 Bramell | | Detroit | MI | 48219 |
| Property Owner | 15486 Robson | | Detroit | MI | 48227 |
| Property Owner | 9945 Woodside | | Detroit | MI | 48204 |
| Property Owner | 17601 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 16508 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 18049 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 11431 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 14131 Houston-whittier | | Detroit | MI | 48205 |
| Property Owner | 13144 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 3150 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 3872 Crane | | Detroit | MI | 48214 |
| Property Owner | 20071 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 14050 Penrod | | Detroit | MI | 48223 |
| Property Owner | 9333 Monica | | Detroit | MI | 48204 |
| Property Owner | 20095 Houghton | | Detroit | MI | 48219 |
| Property Owner | 16864 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 15322 Sussex | | Detroit | MI | 48227 |
| Property Owner | 15335 Appoline | | Detroit | MI | 48227 |
| Property Owner | 19811 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 4881 Lakewood | | Detroit | MI | 48213 |
| Property Owner | 4867 Lakewood | | Detroit | MI | 48213 |
| Property Owner | 19196 Carrie | | Detroit | MI | 48234 |
| Property Owner | 18434 Freeland | | Detroit | MI | 48235 |
| Property Owner | 3605 Chatsworth | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17150 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 12102 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 3877 Kensington | | Detroit | MI | 48224 |
| Property Owner | 11766 Nashville | | Detroit | MI | 48205 |
| Property Owner | 15567 Fordham | | Detroit | MI | 48205 |
| Property Owner | 16587 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 10816 Worden | | Detroit | MI | 48224 |
| Property Owner | 20025 Tireman | | Detroit | MI | 48228 |
| Property Owner | 47 E Adams Ave | | Detroit | MI | 48226 |
| Property Owner | 19821 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 278 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 278 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 18668 Fairport | | Detroit | MI | 48205 |
| Property Owner | 6435 Morton | | Detroit | MI | 48210 |
| Property Owner | 16307 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 11490 Balfour | | Detroit | MI | 48236 |
| Property Owner | 4110 Grand | | Detroit | MI | 48238 |
| Property Owner | 18541 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 18453 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 5903 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 14907 Ward | | Detroit | MI | 48227 |
| Property Owner | 15761 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 15064 Prest | | Detroit | MI | 48227 |
| Property Owner | 18405 Livernois | | Detroit | MI | 48221 |
| Property Owner | 20259 Hull | | Detroit | MI | 48203 |
| Property Owner | 13628 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 8032 Bryden | | Detroit | MI | 48204 |
| Property Owner | 7150 Fenkell | | Detroit | MI | 48238 |
| Property Owner | 9116 Meyers | | Detroit | MI | 48228 |
| Property Owner | 13022 Foley | | Detroit | MI | 48227 |
| Property Owner | 17197 Minneapolis | | Detroit | MI | 48224 |
| Property Owner | 19759 Harlow | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4658 Wesson | | Detroit | MI | 48210 |
| Property Owner | 1572 Tyler | | Detroit | MI | 48238 |
| Property Owner | 7705 Penrod | | Detroit | MI | 48228 |
| Property Owner | 1001 W Jefferson 300/14c | | Detroit | MI | 48226 |
| Property Owner | 5062 Ashley | | Detroit | MI | 48236 |
| Property Owner | 6457 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 19365 Sherwood | | Detroit | MI | 48234 |
| Property Owner | 15810 San Juan | | Detroit | MI | 48238 |
| Property Owner | 14587 Ohio | | Detroit | MI | 48238 |
| Property Owner | 20092 Faust | | Detroit | MI | 48219 |
| Property Owner | 10670 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 18018 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 12933 Gable | | Detroit | MI | 48212 |
| Property Owner | 21480 Margareta | | Detroit | MI | 48219 |
| Property Owner | 1140 E Milwaukee | | Detroit | MI | 48211 |
| Property Owner | 18817 Sunset | | Detroit | MI | 48234 |
| Property Owner | 669 Webb | | Detroit | MI | 48202 |
| Property Owner | 18650 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 16669 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 7667 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 8269 Greenview | | Detroit | MI | 48228 |
| Property Owner | 16663 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 17957 Goddard | | Detroit | MI | 48234 |
| Property Owner | 20039 Greeley | | Detroit | MI | 48203 |
| Property Owner | 18648 Bloom | | Detroit | MI | 48234 |
| Property Owner | 13060 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 15872 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 3215 Clements | | Detroit | MI | 48238 |
| Property Owner | 16517 Heyden | | Detroit | MI | 48219 |
| Property Owner | 16511 Heyden | | Detroit | MI | 48219 |
| Property Owner | 16503 Heyden | | Detroit | MI | 48219 |
| Property Owner | 7855 Frontenac | | Detroit | MI | 48211 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 18966 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 10494 Duprey | | Detroit | MI | 48224 |
| Property Owner | 15383 Wildemere | | Detroit | MI | 48238 |
| Property Owner | 14014 Penrod | | Detroit | MI | 48223 |
| Property Owner | 2572 Harding | | Detroit | MI | 48214 |
| Property Owner | 16895 Mendota | | Detroit | MI | 48221 |
| Property Owner | 15696 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 16101 Bramell | | Detroit | MI | 48219 |
| Property Owner | 17180 Wormer | | Detroit | MI | 48219 |
| Property Owner | 9539 Artesian | | Detroit | MI | 48228 |
| Property Owner | 20001 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 19945 Warrington | | Detroit | MI | 48221 |
| Property Owner | 19368 Patton | | Detroit | MI | 48219 |
| Property Owner | 2920 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 16575 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 18957 Mendota | | Detroit | MI | 48221 |
| Property Owner | 20250 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 20250 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 12907 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 5466 Linwood | | Detroit | MI | 48208 |
| Property Owner | 7393 Poe | | Detroit | MI | 48206 |
| Property Owner | 15382 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 2310 Monterey | | Detroit | MI | 48203 |
| Property Owner | 16501 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 16198 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 19715 Caldwell | | Detroit | MI | 48234 |
| Property Owner | 3844 Bagley | | Detroit | MI | 48216 |
| Property Owner | 3838 Bagley | | Detroit | MI | 48216 |
| Property Owner | 21525 Karl | | Detroit | MI | 48219 |
| Property Owner | 3626 Courville | | Detroit | MI | 48224 |
| Property Owner | 19950 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 20027 Schoenherr | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20000 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 20531 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 12810 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 10131 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 8661 Patton | | Detroit | MI | 48228 |
| Property Owner | 616 Belmont | | Detroit | MI | 48202 |
| Property Owner | 9515 Mt Elliott | | Detroit | MI | 48211 |
| Property Owner | 9509 Mt Elliott | | Detroit | MI | 48211 |
| Property Owner | 16621 Appoline | | Detroit | MI | 48235 |
| Property Owner | 11503 Kenmoor | | Detroit | MI | 48205 |
| Property Owner | 8981 Mcclellan | | Detroit | MI | 48213 |
| Property Owner | 19286 Redfern | | Detroit | MI | 48219 |
| Property Owner | 5912 Stanton | | Detroit | MI | 48208 |
| Property Owner | 9093 Auburn | | Detroit | MI | 48228 |
| Property Owner | 21440 W Grand River | | Detroit | MI | 48219 |
| Property Owner | 1001 Covington 10 | | Detroit | MI | 48203 |
| Property Owner | 1001 Covington 10 | | Detroit | MI | 48203 |
| Property Owner | 2651 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 20621 Regent Dr | | Detroit | MI | 48205 |
| Property Owner | 6924 Regular | | Detroit | MI | 48209 |
| Property Owner | 2124 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 9825 Balfour | | Detroit | MI | 48224 |
| Property Owner | 5848 Christiancy | | Detroit | MI | 48209 |
| Property Owner | 20030 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 19458 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 12851 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 13515 Birwood | | Detroit | MI | 48238 |
| Property Owner | 9722 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 9400 Memorial | | Detroit | MI | 48227 |
| Property Owner | 13939 Prevost | | Detroit | MI | 48227 |
| Property Owner | 9650 Bramell | | Detroit | MI | 48239 |
| Property Owner | 6143 Hereford | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7700 St Marys | | Detroit | MI | 48228 |
| Property Owner | 15475 Plainview | | Detroit | MI | 48223 |
| Property Owner | 9100 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 11744 Nashville | | Detroit | MI | 48205 |
| Property Owner | 8284 Heyden | | Detroit | MI | 48228 |
| Property Owner | 8534 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 8300 Pierson | | Detroit | MI | 48228 |
| Property Owner | 19930 Bentler | | Detroit | MI | 48219 |
| Property Owner | 20233 Birwood | | Detroit | MI | 48221 |
| Property Owner | 19009 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 12031 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 19629 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 4455 Bishop | | Detroit | MI | 48224 |
| Property Owner | 17418 Monica | | Detroit | MI | 48221 |
| Property Owner | 4455 Bishop | | Detroit | MI | 48224 |
| Property Owner | 3682 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 21712 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 3513 Maxwell | | Detroit | MI | 48214 |
| Property Owner | 4174 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 18672 Lancashire | | Detroit | MI | 48223 |
| Property Owner | 17138 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 19327 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 11420 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 20455 Stratford | | Detroit | MI | 48221 |
| Property Owner | 13101 Tuller | | Detroit | MI | 48238 |
| Property Owner | 19310 Parkside | | Detroit | MI | 48221 |
| Property Owner | 9025 Artesian | | Detroit | MI | 48228 |
| Property Owner | 17376 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 810 Longfellow | | Detroit | MI | 48202 |
| Property Owner | 8106 Burdeno | | Detroit | MI | 48209 |
| Property Owner | 18215 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 3395 E Alexandrine | | Detroit | MI | 48207 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 346 Leicester Ct | | Detroit | MI | 48202 |
| Property Owner | 196 W Brentwood | | Detroit | MI | 48203 |
| Property Owner | 7633 Heyden | | Detroit | MI | 48228 |
| Property Owner | 6070 Proctor | | Detroit | MI | 48210 |
| Property Owner | 20060 Trinity | | Detroit | MI | 48219 |
| Property Owner | 6509 15th St | | Detroit | MI | 48208 |
| Property Owner | 20226 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 17131 Heyden | | Detroit | MI | 48219 |
| Property Owner | 151 W Fort | | Detroit | MI | 48226 |
| Property Owner | 657 Griswold | | Detroit | MI | 48226 |
| Property Owner | 2688 Blaine | | Detroit | MI | 48206 |
| Property Owner | 20573 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 3969 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 2676 Clements | | Detroit | MI | 48238 |
| Property Owner | 8062 E Hollywood | | Detroit | MI | 48234 |
| Property Owner | 13985 Freeland | | Detroit | MI | 48227 |
| Property Owner | 6194 15th St | | Detroit | MI | 48208 |
| Property Owner | 15549 Auburn | | Detroit | MI | 48223 |
| Property Owner | 15549 Auburn | | Detroit | MI | 48223 |
| Property Owner | 5725 Lodewyck | | Detroit | MI | 48224 |
| Property Owner | 3135 E Larned 120 | | Detroit | MI | 48207-3910 |
| Property Owner | 20015 Coventry | | Detroit | MI | 48203 |
| Property Owner | 3847 Pennsylvania | | Detroit | MI | 48214 |
| Property Owner | 18313 Griggs | | Detroit | MI | 48221 |
| Property Owner | 4250 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 18028 Prest | | Detroit | MI | 48235 |
| Property Owner | 18028 Prest | | Detroit | MI | 48235 |
| Property Owner | 10043 Elmira | | Detroit | MI | 48204 |
| Property Owner | 20247 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 8491 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 400 W Grixdale | | Detroit | MI | 48203 |
| Property Owner | 813 W Grand Blvd | | Detroit | MI | 48216 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14410 Meyers | | Detroit | MI | 48227 |
| Property Owner | 16135 Monica | | Detroit | MI | 48221 |
| Property Owner | 19340 St Louis | | Detroit | MI | 48234 |
| Property Owner | 18425 Justine | | Detroit | MI | 48234 |
| Property Owner | 18633 Klinger | | Detroit | MI | 48234 |
| Property Owner | 4614 Scotten | | Detroit | MI | 48210 |
| Property Owner | 4601 Scotten | | Detroit | MI | 48210 |
| Property Owner | 4610 Scotten | | Detroit | MI | 48210 |
| Property Owner | 19988 Norwood | | Detroit | MI | 48234 |
| Property Owner | 19624 Wexford | | Detroit | MI | 48234 |
| Property Owner | 20474 Harned | | Detroit | MI | 48234 |
| Property Owner | 11400 Nashville | | Detroit | MI | 48205 |
| Property Owner | 10884 Balfour | | Detroit | MI | 48224 |
| Property Owner | 19945 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 6200 Greenview | | Detroit | MI | 48228 |
| Property Owner | 7796 Greenview | | Detroit | MI | 48228 |
| Property Owner | 7430 Second | | Detroit | MI | 48202 |
| Property Owner | 19950 Revere | | Detroit | MI | 48234 |
| Property Owner | 8151 Darwin | | Detroit | MI | 48234 |
| Property Owner | 16510 Greenview | | Detroit | MI | 48219 |
| Property Owner | 1502 18th St | | Detroit | MI | 48216 |
| Property Owner | 2515 Honorah | | Detroit | MI | 48209 |
| Property Owner | 7515 Parkland | | Detroit | MI | 48239 |
| Property Owner | 19575 Joann | | Detroit | MI | 48205 |
| Property Owner | 11310 Portlance | | Detroit | MI | 48205 |
| Property Owner | 5061 Burns | | Detroit | MI | 48213 |
| Property Owner | 19949 Moenart | | Detroit | MI | 48234 |
| Property Owner | 15801 Ashton | | Detroit | MI | 48219 |
| Property Owner | 16776 Greenview | | Detroit | MI | 48219 |
| Property Owner | 16776 Greenview | | Detroit | MI | 48219 |
| Property Owner | 19774 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 22569 Chippewa | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19321 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 11372 Dalrymple | | Detroit | MI | 48204 |
| Property Owner | 13724 Conley | | Detroit | MI | 48212 |
| Property Owner | 6795 Plainview | | Detroit | MI | 48228 |
| Property Owner | 10850 Mogul | | Detroit | MI | 48224 |
| Property Owner | 18459 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 8285 Wisconsin | | Detroit | MI | 48204 |
| Property Owner | 9001 Esper | | Detroit | MI | 48204 |
| Property Owner | 20308 Alderton | | Detroit | MI | 48219 |
| Property Owner | 18176 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 3504 Beniteau | | Detroit | MI | 48214 |
| Property Owner | 18200 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 16778 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 1449 16th St | | Detroit | MI | 48216 |
| Property Owner | 4083 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 8150 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 15880 Ohio | | Detroit | MI | 48221 |
| Property Owner | 20162 Revere | | Detroit | MI | 48234 |
| Property Owner | 1022 Major | | Detroit | MI | 48209 |
| Property Owner | 1028 Major | | Detroit | MI | 48209 |
| Property Owner | 1036 Major | | Detroit | MI | 48209 |
| Property Owner | 2297 Lothrop | | Detroit | MI | 48206 |
| Property Owner | 19530 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 16911 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 8800 Harper | | Detroit | MI | 48213 |
| Property Owner | 8027 Greenlawn | | Detroit | MI | 48204 |
| Property Owner | 8026 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 8025 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 8025 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 1937 E Alexandrine | | Detroit | MI | 48207 |
| Property Owner | 2259 Beniteau | | Detroit | MI | 48214 |
| Property Owner | 13145 Steel | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 200 River Place 31/305 | | Detroit | MI | 48207 |
| Property Owner | 18313 Fenton | | Detroit | MI | 48219 |
| Property Owner | 20234 Terrell | | Detroit | MI | 48234 |
| Property Owner | 18639 Prairie | | Detroit | MI | 48221 |
| Property Owner | 11684 Greenview | | Detroit | MI | 48228 |
| Property Owner | 6339 Devereaux | | Detroit | MI | 48210 |
| Property Owner | 5664 Casper | | Detroit | MI | 48210 |
| Property Owner | 3963 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 10269 Balfour | | Detroit | MI | 48224 |
| Property Owner | 16546 Baylis | | Detroit | MI | 48221 |
| Property Owner | 16565 Baylis | | Detroit | MI | 48221 |
| Property Owner | 18858 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 17459 Goddard | | Detroit | MI | 48212 |
| Property Owner | 14007 Sussex | | Detroit | MI | 48227 |
| Property Owner | 1088 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 14004 Sussex | | Detroit | MI | 48227 |
| Property Owner | 17194 Washburn | | Detroit | MI | 48221 |
| Property Owner | 9217 Littlefield | | Detroit | MI | 48228 |
| Property Owner | 14510 Liberal | | Detroit | MI | 48205 |
| Property Owner | 14506 Liberal | | Detroit | MI | 48205 |
| Property Owner | 14527 Liberal | | Detroit | MI | 48205 |
| Property Owner | 3881 Eldridge | | Detroit | MI | 48212 |
| Property Owner | 78 Watson 19 | | Detroit | MI | 48201-2708 |
| Property Owner | 3670 Woodward Avenue 52/508 | | Detroit | MI | 48201-2400 |
| Property Owner | 2745 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 1001 W Jefferson 300/10h | | Detroit | MI | 48226 |
| Property Owner | 11723 Cascade | | Detroit | MI | 48204 |
| Property Owner | 130 W Hollywood | | Detroit | MI | 48203 |
| Property Owner | 19126 Andover | | Detroit | MI | 48203 |
| Property Owner | 4018 Clairmount | | Detroit | MI | 48204 |
| Property Owner | 4015 Lawrence | | Detroit | MI | 48204 |
| Property Owner | 19351 Packard | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13609 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 12100 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 17838 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 5724 Woodhall | | Detroit | MI | 48224 |
| Property Owner | 12683 Bentler | | Detroit | MI | 48223 |
| Property Owner | 2944 Halleck | | Detroit | MI | 48212 |
| Property Owner | 14089 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 14901 Mendota | | Detroit | MI | 48238 |
| Property Owner | 14936 Corbett | | Detroit | MI | 48213 |
| Property Owner | 14023 Manning | | Detroit | MI | 48205 |
| Property Owner | 19727 Stout | | Detroit | MI | 48219 |
| Property Owner | 20450 Carrie | | Detroit | MI | 48234 |
| Property Owner | 13811 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 15261 Promenade | | Detroit | MI | 48224 |
| Property Owner | 4556 French Rd | | Detroit | MI | 48213 |
| Property Owner | 12771 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 8211 Central | | Detroit | MI | 48204 |
| Property Owner | 8443 Pierson | | Detroit | MI | 48228 |
| Property Owner | 16810 Greenview | | Detroit | MI | 48219 |
| Property Owner | 19160 Marx | | Detroit | MI | 48203 |
| Property Owner | 19164 Moenart | | Detroit | MI | 48234 |
| Property Owner | 16510 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 18525 Huntington | | Detroit | MI | 48219 |
| Property Owner | 3716 Bassett | | Detroit | MI | 48217 |
| Property Owner | 19941 Forrer | | Detroit | MI | 48235 |
| Property Owner | 15041 Lesure | | Detroit | MI | 48227 |
| Property Owner | 2469 Taylor | | Detroit | MI | 48206 |
| Property Owner | 19457 Shrewsbury | | Detroit | MI | 48221 |
| Property Owner | 7401 Parkland | | Detroit | MI | 48239 |
| Property Owner | 1458 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 7414 Faust | | Detroit | MI | 48228 |
| Property Owner | 13552 Southfield | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13556 Southfield | | Detroit | MI | 48223 |
| Property Owner | 10361 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 2535 Pennsylvania | | Detroit | MI | 48214 |
| Property Owner | 15820 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 7425 Gratiot | | Detroit | MI | 48213 |
| Property Owner | 348 Belmont | | Detroit | MI | 48202 |
| Property Owner | 3539 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 11084 Nashville | | Detroit | MI | 48205 |
| Property Owner | 9327 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 3835 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 704 Marquette Dr | | Detroit | MI | 48214 |
| Property Owner | 5530 Grayton | | Detroit | MI | 48224 |
| Property Owner | 19918 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 151 W Parkhurst | | Detroit | MI | 48203 |
| Property Owner | 14914 Coyle | | Detroit | MI | 48227 |
| Property Owner | 19941 Spencer | | Detroit | MI | 48234 |
| Property Owner | 6636 Majestic | | Detroit | MI | 48210 |
| Property Owner | 6628 Majestic | | Detroit | MI | 48210 |
| Property Owner | 15366 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 63 Pallister 9 | | Detroit | MI | 48202-2416 |
| Property Owner | 19186 Lesure | | Detroit | MI | 48235 |
| Property Owner | 7436 Burlingame | | Detroit | MI | 48204 |
| Property Owner | 19307 Sussex | | Detroit | MI | 48235 |
| Property Owner | 19967 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 5929 Hillcrest | | Detroit | MI | 48236 |
| Property Owner | 19428 Lahser | | Detroit | MI | 48219 |
| Property Owner | 6387 Ashton | | Detroit | MI | 48228 |
| Property Owner | 1487 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 18460 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 12059 Manor | | Detroit | MI | 48204 |
| Property Owner | 12051 Manor | | Detroit | MI | 48204 |
| Property Owner | 20123 Cardoni | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6215 Guilford | | Detroit | MI | 48224 |
| Property Owner | 11100 Worden | | Detroit | MI | 48224 |
| Property Owner | 18058 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 14830 Tireman | | Detroit | MI | 48228 |
| Property Owner | 14127 Greenfield | | Detroit | MI | 48227 |
| Property Owner | 5594 Pacific | | Detroit | MI | 48204 |
| Property Owner | 340 Kenilworth | | Detroit | MI | 48202 |
| Property Owner | 348 Kenilworth | | Detroit | MI | 48202 |
| Property Owner | 8832 Greenfield | | Detroit | MI | 48228 |
| Property Owner | 13144 Mackenzie | | Detroit | MI | 48228 |
| Property Owner | 1522 25th St | | Detroit | MI | 48216 |
| Property Owner | 1435 25th St | | Detroit | MI | 48216 |
| Property Owner | 19930 Charest | | Detroit | MI | 48234 |
| Property Owner | 20164 Appoline | | Detroit | MI | 48235 |
| Property Owner | 20164 Appoline | | Detroit | MI | 48235 |
| Property Owner | 19017 Pierson | | Detroit | MI | 48219 |
| Property Owner | 1458 17th St | | Detroit | MI | 48216 |
| Property Owner | 18997 Shiawassee | | Detroit | MI | 48219 |
| Property Owner | 19529 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 21671 Bennett | | Detroit | MI | 48219 |
| Property Owner | 1001 W Jefferson 300/23a | | Detroit | MI | 48226 |
| Property Owner | 4658 18th St | | Detroit | MI | 48208 |
| Property Owner | 14068 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 3856 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 4706 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 19811 Prairie | | Detroit | MI | 48221 |
| Property Owner | 15409 Saratoga | | Detroit | MI | 48205 |
| Property Owner | 11326 Maiden | | Detroit | MI | 48213 |
| Property Owner | 5543 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 18495 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 9657 Graham | | Detroit | MI | 48209 |
| Property Owner | 8251 St Martins | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9115 Braile | | Detroit | MI | 48228 |
| Property Owner | 16829 Archdale | | Detroit | MI | 48235 |
| Property Owner | 19220 Gable | | Detroit | MI | 48234 |
| Property Owner | 12200 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 17601 Winston | | Detroit | MI | 48219 |
| Property Owner | 6324 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 8160 E Lantz | | Detroit | MI | 48234 |
| Property Owner | 17150 Pierson | | Detroit | MI | 48219 |
| Property Owner | 16844 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 8920 Lyndon | | Detroit | MI | 48238 |
| Property Owner | 18984 Ashton | | Detroit | MI | 48219 |
| Property Owner | 1453 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 4274 Glendale | | Detroit | MI | 48238 |
| Property Owner | 8224 E Hildale | | Detroit | MI | 48234 |
| Property Owner | 9231 Plainview | | Detroit | MI | 48228 |
| Property Owner | 14851 Muirland | | Detroit | MI | 48238 |
| Property Owner | 20146 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 8967 Esper | | Detroit | MI | 48204 |
| Property Owner | 12258 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 18507 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 5335 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 2447 S La Salle Gardens | | Detroit | MI | 48206 |
| Property Owner | 20202 Picadilly | | Detroit | MI | 48221 |
| Property Owner | 4118 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 8665 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 19932 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 14931 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 18827 Curtis | | Detroit | MI | 48219 |
| Property Owner | 12066 Maiden | | Detroit | MI | 48213 |
| Property Owner | 14682 Monica | | Detroit | MI | 48238 |
| Property Owner | 6665 Holcomb | | Detroit | MI | 48213 |
| Property Owner | 15701 Coram | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16769 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 938 King | | Detroit | MI | 48211 |
| Property Owner | 12330 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 9572 Chatham | | Detroit | MI | 48239 |
| Property Owner | 2708 Woodstock | | Detroit | MI | 48221 |
| Property Owner | 12339 Longview | | Detroit | MI | 48213 |
| Property Owner | 9405 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 2926 Electric | | Detroit | MI | 48217 |
| Property Owner | 12706 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 8240 St Martins | | Detroit | MI | 48221 |
| Property Owner | 15771 Gilchrist | | Detroit | MI | 48227 |
| Property Owner | 840 Lothrop 22/bg4 | | Detroit | MI | 48202 |
| Property Owner | 840 Lothrop 22/bg4 | | Detroit | MI | 48202 |
| Property Owner | 10786 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 1720 Taylor | | Detroit | MI | 48206 |
| Property Owner | 4426 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 19703 Rowe | | Detroit | MI | 48205 |
| Property Owner | 837 Seville Row | | Detroit | MI | 48202 |
| Property Owner | 18203 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 17546 Appoline | | Detroit | MI | 48235 |
| Property Owner | 15348 Prairie | | Detroit | MI | 48238 |
| Property Owner | 19375 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 10301 Sterritt | | Detroit | MI | 48213 |
| Property Owner | 7620 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 18099 Blackmoor | | Detroit | MI | 48234 |
| Property Owner | 18091 Blackmoor | | Detroit | MI | 48234 |
| Property Owner | 19361 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 14871 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 886 Lothrop 02/1 | | Detroit | MI | 48202 |
| Property Owner | 4656 31st St | | Detroit | MI | 48210 |
| Property Owner | 17610 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 19457 Harlow | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12067 Rossiter | | Detroit | MI | 48236 |
| Property Owner | 5520 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 17499 Joseph Campau | | Detroit | MI | 48212 |
| Property Owner | 14030 Prairie | | Detroit | MI | 48238 |
| Property Owner | 18480 Justine | | Detroit | MI | 48234 |
| Property Owner | 10242 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 7051 Pilgrim | | Detroit | MI | 48238 |
| Property Owner | 14235 Rutland | | Detroit | MI | 48227 |
| Property Owner | 4430 Fischer | | Detroit | MI | 48214 |
| Property Owner | 18858 Lamont | | Detroit | MI | 48234 |
| Property Owner | 3393 Greyfriars | | Detroit | MI | 48209 |
| Property Owner | 10039 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 4577 Lillibridge | | Detroit | MI | 48213 |
| Property Owner | 15826 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 16810 Chicago | | Detroit | MI | 48228 |
| Property Owner | 638 Philip | | Detroit | MI | 48215 |
| Property Owner | 18571 Heyden | | Detroit | MI | 48219 |
| Property Owner | 15887 Woodingham | | Detroit | MI | 48238 |
| Property Owner | 6520 Colfax | | Detroit | MI | 48204 |
| Property Owner | 20044 Avon | | Detroit | MI | 48219 |
| Property Owner | 9094 Plainview | | Detroit | MI | 48228 |
| Property Owner | 5038 Larchmont | | Detroit | MI | 48204 |
| Property Owner | 19340 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 12675 Manor | | Detroit | MI | 48238 |
| Property Owner | 19781 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 16539 La Salle Blvd | | Detroit | MI | 48221 |
| Property Owner | 1728 Sheridan 06/b2 | | Detroit | MI | 48214-2410 |
| Property Owner | 1728 Sheridan 06/b2 | | Detroit | MI | 48214-2410 |
| Property Owner | 3092 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 16834 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 5775 Courville | | Detroit | MI | 48224 |
| Property Owner | 12131 Rossiter | | Detroit | MI | 48236 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 5537 University Pl | | Detroit | MI | 48224 |
| Property Owner | 3553 Lemay | | Detroit | MI | 48214 |
| Property Owner | 13418 Dwyer | | Detroit | MI | 48212 |
| Property Owner | 9125 Longworth | | Detroit | MI | 48209 |
| Property Owner | 16177 Prest | | Detroit | MI | 48235 |
| Property Owner | 2740 Kendall | | Detroit | MI | 48238 |
| Property Owner | 1337 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 13941 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 3215 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 5971 Huber | | Detroit | MI | 48211 |
| Property Owner | 9609 Mt Elliott | | Detroit | MI | 48211 |
| Property Owner | 2010 Taylor | | Detroit | MI | 48206 |
| Property Owner | 19024 Lenore | | Detroit | MI | 48219 |
| Property Owner | 8315 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 1946 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 20511 Albany St | | Detroit | MI | 48234 |
| Property Owner | 9020 Westwood | | Detroit | MI | 48228 |
| Property Owner | 14680 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 19329 Appoline | | Detroit | MI | 48235 |
| Property Owner | 19329 Appoline | | Detroit | MI | 48235 |
| Property Owner | 2481 Canton | | Detroit | MI | 48207 |
| Property Owner | 17576 St Marys | | Detroit | MI | 48235 |
| Property Owner | 18110 Maine | | Detroit | MI | 48234 |
| Property Owner | 16720 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 5280 Alter | | Detroit | MI | 48224 |
| Property Owner | 7613 Woodward Avenue 78 | | Detroit | MI | 48202 |
| Property Owner | 3410 Frederick | | Detroit | MI | 48211 |
| Property Owner | 18665 Joseph Campau | | Detroit | MI | 48234 |
| Property Owner | 2632 Monterey | | Detroit | MI | 48203 |
| Property Owner | 18315 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 15721 Appoline | | Detroit | MI | 48227 |
| Property Owner | 15300 Evanston | | Detroit | MI | 48224 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|----------|-----------|-----------|------|----------------|-----|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 11203 Christy | | Detroit | MI | 48205 |
| Property Owner | 5080 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 20468 Meyers | | Detroit | MI | 48235 |
| Property Owner | 15230 Chicago | | Detroit | MI | 48228 |
| Property Owner | 21515 Karl | | Detroit | MI | 48219 |
| Property Owner | 5066 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 3416 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 11742 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 3040 Waring | | Detroit | MI | 48217 |
| Property Owner | 2911 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 18531 Bretton Dr | | Detroit | MI | 48223 |
| Property Owner | 13518 St Aubin | | Detroit | MI | 48212 |
| Property Owner | 11814 Livernois | | Detroit | MI | 48204 |
| Property Owner | 15236 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 5532 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 12527 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 14150 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 19710 Coyle | | Detroit | MI | 48235 |
| Property Owner | 13422 Promenade | | Detroit | MI | 48213 |
| Property Owner | 19311 Meyers | | Detroit | MI | 48235 |
| Property Owner | 4755 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 3002 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 16726 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 761 Montclair 19 | | Detroit | MI | 48214 |
| Property Owner | 14552 Stout | | Detroit | MI | 48223 |
| Property Owner | 14607 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 8539 Desoto | | Detroit | MI | 48238 |
| Property Owner | 8545 Desoto | | Detroit | MI | 48238 |
| Property Owner | 16250 Liberal | | Detroit | MI | 48205 |
| Property Owner | 4430 Livernois | | Detroit | MI | 48210 |
| Property Owner | 8084 Middlepoint | | Detroit | MI | 48204 |
| Property Owner | 8090 Middlepoint | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1971 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 18459 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 19215 St Louis | | Detroit | MI | 48234 |
| Property Owner | 20049 Ohio | | Detroit | MI | 48221 |
| Property Owner | 19430 Algonac | | Detroit | MI | 48234 |
| Property Owner | 21731 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 18412 Faust | | Detroit | MI | 48219 |
| Property Owner | 10802 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 2072 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 2002 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 1701 Estates Dr | | Detroit | MI | 48206 |
| Property Owner | 1701 Estates Dr | | Detroit | MI | 48206-2825 |
| Property Owner | 3331 Waring | | Detroit | MI | 48217 |
| Property Owner | 15479 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 17540 Freeland | | Detroit | MI | 48235 |
| Property Owner | 4662 31st St | | Detroit | MI | 48210 |
| Property Owner | 18686 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 12843 West Parkway | | Detroit | MI | 48223 |
| Property Owner | 19762 Cooley | | Detroit | MI | 48219 |
| Property Owner | 2986 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 3279 Blaine | | Detroit | MI | 48206 |
| Property Owner | 17163 Dresden | | Detroit | MI | 48205 |
| Property Owner | 14056 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 9357 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 7026 E Edsel Ford | | Detroit | MI | 48211 |
| Property Owner | 2244 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 5226 Pacific | | Detroit | MI | 48204 |
| Property Owner | 8637 Griggs | | Detroit | MI | 48204 |
| Property Owner | 14310 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 19150 Prairie | | Detroit | MI | 48221 |
| Property Owner | 20009 Lesure | | Detroit | MI | 48235 |
| Property Owner | 10091 Orangelawn | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 10099 Orangelawn | | Detroit | MI | 48204 |
| Property Owner | 3311 W Eight Mile | | Detroit | MI | 48221 |
| Property Owner | 3086 Lenox | | Detroit | MI | 48215 |
| Property Owner | 6119 Drexel | | Detroit | MI | 48213 |
| Property Owner | 4660 Newport | | Detroit | MI | 48215 |
| Property Owner | 4666 Newport | | Detroit | MI | 48215 |
| Property Owner | 4845 Tillman | | Detroit | MI | 48208 |
| Property Owner | 5282 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 19438 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 1852 Campau Farms Circle 117/3 | | Detroit | MI | 48207-5164 |
| Property Owner | 1852 Campau Farms Circle | | Detroit | MI | 48207-5164 |
| Property Owner | 17671 Huntington | | Detroit | MI | 48219 |
| Property Owner | 691 Taylor | | Detroit | MI | 48202 |
| Property Owner | 18826 Sunset | | Detroit | MI | 48234 |
| Property Owner | 3248 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 13840 Linnhurst | | Detroit | MI | 48205 |
| Property Owner | 2663 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 17208 Ohio | | Detroit | MI | 48221 |
| Property Owner | 16005 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 20222 Yacama | | Detroit | MI | 48203 |
| Property Owner | 1829 Pilgrim | | Detroit | MI | 48238 |
| Property Owner | 15629 Rosa Parks Blvd | | Detroit | MI | 48238 |
| Property Owner | 15574 Rosa Parks Blvd | | Detroit | MI | 48238 |
| Property Owner | 15575 Rosa Parks Blvd | | Detroit | MI | 48238 |
| Property Owner | 15569 Idaho | | Detroit | MI | 48238 |
| Property Owner | 15519 Idaho | | Detroit | MI | 48238 |
| Property Owner | 15513 Idaho | | Detroit | MI | 48238 |
| Property Owner | 15505 Idaho | | Detroit | MI | 48238 |
| Property Owner | 3030 Prince Hall Dr | | Detroit | MI | 48207 |
| Property Owner | 19340 Ohio | | Detroit | MI | 48221 |
| Property Owner | 18611 Ilene | | Detroit | MI | 48221 |
| Property Owner | 920 Ashland | | Detroit | MI | 48215 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 943 Alter | | Detroit | MI | 48215 |
| Property Owner | 8136 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 8130 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 5125 Elmer | | Detroit | MI | 48210 |
| Property Owner | 4880 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 2000 E Woodbridge | | Detroit | MI | 48207 |
| Property Owner | 19195 Tracey | | Detroit | MI | 48235 |
| Property Owner | 17632 Dwyer | | Detroit | MI | 48212 |
| Property Owner | 18005 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 15510 Thatcher | | Detroit | MI | 48235 |
| Property Owner | 2135 Meade | | Detroit | MI | 48212 |
| Property Owner | 4678 Coplin | | Detroit | MI | 48215 |
| Property Owner | 18940 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 22540 Belton | | Detroit | MI | 48239 |
| Property Owner | 20511 Orangelawn | | Detroit | MI | 48228 |
| Property Owner | 19906 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 7741 Ashton | | Detroit | MI | 48228 |
| Property Owner | 18081 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 5603 14th St | | Detroit | MI | 48208 |
| Property Owner | 2291 Blaine | | Detroit | MI | 48206 |
| Property Owner | 4359 W Euclid | | Detroit | MI | 48204 |
| Property Owner | 20145 Greeley | | Detroit | MI | 48203 |
| Property Owner | 9215 Grandville | | Detroit | MI | 48228 |
| Property Owner | 15401 Fielding | | Detroit | MI | 48223 |
| Property Owner | 17200 Avon | | Detroit | MI | 48219 |
| Property Owner | 4094 Kendall | | Detroit | MI | 48238 |
| Property Owner | 18439 Washburn | | Detroit | MI | 48221 |
| Property Owner | 18270 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 17127 Griggs | | Detroit | MI | 48221 |
| Property Owner | 18248 Patton | | Detroit | MI | 48219 |
| Property Owner | 13488 Orleans | | Detroit | MI | 48203 |
| Property Owner | 7227 Vaughan | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5840 Cooper | | Detroit | MI | 48213 |
| Property Owner | 3221 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 1855 Campau Farms Circle | | Detroit | MI | 48207-5172 |
| Property Owner | 19360 Indiana | | Detroit | MI | 48221 |
| Property Owner | 13531 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 1944 Lothrop | | Detroit | MI | 48206 |
| Property Owner | 14848 Dacosta | | Detroit | MI | 48223 |
| Property Owner | 8875 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 3161 Canton | | Detroit | MI | 48207 |
| Property Owner | 3167 Canton | | Detroit | MI | 48207 |
| Property Owner | 17315 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 5108 St Clair | | Detroit | MI | 48213 |
| Property Owner | 11433 Freeland | | Detroit | MI | 48227 |
| Property Owner | 19304 Wexford | | Detroit | MI | 48234 |
| Property Owner | 2429 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 4815 Concord | | Detroit | MI | 48211 |
| Property Owner | 15726 W Warren | | Detroit | MI | 48228 |
| Property Owner | 9237 Stout | | Detroit | MI | 48228 |
| Property Owner | 8071 Smart | | Detroit | MI | 48210 |
| Property Owner | 8626 Ward | | Detroit | MI | 48228 |
| Property Owner | 18920 Glenhurst | | Detroit | MI | 48219 |
| Property Owner | 3321 Selden | | Detroit | MI | 48208 |
| Property Owner | 3979 Jeffries | | Detroit | MI | 48208 |
| Property Owner | 3791 Jeffries | | Detroit | MI | 48208 |
| Property Owner | 3906 Tillman | | Detroit | MI | 48208 |
| Property Owner | 3960 Tillman | | Detroit | MI | 48208 |
| Property Owner | 3964 Tillman | | Detroit | MI | 48208 |
| Property Owner | 4232 Tillman | | Detroit | MI | 48208 |
| Property Owner | 4474 Tillman | | Detroit | MI | 48208 |
| Property Owner | 4477 Tillman | | Detroit | MI | 48208 |
| Property Owner | 15815 Auburn | | Detroit | MI | 48223 |
| Property Owner | 18882 Conley | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1991 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 7712 Grandville | | Detroit | MI | 48228 |
| Property Owner | 12732 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 12075 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 9027 Delmar | | Detroit | MI | 48211 |
| Property Owner | 2256 N La Salle Gardens | | Detroit | MI | 48206 |
| Property Owner | 2280 N La Salle Gardens | | Detroit | MI | 48206 |
| Property Owner | 13141 Gratiot | | Detroit | MI | 48205 |
| Property Owner | 17164 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 14190 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 10364 Cedarlawn | | Detroit | MI | 48204 |
| Property Owner | 19711 Barlow | | Detroit | MI | 48205 |
| Property Owner | 11476 Balfour | | Detroit | MI | 48236 |
| Property Owner | 14610 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 17462 Cameron | | Detroit | MI | 48203 |
| Property Owner | 13147 Monica | | Detroit | MI | 48238 |
| Property Owner | 6386 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 17941 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 2705 Leslie | | Detroit | MI | 48238 |
| Property Owner | 16575 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 9082 Fielding | | Detroit | MI | 48228 |
| Property Owner | 9950 Westwood | | Detroit | MI | 48228 |
| Property Owner | 15872 Prevost | | Detroit | MI | 48235 |
| Property Owner | 15490 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 8029 Middlepoint | | Detroit | MI | 48204 |
| Property Owner | 3320 Edsel | | Detroit | MI | 48217 |
| Property Owner | 12011 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 4654 Cope | | Detroit | MI | 48215 |
| Property Owner | 11707 Lansdowne | | Detroit | MI | 48224 |
| Property Owner | 5220 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 7675 Ashton | | Detroit | MI | 48228 |
| Property Owner | 9256 Heyden | | Detroit | MI | 48228 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| Property Owner | 15778 Burgess | | Detroit | MI | 48223 |
| Property Owner | 15492 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 12540 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 19212 Steel | | Detroit | MI | 48235 |
| Property Owner | 8049 Faust | | Detroit | MI | 48228 |
| Property Owner | 15422 Gilchrist | | Detroit | MI | 48227 |
| Property Owner | 8266 Warwick | | Detroit | MI | 48228 |
| Property Owner | 261 Rosedale Ct | | Detroit | MI | 48202 |
| Property Owner | 949 Burlingame | | Detroit | MI | 48202 |
| Property Owner | 1001 Marston | | Detroit | MI | 48211 |
| Property Owner | 17520 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 3338 Columbus | | Detroit | MI | 48206 |
| Property Owner | 3805 Montgomery | | Detroit | MI | 48204 |
| Property Owner | 4046 Pingree | | Detroit | MI | 48204 |
| Property Owner | 11393 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 331 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 7696 Helen | | Detroit | MI | 48211 |
| Property Owner | 5019 Ivanhoe | | Detroit | MI | 48204 |
| Property Owner | 5362 Ivanhoe | | Detroit | MI | 48204 |
| Property Owner | 7125 Tuxedo | | Detroit | MI | 48204 |
| Property Owner | 13144 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 17520 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 12722 Monica | | Detroit | MI | 48238 |
| Property Owner | 9061 Prairie | | Detroit | MI | 48204 |
| Property Owner | 8383 American | | Detroit | MI | 48204 |
| Property Owner | 17159 San Juan | | Detroit | MI | 48221 |
| Property Owner | 12330 Indiana | | Detroit | MI | 48238 |
| Property Owner | 10045 Cedarlawn | | Detroit | MI | 48204 |
| Property Owner | 5271 Daniels | | Detroit | MI | 48210 |
| Property Owner | 10335 Sterritt | | Detroit | MI | 48213 |
| Property Owner | 5880 Hurlbut | | Detroit | MI | 48213 |
| Property Owner | 5150 Belvidere | | Detroit | MI | 48213 |

**Schedule M - Property Tax Related Claims**

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5761 Trenton | | Detroit | MI | 48210 |
| Property Owner | 14723 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 15016 Novara | | Detroit | MI | 48205 |
| Property Owner | 20086 Waltham | | Detroit | MI | 48205 |
| Property Owner | 19385 Barlow | | Detroit | MI | 48205 |
| Property Owner | 9814 Hayes | | Detroit | MI | 48213 |
| Property Owner | 9553 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 4395 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 4636 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 4331 Woodhall | | Detroit | MI | 48224 |
| Property Owner | 19905 Meyers | | Detroit | MI | 48235 |
| Property Owner | 15758 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 14634 Cruse | | Detroit | MI | 48227 |
| Property Owner | 15357 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 7736 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 11319 St Marys | | Detroit | MI | 48227 |
| Property Owner | 18637 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 7550 Rutland | | Detroit | MI | 48228 |
| Property Owner | 9920 Minock | | Detroit | MI | 48228 |
| Property Owner | 7310 Plainview | | Detroit | MI | 48228 |
| Property Owner | 14607 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 14619 Dacosta | | Detroit | MI | 48223 |
| Property Owner | 15741 Chatham | | Detroit | MI | 48223 |
| Property Owner | 20080 Winston | | Detroit | MI | 48219 |
| Property Owner | 12872 Pierson | | Detroit | MI | 48223 |
| Property Owner | 444 Horton | | Detroit | MI | 48202 |
| Property Owner | 2719 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 5822 Loraine | | Detroit | MI | 48208 |
| Property Owner | 19699 Cliff | | Detroit | MI | 48234 |
| Property Owner | 12694 Monica | | Detroit | MI | 48238 |
| Property Owner | 3976 Guilford | | Detroit | MI | 48224 |
| Property Owner | 14416 Hazelridge | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 4755 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 6190 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 6370 University Pl | | Detroit | MI | 48224 |
| Property Owner | 3501 E Jefferson | | Detroit | MI | 48207 |
| Property Owner | 15421 W Eight Mile | | Detroit | MI | 48235 |
| Property Owner | 12714 Mendota | | Detroit | MI | 48238 |
| Property Owner | 5069 Parker | | Detroit | MI | 48213 |
| Property Owner | 20505 Prevost | | Detroit | MI | 48235 |
| Property Owner | 18044 Syracuse | | Detroit | MI | 48234 |
| Property Owner | 6445 W Edsel Ford | | Detroit | MI | 48210 |
| Property Owner | 16502 Ward | | Detroit | MI | 48235 |
| Property Owner | 19418 Harlow | | Detroit | MI | 48235 |
| Property Owner | 5560 Rivard | | Detroit | MI | 48211 |
| Property Owner | 11650 Cascade | | Detroit | MI | 48204 |
| Property Owner | 1731 Central | | Detroit | MI | 48209 |
| Property Owner | 19610 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 8186 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 19611 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 12272 Riad | | Detroit | MI | 48224 |
| Property Owner | 682 Clairmount | | Detroit | MI | 48202 |
| Property Owner | 4492 Sobieski | | Detroit | MI | 48212 |
| Property Owner | 12243 Mackay | | Detroit | MI | 48212 |
| Property Owner | 12315 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 13200 Klinger | | Detroit | MI | 48212 |
| Property Owner | 5099 Caniff | | Detroit | MI | 48212 |
| Property Owner | 12284 Charest | | Detroit | MI | 48212 |
| Property Owner | 2215 Carpenter | | Detroit | MI | 48212 |
| Property Owner | 3841 Alpha | | Detroit | MI | 48212 |
| Property Owner | 4514 Garvin | | Detroit | MI | 48212 |
| Property Owner | 3882 Sobieski | | Detroit | MI | 48212 |
| Property Owner | 12541 Charest | | Detroit | MI | 48212 |
| Property Owner | 12576 Charest | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3840 Garvin | | Detroit | MI | 48212 |
| Property Owner | 2954 Meade | | Detroit | MI | 48212 |
| Property Owner | 12619 Charest | | Detroit | MI | 48212 |
| Property Owner | 20216 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 19960 Indiana | | Detroit | MI | 48221 |
| Property Owner | 20085 Burgess | | Detroit | MI | 48219 |
| Property Owner | 19209 Bretton Dr | | Detroit | MI | 48223 |
| Property Owner | 20100 Mackay | | Detroit | MI | 48234 |
| Property Owner | 5063 Carpenter | | Detroit | MI | 48212 |
| Property Owner | 12279 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 12511 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 2957 Dearing | | Detroit | MI | 48212 |
| Property Owner | 9802 Russell | | Detroit | MI | 48212 |
| Property Owner | 1671 Wellesley Dr | | Detroit | MI | 48203 |
| Property Owner | 18935 Edgefield | | Detroit | MI | 48236 |
| Property Owner | 5 Pallister 1 | | Detroit | MI | 48202 |
| Property Owner | 19636 Mackay | | Detroit | MI | 48234 |
| Property Owner | 18915 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 15094 Ashton | | Detroit | MI | 48223 |
| Property Owner | 14824 Dacosta | | Detroit | MI | 48223 |
| Property Owner | 15 E Kirby 623 | | Detroit | MI | 48202 |
| Property Owner | 3320 Spinnaker Lane 34/7e | | Detroit | MI | 48207 |
| Property Owner | 5440 Woodward Avenue 389 | | Detroit | MI | 48202 |
| Property Owner | 469 W Willis 3 | | Detroit | MI | 48201 |
| Property Owner | 20138 Revere | | Detroit | MI | 48234 |
| Property Owner | 20810 Schoolcraft | | Detroit | MI | 48223 |
| Property Owner | 18421 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 7760 Grandville | | Detroit | MI | 48228 |
| Property Owner | 6507 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 12321 Charest | | Detroit | MI | 48212 |
| Property Owner | 3340 Grant | | Detroit | MI | 48212 |
| Property Owner | 3341 Grant | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3347 Grant | | Detroit | MI | 48212 |
| Property Owner | 8611 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 8603 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 20045 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 3848 Seneca | | Detroit | MI | 48214 |
| Property Owner | 6087 Martin | | Detroit | MI | 48210 |
| Property Owner | 10177 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 539 S Harrington | | Detroit | MI | 48209 |
| Property Owner | 8514 Braile | | Detroit | MI | 48228 |
| Property Owner | 20529 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 18050 Indiana | | Detroit | MI | 48221 |
| Property Owner | 3354 E Warren | | Detroit | MI | 48207 |
| Property Owner | 14695 Archdale | | Detroit | MI | 48227 |
| Property Owner | 3354 Platt | | Detroit | MI | 48207 |
| Property Owner | 13555 Minock | | Detroit | MI | 48223 |
| Property Owner | 13572 Monica | | Detroit | MI | 48238 |
| Property Owner | 12110 Pierson | | Detroit | MI | 48228 |
| Property Owner | 18211 Lauder | | Detroit | MI | 48235 |
| Property Owner | 14550 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 733 E Margaret | | Detroit | MI | 48203 |
| Property Owner | 1949 E Forest | | Detroit | MI | 48207 |
| Property Owner | 4259 Mitchell | | Detroit | MI | 48207 |
| Property Owner | 4251 Mitchell | | Detroit | MI | 48207 |
| Property Owner | 15743 Idaho | | Detroit | MI | 48238 |
| Property Owner | 19320 Orleans | | Detroit | MI | 48203 |
| Property Owner | 15009 Flanders | | Detroit | MI | 48205 |
| Property Owner | 5797 Belvidere | | Detroit | MI | 48213 |
| Property Owner | 15873 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 14400 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 3472 Bishop | | Detroit | MI | 48224 |
| Property Owner | 3234 Canton | | Detroit | MI | 48207 |
| Property Owner | 15724 Pinehurst | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9447 Woodside | | Detroit | MI | 48204 |
| Property Owner | 8200 E Hildale | | Detroit | MI | 48234 |
| Property Owner | 17615 Northrop | | Detroit | MI | 48219 |
| Property Owner | 3838 Hurlbut | | Detroit | MI | 48214 |
| Property Owner | 16936 Muirland | | Detroit | MI | 48221 |
| Property Owner | 19421 Grandview | | Detroit | MI | 48219 |
| Property Owner | 14008 Braile | | Detroit | MI | 48223 |
| Property Owner | 16535 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 19976 Hanna | | Detroit | MI | 48203 |
| Property Owner | 2575 Alter | | Detroit | MI | 48215 |
| Property Owner | 17354 Muirland | | Detroit | MI | 48221 |
| Property Owner | 16202 Ashton | | Detroit | MI | 48219 |
| Property Owner | 8716 Oakland | | Detroit | MI | 48211 |
| Property Owner | 13291 Syracuse | | Detroit | MI | 48212 |
| Property Owner | 4230 Grand | | Detroit | MI | 48238 |
| Property Owner | 16510 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 12076 Lansdowne | | Detroit | MI | 48224 |
| Property Owner | 15516 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 13517 Montrose | | Detroit | MI | 48227 |
| Property Owner | 9637 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 928 Fischer | | Detroit | MI | 48214 |
| Property Owner | 996 Fischer | | Detroit | MI | 48214 |
| Property Owner | 19219 Conley | | Detroit | MI | 48234 |
| Property Owner | 14523 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 2935 14th St | | Detroit | MI | 48216 |
| Property Owner | 3849 32nd St | | Detroit | MI | 48210 |
| Property Owner | 4292 15th St | | Detroit | MI | 48208 |
| Property Owner | 4305 15th St | | Detroit | MI | 48208 |
| Property Owner | 11566 Sanford | | Detroit | MI | 48205 |
| Property Owner | 8948 Ward | | Detroit | MI | 48228 |
| Property Owner | 8940 Ward | | Detroit | MI | 48228 |
| Property Owner | 13036 Filbert | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8227 Colfax | | Detroit | MI | 48204 |
| Property Owner | 12603 Washburn | | Detroit | MI | 48238 |
| Property Owner | 9560 Archdale | | Detroit | MI | 48227 |
| Property Owner | 6541 Penrod | | Detroit | MI | 48228 |
| Property Owner | 6751 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 14920 Griggs | | Detroit | MI | 48238 |
| Property Owner | 15865 Lawton | | Detroit | MI | 48221 |
| Property Owner | 21580 Schoolcraft | | Detroit | MI | 48223 |
| Property Owner | 13930 Greydale | | Detroit | MI | 48223 |
| Property Owner | 4539 Trumbull | | Detroit | MI | 48208 |
| Property Owner | 15798 Belden | | Detroit | MI | 48221 |
| Property Owner | 15787 Petoskey | | Detroit | MI | 48221 |
| Property Owner | 15726 Holmur | | Detroit | MI | 48221 |
| Property Owner | 16579 Livernois | | Detroit | MI | 48221 |
| Property Owner | 16565 Livernois | | Detroit | MI | 48221 |
| Property Owner | 16561 Livernois | | Detroit | MI | 48221 |
| Property Owner | 16557 Livernois | | Detroit | MI | 48221 |
| Property Owner | 16553 Livernois | | Detroit | MI | 48221 |
| Property Owner | 16549 Livernois | | Detroit | MI | 48221 |
| Property Owner | 6335 Puritan | | Detroit | MI | 48238 |
| Property Owner | 16111 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 6300 Puritan | | Detroit | MI | 48238 |
| Property Owner | 19748 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 16545 Freeland | | Detroit | MI | 48235 |
| Property Owner | 18965 Plainview | | Detroit | MI | 48219 |
| Property Owner | 15924 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 15925 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 15889 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 1001 W Jefferson 300/21e | | Detroit | MI | 48226 |
| Property Owner | 11706 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 4836 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 8487 Patton | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11770 St Patrick | | Detroit | MI | 48205 |
| Property Owner | 20266 Hickory | | Detroit | MI | 48205 |
| Property Owner | 2995 Beals | | Detroit | MI | 48214 |
| Property Owner | 2515 Beals | | Detroit | MI | 48214 |
| Property Owner | 1505 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 19681 Dean | | Detroit | MI | 48234 |
| Property Owner | 980 E Brentwood | | Detroit | MI | 48203 |
| Property Owner | 19619 Fairport | | Detroit | MI | 48205 |
| Property Owner | 11718 Heyden | | Detroit | MI | 48228 |
| Property Owner | 12039 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 15357 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 3830 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 2154 Gratiot | | Detroit | MI | 48207 |
| Property Owner | 1421 Lakeview | | Detroit | MI | 48215 |
| Property Owner | 4603 Hereford | | Detroit | MI | 48224 |
| Property Owner | 15751 Lamphere | | Detroit | MI | 48223 |
| Property Owner | 16559 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 15481 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 8653 Auburn | | Detroit | MI | 48228 |
| Property Owner | 18488 Sussex | | Detroit | MI | 48235 |
| Property Owner | 19130 Annchester | | Detroit | MI | 48219 |
| Property Owner | 12522 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 17427 Brush | | Detroit | MI | 48203 |
| Property Owner | 12691 Bentler | | Detroit | MI | 48223 |
| Property Owner | 13203 Coyle | | Detroit | MI | 48227 |
| Property Owner | 13946 Prevost | | Detroit | MI | 48227 |
| Property Owner | 14277 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 14928 Griggs | | Detroit | MI | 48238 |
| Property Owner | 15444 Murray Hill | | Detroit | MI | 48227 |
| Property Owner | 16164 Appoline | | Detroit | MI | 48235 |
| Property Owner | 18331 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 18426 Rosemont | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19495 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 19793 Huntington | | Detroit | MI | 48219 |
| Property Owner | 20096 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 128 W Fisher | | Detroit | MI | 48201 |
| Property Owner | 16249 Tuller | | Detroit | MI | 48221 |
| Property Owner | 9363 Plainview | | Detroit | MI | 48228 |
| Property Owner | 6305 Woodhall | | Detroit | MI | 48224 |
| Property Owner | 11732 Coyle | | Detroit | MI | 48227 |
| Property Owner | 1508 W Canfield 13 | | Detroit | MI | 48208 |
| Property Owner | 23089 Norfolk | | Detroit | MI | 48219 |
| Property Owner | 14124 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 5876 Chopin | | Detroit | MI | 48210 |
| Property Owner | 3335 Cochrane | | Detroit | MI | 48208 |
| Property Owner | 6353 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 7424 St John | | Detroit | MI | 48210 |
| Property Owner | 18295 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 19450 Charest | | Detroit | MI | 48234 |
| Property Owner | 3191 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 6301 Auburn | | Detroit | MI | 48228 |
| Property Owner | 6320 St Marys | | Detroit | MI | 48228 |
| Property Owner | 17516 Mackay | | Detroit | MI | 48212 |
| Property Owner | 19241 Russell | | Detroit | MI | 48203 |
| Property Owner | 17333 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 14845 Indiana | | Detroit | MI | 48238 |
| Property Owner | 14358 Dolphin | | Detroit | MI | 48223 |
| Property Owner | 16636 Lawton | | Detroit | MI | 48221 |
| Property Owner | 18665 Hoover | | Detroit | MI | 48205 |
| Property Owner | 12027 Camden | | Detroit | MI | 48213 |
| Property Owner | 11358 Camden | | Detroit | MI | 48213 |
| Property Owner | 545 Philip | | Detroit | MI | 48215 |
| Property Owner | 18960 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 8284 Piedmont | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20235 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 4460 Burns | | Detroit | MI | 48214 |
| Property Owner | 9655 Ward | | Detroit | MI | 48227 |
| Property Owner | 2653 Clements | | Detroit | MI | 48238 |
| Property Owner | 18892 Healy | | Detroit | MI | 48234 |
| Property Owner | 14410 Seymour | | Detroit | MI | 48205 |
| Property Owner | 12827 Hickory | | Detroit | MI | 48205 |
| Property Owner | 17303 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 4658 Cope | | Detroit | MI | 48215 |
| Property Owner | 5090 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 12904 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 11711 Rutland | | Detroit | MI | 48227 |
| Property Owner | 17213 Harlow | | Detroit | MI | 48235 |
| Property Owner | 9317 Stout | | Detroit | MI | 48228 |
| Property Owner | 8689 Pierson | | Detroit | MI | 48228 |
| Property Owner | 215 W Greendale | | Detroit | MI | 48203 |
| Property Owner | 16154 Holmur | | Detroit | MI | 48221 |
| Property Owner | 19214 Healy | | Detroit | MI | 48234 |
| Property Owner | 20201 Yonka | | Detroit | MI | 48234 |
| Property Owner | 2520 Campbell | | Detroit | MI | 48209 |
| Property Owner | 12210 Cherrylawn | | Detroit | MI | 48204 |
| Property Owner | 15784 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 14695 Mayfield | | Detroit | MI | 48205 |
| Property Owner | 15266 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 3595 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 9341 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 18777 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 17444 Salem | | Detroit | MI | 48219 |
| Property Owner | 19185 Danbury | | Detroit | MI | 48203 |
| Property Owner | 2208 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 3677 Seminole | | Detroit | MI | 48214 |
| Property Owner | 19759 Westphalia | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 912 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 14038 Sussex | | Detroit | MI | 48227 |
| Property Owner | 7709 Wykes | | Detroit | MI | 48204 |
| Property Owner | 19171 Lancashire | | Detroit | MI | 48223 |
| Property Owner | 14240 Coyle | | Detroit | MI | 48227 |
| Property Owner | 885 W Euclid | | Detroit | MI | 48202 |
| Property Owner | 9711 Cameron | | Detroit | MI | 48211 |
| Property Owner | 3022 Montgomery | | Detroit | MI | 48206 |
| Property Owner | 3320 Spinnaker Lane 82/15e | | Detroit | MI | 48207 |
| Property Owner | 19616 Albany St | | Detroit | MI | 48234 |
| Property Owner | 5291 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 18214 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 8234 E Hollywood | | Detroit | MI | 48234 |
| Property Owner | 4766 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 5632 Proctor | | Detroit | MI | 48210 |
| Property Owner | 5793 Crane | | Detroit | MI | 48213 |
| Property Owner | 15010 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 10642 Bonita | | Detroit | MI | 48224 |
| Property Owner | 4665 Neff | | Detroit | MI | 48224 |
| Property Owner | 16550 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 18267 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 14028 Auburn | | Detroit | MI | 48223 |
| Property Owner | 6892 Plainview | | Detroit | MI | 48228 |
| Property Owner | 3320 Spinnaker Lane 82/15e | | Detroit | MI | 48207 |
| Property Owner | 644 Marston | | Detroit | MI | 48202 |
| Property Owner | 2281 Blaine | | Detroit | MI | 48206 |
| Property Owner | 3589 Frederick | | Detroit | MI | 48211 |
| Property Owner | 20234 Anglin | | Detroit | MI | 48234 |
| Property Owner | 4681 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 20183 Rogge | | Detroit | MI | 48234 |
| Property Owner | 2404 Helen | | Detroit | MI | 48207 |
| Property Owner | 18060 Gruebner | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9139 Mendota | | Detroit | MI | 48204 |
| Property Owner | 15451 Seymour | | Detroit | MI | 48205 |
| Property Owner | 14717 Manning | | Detroit | MI | 48205 |
| Property Owner | 18439 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 3474 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 5217 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 9997 Robson | | Detroit | MI | 48227 |
| Property Owner | 19727 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 18911 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 9555 Memorial | | Detroit | MI | 48227 |
| Property Owner | 6420 Ashton | | Detroit | MI | 48228 |
| Property Owner | 6080 Penrod | | Detroit | MI | 48228 |
| Property Owner | 15308 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 14029 Grandville | | Detroit | MI | 48223 |
| Property Owner | 9094 Minock | | Detroit | MI | 48228 |
| Property Owner | 18944 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 15745 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 15151 Chatham | | Detroit | MI | 48223 |
| Property Owner | 18960 Riverview | | Detroit | MI | 48219 |
| Property Owner | 18200 Fenton | | Detroit | MI | 48219 |
| Property Owner | 3320 Spinnaker Lane 49/10b | | Detroit | MI | 48207 |
| Property Owner | 12028 Mendota | | Detroit | MI | 48204 |
| Property Owner | 951 E Golden Gate | | Detroit | MI | 48203 |
| Property Owner | 6538 Montrose | | Detroit | MI | 48228 |
| Property Owner | 2211 Gladstone | | Detroit | MI | 48206 |
| Property Owner | 8775 Falcon | | Detroit | MI | 48209 |
| Property Owner | 16014 Hackett | | Detroit | MI | 48227 |
| Property Owner | 15821 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 20259 Archdale | | Detroit | MI | 48235 |
| Property Owner | 20455 Moross | | Detroit | MI | 48236 |
| Property Owner | 18855 Bloom | | Detroit | MI | 48234 |
| Property Owner | 5067 Chatsworth | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19678 Bloom | | Detroit | MI | 48234 |
| Property Owner | 14184 Steel | | Detroit | MI | 48227 |
| Property Owner | 6436 Grandville | | Detroit | MI | 48228 |
| Property Owner | 16746 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 4340 Sturtevant | | Detroit | MI | 48204 |
| Property Owner | 2730 E Jefferson | | Detroit | MI | 48207 |
| Property Owner | 12828 Camden | | Detroit | MI | 48213 |
| Property Owner | 9107 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 8860 Memorial | | Detroit | MI | 48228 |
| Property Owner | 12267 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 15439 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 19225 Langholm | | Detroit | MI | 48234 |
| Property Owner | 8242 Meyers | | Detroit | MI | 48228 |
| Property Owner | 15859 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 20293 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 12855 Riad | | Detroit | MI | 48236 |
| Property Owner | 3557 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 11051 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 22460 Leewin | | Detroit | MI | 48219 |
| Property Owner | 6871 St Marys | | Detroit | MI | 48228 |
| Property Owner | 6470 Auburn | | Detroit | MI | 48228 |
| Property Owner | 16580 Wormer | | Detroit | MI | 48219 |
| Property Owner | 17222 Lenore | | Detroit | MI | 48219 |
| Property Owner | 16620 Fenton | | Detroit | MI | 48219 |
| Property Owner | 685 Philip | | Detroit | MI | 48215 |
| Property Owner | 19130 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 14001 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 5553 Drexel | | Detroit | MI | 48213 |
| Property Owner | 12580 Charest | | Detroit | MI | 48212 |
| Property Owner | 18958 Heyden | | Detroit | MI | 48219 |
| Property Owner | 1001 W Jefferson 300/19k | | Detroit | MI | 48226 |
| Property Owner | 17565 Mendota | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20200 Greeley | | Detroit | MI | 48203 |
| Property Owner | 12764 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 5145 Garland | | Detroit | MI | 48213 |
| Property Owner | 20220 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 13787 Sparling | | Detroit | MI | 48212 |
| Property Owner | 14910 Freeland | | Detroit | MI | 48227 |
| Property Owner | 14515 San Juan | | Detroit | MI | 48238 |
| Property Owner | 14516 Robson | | Detroit | MI | 48227 |
| Property Owner | 14257 Artesian | | Detroit | MI | 48223 |
| Property Owner | 8651 Southfield | | Detroit | MI | 48228 |
| Property Owner | 4532 Charles | | Detroit | MI | 48212 |
| Property Owner | 7741 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 15247 Rochelle | | Detroit | MI | 48205 |
| Property Owner | 19308 Exeter | | Detroit | MI | 48203 |
| Property Owner | 1800 Parker | | Detroit | MI | 48214 |
| Property Owner | 3934 Eldridge | | Detroit | MI | 48212 |
| Property Owner | 3320 Ruskin | | Detroit | MI | 48216 |
| Property Owner | 3564 Toledo | | Detroit | MI | 48216 |
| Property Owner | 9670 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 18457 Helen | | Detroit | MI | 48234 |
| Property Owner | 1224 Lenox | | Detroit | MI | 48215 |
| Property Owner | 16923 Muirland | | Detroit | MI | 48221 |
| Property Owner | 14564 Longacre | | Detroit | MI | 48227 |
| Property Owner | 5994 Eastlawn | | Detroit | MI | 48213 |
| Property Owner | 3845 32nd St | | Detroit | MI | 48210 |
| Property Owner | 20495 Irvington | | Detroit | MI | 48203 |
| Property Owner | 15728 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 13110 W Seven Mile | | Detroit | MI | 48235 |
| Property Owner | 4298 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 14227 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 2996 Harding | | Detroit | MI | 48214 |
| Property Owner | 14845 Ardmore | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19800 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 8798 Traverse | | Detroit | MI | 48213 |
| Property Owner | 14600 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 3363 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 4498 Bangor | | Detroit | MI | 48210 |
| Property Owner | 4512 Bangor | | Detroit | MI | 48210 |
| Property Owner | 14156 Sussex | | Detroit | MI | 48227 |
| Property Owner | 18685 Salem | | Detroit | MI | 48219 |
| Property Owner | 16919 Snowden | | Detroit | MI | 48235 |
| Property Owner | 7556 Montrose | | Detroit | MI | 48228 |
| Property Owner | 4437 Radnor | | Detroit | MI | 48224 |
| Property Owner | 1001 W Jefferson 300/8g | | Detroit | MI | 48226-4508 |
| Property Owner | 1001 W Jefferson 300/17g | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/10k | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/10i | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/10i | | Detroit | MI | 48226 |
| Property Owner | 19508 W Warren | | Detroit | MI | 48228 |
| Property Owner | 7751 Gartner | | Detroit | MI | 48209 |
| Property Owner | 2359 Pearl | | Detroit | MI | 48209 |
| Property Owner | 5538 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 16895 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 10240 Tireman | | Detroit | MI | 48204 |
| Property Owner | 1767 Infantry | | Detroit | MI | 48209 |
| Property Owner | 7786 Whittaker | | Detroit | MI | 48209 |
| Property Owner | 1485 18th St | | Detroit | MI | 48216 |
| Property Owner | 1032 Lewerenz | | Detroit | MI | 48209 |
| Property Owner | 3950 Kensington | | Detroit | MI | 48224 |
| Property Owner | 3950 Kensington | | Detroit | MI | 48224 |
| Property Owner | 1835 Lawndale | | Detroit | MI | 48209 |
| Property Owner | 1139 Green | | Detroit | MI | 48209 |
| Property Owner | 1059 Military | | Detroit | MI | 48209 |
| Property Owner | 7325 Navy | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9152 Chamberlain | | Detroit | MI | 48209 |
| Property Owner | 19149 Gable | | Detroit | MI | 48234 |
| Property Owner | 9019 Greenview | | Detroit | MI | 48228 |
| Property Owner | 17636 Plainview | | Detroit | MI | 48219 |
| Property Owner | 5216 Marlborough | | Detroit | MI | 48224 |
| Property Owner | 2135 Military | | Detroit | MI | 48209 |
| Property Owner | 1591 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 17164 Sioux | | Detroit | MI | 48224 |
| Property Owner | 219 Windward Ct 18 | | Detroit | MI | 48207-5054 |
| Property Owner | 219 Windward Ct 18 | | Detroit | MI | 48207-5054 |
| Property Owner | 5141 Springwells | | Detroit | MI | 48210 |
| Property Owner | 7135 Waldo | | Detroit | MI | 48210 |
| Property Owner | 6710 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 17910 Joseph Campau | | Detroit | MI | 48234 |
| Property Owner | 2927 Canton | | Detroit | MI | 48207 |
| Property Owner | 16150 Lenore | | Detroit | MI | 48219 |
| Property Owner | 15825 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 3718 Mitchell | | Detroit | MI | 48207 |
| Property Owner | 3724 Mitchell | | Detroit | MI | 48207 |
| Property Owner | 15707 Hazelton | | Detroit | MI | 48223 |
| Property Owner | 13862 Pinewood | | Detroit | MI | 48205 |
| Property Owner | 8385 Thaddeus | | Detroit | MI | 48217 |
| Property Owner | 8389 Thaddeus | | Detroit | MI | 48217 |
| Property Owner | 8395 Thaddeus | | Detroit | MI | 48209 |
| Property Owner | 11317 Christy | | Detroit | MI | 48205 |
| Property Owner | 14585 Lamphere | | Detroit | MI | 48223 |
| Property Owner | 19932 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 1659 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 2557 Canton | | Detroit | MI | 48207 |
| Property Owner | 16884 Archdale | | Detroit | MI | 48235 |
| Property Owner | 6339 Horatio | | Detroit | MI | 48210 |
| Property Owner | 19926 Coventry | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1554 Rademacher | | Detroit | MI | 48209 |
| Property Owner | 6686 Sparta | | Detroit | MI | 48210 |
| Property Owner | 9199 Homer | | Detroit | MI | 48209 |
| Property Owner | 19241 Mackay | | Detroit | MI | 48234 |
| Property Owner | 12525 Wade | | Detroit | MI | 48213 |
| Property Owner | 2206 Green | | Detroit | MI | 48209 |
| Property Owner | 7109 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 5140 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 4415 Avery | | Detroit | MI | 48208 |
| Property Owner | 13026 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 6502 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 5700 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 16261 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 5440 Woodward Avenue 559 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 1207 | | Detroit | MI | 48202-4033 |
| Property Owner | 8429 Fielding | | Detroit | MI | 48228 |
| Property Owner | 9201 Lane | | Detroit | MI | 48209 |
| Property Owner | 16845 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 15135 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 7720 Clayburn | | Detroit | MI | 48228 |
| Property Owner | 19953 Patton | | Detroit | MI | 48219 |
| Property Owner | 21800 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 9229 Falcon | | Detroit | MI | 48209 |
| Property Owner | 9233 Falcon | | Detroit | MI | 48209 |
| Property Owner | 3801 E Davison | | Detroit | MI | 48212 |
| Property Owner | 13594 Birwood | | Detroit | MI | 48238 |
| Property Owner | 14725 Klenk | | Detroit | MI | 48215 |
| Property Owner | 200 Keelson Dr | | Detroit | MI | 48215-3056 |
| Property Owner | 15 E Kirby 928 | | Detroit | MI | 48202 |
| Property Owner | 3737 Blaine | | Detroit | MI | 48204 |
| Property Owner | 17184 Chapel | | Detroit | MI | 48219 |
| Property Owner | 20327 Moross | | Detroit | MI | 48236 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3670 Woodward Avenue 11/209 | | Detroit | MI | 48201 |
| Property Owner | 3670 Woodward Avenue 11/209 | | Detroit | MI | 48201 |
| Property Owner | 4038 Joe | | Detroit | MI | 48210 |
| Property Owner | 545 Mt Vernon | | Detroit | MI | 48202 |
| Property Owner | 3714 Maxwell | | Detroit | MI | 48214 |
| Property Owner | 2915 John R 13 | | Detroit | MI | 48201 |
| Property Owner | 16526 Birwood | | Detroit | MI | 48221 |
| Property Owner | 14225 Braile | | Detroit | MI | 48223 |
| Property Owner | 639 Pingree | | Detroit | MI | 48202 |
| Property Owner | 639 Pingree | | Detroit | MI | 48202 |
| Property Owner | 12952 E Canfield | | Detroit | MI | 48215 |
| Property Owner | 5776 Radnor | | Detroit | MI | 48224 |
| Property Owner | 16244 Liberal | | Detroit | MI | 48205 |
| Property Owner | 8167 Bliss | | Detroit | MI | 48234 |
| Property Owner | 12436 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 20131 Gardendale | | Detroit | MI | 48221 |
| Property Owner | 18624 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 16201 Stout | | Detroit | MI | 48219 |
| Property Owner | 7651 Rockdale | | Detroit | MI | 48239 |
| Property Owner | 19729 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 18154 Orleans | | Detroit | MI | 48203 |
| Property Owner | 9136 Meyers | | Detroit | MI | 48228 |
| Property Owner | 9617 Hindle | | Detroit | MI | 48211 |
| Property Owner | 16881 San Juan | | Detroit | MI | 48221 |
| Property Owner | 14635 Longacre | | Detroit | MI | 48227 |
| Property Owner | 265 S Morrell | | Detroit | MI | 48209 |
| Property Owner | 17524 Pennington | | Detroit | MI | 48221 |
| Property Owner | 86 Adelaide St 03/bg16 | | Detroit | MI | 48201 |
| Property Owner | 5101 Kensington | | Detroit | MI | 48224 |
| Property Owner | 5045 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 15301 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 5283 Lakewood | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18817 Hasse | | Detroit | MI | 48234 |
| Property Owner | 15817 Parkside | | Detroit | MI | 48221 |
| Property Owner | 1460 Wellesley Dr | | Detroit | MI | 48203 |
| Property Owner | 15118 Heyden | | Detroit | MI | 48223 |
| Property Owner | 4834 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 4337 Neff | | Detroit | MI | 48224 |
| Property Owner | 17826 E Warren | | Detroit | MI | 48224 |
| Property Owner | 16211 Harper | | Detroit | MI | 48224-2607 |
| Property Owner | 16227 Ilene | | Detroit | MI | 48221 |
| Property Owner | 18650 Lancashire | | Detroit | MI | 48223 |
| Property Owner | 24306 Chippewa | | Detroit | MI | 48219 |
| Property Owner | 20277 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 18248 Indiana | | Detroit | MI | 48221 |
| Property Owner | 13936 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 18655 Weaver | | Detroit | MI | 48228 |
| Property Owner | 14460 Harbor Island | | Detroit | MI | 48215 |
| Property Owner | 9495 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 17401 Belden | | Detroit | MI | 48221 |
| Property Owner | 19170 Lancashire | | Detroit | MI | 48223 |
| Property Owner | 7226 Patton | | Detroit | MI | 48228 |
| Property Owner | 334 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 340 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 146 S Military | | Detroit | MI | 48209 |
| Property Owner | 1442 Holbrook | | Detroit | MI | 48211 |
| Property Owner | 13711 Manning | | Detroit | MI | 48205 |
| Property Owner | 19206 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 14818 Maddelein | | Detroit | MI | 48205 |
| Property Owner | 13830 Manning | | Detroit | MI | 48205 |
| Property Owner | 17215 Hamburg | | Detroit | MI | 48227 |
| Property Owner | 9692 Delmar | | Detroit | MI | 48211 |
| Property Owner | 11100 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 14687 Archdale | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15450 Iliad | | Detroit | MI | 48223 |
| Property Owner | 11642 Fielding | | Detroit | MI | 48228 |
| Property Owner | 14446 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 9300 Sanilac | | Detroit | MI | 48224 |
| Property Owner | 18926 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 3121 Electric | | Detroit | MI | 48217 |
| Property Owner | 19390 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 16553 Chandler Park Dr | | Detroit | MI | 48224 |
| Property Owner | 15475 Iliad | | Detroit | MI | 48223 |
| Property Owner | 4420 Cicotte | | Detroit | MI | 48210 |
| Property Owner | 20424 Sheffield Rd | | Detroit | MI | 48221 |
| Property Owner | 20430 Sheffield Rd | | Detroit | MI | 48221 |
| Property Owner | 1484 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 9353 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 18682 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 15857 Prairie | | Detroit | MI | 48221 |
| Property Owner | 14132 Fielding | | Detroit | MI | 48223 |
| Property Owner | 15847 Prairie | | Detroit | MI | 48221 |
| Property Owner | 17550 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 17244 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 3866 Clippert | | Detroit | MI | 48210 |
| Property Owner | 9156 Lyon | | Detroit | MI | 48209 |
| Property Owner | 1051 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 9991 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 9585 Graham | | Detroit | MI | 48209 |
| Property Owner | 6931 Clayton | | Detroit | MI | 48210 |
| Property Owner | 9142 Longworth | | Detroit | MI | 48209 |
| Property Owner | 1447 St Anne | | Detroit | MI | 48216 |
| Property Owner | 4910 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 8774 Rathbone | | Detroit | MI | 48209 |
| Property Owner | 7739 Dayton | | Detroit | MI | 48210 |
| Property Owner | 5428 Springwells | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5516 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 6218 Horatio | | Detroit | MI | 48210 |
| Property Owner | 2176 Lansing | | Detroit | MI | 48209 |
| Property Owner | 6406 Julian | | Detroit | MI | 48204 |
| Property Owner | 2021 Scotten | | Detroit | MI | 48209 |
| Property Owner | 5632 Driggs | | Detroit | MI | 48209 |
| Property Owner | 1570 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 6421 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 20471 Mackay | | Detroit | MI | 48234 |
| Property Owner | 19150 Tireman | | Detroit | MI | 48228 |
| Property Owner | 19142 Tireman | | Detroit | MI | 48228 |
| Property Owner | 2449 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 6350 Desoto | | Detroit | MI | 48238 |
| Property Owner | 14664 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 3816 Kensington | | Detroit | MI | 48224 |
| Property Owner | 16535 Lamphere | | Detroit | MI | 48219 |
| Property Owner | 9311 Meyers | | Detroit | MI | 48227 |
| Property Owner | 5225 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 10324 Elmira | | Detroit | MI | 48204 |
| Property Owner | 7232 Navy | | Detroit | MI | 48209 |
| Property Owner | 1910 Campau Farms Circle | | Detroit | MI | 48207-5165 |
| Property Owner | 18096 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 5090 Renville | | Detroit | MI | 48210 |
| Property Owner | 7289 Senator | | Detroit | MI | 48209 |
| Property Owner | 1165 Central | | Detroit | MI | 48209 |
| Property Owner | 4910 Howell | | Detroit | MI | 48210 |
| Property Owner | 5901 Chopin | | Detroit | MI | 48210 |
| Property Owner | 3451 Wesson | | Detroit | MI | 48210 |
| Property Owner | 4769 Casper | | Detroit | MI | 48210 |
| Property Owner | 3403 Hammond | | Detroit | MI | 48210 |
| Property Owner | 8301 Chamberlain | | Detroit | MI | 48209 |
| Property Owner | 1150 Cavalry | | Detroit | MI | 48209 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 1144 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 2123 Military | | Detroit | MI | 48209 |
| Property Owner | 2547 Woodmere | | Detroit | MI | 48209 |
| Property Owner | 12072 Racine | | Detroit | MI | 48205 |
| Property Owner | 19200 Grandville | | Detroit | MI | 48219 |
| Property Owner | 20084 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 19134 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 4178 Seneca | | Detroit | MI | 48214 |
| Property Owner | 18460 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 3450 Seminole | | Detroit | MI | 48214 |
| Property Owner | 20078 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 16770 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 21644 Thatcher | | Detroit | MI | 48219 |
| Property Owner | 16811 Washburn | | Detroit | MI | 48221 |
| Property Owner | 12056 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 19315 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 4365 Pingree | | Detroit | MI | 48204 |
| Property Owner | 15169 Plainview | | Detroit | MI | 48223 |
| Property Owner | 14829 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 18629 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 19972 Irvington | | Detroit | MI | 48203 |
| Property Owner | 15032 W Grand River | | Detroit | MI | 48227 |
| Property Owner | 10597 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 20019 Appoline | | Detroit | MI | 48235 |
| Property Owner | 10669 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 561 Melbourne | | Detroit | MI | 48202 |
| Property Owner | 2211 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 56 W Bethune 26 | | Detroit | MI | 48202 |
| Property Owner | 18344 Grayfield | | Detroit | MI | 48219 |
| Property Owner | 3344 E Canfield | | Detroit | MI | 48207 |
| Property Owner | 17552 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 70 Atkinson | | Detroit | MI | 48202 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7342 Ashton | | Detroit | MI | 48228 |
| Property Owner | 864 Gladstone | | Detroit | MI | 48202 |
| Property Owner | 13623 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 19768 Heyden | | Detroit | MI | 48219 |
| Property Owner | 3948 Grayton | | Detroit | MI | 48224 |
| Property Owner | 19001 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 6319 Hartford | | Detroit | MI | 48210 |
| Property Owner | 1605 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 19350 Tracey | | Detroit | MI | 48235 |
| Property Owner | 20093 Burgess | | Detroit | MI | 48219 |
| Property Owner | 20093 Burgess | | Detroit | MI | 48219 |
| Property Owner | 6084 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 18944 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 8680 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 2932 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 14434 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 258 Smith | | Detroit | MI | 48202 |
| Property Owner | 9927 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 2302 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 13157 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 12025 Longview | | Detroit | MI | 48213 |
| Property Owner | 11757 Wade | | Detroit | MI | 48213 |
| Property Owner | 19987 Derby | | Detroit | MI | 48203 |
| Property Owner | 91 W Parkhurst | | Detroit | MI | 48203 |
| Property Owner | 4870 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 15471 Fairfield | | Detroit | MI | 48238 |
| Property Owner | 4607 Radnor | | Detroit | MI | 48224 |
| Property Owner | 20099 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 16556 Appoline | | Detroit | MI | 48235 |
| Property Owner | 12631 Riverdale Dr | | Detroit | MI | 48223 |
| Property Owner | 4969 Braden | | Detroit | MI | 48210 |
| Property Owner | 4920 Wesson | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4946 Campbell | | Detroit | MI | 48209 |
| Property Owner | 2026 23rd St | | Detroit | MI | 48216 |
| Property Owner | 8106 Penrod | | Detroit | MI | 48228 |
| Property Owner | 3659 Gilbert | | Detroit | MI | 48210 |
| Property Owner | 4535 Wesson | | Detroit | MI | 48210 |
| Property Owner | 1118 Solvay | | Detroit | MI | 48209 |
| Property Owner | 1184 Solvay | | Detroit | MI | 48209 |
| Property Owner | 1818 Lawndale | | Detroit | MI | 48209 |
| Property Owner | 6100 Horatio | | Detroit | MI | 48210 |
| Property Owner | 3854 Clippert | | Detroit | MI | 48210 |
| Property Owner | 6211 Penrod | | Detroit | MI | 48228 |
| Property Owner | 2370 Green | | Detroit | MI | 48209 |
| Property Owner | 4399 St James | | Detroit | MI | 48210 |
| Property Owner | 4980 Wesson | | Detroit | MI | 48210 |
| Property Owner | 6054 Chopin | | Detroit | MI | 48210 |
| Property Owner | 2616 Casper | | Detroit | MI | 48209 |
| Property Owner | 2229 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 5775 Crane | | Detroit | MI | 48213 |
| Property Owner | 14665 Spring Garden | | Detroit | MI | 48205 |
| Property Owner | 11451 Findlay | | Detroit | MI | 48205 |
| Property Owner | 2267 St Clair | | Detroit | MI | 48214 |
| Property Owner | 6127 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 19800 Pennington | | Detroit | MI | 48221 |
| Property Owner | 20188 Binder | | Detroit | MI | 48234 |
| Property Owner | 18096 Runyon | | Detroit | MI | 48234 |
| Property Owner | 18439 Joann | | Detroit | MI | 48205 |
| Property Owner | 8915 Memorial | | Detroit | MI | 48228 |
| Property Owner | 7749 Auburn | | Detroit | MI | 48228 |
| Property Owner | 15871 Chatham | | Detroit | MI | 48219 |
| Property Owner | 18411 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 6485 Rutland | | Detroit | MI | 48228 |
| Property Owner | 8260 St Marys | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20548 Picadilly | | Detroit | MI | 48221 |
| Property Owner | 18518 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 3344 Carter | | Detroit | MI | 48206 |
| Property Owner | 2561 John R | | Detroit | MI | 48201 |
| Property Owner | 18976 Lenore | | Detroit | MI | 48219 |
| Property Owner | 6518 Forrer | | Detroit | MI | 48228 |
| Property Owner | 4373 St James | | Detroit | MI | 48210 |
| Property Owner | 2428 Campbell | | Detroit | MI | 48209 |
| Property Owner | 1573 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 5304 Florida | | Detroit | MI | 48210 |
| Property Owner | 8135 Lane | | Detroit | MI | 48209 |
| Property Owner | 1608 Mullane | | Detroit | MI | 48209 |
| Property Owner | 8135 Smart | | Detroit | MI | 48210 |
| Property Owner | 3664 Gilbert | | Detroit | MI | 48210 |
| Property Owner | 7347 Edward | | Detroit | MI | 48210 |
| Property Owner | 4420 52nd St | | Detroit | MI | 48210 |
| Property Owner | 6712 Westwood | | Detroit | MI | 48228 |
| Property Owner | 5778 Woodrow | | Detroit | MI | 48210 |
| Property Owner | 3631 Bagley | | Detroit | MI | 48216 |
| Property Owner | 19935 Archdale | | Detroit | MI | 48235 |
| Property Owner | 3462 Clippert | | Detroit | MI | 48210 |
| Property Owner | 3463 Clippert | | Detroit | MI | 48210 |
| Property Owner | 6846 Bulwer | | Detroit | MI | 48210 |
| Property Owner | 6547 Dennis | | Detroit | MI | 48210 |
| Property Owner | 3482 Clippert | | Detroit | MI | 48210 |
| Property Owner | 15440 Dacosta | | Detroit | MI | 48223 |
| Property Owner | 15328 Fielding | | Detroit | MI | 48223 |
| Property Owner | 18286 Heyden | | Detroit | MI | 48219 |
| Property Owner | 18498 Heyden | | Detroit | MI | 48219 |
| Property Owner | 12240 Stout | | Detroit | MI | 48228 |
| Property Owner | 18331 Burgess | | Detroit | MI | 48219 |
| Property Owner | 15737 Chapel | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18230 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 19179 Berden | | Detroit | MI | 48236 |
| Property Owner | 15 E Kirby 1023 | | Detroit | MI | 48202-4043 |
| Property Owner | 5440 Woodward Avenue 556 | | Detroit | MI | 48202 |
| Property Owner | 5521 Charles | | Detroit | MI | 48212 |
| Property Owner | 4920 Braden | | Detroit | MI | 48210 |
| Property Owner | 4362 Springwells | | Detroit | MI | 48210 |
| Property Owner | 18406 Albany St | | Detroit | MI | 48234 |
| Property Owner | 4850 Lakewood | | Detroit | MI | 48213 |
| Property Owner | 2016 Morrell | | Detroit | MI | 48209 |
| Property Owner | 19334 Archdale | | Detroit | MI | 48235 |
| Property Owner | 6746 Buhr | | Detroit | MI | 48212 |
| Property Owner | 12254 Evanston | | Detroit | MI | 48213 |
| Property Owner | 13632 Liberal | | Detroit | MI | 48205 |
| Property Owner | 13624 Liberal | | Detroit | MI | 48205 |
| Property Owner | 20445 Tracey | | Detroit | MI | 48235 |
| Property Owner | 15375 Ohio | | Detroit | MI | 48238 |
| Property Owner | 19338 Albion | | Detroit | MI | 48234 |
| Property Owner | 14390 Ashton | | Detroit | MI | 48223 |
| Property Owner | 15059 Mapleridge | | Detroit | MI | 48205 |
| Property Owner | 15824 Snowden | | Detroit | MI | 48235 |
| Property Owner | 20437 W Eight Mile | | Detroit | MI | 48219 |
| Property Owner | 4051 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 4000 Trenton | | Detroit | MI | 48210 |
| Property Owner | 4330 St James | | Detroit | MI | 48210 |
| Property Owner | 5455 Cecil | | Detroit | MI | 48210 |
| Property Owner | 311 S Junction | | Detroit | MI | 48209 |
| Property Owner | 5281 Cecil | | Detroit | MI | 48210 |
| Property Owner | 9108 Homer | | Detroit | MI | 48209 |
| Property Owner | 4035 Trenton | | Detroit | MI | 48210 |
| Property Owner | 18554 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 10652 Duprey | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 21685 Thatcher | | Detroit | MI | 48219 |
| Property Owner | 14826 Plymouth | | Detroit | MI | 48227 |
| Property Owner | 6809 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 6809 Warwick | | Detroit | MI | 48228 |
| Property Owner | 19627 Ryan | | Detroit | MI | 48234 |
| Property Owner | 19625 Ryan | | Detroit | MI | 48234 |
| Property Owner | 1005 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 7563 Dunedin | | Detroit | MI | 48206 |
| Property Owner | 12515 Dresden | | Detroit | MI | 48205 |
| Property Owner | 12525 Gunston | | Detroit | MI | 48205 |
| Property Owner | 22258 Wyman | | Detroit | MI | 48219 |
| Property Owner | 9749 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 9568 Plainview | | Detroit | MI | 48228 |
| Property Owner | 17135 Hickory | | Detroit | MI | 48205 |
| Property Owner | 4305 Bishop | | Detroit | MI | 48224 |
| Property Owner | 19730 Charleston | | Detroit | MI | 48203 |
| Property Owner | 20580 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 20588 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 15398 Wyoming | | Detroit | MI | 48238 |
| Property Owner | 19520 Fitzpatrick | | Detroit | MI | 48228 |
| Property Owner | 19532 Fitzpatrick | | Detroit | MI | 48228 |
| Property Owner | 1 Washington Blvd | | Detroit | MI | 48226 |
| Property Owner | Street Not Found | | Detroit | MI | #N/A |
| Property Owner | 19336 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 18940 Weaver | | Detroit | MI | 48228 |
| Property Owner | 13183 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 19752 Coyle | | Detroit | MI | 48235 |
| Property Owner | 12758 Jane | | Detroit | MI | 48205 |
| Property Owner | 6166 Mcmillan | | Detroit | MI | 48209 |
| Property Owner | 4214 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 19200 Verona | | Detroit | MI | 48205 |
| Property Owner | 2455 Glynn Ct | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 760 Harding 36 | | Detroit | MI | 48214 |
| Property Owner | 760 Harding 36 | | Detroit | MI | 48214 |
| Property Owner | 12862 Riad | | Detroit | MI | 48236 |
| Property Owner | 16545 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 1932 E Hancock | | Detroit | MI | 48207 |
| Property Owner | 14629 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 4481 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 14821 Faust | | Detroit | MI | 48223 |
| Property Owner | 9148 Mason Pl | | Detroit | MI | 48209 |
| Property Owner | 16808 Lilac | | Detroit | MI | 48221 |
| Property Owner | 8682 Smart | | Detroit | MI | 48210 |
| Property Owner | 2426 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 432 E Hancock | | Detroit | MI | 48201 |
| Property Owner | 16585 Washburn | | Detroit | MI | 48221 |
| Property Owner | 10768 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 5090 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 16650 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 16542 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 14934 Freeland | | Detroit | MI | 48227 |
| Property Owner | 19741 Shields | | Detroit | MI | 48234 |
| Property Owner | 18653 Runyon | | Detroit | MI | 48234 |
| Property Owner | 11600 Beaconsfield | | Detroit | MI | 48236 |
| Property Owner | 17811 Runyon | | Detroit | MI | 48234 |
| Property Owner | 11850 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 9694 Broadstreet | | Detroit | MI | 48204 |
| Property Owner | 3833 Burns | | Detroit | MI | 48214 |
| Property Owner | 184 Piper | | Detroit | MI | 48215 |
| Property Owner | 9537 Warwick | | Detroit | MI | 48228 |
| Property Owner | 2941 Electric | | Detroit | MI | 48217 |
| Property Owner | 19634 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 6147 Daniels | | Detroit | MI | 48210 |
| Property Owner | 7545 Melrose | | Detroit | MI | 48211 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7539 Melrose | | Detroit | MI | 48211 |
| Property Owner | 18439 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 18096 Moenart | | Detroit | MI | 48234 |
| Property Owner | 15503 Ashton | | Detroit | MI | 48223 |
| Property Owner | 17841 Mackay | | Detroit | MI | 48234 |
| Property Owner | 9946 Archdale | | Detroit | MI | 48227 |
| Property Owner | 13964 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 901 Kitchener | | Detroit | MI | 48215 |
| Property Owner | 56 Temple | | Detroit | MI | 48201 |
| Property Owner | 52 Temple | | Detroit | MI | 48201 |
| Property Owner | 46 Temple | | Detroit | MI | 48201 |
| Property Owner | 20135 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 20121 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 9519 Sanilac | | Detroit | MI | 48224 |
| Property Owner | 8402 Hazelton | | Detroit | MI | 48200 |
| Property Owner | 2531 Fenkell | | Detroit | MI | 48238 |
| Property Owner | 15001 La Salle Ct | | Detroit | MI | 48238 |
| Property Owner | 14860 Linwood | | Detroit | MI | 48238 |
| Property Owner | 1727 Campau Farms Circle 41/12 | | Detroit | MI | 48207-5169 |
| Property Owner | 1727 Campau Farms Circle 41/12 | | Detroit | MI | 48207-5169 |
| Property Owner | 2900 E Jefferson 18 | | Detroit | MI | 48207 |
| Property Owner | 15716 Prevost | | Detroit | MI | 48227 |
| Property Owner | 6356 W Fort | | Detroit | MI | 48209 |
| Property Owner | 15016 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 3226 Wesson | | Detroit | MI | 48210 |
| Property Owner | 5749 Joseph Campau | | Detroit | MI | 48211 |
| Property Owner | 5715 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 5700 Proctor | | Detroit | MI | 48210 |
| Property Owner | 14654 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 11845 Mt Elliott | | Detroit | MI | 48212 |
| Property Owner | 10322 Woodward Avenue | | Detroit | MI | 48202 |
| Property Owner | 13069 Kilbourne | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6424 Southfield | | Detroit | MI | 48228 |
| Property Owner | 3803 Gilbert | | Detroit | MI | 48210 |
| Property Owner | 3809 Clippert | | Detroit | MI | 48210 |
| Property Owner | 823 Seward | | Detroit | MI | 48202 |
| Property Owner | 1462 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 8030 Coe | | Detroit | MI | 48214 |
| Property Owner | 5867 Eldred | | Detroit | MI | 48209 |
| Property Owner | 2016 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 2008 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 7745 Gartner | | Detroit | MI | 48209 |
| Property Owner | 5453 Livernois | | Detroit | MI | 48210 |
| Property Owner | 5441 Livernois | | Detroit | MI | 48210 |
| Property Owner | 1748 St Anne 2 | | Detroit | MI | 48216 |
| Property Owner | 8191 Chamberlain | | Detroit | MI | 48209 |
| Property Owner | 9056 Central | | Detroit | MI | 48204 |
| Property Owner | 5830 Eldred | | Detroit | MI | 48209 |
| Property Owner | 5932 Casper | | Detroit | MI | 48210 |
| Property Owner | 1542 Military | | Detroit | MI | 48209 |
| Property Owner | 6122 Cadet | | Detroit | MI | 48209 |
| Property Owner | 1143 Livernois | | Detroit | MI | 48209 |
| Property Owner | 2597 Springwells | | Detroit | MI | 48209 |
| Property Owner | 5364 Bangor | | Detroit | MI | 48210 |
| Property Owner | 1020 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 1218 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 2535 Lawndale | | Detroit | MI | 48209 |
| Property Owner | 2541 Lawndale | | Detroit | MI | 48209 |
| Property Owner | 2540 Inglis | | Detroit | MI | 48209 |
| Property Owner | 2600 Springwells | | Detroit | MI | 48209 |
| Property Owner | 1056 Lewerenz | | Detroit | MI | 48209 |
| Property Owner | 1210 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 4787 Cecil | | Detroit | MI | 48210 |
| Property Owner | 3538 Wesson | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3544 Wesson | | Detroit | MI | 48210 |
| Property Owner | 3550 Wesson | | Detroit | MI | 48210 |
| Property Owner | 8057 Olivet | | Detroit | MI | 48209 |
| Property Owner | 1514 Livernois | | Detroit | MI | 48209 |
| Property Owner | 337 Junction | | Detroit | MI | 48209 |
| Property Owner | 9110 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 9983 Memorial | | Detroit | MI | 48227 |
| Property Owner | 5903 Marcus | | Detroit | MI | 48211 |
| Property Owner | 14015 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 16135 Patton | | Detroit | MI | 48219 |
| Property Owner | 8300 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 638 Field | | Detroit | MI | 48214 |
| Property Owner | 19818 Heyden | | Detroit | MI | 48219 |
| Property Owner | 11690 Terry | | Detroit | MI | 48227 |
| Property Owner | 17453 Lenore | | Detroit | MI | 48219 |
| Property Owner | 2027 Lawley | | Detroit | MI | 48212 |
| Property Owner | 2405 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 20426 Salem | | Detroit | MI | 48219 |
| Property Owner | 16119 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 4800 Sturtevant | | Detroit | MI | 48204 |
| Property Owner | 3039 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 5422 Rohns | | Detroit | MI | 48213 |
| Property Owner | 221 W Hollywood | | Detroit | MI | 48203 |
| Property Owner | 15751 Greenfield | | Detroit | MI | 48227 |
| Property Owner | 15729 Plainview | | Detroit | MI | 48223 |
| Property Owner | 1428 17th St | | Detroit | MI | 48216 |
| Property Owner | 1428 17th St | | Detroit | MI | 48216 |
| Property Owner | 15071 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 6533 E Jefferson 72/230t | | Detroit | MI | 48207 |
| Property Owner | 12841 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 2010 Edison | | Detroit | MI | 48206 |
| Property Owner | 18425 Shiawassee | | Detroit | MI | 48219 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 18474 Mendota | | Detroit | MI | 48221 |
| Property Owner | 3433 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 2981 Greyfriars | | Detroit | MI | 48217 |
| Property Owner | 8152 Sussex | | Detroit | MI | 48228 |
| Property Owner | 18629 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 17346 Mendota | | Detroit | MI | 48221 |
| Property Owner | 12656 Memorial | | Detroit | MI | 48227 |
| Property Owner | 12664 Memorial | | Detroit | MI | 48227 |
| Property Owner | 12868 Braile | | Detroit | MI | 48223 |
| Property Owner | 1997 Dearing | | Detroit | MI | 48212 |
| Property Owner | 19348 Syracuse | | Detroit | MI | 48234 |
| Property Owner | 15772 Manor | | Detroit | MI | 48238 |
| Property Owner | 2545 Electric | | Detroit | MI | 48217 |
| Property Owner | 14631 Livernois | | Detroit | MI | 48238 |
| Property Owner | 14595 Livernois | | Detroit | MI | 48238 |
| Property Owner | 7645 Woodward Avenue 70 | | Detroit | MI | 48202 |
| Property Owner | 18100 Conant | | Detroit | MI | 48234 |
| Property Owner | 8401 Plainview | | Detroit | MI | 48228 |
| Property Owner | 2032 Delaware | | Detroit | MI | 48206 |
| Property Owner | 2010 Seward | | Detroit | MI | 48206 |
| Property Owner | 13580 W Outer Drive | | Detroit | MI | 48239 |
| Property Owner | 15099 Parkside | | Detroit | MI | 48238 |
| Property Owner | 8054 Prairie | | Detroit | MI | 48204 |
| Property Owner | 2591 Pearl | | Detroit | MI | 48209 |
| Property Owner | 8220 Middlepoint | | Detroit | MI | 48204 |
| Property Owner | 8465 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 19750 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 18314 Codding | | Detroit | MI | 48219 |
| Property Owner | 18317 Codding | | Detroit | MI | 48219 |
| Property Owner | 8403 Ashton | | Detroit | MI | 48228 |
| Property Owner | 4190 Kensington | | Detroit | MI | 48224 |
| Property Owner | 16027 E Seven Mile 4 | | Detroit | MI | 48205-2547 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 16035 E Seven Mile 6 | | Detroit | MI | 48205-2547 |
| Property Owner | 16213 E Seven Mile 14 | | Detroit | MI | 48205-2548 |
| Property Owner | 20246 Barlow | | Detroit | MI | 48205 |
| Property Owner | 13509 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 20312 Barlow | | Detroit | MI | 48205 |
| Property Owner | 20082 Dresden | | Detroit | MI | 48205 |
| Property Owner | 7275 Navy | | Detroit | MI | 48209 |
| Property Owner | 18709 Meyers | | Detroit | MI | 48235 |
| Property Owner | 14841 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 1001 W Jefferson 300/10f | | Detroit | MI | 48226 |
| Property Owner | 16913 Cruse | | Detroit | MI | 48235 |
| Property Owner | 19151 Keystone | | Detroit | MI | 48234 |
| Property Owner | 14038 Pinewood | | Detroit | MI | 48205 |
| Property Owner | 4331 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 4401 Burlingame | | Detroit | MI | 48204 |
| Property Owner | 16572 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 1001 W Jefferson 300/10b | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/10b | | Detroit | MI | 48226 |
| Property Owner | 2922 Prince Hall Dr 05/9 | | Detroit | MI | 48207 |
| Property Owner | 11710 Dwyer | | Detroit | MI | 48212 |
| Property Owner | 11863 St Louis | | Detroit | MI | 48212 |
| Property Owner | 15824 Grayfield | | Detroit | MI | 48223 |
| Property Owner | 13003 Conant | | Detroit | MI | 48212 |
| Property Owner | 11234 Craft | | Detroit | MI | 48224 |
| Property Owner | 6005 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 17166 Winston | | Detroit | MI | 48219 |
| Property Owner | 20091 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 4164 Joe | | Detroit | MI | 48210 |
| Property Owner | 9175 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 4608 Wesson | | Detroit | MI | 48210 |
| Property Owner | 14711 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 800 Crossley | | Detroit | MI | 48239 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 810 Crossley | | Detroit | MI | 48239 |
| Property Owner | 814 Crossley | | Detroit | MI | 48239 |
| Property Owner | 5640 Casper | | Detroit | MI | 48210 |
| Property Owner | 13140 E Mcnichols | | Detroit | MI | 48205 |
| Property Owner | 17168 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 7301 American | | Detroit | MI | 48210 |
| Property Owner | 9262 Whitcomb | | Detroit | MI | 48228 |
| Property Owner | 16072 Ellsworth | | Detroit | MI | 48227 |
| Property Owner | 19300 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 13552 Sanders | | Detroit | MI | 48217 |
| Property Owner | 12395 Harper | | Detroit | MI | 48213 |
| Property Owner | 6335 E Palmer | | Detroit | MI | 48211 |
| Property Owner | 2984 Grand | | Detroit | MI | 48238 |
| Property Owner | 17365 Pennington | | Detroit | MI | 48221 |
| Property Owner | 9235 Meyers | | Detroit | MI | 48228 |
| Property Owner | 5840 Baker | | Detroit | MI | 48209 |
| Property Owner | 5834 Baker | | Detroit | MI | 48209 |
| Property Owner | 5830 Baker | | Detroit | MI | 48209 |
| Property Owner | 1744 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 1728 Military | | Detroit | MI | 48209 |
| Property Owner | 6836 Minock | | Detroit | MI | 48228 |
| Property Owner | 20201 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 3886 Beniteau | | Detroit | MI | 48214 |
| Property Owner | 3892 Beniteau | | Detroit | MI | 48214 |
| Property Owner | 3898 Beniteau | | Detroit | MI | 48214 |
| Property Owner | 3904 Beniteau | | Detroit | MI | 48214 |
| Property Owner | 3910 Beniteau | | Detroit | MI | 48214 |
| Property Owner | 3918 Beniteau | | Detroit | MI | 48214 |
| Property Owner | 3930 Beniteau | | Detroit | MI | 48214 |
| Property Owner | 4828 W Warren | | Detroit | MI | 48210 |
| Property Owner | 601 E State Fair | | Detroit | MI | 48203 |
| Property Owner | 17229 Mackay | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 10411 Beechdale | | Detroit | MI | 48204 |
| Property Owner | 2637 Nebraska | | Detroit | MI | 48208 |
| Property Owner | 2416 Monterey | | Detroit | MI | 48203 |
| Property Owner | 16505 Prairie | | Detroit | MI | 48221 |
| Property Owner | 2588 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 6830 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 2984 Harding | | Detroit | MI | 48214 |
| Property Owner | 18430 Albany St | | Detroit | MI | 48234 |
| Property Owner | 16730 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 19215 Revere | | Detroit | MI | 48234 |
| Property Owner | 15815 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 18947 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 8235 Dexter | | Detroit | MI | 48206 |
| Property Owner | 12601 Ward | | Detroit | MI | 48227 |
| Property Owner | 21604 Moross | | Detroit | MI | 48236 |
| Property Owner | 5045 Seyburn | | Detroit | MI | 48213 |
| Property Owner | 9311 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 3833 Richton | | Detroit | MI | 48204 |
| Property Owner | 18262 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 22564 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 14839 Wildemere | | Detroit | MI | 48238 |
| Property Owner | 8075 Central | | Detroit | MI | 48204 |
| Property Owner | 19484 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 16421 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 19762 Tracey | | Detroit | MI | 48235 |
| Property Owner | 15758 Indiana | | Detroit | MI | 48238 |
| Property Owner | 1989 Cortland | | Detroit | MI | 48206 |
| Property Owner | 2126 Fairview | | Detroit | MI | 48214 |
| Property Owner | 1995 Cortland | | Detroit | MI | 48206 |
| Property Owner | 2001 Cortland | | Detroit | MI | 48206 |
| Property Owner | 13534 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 18507 Greenfield | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19504 Grandville | | Detroit | MI | 48219 |
| Property Owner | 14551 Promenade | | Detroit | MI | 48213 |
| Property Owner | 20421 Grandview | | Detroit | MI | 48219 |
| Property Owner | 11651 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 15327 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 13728 Thornton | | Detroit | MI | 48227 |
| Property Owner | 691 Clairmount | | Detroit | MI | 48202 |
| Property Owner | 5036 Canton | | Detroit | MI | 48211 |
| Property Owner | 5046 Canton | | Detroit | MI | 48211 |
| Property Owner | 18090 Caldwell | | Detroit | MI | 48234 |
| Property Owner | 18090 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 18621 Dean | | Detroit | MI | 48234 |
| Property Owner | 18500 Concord | | Detroit | MI | 48234 |
| Property Owner | 13536 Washburn | | Detroit | MI | 48238 |
| Property Owner | 2145 Fairview | | Detroit | MI | 48214 |
| Property Owner | 18919 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 19795 Houghton | | Detroit | MI | 48219 |
| Property Owner | 5951 University Pl | | Detroit | MI | 48224 |
| Property Owner | 13826 Newbern | | Detroit | MI | 48212 |
| Property Owner | 16135 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 7453 Thole Ct | | Detroit | MI | 48200 |
| Property Owner | 1286 St Anne | | Detroit | MI | 48216-1711 |
| Property Owner | 3313 Bassett | | Detroit | MI | 48217 |
| Property Owner | 20341 Cherokee | | Detroit | MI | 48219 |
| Property Owner | 8880 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 20120 Norwood | | Detroit | MI | 48234 |
| Property Owner | 8228 Coyle | | Detroit | MI | 48228 |
| Property Owner | 15370 Coyle | | Detroit | MI | 48227 |
| Property Owner | 18287 Indiana | | Detroit | MI | 48221 |
| Property Owner | 13575 Westwood | | Detroit | MI | 48223 |
| Property Owner | 12672 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 15465 Alden | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2631 Wing Pl | | Detroit | MI | 48216 |
| Property Owner | 13500 Birwood | | Detroit | MI | 48238 |
| Property Owner | 12012 Chatham | | Detroit | MI | 48239 |
| Property Owner | 19321 Cooley | | Detroit | MI | 48219 |
| Property Owner | 19211 Helen | | Detroit | MI | 48234 |
| Property Owner | 18511 Shields | | Detroit | MI | 48234 |
| Property Owner | 14784 Lannette | | Detroit | MI | 48213 |
| Property Owner | 18518 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 3675 Bedford | | Detroit | MI | 48224 |
| Property Owner | 8213 Stout | | Detroit | MI | 48228 |
| Property Owner | 13595 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 15720 Coyle | | Detroit | MI | 48227 |
| Property Owner | 1925 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 18526 Maine | | Detroit | MI | 48234 |
| Property Owner | 18534 Maine | | Detroit | MI | 48234 |
| Property Owner | 14301 Burgess | | Detroit | MI | 48223 |
| Property Owner | 7600 Gratiot | | Detroit | MI | 48213 |
| Property Owner | 6480 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 2931 Mclean | | Detroit | MI | 48212 |
| Property Owner | 19467 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 18601 Muirland | | Detroit | MI | 48221 |
| Property Owner | 8653 Warwick | | Detroit | MI | 48228 |
| Property Owner | 7709 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 1413 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 19700 San Juan | | Detroit | MI | 48221 |
| Property Owner | 18087 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 7621 Giese | | Detroit | MI | 48234 |
| Property Owner | 5393 Seebaldt | | Detroit | MI | 48204 |
| Property Owner | 12393 Duchess | | Detroit | MI | 48224 |
| Property Owner | 7303 W Mcnichols | | Detroit | MI | 48221 |
| Property Owner | 5953 Maryland | | Detroit | MI | 48224 |
| Property Owner | 584 Algonquin | | Detroit | MI | 48215 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16151 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 8050 Bingham | | Detroit | MI | 48228 |
| Property Owner | 20702 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 19162 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 4528 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 1052 Seminole | | Detroit | MI | 48214 |
| Property Owner | 17513 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 7711 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 2272 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 16622 Princeton | | Detroit | MI | 48221 |
| Property Owner | 97 Virginia Park | | Detroit | MI | 48202 |
| Property Owner | 11310 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 14916 Fairfield | | Detroit | MI | 48238 |
| Property Owner | 19601 Hickory | | Detroit | MI | 48205 |
| Property Owner | 3346 Columbus | | Detroit | MI | 48206 |
| Property Owner | 18026 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 12839 Flanders | | Detroit | MI | 48205 |
| Property Owner | 24201 W Grand River | | Detroit | MI | 48219 |
| Property Owner | 18404 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 18414 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 18424 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 18526 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 6331 E Jefferson | | Detroit | MI | 48207 |
| Property Owner | 1001 W Jefferson 300/14h | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/25h | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/25h | | Detroit | MI | 48226 |
| Property Owner | 17010 W Riverdale Dr | | Detroit | MI | 48219 |
| Property Owner | 9018 Keller | | Detroit | MI | 48209 |
| Property Owner | 8862 Falcon | | Detroit | MI | 48209 |
| Property Owner | 8860 Falcon | | Detroit | MI | 48209 |
| Property Owner | 8868 Falcon | | Detroit | MI | 48209 |
| Property Owner | 12020 Glenfield | | Detroit | MI | 48213 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 5973 Belvidere | | Detroit | MI | 48213 |
| Property Owner | 12010 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 17344 Orleans | | Detroit | MI | 48203 |
| Property Owner | 17352 Orleans | | Detroit | MI | 48203 |
| Property Owner | 20190 Norwood | | Detroit | MI | 48234 |
| Property Owner | 14687 Young | | Detroit | MI | 48205 |
| Property Owner | 4230 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 18688 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 17216 Waveney | | Detroit | MI | 48224 |
| Property Owner | 3129 Woodward Avenue | | Detroit | MI | 48201 |
| Property Owner | 17541 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 18997 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 19341 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 20107 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 6336 Mackenzie | | Detroit | MI | 48204 |
| Property Owner | 11357 Broadstreet | | Detroit | MI | 48204 |
| Property Owner | 3351 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 19369 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 2460 W Mcnichols | | Detroit | MI | 48221 |
| Property Owner | 19366 Shields | | Detroit | MI | 48234 |
| Property Owner | 19940 Hickory | | Detroit | MI | 48205 |
| Property Owner | 4803 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 18915 Steel | | Detroit | MI | 48235 |
| Property Owner | 14929 Griggs | | Detroit | MI | 48238 |
| Property Owner | 10280 Balfour | | Detroit | MI | 48224 |
| Property Owner | 6433 Van Court | | Detroit | MI | 48210 |
| Property Owner | 17223 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 6418 Van Court | | Detroit | MI | 48210 |
| Property Owner | 19400 Heyden | | Detroit | MI | 48219 |
| Property Owner | 18703 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 7626 Desoto | | Detroit | MI | 48238 |
| Property Owner | 19148 Hubbell | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13580 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 13575 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 19334 Snowden | | Detroit | MI | 48235 |
| Property Owner | 20024 Freeland | | Detroit | MI | 48235 |
| Property Owner | 16721 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 20561 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 13541 Minock | | Detroit | MI | 48223 |
| Property Owner | 19666 Concord | | Detroit | MI | 48234 |
| Property Owner | 18620 Margareta | | Detroit | MI | 48219 |
| Property Owner | 18035 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 18942 Annchester | | Detroit | MI | 48219 |
| Property Owner | 490 Philip | | Detroit | MI | 48215 |
| Property Owner | 14830 Warwick | | Detroit | MI | 48223 |
| Property Owner | 13011 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 19751 Barlow | | Detroit | MI | 48205 |
| Property Owner | 3338 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 15915 W Eight Mile | | Detroit | MI | 48235 |
| Property Owner | 18433 Prairie | | Detroit | MI | 48221 |
| Property Owner | 16065 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 15764 Stout | | Detroit | MI | 48223 |
| Property Owner | 9415 W Grand River | | Detroit | MI | 48204 |
| Property Owner | 7601 E Hildale | | Detroit | MI | 48234 |
| Property Owner | 170 Edgevale | | Detroit | MI | 48203 |
| Property Owner | 10308 Goodwin | | Detroit | MI | 48211 |
| Property Owner | 7701 E Forest | | Detroit | MI | 48214 |
| Property Owner | 12839 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 1659 Ford | | Detroit | MI | 48238 |
| Property Owner | 14711 Holmur | | Detroit | MI | 48238 |
| Property Owner | 15270 Young | | Detroit | MI | 48205 |
| Property Owner | 18960 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 1661 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 12621 Pinehurst | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19924 Northrop | | Detroit | MI | 48219 |
| Property Owner | 17600 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 10746 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 7296 Dolphin | | Detroit | MI | 48239 |
| Property Owner | 7296 Dolphin | | Detroit | MI | 48239 |
| Property Owner | 6386 Epworth | | Detroit | MI | 48204 |
| Property Owner | 19941 Hickory | | Detroit | MI | 48205 |
| Property Owner | 12875 Greenview | | Detroit | MI | 48223 |
| Property Owner | 1725 Chicago | | Detroit | MI | 48206 |
| Property Owner | 13615 Meyers | | Detroit | MI | 48227 |
| Property Owner | 15428 Fielding | | Detroit | MI | 48223 |
| Property Owner | 4628 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 1068 Rademacher | | Detroit | MI | 48209 |
| Property Owner | 19348 Riverview | | Detroit | MI | 48219 |
| Property Owner | 1901 Edsel | | Detroit | MI | 48217 |
| Property Owner | 5921 Grayton | | Detroit | MI | 48224-2065 |
| Property Owner | 18680 Gruebner | | Detroit | MI | 48234 |
| Property Owner | 334 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 17209 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 2482 Glendale | | Detroit | MI | 48238 |
| Property Owner | 5263 Bewick | | Detroit | MI | 48213 |
| Property Owner | 14951 Warwick | | Detroit | MI | 48223 |
| Property Owner | 20222 Binder | | Detroit | MI | 48234 |
| Property Owner | 13935 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 11066 Mogul | | Detroit | MI | 48224 |
| Property Owner | 5747 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 5257 Bewick | | Detroit | MI | 48213 |
| Property Owner | 13422 Longview | | Detroit | MI | 48213 |
| Property Owner | 18805 Marx | | Detroit | MI | 48203 |
| Property Owner | 13727 Gable | | Detroit | MI | 48212 |
| Property Owner | 5590 Underwood | | Detroit | MI | 48204 |
| Property Owner | 3381 Frederick | | Detroit | MI | 48211 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18667 Warwick | | Detroit | MI | 48219 |
| Property Owner | 1750 Campau Farms Circle 62/15 | | Detroit | MI | 48207-5163 |
| Property Owner | 1750 Campau Farms Circle | | Detroit | MI | 48207-5163 |
| Property Owner | 20293 Burgess | | Detroit | MI | 48219 |
| Property Owner | 15806 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 17353 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 19201 St Marys | | Detroit | MI | 48235 |
| Property Owner | 18495 Griggs | | Detroit | MI | 48221 |
| Property Owner | 1481 Garland | | Detroit | MI | 48214 |
| Property Owner | 19249 Cooley | | Detroit | MI | 48219 |
| Property Owner | 20424 Ryan | | Detroit | MI | 48234 |
| Property Owner | 19448 Harned | | Detroit | MI | 48234 |
| Property Owner | 2496 Electric | | Detroit | MI | 48217 |
| Property Owner | 20023 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 15508 Biltmore | | Detroit | MI | 48227 |
| Property Owner | 16160 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 13558 Ohio | | Detroit | MI | 48238 |
| Property Owner | 4406 Bedford | | Detroit | MI | 48224 |
| Property Owner | 19514 Lenore | | Detroit | MI | 48219 |
| Property Owner | 10015 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 20286 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 13757 Capitol | | Detroit | MI | 48227 |
| Property Owner | 16154 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 2531 Clements | | Detroit | MI | 48238 |
| Property Owner | 2155 Medbury | | Detroit | MI | 48211 |
| Property Owner | 12715 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 17658 Mcintyre | | Detroit | MI | 48219 |
| Property Owner | 20250 Exeter | | Detroit | MI | 48203 |
| Property Owner | 12570 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 19334 Sussex | | Detroit | MI | 48235 |
| Property Owner | 3979 St Clair | | Detroit | MI | 48214 |
| Property Owner | 11534 Nashville | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5000 Oregon | | Detroit | MI | 48204 |
| Property Owner | 17370 Plainview | | Detroit | MI | 48219 |
| Property Owner | 16875 Sussex | | Detroit | MI | 48235 |
| Property Owner | 14716 Mayfield | | Detroit | MI | 48205 |
| Property Owner | 18287 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 3300 Hogarth | | Detroit | MI | 48206 |
| Property Owner | 18511 Anglin | | Detroit | MI | 48234 |
| Property Owner | 3036 Fischer | | Detroit | MI | 48214 |
| Property Owner | 2676 Calvert | | Detroit | MI | 48206 |
| Property Owner | 9401 Meyers | | Detroit | MI | 48227 |
| Property Owner | 9797 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 15724 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 4383 Bishop | | Detroit | MI | 48224 |
| Property Owner | 16740 Warwick | | Detroit | MI | 48219 |
| Property Owner | 16551 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 18636 Beland | | Detroit | MI | 48234 |
| Property Owner | 19962 Waltham | | Detroit | MI | 48205 |
| Property Owner | 2948 Webb | | Detroit | MI | 48206 |
| Property Owner | 8411 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 19791 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 832 Pingree | | Detroit | MI | 48202 |
| Property Owner | 14481 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 7786 Sherwood | | Detroit | MI | 48211 |
| Property Owner | 15040 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 19945 Prevost | | Detroit | MI | 48235 |
| Property Owner | 8311 Westwood | | Detroit | MI | 48228 |
| Property Owner | 9316 Elsa | | Detroit | MI | 48214 |
| Property Owner | 15016 Freeland | | Detroit | MI | 48227 |
| Property Owner | 1971 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 4141 Alter | | Detroit | MI | 48215 |
| Property Owner | 4135 Alter | | Detroit | MI | 48215 |
| Property Owner | 4617 Harding | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19223 Justine | | Detroit | MI | 48234 |
| Property Owner | 15709 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 15731 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 15789 Ward | | Detroit | MI | 48227 |
| Property Owner | 3039 Doris | | Detroit | MI | 48238 |
| Property Owner | 1726 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 12811 Memorial | | Detroit | MI | 48227 |
| Property Owner | 16537 Chapel | | Detroit | MI | 48219 |
| Property Owner | 10220 Greensboro | | Detroit | MI | 48224 |
| Property Owner | 4040 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 5647 Missouri | | Detroit | MI | 48208 |
| Property Owner | 3209 Clements | | Detroit | MI | 48238 |
| Property Owner | 15003 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 18444 Joann | | Detroit | MI | 48205 |
| Property Owner | 9926 Bishop | | Detroit | MI | 48224 |
| Property Owner | 8211 American | | Detroit | MI | 48204 |
| Property Owner | 1493 Lee Pl | | Detroit | MI | 48206 |
| Property Owner | 19010 Shiawassee | | Detroit | MI | 48219 |
| Property Owner | 15828 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 18279 Ilene | | Detroit | MI | 48221 |
| Property Owner | 17869 Dresden | | Detroit | MI | 48205 |
| Property Owner | 1366 Village Drive 09/bg2 | | Detroit | MI | 48207-4025 |
| Property Owner | 20522 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 15720 Lawton | | Detroit | MI | 48221 |
| Property Owner | 1142 Vinewood | | Detroit | MI | 48216 |
| Property Owner | 6602 Eagle | | Detroit | MI | 48210 |
| Property Owner | 18245 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 17645 Fenton | | Detroit | MI | 48219 |
| Property Owner | 19974 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 2753 Charlevoix | | Detroit | MI | 48207 |
| Property Owner | 8280 Morrow Circle | | Detroit | MI | 48204 |
| Property Owner | 8288 Morrow Circle | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15465 Ohio | | Detroit | MI | 48238 |
| Property Owner | 19727 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 19312 Riverview | | Detroit | MI | 48219 |
| Property Owner | 18230 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 20040 Carol | | Detroit | MI | 48235 |
| Property Owner | 1567 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 11303 Robson | | Detroit | MI | 48227 |
| Property Owner | 15406 La Salle Blvd | | Detroit | MI | 48238 |
| Property Owner | 19331 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 13003 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 2253 Antoinette | | Detroit | MI | 48208 |
| Property Owner | 2026 Pilgrim | | Detroit | MI | 48238 |
| Property Owner | 11078 Sanford | | Detroit | MI | 48205 |
| Property Owner | 13919 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 15421 Murray Hill | | Detroit | MI | 48227 |
| Property Owner | 18985 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 1980 Edison | | Detroit | MI | 48206 |
| Property Owner | 5444 Burns | | Detroit | MI | 48213 |
| Property Owner | 12110 Wyoming | | Detroit | MI | 48204 |
| Property Owner | 7263 Greenview | | Detroit | MI | 48228 |
| Property Owner | 19801 Warrington | | Detroit | MI | 48221 |
| Property Owner | 14626 Chandler Park Dr | | Detroit | MI | 48224 |
| Property Owner | 20266 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 20316 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 15341 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 11829 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 19760 Rowe | | Detroit | MI | 48205 |
| Property Owner | 12047 Rutland | | Detroit | MI | 48227 |
| Property Owner | 19216 Forrer | | Detroit | MI | 48235 |
| Property Owner | 18920 Trinity | | Detroit | MI | 48219 |
| Property Owner | 18829 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 12628 Washburn | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 21770 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 19204 Annchester | | Detroit | MI | 48219 |
| Property Owner | 1565 Glendale | | Detroit | MI | 48238 |
| Property Owner | 18145 Goddard | | Detroit | MI | 48234 |
| Property Owner | 6533 E Jefferson 9/ll07 | | Detroit | MI | 48207 |
| Property Owner | 13964 Archdale | | Detroit | MI | 48227 |
| Property Owner | 3911 Bedford | | Detroit | MI | 48224 |
| Property Owner | 3717 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 8731 Hosmer | | Detroit | MI | 48214 |
| Property Owner | 20199 Binder | | Detroit | MI | 48234 |
| Property Owner | 3222 Canton | | Detroit | MI | 48207 |
| Property Owner | 19635 Roslyn | | Detroit | MI | 48221 |
| Property Owner | 17417 Greeley | | Detroit | MI | 48203 |
| Property Owner | 14126 Grandville | | Detroit | MI | 48223 |
| Property Owner | 775 Aberton Ave 68 | | Detroit | MI | 48215 |
| Property Owner | 14331 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 14417 Promenade | | Detroit | MI | 48213 |
| Property Owner | 857 Philip | | Detroit | MI | 48215 |
| Property Owner | 12630 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 19995 Cameron | | Detroit | MI | 48203 |
| Property Owner | 7723 Prairie | | Detroit | MI | 48204 |
| Property Owner | 19032 Pierson | | Detroit | MI | 48219 |
| Property Owner | 9031 Brace | | Detroit | MI | 48228 |
| Property Owner | 15731 Woodingham | | Detroit | MI | 48238 |
| Property Owner | 8029 Ward | | Detroit | MI | 48228 |
| Property Owner | 12749 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 14440 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 17194 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 17188 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 5674 Stanton | | Detroit | MI | 48208 |
| Property Owner | 2924 Waverly | | Detroit | MI | 48238 |
| Property Owner | 250 E Harbortown Dr 164 | | Detroit | MI | 48207 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 250 E Harbortown Dr 164 | | Detroit | MI | 48207 |
| Property Owner | 6360 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 13823 W Eight Mile | | Detroit | MI | 48235 |
| Property Owner | 5784 Woodrow | | Detroit | MI | 48210 |
| Property Owner | 14975 Terry | | Detroit | MI | 48227 |
| Property Owner | 975 Melbourne | | Detroit | MI | 48211 |
| Property Owner | 20551 Moenart | | Detroit | MI | 48234 |
| Property Owner | 17009 Chicago | | Detroit | MI | 48228 |
| Property Owner | 12778 Chatham | | Detroit | MI | 48223 |
| Property Owner | 18610 Curtis | | Detroit | MI | 48219 |
| Property Owner | 4709 Bedford | | Detroit | MI | 48224 |
| Property Owner | 18060 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 18707 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 19480 Lesure | | Detroit | MI | 48235 |
| Property Owner | 6036 Cecil | | Detroit | MI | 48210 |
| Property Owner | 20177 Veach | | Detroit | MI | 48234 |
| Property Owner | 16175 Baylis | | Detroit | MI | 48221 |
| Property Owner | 9588 Longacre | | Detroit | MI | 48227 |
| Property Owner | 4641 E Hildale | | Detroit | MI | 48234 |
| Property Owner | 20067 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 250 E Harbortown Dr 158 | | Detroit | MI | 48207 |
| Property Owner | 8626 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 5115 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 14656 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 3922 Courville | | Detroit | MI | 48224 |
| Property Owner | 12419 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 4461 Mitchell | | Detroit | MI | 48207 |
| Property Owner | 9391 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 18617 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 12963 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 12947 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 8589 Appoline | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16511 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 18950 Robson | | Detroit | MI | 48235 |
| Property Owner | 11249 Engleside | | Detroit | MI | 48205 |
| Property Owner | 19167 Snowden | | Detroit | MI | 48235 |
| Property Owner | 12121 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 20475 Mendota | | Detroit | MI | 48221 |
| Property Owner | 19338 Cameron | | Detroit | MI | 48203 |
| Property Owner | 2509 Springwells | | Detroit | MI | 48209 |
| Property Owner | 2233 Helen | | Detroit | MI | 48207 |
| Property Owner | 3072 23rd St | | Detroit | MI | 48208 |
| Property Owner | 19493 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 19363 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 7900 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 18401 Mcintyre | | Detroit | MI | 48219 |
| Property Owner | 7403 Wetherby | | Detroit | MI | 48210 |
| Property Owner | 15291 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 20310 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 7769 Auburn | | Detroit | MI | 48228 |
| Property Owner | 7829 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 1001 W Jefferson 300/8i | | Detroit | MI | 48226-4508 |
| Property Owner | 18520 Mackay | | Detroit | MI | 48234 |
| Property Owner | 18526 Mackay | | Detroit | MI | 48234 |
| Property Owner | 19636 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 11020 Longview | | Detroit | MI | 48213 |
| Property Owner | 5203 S Clarendon | | Detroit | MI | 48204 |
| Property Owner | 4495 Bewick | | Detroit | MI | 48213 |
| Property Owner | 3716 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 19131 Monica | | Detroit | MI | 48221 |
| Property Owner | 19560 Redfern | | Detroit | MI | 48219 |
| Property Owner | 7829 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 8223 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 18115 Indiana | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5250 Lakeview | | Detroit | MI | 48213 |
| Property Owner | 18102 Marx | | Detroit | MI | 48203 |
| Property Owner | 19326 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 11310 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 2434 Ford | | Detroit | MI | 48238 |
| Property Owner | 2646 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 15337 Plainview | | Detroit | MI | 48223 |
| Property Owner | 6032 Scotten | | Detroit | MI | 48210 |
| Property Owner | 748 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 19347 Lesure | | Detroit | MI | 48235 |
| Property Owner | 18864 Maine | | Detroit | MI | 48234 |
| Property Owner | 141 Longfellow | | Detroit | MI | 48202 |
| Property Owner | 11281 Engleside | | Detroit | MI | 48205 |
| Property Owner | 1639 Glendale | | Detroit | MI | 48238 |
| Property Owner | 18466 Klinger | | Detroit | MI | 48234 |
| Property Owner | 18100 Heyden | | Detroit | MI | 48219 |
| Property Owner | 9436 Hazelton | | Detroit | MI | 48200 |
| Property Owner | 14372 Harbor Island | | Detroit | MI | 48215 |
| Property Owner | 907 W Philadelphia | | Detroit | MI | 48202 |
| Property Owner | 9070 Esper | | Detroit | MI | 48204 |
| Property Owner | 3172 E Lafayette 24 | | Detroit | MI | 48207-4378 |
| Property Owner | 18922 Harlow | | Detroit | MI | 48235 |
| Property Owner | 19200 Griggs | | Detroit | MI | 48221 |
| Property Owner | 19498 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 7835 Greenview | | Detroit | MI | 48228 |
| Property Owner | 9078 Artesian | | Detroit | MI | 48228 |
| Property Owner | 13997 Coyle | | Detroit | MI | 48227 |
| Property Owner | 6052 Beechwood | | Detroit | MI | 48210 |
| Property Owner | 5270 Radnor | | Detroit | MI | 48224 |
| Property Owner | 18212 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 9530 Carlin | | Detroit | MI | 48227 |
| Property Owner | 3750 Baldwin | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6438 Burns | | Detroit | MI | 48213 |
| Property Owner | 1975 Leslie | | Detroit | MI | 48238 |
| Property Owner | 16226 Dale | | Detroit | MI | 48219 |
| Property Owner | 4675 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 17311 Snowden | | Detroit | MI | 48235 |
| Property Owner | 14903 Grandville | | Detroit | MI | 48223 |
| Property Owner | 8158 Almont | | Detroit | MI | 48234 |
| Property Owner | 3961 Grayton | | Detroit | MI | 48224 |
| Property Owner | 12939 St Louis | | Detroit | MI | 48212 |
| Property Owner | 11374 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 14595 Fielding | | Detroit | MI | 48223 |
| Property Owner | 7060 Gartner | | Detroit | MI | 48209 |
| Property Owner | 19238 Gable | | Detroit | MI | 48234 |
| Property Owner | 6858 Westwood | | Detroit | MI | 48228 |
| Property Owner | 8139 Greenlawn | | Detroit | MI | 48204 |
| Property Owner | 19426 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 11829 Engleside | | Detroit | MI | 48205 |
| Property Owner | 5120 Rohns | | Detroit | MI | 48213 |
| Property Owner | 5116 Rohns | | Detroit | MI | 48213 |
| Property Owner | 14510 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 15160 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 15095 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 16614 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 12216 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 2908 Edsel | | Detroit | MI | 48217 |
| Property Owner | 15492 Grandville | | Detroit | MI | 48223 |
| Property Owner | 8838 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 14298 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 11145 Sanford | | Detroit | MI | 48205 |
| Property Owner | 17303 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 8968 Isham | | Detroit | MI | 48213 |
| Property Owner | 8976 Isham | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8982 Isham | | Detroit | MI | 48213 |
| Property Owner | 8990 Isham | | Detroit | MI | 48213 |
| Property Owner | 12765 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 8977 Isham | | Detroit | MI | 48213 |
| Property Owner | 4731 Livernois | | Detroit | MI | 48210 |
| Property Owner | 16925 Normandy | | Detroit | MI | 48221 |
| Property Owner | 20246 Waltham | | Detroit | MI | 48205 |
| Property Owner | 20286 Waltham | | Detroit | MI | 48205 |
| Property Owner | 16671 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 1363 Green | | Detroit | MI | 48209 |
| Property Owner | 18911 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 650 Atkinson | | Detroit | MI | 48202 |
| Property Owner | 8610 Mendota | | Detroit | MI | 48204 |
| Property Owner | 4697 28th St | | Detroit | MI | 48210 |
| Property Owner | 18403 Braile | | Detroit | MI | 48219 |
| Property Owner | 15400 Evanston | | Detroit | MI | 48224 |
| Property Owner | 7490 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 19462 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 4391 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 12545 Laing | | Detroit | MI | 48236 |
| Property Owner | 4803 Seminole | | Detroit | MI | 48213 |
| Property Owner | 7792 Wykes | | Detroit | MI | 48204 |
| Property Owner | 2670 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 17362 Washburn | | Detroit | MI | 48221 |
| Property Owner | 672 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 9350 Appoline | | Detroit | MI | 48227 |
| Property Owner | 9338 Appoline | | Detroit | MI | 48227 |
| Property Owner | 19332 Berkeley | | Detroit | MI | 48221 |
| Property Owner | 2432 Monterey | | Detroit | MI | 48203 |
| Property Owner | 17186 James Couzens | | Detroit | MI | 48235 |
| Property Owner | 21024 Moross | | Detroit | MI | 48236 |
| Property Owner | 8266 Meyers | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8266 Meyers | | Detroit | MI | 48228 |
| Property Owner | 15354 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 15349 Coyle | | Detroit | MI | 48227 |
| Property Owner | 5384 St Clair | | Detroit | MI | 48213 |
| Property Owner | 4582 Bewick | | Detroit | MI | 48213 |
| Property Owner | 3945 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 4207 Wayburn | | Detroit | MI | 48224-3346 |
| Property Owner | 8831 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 8604 Whitcomb | | Detroit | MI | 48228 |
| Property Owner | 19160 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 8777 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 20123 Yonka | | Detroit | MI | 48234 |
| Property Owner | 7751 E Canfield | | Detroit | MI | 48214 |
| Property Owner | 5650 Campbell | | Detroit | MI | 48209 |
| Property Owner | 1636 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 12519 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 585 Parkview | | Detroit | MI | 48214 |
| Property Owner | 15881 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 15738 Lawton | | Detroit | MI | 48221 |
| Property Owner | 14593 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 15436 Hazelridge | | Detroit | MI | 48205 |
| Property Owner | 8825 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 69 Mt Vernon | | Detroit | MI | 48202 |
| Property Owner | 14259 Trinity | | Detroit | MI | 48223 |
| Property Owner | 18664 Salem | | Detroit | MI | 48219 |
| Property Owner | 18674 Salem | | Detroit | MI | 48219 |
| Property Owner | 3510 Concord | | Detroit | MI | 48207 |
| Property Owner | 20516 Manor | | Detroit | MI | 48221 |
| Property Owner | 19930 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 9990 Warwick | | Detroit | MI | 48228 |
| Property Owner | 8515 Stout | | Detroit | MI | 48228 |
| Property Owner | 17197 Salem | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2209 Morrell | | Detroit | MI | 48209 |
| Property Owner | 2320 Junction | | Detroit | MI | 48209 |
| Property Owner | 7208 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 15367 Lahser | | Detroit | MI | 48223 |
| Property Owner | 20567 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 3987 Woodhall | | Detroit | MI | 48224 |
| Property Owner | 2401 Wendell | | Detroit | MI | 48209 |
| Property Owner | 20153 Russell | | Detroit | MI | 48203 |
| Property Owner | 15856 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 3231 Sherbourne | | Detroit | MI | 48221 |
| Property Owner | 13214 Arlington | | Detroit | MI | 48212 |
| Property Owner | 2263 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 2249 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 18412 Dean | | Detroit | MI | 48234 |
| Property Owner | 8285 Bingham | | Detroit | MI | 48228 |
| Property Owner | 8222 Pierson | | Detroit | MI | 48228 |
| Property Owner | 3577 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 12251 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 17330 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 16767 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 19141 Waltham | | Detroit | MI | 48205 |
| Property Owner | 8418 Homer | | Detroit | MI | 48209 |
| Property Owner | 1956 Campau Farms Circle | | Detroit | MI | 48207-5166 |
| Property Owner | 5828 St Aubin | | Detroit | MI | 48211 |
| Property Owner | 598 Cottrell | | Detroit | MI | 48209 |
| Property Owner | 14180 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 9120 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 17526 Oak Dr | | Detroit | MI | 48218 |
| Property Owner | 19950 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 16172 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 12580 Promenade | | Detroit | MI | 48213 |
| Property Owner | 3303 Hazelwood | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18985 Algonac | | Detroit | MI | 48234 |
| Property Owner | 13040 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 21171 Santa Clara | | Detroit | MI | 48219 |
| Property Owner | 18669 Washburn | | Detroit | MI | 48221 |
| Property Owner | 8732 Dexter | | Detroit | MI | 48206 |
| Property Owner | 4715 Casper | | Detroit | MI | 48210 |
| Property Owner | 6388 Tuxedo | | Detroit | MI | 48204 |
| Property Owner | 11110 Portlance | | Detroit | MI | 48205 |
| Property Owner | 6866 Minock | | Detroit | MI | 48228 |
| Property Owner | 9577 American | | Detroit | MI | 48204 |
| Property Owner | 1812 Campau Farms Circle 127/4 | | Detroit | MI | 48207-5164 |
| Property Owner | 16557 San Juan | | Detroit | MI | 48221 |
| Property Owner | 7245 Lane | | Detroit | MI | 48209 |
| Property Owner | 3250 Michigan Ave | | Detroit | MI | 48216 |
| Property Owner | 901 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 4286 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 15784 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 16142 Lenore | | Detroit | MI | 48219 |
| Property Owner | 15363 Prairie | | Detroit | MI | 48238 |
| Property Owner | 12040 Duchess | | Detroit | MI | 48224 |
| Property Owner | 12609 Duchess | | Detroit | MI | 48224 |
| Property Owner | 19785 Prairie | | Detroit | MI | 48221 |
| Property Owner | 2025 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 8151 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 13135 Montville Pl | | Detroit | MI | 48238 |
| Property Owner | 8371 Homer | | Detroit | MI | 48209 |
| Property Owner | 2466 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 5763 Belvidere | | Detroit | MI | 48213 |
| Property Owner | 8645 Edgewood | | Detroit | MI | 48213 |
| Property Owner | 8651 Edgewood | | Detroit | MI | 48213 |
| Property Owner | 8703 Edgewood | | Detroit | MI | 48213 |
| Property Owner | 19757 Albion | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7786 Dayton | | Detroit | MI | 48210 |
| Property Owner | 14027 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 17300 Griggs | | Detroit | MI | 48221 |
| Property Owner | 16534 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 6726 Clifton | | Detroit | MI | 48210 |
| Property Owner | 15030 Sussex | | Detroit | MI | 48227 |
| Property Owner | 2624 Woodward Avenue | | Detroit | MI | 48201 |
| Property Owner | 9919 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 17549 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 18900 Indiana | | Detroit | MI | 48221 |
| Property Owner | 2457 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 12181 Otsego | | Detroit | MI | 48204 |
| Property Owner | 14301 Maiden | | Detroit | MI | 48213 |
| Property Owner | 20435 Revere | | Detroit | MI | 48234 |
| Property Owner | 19608 Annott | | Detroit | MI | 48205 |
| Property Owner | 13210 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 4226 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 4833 Parker | | Detroit | MI | 48213 |
| Property Owner | 4286 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 19621 Irvington | | Detroit | MI | 48203 |
| Property Owner | 19355 Exeter | | Detroit | MI | 48203 |
| Property Owner | 19327 Exeter | | Detroit | MI | 48203 |
| Property Owner | 19206 Charleston | | Detroit | MI | 48203 |
| Property Owner | 19210 Charleston | | Detroit | MI | 48203 |
| Property Owner | 2292 Highland | | Detroit | MI | 48206 |
| Property Owner | 19400 Afton Rd | | Detroit | MI | 48203 |
| Property Owner | 8431 Marygrove | | Detroit | MI | 48221 |
| Property Owner | 19162 Havana | | Detroit | MI | 48203 |
| Property Owner | 8105 E Hildale | | Detroit | MI | 48234 |
| Property Owner | 19017 Reno | | Detroit | MI | 48205 |
| Property Owner | 2226 E Ferry | | Detroit | MI | 48211 |
| Property Owner | 6342 Alaska St | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8039 Wisconsin | | Detroit | MI | 48204 |
| Property Owner | 5544 Whitfield | | Detroit | MI | 48204 |
| Property Owner | 9912 Hayes | | Detroit | MI | 48213 |
| Property Owner | 3320 Spinnaker Lane 33/7d | | Detroit | MI | 48207 |
| Property Owner | 7566 Tappan | | Detroit | MI | 48234 |
| Property Owner | 19150 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 3800 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 14304 Freeland | | Detroit | MI | 48227 |
| Property Owner | 19139 Fielding | | Detroit | MI | 48219 |
| Property Owner | 19951 Marx | | Detroit | MI | 48203 |
| Property Owner | 20112 Canterbury | | Detroit | MI | 48221 |
| Property Owner | 12076 Bramell | | Detroit | MI | 48239 |
| Property Owner | 9589 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 19556 Bretton Dr | | Detroit | MI | 48223 |
| Property Owner | 9991 Robson | | Detroit | MI | 48227 |
| Property Owner | 1458 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 202 Ashland | | Detroit | MI | 48215 |
| Property Owner | 6011 Minock | | Detroit | MI | 48228 |
| Property Owner | 201 Ashland | | Detroit | MI | 48215 |
| Property Owner | 1773 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 17400 Griggs | | Detroit | MI | 48221 |
| Property Owner | 18493 Conley | | Detroit | MI | 48234 |
| Property Owner | 4356 Sturtevant | | Detroit | MI | 48204 |
| Property Owner | 3626 Preston | | Detroit | MI | 48207 |
| Property Owner | 10546 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 14619 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 14619 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 21400 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 3743 Clements | | Detroit | MI | 48238 |
| Property Owner | 3320 Spinnaker Lane 33/7d | | Detroit | MI | 48207 |
| Property Owner | 19167 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 11700 Rosemont | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5521 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 1400 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 11582 Sanford | | Detroit | MI | 48205 |
| Property Owner | 5965 Vermont | | Detroit | MI | 48208 |
| Property Owner | 8306 Epworth | | Detroit | MI | 48204 |
| Property Owner | 2063 Halleck | | Detroit | MI | 48212 |
| Property Owner | 8275 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 7455 W Mcnichols | | Detroit | MI | 48221 |
| Property Owner | 16153 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 474 Navahoe | | Detroit | MI | 48215 |
| Property Owner | 9328 Camley | | Detroit | MI | 48224 |
| Property Owner | 18818 Orleans | | Detroit | MI | 48203 |
| Property Owner | 3939 Bellevue | | Detroit | MI | 48207 |
| Property Owner | 19203 Ilene | | Detroit | MI | 48221 |
| Property Owner | 17875 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 5844 Lemay | | Detroit | MI | 48213 |
| Property Owner | 1239 16th St 28 | | Detroit | MI | 48216-1808 |
| Property Owner | 3947 Helen | | Detroit | MI | 48207 |
| Property Owner | 2017 Hubbard | | Detroit | MI | 48209 |
| Property Owner | 7500 Lamphere | | Detroit | MI | 48239 |
| Property Owner | 1810 Campau Farms Circle | | Detroit | MI | 48207-5164 |
| Property Owner | 8103 Manor | | Detroit | MI | 48204 |
| Property Owner | 9645 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 5325 Oregon | | Detroit | MI | 48204 |
| Property Owner | 15880 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 12872 Conway | | Detroit | MI | 48217 |
| Property Owner | 15746 Heyden | | Detroit | MI | 48223 |
| Property Owner | 3304 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 12197 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 5880 Reeder | | Detroit | MI | 48209 |
| Property Owner | 5876 Reeder | | Detroit | MI | 48209 |
| Property Owner | 5870 Reeder | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3374 Kendall | | Detroit | MI | 48238 |
| Property Owner | 14940 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 2715 W Warren | | Detroit | MI | 48208 |
| Property Owner | 5029 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 17931 E Warren | | Detroit | MI | 48224 |
| Property Owner | 2949 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 6781 Forrer | | Detroit | MI | 48228 |
| Property Owner | 7393 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 1406 Lawndale | | Detroit | MI | 48209 |
| Property Owner | 17500 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 1967 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 7364 Merkel | | Detroit | MI | 48213 |
| Property Owner | 14527 Penrod | | Detroit | MI | 48223 |
| Property Owner | 14912 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 8323 E Lantz | | Detroit | MI | 48234 |
| Property Owner | 8101 Warwick | | Detroit | MI | 48228 |
| Property Owner | 16875 Ilene | | Detroit | MI | 48221 |
| Property Owner | 18401 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 7119 Varjo | | Detroit | MI | 48212 |
| Property Owner | 14451 Saratoga | | Detroit | MI | 48205 |
| Property Owner | 17314 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 2156 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 11810 Nardin | | Detroit | MI | 48204 |
| Property Owner | 20246 Birwood | | Detroit | MI | 48221 |
| Property Owner | 20501 Gardendale | | Detroit | MI | 48221 |
| Property Owner | 13895 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 15830 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 15838 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 4127 Courville | | Detroit | MI | 48224 |
| Property Owner | 19180 Pierson | | Detroit | MI | 48219 |
| Property Owner | 2310 Glendale | | Detroit | MI | 48238 |
| Property Owner | 2498 Glendale | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1970 Balmoral Dr | | Detroit | MI | 48203 |
| Property Owner | 18315 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 19322 Marx | | Detroit | MI | 48203 |
| Property Owner | 277 E Palmer 5 | | Detroit | MI | 48202 |
| Property Owner | 277 E Palmer 5 | | Detroit | MI | 48202 |
| Property Owner | 3206 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 15414 Gilchrist | | Detroit | MI | 48227 |
| Property Owner | 3380 Hunt | | Detroit | MI | 48207 |
| Property Owner | 3348 Hunt | | Detroit | MI | 48207 |
| Property Owner | 3152 Hunt | | Detroit | MI | 48207 |
| Property Owner | 17191 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 3521 Stockton | | Detroit | MI | 48234 |
| Property Owner | 18961 Mallina | | Detroit | MI | 48236 |
| Property Owner | 17557 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 14828 Sussex | | Detroit | MI | 48227 |
| Property Owner | 8027 House | | Detroit | MI | 48234 |
| Property Owner | 19550 Redfern | | Detroit | MI | 48219 |
| Property Owner | 18659 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 10265 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 16608 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 15737 Patton | | Detroit | MI | 48223 |
| Property Owner | 15736 Braile | | Detroit | MI | 48223 |
| Property Owner | 17382 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 3330 Ewald Circle | | Detroit | MI | 48204 |
| Property Owner | 20405 Sheffield Rd | | Detroit | MI | 48221 |
| Property Owner | 12318 E Seven Mile | | Detroit | MI | 48205 |
| Property Owner | 5165 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 4869 Somerset | | Detroit | MI | 48224 |
| Property Owner | 16851 Lesure | | Detroit | MI | 48235 |
| Property Owner | 12067 Glastonbury | | Detroit | MI | 48228 |
| Property Owner | 13542 Artesian | | Detroit | MI | 48223 |
| Property Owner | 12017 Montrose | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 10215 Russell | | Detroit | MI | 48211 |
| Property Owner | 17500 Fairway Dr | | Detroit | MI | 48221 |
| Property Owner | 14595 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 14541 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 14523 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 15479 Meyers | | Detroit | MI | 48227 |
| Property Owner | 15473 Meyers | | Detroit | MI | 48227 |
| Property Owner | 15467 Meyers | | Detroit | MI | 48227 |
| Property Owner | 15461 Meyers | | Detroit | MI | 48227 |
| Property Owner | 15451 Meyers | | Detroit | MI | 48227 |
| Property Owner | 15449 Meyers | | Detroit | MI | 48227 |
| Property Owner | 15441 Meyers | | Detroit | MI | 48227 |
| Property Owner | 15437 Meyers | | Detroit | MI | 48227 |
| Property Owner | 15433 Meyers | | Detroit | MI | 48227 |
| Property Owner | 15425 Meyers | | Detroit | MI | 48227 |
| Property Owner | 15419 Meyers | | Detroit | MI | 48227 |
| Property Owner | 15413 Meyers | | Detroit | MI | 48227 |
| Property Owner | 15407 Meyers | | Detroit | MI | 48227 |
| Property Owner | 15401 Meyers | | Detroit | MI | 48227 |
| Property Owner | 15487 Meyers | | Detroit | MI | 48227 |
| Property Owner | 14571 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 14501 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 17380 Birchcrest | | Detroit | MI | 48221 |
| Property Owner | 10342 Lanark | | Detroit | MI | 48224 |
| Property Owner | 19500 Griggs | | Detroit | MI | 48221 |
| Property Owner | 19704 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 18275 Faust | | Detroit | MI | 48219 |
| Property Owner | 15348 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 15344 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 19944 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 19928 Cooley | | Detroit | MI | 48219 |
| Property Owner | 13570 Washburn | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1643 Springwells | | Detroit | MI | 48209 |
| Property Owner | 15441 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 12936 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 8070 Badger | | Detroit | MI | 48213 |
| Property Owner | 11463 Kennebec | | Detroit | MI | 48205 |
| Property Owner | 19456 Ashton | | Detroit | MI | 48219 |
| Property Owner | 11301 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 586 W Brentwood | | Detroit | MI | 48203 |
| Property Owner | 446 W Brentwood | | Detroit | MI | 48203 |
| Property Owner | 2001 Florence | | Detroit | MI | 48221 |
| Property Owner | 18054 Goddard | | Detroit | MI | 48234 |
| Property Owner | 13821 Mackay | | Detroit | MI | 48212 |
| Property Owner | 17569 Orleans | | Detroit | MI | 48203 |
| Property Owner | 14886 Muirland | | Detroit | MI | 48238 |
| Property Owner | 12843 Gable | | Detroit | MI | 48212 |
| Property Owner | 17269 Bloom | | Detroit | MI | 48212 |
| Property Owner | 14816 Turner | | Detroit | MI | 48238 |
| Property Owner | 8273 Edgewood | | Detroit | MI | 48213 |
| Property Owner | 2923 Mcclellan | | Detroit | MI | 48214 |
| Property Owner | 14281 Camden | | Detroit | MI | 48213 |
| Property Owner | 13707 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 14232 Linnhurst | | Detroit | MI | 48205 |
| Property Owner | 17360 Waltham | | Detroit | MI | 48205 |
| Property Owner | 19617 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 18481 Hickory | | Detroit | MI | 48205 |
| Property Owner | 17215 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 19160 Annott | | Detroit | MI | 48205 |
| Property Owner | 5250 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 3658 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 15110 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 12079 Forrer | | Detroit | MI | 48227 |
| Property Owner | 16767 Biltmore | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7361 Greenview | | Detroit | MI | 48228 |
| Property Owner | 18642 Grandville | | Detroit | MI | 48219 |
| Property Owner | 7768 Auburn | | Detroit | MI | 48228 |
| Property Owner | 8611 Pierson | | Detroit | MI | 48228 |
| Property Owner | 18539 Trinity | | Detroit | MI | 48219 |
| Property Owner | 12415 Wyoming | | Detroit | MI | 48238 |
| Property Owner | 12074 Minden | | Detroit | MI | 48205 |
| Property Owner | 3396 Electric | | Detroit | MI | 48217 |
| Property Owner | 3390 Electric | | Detroit | MI | 48217 |
| Property Owner | 19135 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 19331 Coyle | | Detroit | MI | 48235 |
| Property Owner | 9630 Carlin | | Detroit | MI | 48227 |
| Property Owner | 20500 Spencer | | Detroit | MI | 48234 |
| Property Owner | 4265 University Pl | | Detroit | MI | 48224 |
| Property Owner | 18637 Hickory | | Detroit | MI | 48205 |
| Property Owner | 9205 Philip | | Detroit | MI | 48224 |
| Property Owner | 14890 Prairie | | Detroit | MI | 48238 |
| Property Owner | 18680 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 4269 Bangor | | Detroit | MI | 48210 |
| Property Owner | 13288 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 13294 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 3223 Canton | | Detroit | MI | 48207 |
| Property Owner | 14136 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 2689 Charlevoix | | Detroit | MI | 48207 |
| Property Owner | 15821 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 3283 Northwestern | | Detroit | MI | 48206 |
| Property Owner | 18491 Robson | | Detroit | MI | 48235 |
| Property Owner | 14690 Linnhurst | | Detroit | MI | 48205 |
| Property Owner | 1925 Wellesley Dr | | Detroit | MI | 48203 |
| Property Owner | 12891 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 14160 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 14356 Whitcomb | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11690 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 17161 Ward | | Detroit | MI | 48235 |
| Property Owner | 8525 Ward | | Detroit | MI | 48228 |
| Property Owner | 1047 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 4810 Anderdon | | Detroit | MI | 48215 |
| Property Owner | 15652 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 16442 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 6475 Fischer | | Detroit | MI | 48213 |
| Property Owner | 19316 Prevost | | Detroit | MI | 48235 |
| Property Owner | 14218 Hampshire | | Detroit | MI | 48213 |
| Property Owner | 2450 Monterey | | Detroit | MI | 48203 |
| Property Owner | 18640 Sawyer | | Detroit | MI | 48228 |
| Property Owner | 600 E Boston Blvd | | Detroit | MI | 48202 |
| Property Owner | 13945 Goddard | | Detroit | MI | 48212 |
| Property Owner | 8192 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 8192 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 21730 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 2708 Oakman Ct | | Detroit | MI | 48238 |
| Property Owner | 8953 Culver | | Detroit | MI | 48213 |
| Property Owner | 10276 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 10048 Lauder | | Detroit | MI | 48227 |
| Property Owner | 13660 Manning | | Detroit | MI | 48205 |
| Property Owner | 4226 Bangor | | Detroit | MI | 48210 |
| Property Owner | 19181 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 6210 Hecla | | Detroit | MI | 48208 |
| Property Owner | 12651 Griggs | | Detroit | MI | 48238 |
| Property Owner | 19170 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 12747 Manor | | Detroit | MI | 48238 |
| Property Owner | 19601 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 15901 Sussex | | Detroit | MI | 48235 |
| Property Owner | 18700 Tireman | | Detroit | MI | 48228 |
| Property Owner | 7600 Heyden | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16616 Lawton | | Detroit | MI | 48221 |
| Property Owner | 14546 Ohio | | Detroit | MI | 48238 |
| Property Owner | 17127 Mackay | | Detroit | MI | 48212 |
| Property Owner | 18016 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 19938 Joann | | Detroit | MI | 48205 |
| Property Owner | 15809 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 18954 Barlow | | Detroit | MI | 48205 |
| Property Owner | 20281 St Marys | | Detroit | MI | 48235 |
| Property Owner | 5910 Eastlawn | | Detroit | MI | 48213 |
| Property Owner | 20560 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 18581 Hull | | Detroit | MI | 48203 |
| Property Owner | 15115 Minock | | Detroit | MI | 48223 |
| Property Owner | 510 Harper | | Detroit | MI | 48202 |
| Property Owner | 17219 Dean | | Detroit | MI | 48212 |
| Property Owner | 19334 Tracey | | Detroit | MI | 48235 |
| Property Owner | 18664 Joann | | Detroit | MI | 48205 |
| Property Owner | 3865 Grayton | | Detroit | MI | 48224 |
| Property Owner | 15675 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 5044 Spokane | | Detroit | MI | 48204 |
| Property Owner | 16284 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 18101 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 19322 Shields | | Detroit | MI | 48234 |
| Property Owner | 96 Calvert | | Detroit | MI | 48202 |
| Property Owner | 17377 Prest | | Detroit | MI | 48235 |
| Property Owner | 13918 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 8215 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 281 Fortune | | Detroit | MI | 48209 |
| Property Owner | 22267 Hessel | | Detroit | MI | 48219 |
| Property Owner | 2340 Elmhurst | | Detroit | MI | 48206 |
| Property Owner | 3345 E Alexandrine | | Detroit | MI | 48207 |
| Property Owner | 15875 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 14427 Bentler | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19400 Huntington | | Detroit | MI | 48219 |
| Property Owner | 11759 Manor | | Detroit | MI | 48204 |
| Property Owner | 5754 Parker | | Detroit | MI | 48213 |
| Property Owner | 20545 Ryan | | Detroit | MI | 48234 |
| Property Owner | 3782 Collingwood | | Detroit | MI | 48204 |
| Property Owner | 3992 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 18057 Birwood | | Detroit | MI | 48221 |
| Property Owner | 19259 Bloom | | Detroit | MI | 48234 |
| Property Owner | 8910 Greenview | | Detroit | MI | 48228 |
| Property Owner | 18989 Annchester | | Detroit | MI | 48219 |
| Property Owner | 19426 Warrington | | Detroit | MI | 48221 |
| Property Owner | 12761 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 13151 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 5067 University Pl | | Detroit | MI | 48224 |
| Property Owner | 17253 Anglin | | Detroit | MI | 48212 |
| Property Owner | 7357 Roland | | Detroit | MI | 48213 |
| Property Owner | 12933 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 20419 Norwood | | Detroit | MI | 48234 |
| Property Owner | 15339 Oakfield | | Detroit | MI | 48227 |
| Property Owner | 1926 Richton | | Detroit | MI | 48206 |
| Property Owner | 4487 Beniteau | | Detroit | MI | 48213 |
| Property Owner | 4409 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 5357 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 14180 W Outer Drive | | Detroit | MI | 48239 |
| Property Owner | 12656 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 19148 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 15850 Log Cabin | | Detroit | MI | 48203 |
| Property Owner | 235 W Hildale | | Detroit | MI | 48203 |
| Property Owner | 18911 Hoover | | Detroit | MI | 48205 |
| Property Owner | 7751 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 1500 Sheridan 17/g2 | | Detroit | MI | 48214-4221 |
| Property Owner | 1500 Sheridan 17/g2 | | Detroit | MI | 48214-4221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9591 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 20240 St Marys | | Detroit | MI | 48235 |
| Property Owner | 10619 Lanark | | Detroit | MI | 48224 |
| Property Owner | 19360 Warwick | | Detroit | MI | 48219 |
| Property Owner | 19657 Appleton | | Detroit | MI | 48219 |
| Property Owner | 13088 Evanston | | Detroit | MI | 48213 |
| Property Owner | 10003 Grayton | | Detroit | MI | 48224 |
| Property Owner | 19917 Pierson | | Detroit | MI | 48219 |
| Property Owner | 1001 W Jefferson 300/16a | | Detroit | MI | 48226 |
| Property Owner | 17617 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 20131 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 16865 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 4628 Courville | | Detroit | MI | 48224 |
| Property Owner | 16766 Braile | | Detroit | MI | 48219 |
| Property Owner | 12730 Promenade | | Detroit | MI | 48213 |
| Property Owner | 19510 Prest | | Detroit | MI | 48235 |
| Property Owner | 14051 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 15775 Manor | | Detroit | MI | 48238 |
| Property Owner | 753 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 4796 Garland | | Detroit | MI | 48213 |
| Property Owner | 12322 Ward | | Detroit | MI | 48227 |
| Property Owner | 4719 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 14861 Appoline | | Detroit | MI | 48227 |
| Property Owner | 11737 Westwood | | Detroit | MI | 48228 |
| Property Owner | 16617 San Juan | | Detroit | MI | 48221 |
| Property Owner | 12273 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 19782 Ward | | Detroit | MI | 48235 |
| Property Owner | 19343 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 8030 Prairie | | Detroit | MI | 48204 |
| Property Owner | 9368 Wyoming | | Detroit | MI | 48204 |
| Property Owner | 14075 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 8925 Westfield | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11476 Sanford | | Detroit | MI | 48205 |
| Property Owner | 15365 San Juan | | Detroit | MI | 48238 |
| Property Owner | 13939 Goddard | | Detroit | MI | 48212 |
| Property Owner | 20560 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 15710 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 16624 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 657 Philip | | Detroit | MI | 48215 |
| Property Owner | 20520 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 19245 Healy | | Detroit | MI | 48234 |
| Property Owner | 2660 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 7301 Orleans | | Detroit | MI | 48211 |
| Property Owner | 19726 Fielding | | Detroit | MI | 48219 |
| Property Owner | 4472 Fischer | | Detroit | MI | 48214 |
| Property Owner | 6879 Auburn | | Detroit | MI | 48228 |
| Property Owner | 12134 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 18294 Avon | | Detroit | MI | 48219 |
| Property Owner | 16678 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 13649 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 14815 Heyden | | Detroit | MI | 48223 |
| Property Owner | 11490 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 5051 Lakeview | | Detroit | MI | 48213 |
| Property Owner | 18227 Ashton | | Detroit | MI | 48219 |
| Property Owner | 19734 Justine | | Detroit | MI | 48234 |
| Property Owner | 4519 Bishop | | Detroit | MI | 48224 |
| Property Owner | 4142 Rohns | | Detroit | MI | 48214 |
| Property Owner | 16233 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 19139 Wexford | | Detroit | MI | 48234 |
| Property Owner | 8038 Central | | Detroit | MI | 48204 |
| Property Owner | 5324 Allendale | | Detroit | MI | 48204 |
| Property Owner | 12682 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 16904 Normandy | | Detroit | MI | 48221 |
| Property Owner | 17139 Mansfield | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7716 Lamphere | | Detroit | MI | 48239 |
| Property Owner | 13026 Mack | | Detroit | MI | 48215 |
| Property Owner | 5436 Field | | Detroit | MI | 48213 |
| Property Owner | 20031 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 4218 Burlingame | | Detroit | MI | 48204 |
| Property Owner | 14822 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 12125 Griggs | | Detroit | MI | 48204 |
| Property Owner | 8030 Stockton | | Detroit | MI | 48234 |
| Property Owner | 5301 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 5725 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 9178 Appoline | | Detroit | MI | 48228 |
| Property Owner | 2412 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 20525 Mendota | | Detroit | MI | 48221 |
| Property Owner | 16832 Collingham | | Detroit | MI | 48205 |
| Property Owner | 445 Smith | | Detroit | MI | 48202 |
| Property Owner | 20181 Conner | | Detroit | MI | 48234 |
| Property Owner | 9184 Meyers | | Detroit | MI | 48228 |
| Property Owner | 11701 Otsego | | Detroit | MI | 48204 |
| Property Owner | 20216 Lichfield | | Detroit | MI | 48221 |
| Property Owner | 324 E Bethune | | Detroit | MI | 48202 |
| Property Owner | 9571 Westwood | | Detroit | MI | 48228 |
| Property Owner | 6144 Helen | | Detroit | MI | 48211 |
| Property Owner | 3353 17th St | | Detroit | MI | 48208 |
| Property Owner | 11667 Penrod | | Detroit | MI | 48228 |
| Property Owner | 15672 Collingham | | Detroit | MI | 48205 |
| Property Owner | 7140 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 19339 Pennington | | Detroit | MI | 48221 |
| Property Owner | 16176 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 14945 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 22425 Leewin | | Detroit | MI | 48219 |
| Property Owner | 13974 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 5233 Trumbull | | Detroit | MI | 48208 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5221 Trumbull | | Detroit | MI | 48208 |
| Property Owner | 7917 St Paul | | Detroit | MI | 48214 |
| Property Owner | 14101 Ashton | | Detroit | MI | 48223 |
| Property Owner | 18697 Lamont | | Detroit | MI | 48234 |
| Property Owner | 19560 Rowe | | Detroit | MI | 48205 |
| Property Owner | 3344 Hendricks | | Detroit | MI | 48207-3325 |
| Property Owner | 12406 Garnet | | Detroit | MI | 48205 |
| Property Owner | 6007 Oakman Blvd | | Detroit | MI | 48228 |
| Property Owner | 18242 Lesure | | Detroit | MI | 48235 |
| Property Owner | 18716 Pennington | | Detroit | MI | 48221 |
| Property Owner | 7739 Brace | | Detroit | MI | 48228 |
| Property Owner | 12399 Birwood | | Detroit | MI | 48238 |
| Property Owner | 16157 Harlow | | Detroit | MI | 48235 |
| Property Owner | 2920 Fischer | | Detroit | MI | 48214 |
| Property Owner | 17163 Charest | | Detroit | MI | 48212 |
| Property Owner | 19205 Steel | | Detroit | MI | 48235 |
| Property Owner | 20019 Revere | | Detroit | MI | 48234 |
| Property Owner | 8535 Coyle | | Detroit | MI | 48228 |
| Property Owner | 8315 Greenlawn | | Detroit | MI | 48204 |
| Property Owner | 8930 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 2694 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 18903 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 19407 Winston | | Detroit | MI | 48219 |
| Property Owner | 18250 Bretton Dr | | Detroit | MI | 48223 |
| Property Owner | 13926 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 15339 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 15454 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 3727 Oakman Blvd 3 | | Detroit | MI | 48204 |
| Property Owner | 3033 Garland | | Detroit | MI | 48214 |
| Property Owner | 19969 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 15472 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 8439 Penrod | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2336 Glendale | | Detroit | MI | 48238 |
| Property Owner | 630 Mt Vernon | | Detroit | MI | 48202 |
| Property Owner | 16640 Princeton | | Detroit | MI | 48221 |
| Property Owner | 13127 Mound | | Detroit | MI | 48212 |
| Property Owner | 13546 Wyoming | | Detroit | MI | 48238 |
| Property Owner | 9948 Hayes | | Detroit | MI | 48213 |
| Property Owner | 11831 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 13750 Mecca | | Detroit | MI | 48227 |
| Property Owner | 13681 Mecca | | Detroit | MI | 48227 |
| Property Owner | 17336 Patton | | Detroit | MI | 48219 |
| Property Owner | 16255 Lamphere | | Detroit | MI | 48219 |
| Property Owner | 16640 Princeton | | Detroit | MI | 48221 |
| Property Owner | 19352 Beland | | Detroit | MI | 48234 |
| Property Owner | 17167 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 18050 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 5075 Balfour | | Detroit | MI | 48224 |
| Property Owner | 8841 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 15328 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 18260 Bretton Dr | | Detroit | MI | 48223 |
| Property Owner | 18661 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 19938 Omira | | Detroit | MI | 48203 |
| Property Owner | 22421 Malta | | Detroit | MI | 48223 |
| Property Owner | 13639 Capitol | | Detroit | MI | 48227 |
| Property Owner | 5984 Yorkshire | | Detroit | MI | 48224-2041 |
| Property Owner | 6533 E Jefferson 65/218w | | Detroit | MI | 48207 |
| Property Owner | 9938 Westwood | | Detroit | MI | 48228 |
| Property Owner | 14833 Terry | | Detroit | MI | 48227 |
| Property Owner | 1910 Electric | | Detroit | MI | 48217 |
| Property Owner | 16252 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 15325 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 18300 Stout | | Detroit | MI | 48219 |
| Property Owner | 250 E Harbortown Dr 123 | | Detroit | MI | 48207 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9608 Auburn | | Detroit | MI | 48228 |
| Property Owner | 18011 Coyle | | Detroit | MI | 48235 |
| Property Owner | 6404 Begole | | Detroit | MI | 48210 |
| Property Owner | 19760 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 8809 Arcadia | | Detroit | MI | 48204 |
| Property Owner | 607 Alger | | Detroit | MI | 48202 |
| Property Owner | 17587 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 18254 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 18254 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 15140 Beaverland | | Detroit | MI | 48223 |
| Property Owner | 8505 Intervale | | Detroit | MI | 48238 |
| Property Owner | 4465 Maryland | | Detroit | MI | 48224 |
| Property Owner | 7416 Hanover | | Detroit | MI | 48206 |
| Property Owner | 5351 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 16540 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 849 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 487 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 481 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 18494 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 13584 Birwood | | Detroit | MI | 48238 |
| Property Owner | 15696 Coram | | Detroit | MI | 48205 |
| Property Owner | 16824 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 7726 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 17603 Tireman | | Detroit | MI | 48228 |
| Property Owner | 17611 Tireman | | Detroit | MI | 48228 |
| Property Owner | 20491 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 18885 Eureka | | Detroit | MI | 48234 |
| Property Owner | 9133 Grace | | Detroit | MI | 48213 |
| Property Owner | 8225 Morrow Circle | | Detroit | MI | 48204 |
| Property Owner | 2240 Seminole | | Detroit | MI | 48214 |
| Property Owner | 11103 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 20306 Goulburn | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1565 Balmoral Dr | | Detroit | MI | 48203 |
| Property Owner | 11531 Whithorn | | Detroit | MI | 48205 |
| Property Owner | 14056 Collingham | | Detroit | MI | 48205 |
| Property Owner | 20224 Prevost | | Detroit | MI | 48235 |
| Property Owner | 5401 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 16221 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 11444 Minden | | Detroit | MI | 48205 |
| Property Owner | 16162 Normandy | | Detroit | MI | 48221 |
| Property Owner | 10659 Stratmann | | Detroit | MI | 48224 |
| Property Owner | 18956 Mendota | | Detroit | MI | 48221 |
| Property Owner | 6206 Westwood | | Detroit | MI | 48228 |
| Property Owner | 20423 Meyers | | Detroit | MI | 48235 |
| Property Owner | 19328 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 8042 Quinn | | Detroit | MI | 48234 |
| Property Owner | 12895 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 16723 Archdale | | Detroit | MI | 48235 |
| Property Owner | 18264 Winston | | Detroit | MI | 48219 |
| Property Owner | 9328 Patton | | Detroit | MI | 48228 |
| Property Owner | 1552 Alter | | Detroit | MI | 48215 |
| Property Owner | 20118 Anglin | | Detroit | MI | 48234 |
| Property Owner | 19412 Greydale | | Detroit | MI | 48219 |
| Property Owner | 4127 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 2250 Parker | | Detroit | MI | 48214 |
| Property Owner | 2256 Parker | | Detroit | MI | 48214 |
| Property Owner | 7466 Buhr | | Detroit | MI | 48212 |
| Property Owner | 4218 Duane | | Detroit | MI | 48204 |
| Property Owner | 612 Clairmount | | Detroit | MI | 48202 |
| Property Owner | 9309 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 8954 Memorial | | Detroit | MI | 48228 |
| Property Owner | 8144 Ohio | | Detroit | MI | 48204 |
| Property Owner | 9964 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 522 King | | Detroit | MI | 48202 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18077 Griggs | | Detroit | MI | 48221 |
| Property Owner | 15120 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 6427 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 5857 Belvidere | | Detroit | MI | 48213 |
| Property Owner | 18244 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 20201 Dean | | Detroit | MI | 48234 |
| Property Owner | 20228 Rowe | | Detroit | MI | 48205 |
| Property Owner | 4126 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 16257 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 12062 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 3496 Bewick | | Detroit | MI | 48214 |
| Property Owner | 13924 Arlington | | Detroit | MI | 48212 |
| Property Owner | 19478 Coyle | | Detroit | MI | 48235 |
| Property Owner | 18204 Greeley | | Detroit | MI | 48203 |
| Property Owner | 14608 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 19308 Robson | | Detroit | MI | 48235 |
| Property Owner | 676 Atkinson | | Detroit | MI | 48202 |
| Property Owner | 12736 Broadstreet | | Detroit | MI | 48238 |
| Property Owner | 17586 Parkside | | Detroit | MI | 48221 |
| Property Owner | 9122 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 18901 Greeley | | Detroit | MI | 48203 |
| Property Owner | 11400 Rutland | | Detroit | MI | 48227 |
| Property Owner | 561 Northpark | | Detroit | MI | 48215 |
| Property Owner | 20273 Trinity | | Detroit | MI | 48219 |
| Property Owner | 561 Northpark | | Detroit | MI | 48215-4113 |
| Property Owner | 2221 Mcclellan | | Detroit | MI | 48214 |
| Property Owner | 15501 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 12624 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 18674 Snowden | | Detroit | MI | 48235 |
| Property Owner | 16744 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 6730 Floyd | | Detroit | MI | 48210 |
| Property Owner | 19932 Schaefer | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 540 Hague | | Detroit | MI | 48202 |
| Property Owner | 3962 17th St | | Detroit | MI | 48208 |
| Property Owner | 14877 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 8480 Fenkell | | Detroit | MI | 48238 |
| Property Owner | 8476 Fenkell | | Detroit | MI | 48238 |
| Property Owner | 8402 Fenkell | | Detroit | MI | 48238 |
| Property Owner | 5061 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 17337 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 4717 Lovett | | Detroit | MI | 48210 |
| Property Owner | 17132 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 19441 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 12287 Ilene | | Detroit | MI | 48238 |
| Property Owner | 19130 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 18453 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 11387 Broadstreet | | Detroit | MI | 48204 |
| Property Owner | 19206 Avon | | Detroit | MI | 48219 |
| Property Owner | 11649 Faust | | Detroit | MI | 48228 |
| Property Owner | 4709 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 7545 Hanover | | Detroit | MI | 48206 |
| Property Owner | 7618 Penrod | | Detroit | MI | 48228 |
| Property Owner | 17505 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 3269 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 3275 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 1709 Beaufait | | Detroit | MI | 48207 |
| Property Owner | 13536 Goddard | | Detroit | MI | 48212 |
| Property Owner | 13857 Liberal | | Detroit | MI | 48205 |
| Property Owner | 16216 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 19327 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 18918 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 14846 Birwood | | Detroit | MI | 48238 |
| Property Owner | 2405 Green | | Detroit | MI | 48209 |
| Property Owner | 20047 Manor | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4970 Campbell | | Detroit | MI | 48209 |
| Property Owner | 3809 Glendale | | Detroit | MI | 48238 |
| Property Owner | 3809 Glendale | | Detroit | MI | 48238 |
| Property Owner | 7358 Desoto | | Detroit | MI | 48238 |
| Property Owner | 11360 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 15037 Stout | | Detroit | MI | 48223 |
| Property Owner | 6395 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 2475 Highland | | Detroit | MI | 48206 |
| Property Owner | 19966 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 4220 Trumbull | | Detroit | MI | 48208 |
| Property Owner | 1510 St Antoine | | Detroit | MI | 48226 |
| Property Owner | 12152 Heyden | | Detroit | MI | 48228 |
| Property Owner | 18057 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 8281 Heyden | | Detroit | MI | 48228 |
| Property Owner | 20483 Warrington | | Detroit | MI | 48221 |
| Property Owner | 11732 Archdale | | Detroit | MI | 48227 |
| Property Owner | 2994 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 1788 Livernois | | Detroit | MI | 48209 |
| Property Owner | 16605 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 11601 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 13595 Heyden | | Detroit | MI | 48223 |
| Property Owner | 18673 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 1200 Holden | | Detroit | MI | 48202 |
| Property Owner | 141 W Dakota | | Detroit | MI | 48203 |
| Property Owner | 12103 Pierson | | Detroit | MI | 48228 |
| Property Owner | 21222 Margareta | | Detroit | MI | 48219 |
| Property Owner | 1550 Winder | | Detroit | MI | 48207 |
| Property Owner | 19670 Bloom | | Detroit | MI | 48234 |
| Property Owner | 5090 S Martindale | | Detroit | MI | 48204 |
| Property Owner | 19131 Cliff | | Detroit | MI | 48234 |
| Property Owner | 6440 E Jefferson | | Detroit | MI | 48207 |
| Property Owner | 17331 Stout | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15639 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 9264 Ashton | | Detroit | MI | 48228 |
| Property Owner | 4611 Courville | | Detroit | MI | 48224 |
| Property Owner | 18948 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 9226 Wildemere | | Detroit | MI | 48206 |
| Property Owner | 11430 Ward | | Detroit | MI | 48227 |
| Property Owner | 9289 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 551 Fiske | | Detroit | MI | 48214 |
| Property Owner | 535 Fiske | | Detroit | MI | 48214 |
| Property Owner | 555 Meadowbrook | | Detroit | MI | 48214 |
| Property Owner | 459 Meadowbrook | | Detroit | MI | 48214 |
| Property Owner | 18989 Runyon | | Detroit | MI | 48234 |
| Property Owner | 3210 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 14427 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 14289 Cedargrove | | Detroit | MI | 48205 |
| Property Owner | 250 E Harbortown Dr 170 | | Detroit | MI | 48207 |
| Property Owner | 14811 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 15918 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 20020 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 9068 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 1202 Patricia | | Detroit | MI | 48217 |
| Property Owner | 19162 Fielding | | Detroit | MI | 48219 |
| Property Owner | 6837 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 14787 Coram | | Detroit | MI | 48205 |
| Property Owner | 19436 Moenart | | Detroit | MI | 48234 |
| Property Owner | 4816 Burns | | Detroit | MI | 48213 |
| Property Owner | 6466 Archdale | | Detroit | MI | 48228 |
| Property Owner | 8275 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 163 E Nevada | | Detroit | MI | 48203 |
| Property Owner | 163 E Nevada | | Detroit | MI | 48203 |
| Property Owner | 18846 Gable | | Detroit | MI | 48234 |
| Property Owner | 18804 Albany St | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14802 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 4426 Dubois | | Detroit | MI | 48207 |
| Property Owner | 19194 Tracey | | Detroit | MI | 48235 |
| Property Owner | 14837 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 1468 Fischer | | Detroit | MI | 48214 |
| Property Owner | 1474 Fischer | | Detroit | MI | 48214 |
| Property Owner | 15556 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 17539 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 14810 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 13143 Mendota | | Detroit | MI | 48238 |
| Property Owner | 21331 Bennett | | Detroit | MI | 48219 |
| Property Owner | 21403 Bennett | | Detroit | MI | 48219 |
| Property Owner | 18411 Meyers | | Detroit | MI | 48235 |
| Property Owner | 18420 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 21411 Bennett | | Detroit | MI | 48219 |
| Property Owner | 21159 Pickford | | Detroit | MI | 48219 |
| Property Owner | 8036 Brace | | Detroit | MI | 48228 |
| Property Owner | 4731 Elmwood | | Detroit | MI | 48207 |
| Property Owner | 5023 Field | | Detroit | MI | 48213 |
| Property Owner | 5035 Field | | Detroit | MI | 48213 |
| Property Owner | 1166 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 1168 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 1516 Bradby Drive 2 | | Detroit | MI | 48207 |
| Property Owner | 12706 Mendota | | Detroit | MI | 48238 |
| Property Owner | 18441 Prairie | | Detroit | MI | 48221 |
| Property Owner | 6020 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 5115 Kensington | | Detroit | MI | 48224 |
| Property Owner | 15103 Grandville | | Detroit | MI | 48223 |
| Property Owner | 13520 Anglin | | Detroit | MI | 48212 |
| Property Owner | 40 Adelaide St 02 | | Detroit | MI | 48202 |
| Property Owner | 3047 Webb | | Detroit | MI | 48206 |
| Property Owner | 12209 Washburn | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 187 Newport | | Detroit | MI | 48215 |
| Property Owner | 269 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 20435 Terrell | | Detroit | MI | 48234 |
| Property Owner | 2974 Whitney | | Detroit | MI | 48206 |
| Property Owner | 13969 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 16236 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 7345 Penrod | | Detroit | MI | 48228 |
| Property Owner | 7541 Sarena | | Detroit | MI | 48210 |
| Property Owner | 3251 Helen | | Detroit | MI | 48207 |
| Property Owner | 12947 E Mcnichols | | Detroit | MI | 48205 |
| Property Owner | 3410 Garland | | Detroit | MI | 48214 |
| Property Owner | 3416 Garland | | Detroit | MI | 48214 |
| Property Owner | 701 E State Fair | | Detroit | MI | 48203 |
| Property Owner | 3283 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 16026 Fordham | | Detroit | MI | 48205 |
| Property Owner | 10327 Kramer | | Detroit | MI | 48204 |
| Property Owner | 15837 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 26377 W Outer Drive | | Detroit | MI | 48217 |
| Property Owner | 22232 Hessel | | Detroit | MI | 48219 |
| Property Owner | 18644 Riverview | | Detroit | MI | 48219 |
| Property Owner | 18135 Greeley | | Detroit | MI | 48203 |
| Property Owner | 11861 Minden | | Detroit | MI | 48205 |
| Property Owner | 20026 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 6627 Stanford | | Detroit | MI | 48210 |
| Property Owner | 12225 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 3358 E Canfield | | Detroit | MI | 48207 |
| Property Owner | 5044 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 15100 Warwick | | Detroit | MI | 48223 |
| Property Owner | 15100 Warwick | | Detroit | MI | 48223 |
| Property Owner | 8328 Yolanda | | Detroit | MI | 48234 |
| Property Owner | 4432 Pennsylvania | | Detroit | MI | 48214 |
| Property Owner | 15349 Holmur | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6469 London | | Detroit | MI | 48221 |
| Property Owner | 15047 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 9389 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 12019 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 3290 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 15038 Troester | | Detroit | MI | 48205 |
| Property Owner | 18637 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 13496 Eureka | | Detroit | MI | 48212 |
| Property Owner | 2512 Woodward Avenue | | Detroit | MI | 48201 |
| Property Owner | 19310 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 16725 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 6400 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 3912 Fairview | | Detroit | MI | 48214 |
| Property Owner | 1704 Estates Dr | | Detroit | MI | 48206-2825 |
| Property Owner | 1840 Helen | | Detroit | MI | 48207 |
| Property Owner | 11400 Balfour | | Detroit | MI | 48236 |
| Property Owner | 3617 Livernois | | Detroit | MI | 48210 |
| Property Owner | 1201 Canton | | Detroit | MI | 48207 |
| Property Owner | 7816 Artesian | | Detroit | MI | 48228 |
| Property Owner | 8201 Coyle | | Detroit | MI | 48228 |
| Property Owner | 19420 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 282 E Euclid | | Detroit | MI | 48202 |
| Property Owner | 3103 Meldrum | | Detroit | MI | 48207 |
| Property Owner | 504 E Ferry 3 | | Detroit | MI | 48202 |
| Property Owner | 15390 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 4229 Tuxedo | | Detroit | MI | 48204 |
| Property Owner | 8182 E Lantz | | Detroit | MI | 48234 |
| Property Owner | 3789 St Clair | | Detroit | MI | 48214 |
| Property Owner | 2750 Woodstock | | Detroit | MI | 48221 |
| Property Owner | 8269 Braile | | Detroit | MI | 48228 |
| Property Owner | 10022 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 2551 Liddesdale | | Detroit | MI | 48217 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13964 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 7409 Kipling | | Detroit | MI | 48206 |
| Property Owner | 5259 Ivanhoe | | Detroit | MI | 48204 |
| Property Owner | 2021 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 1701 Leslie | | Detroit | MI | 48238 |
| Property Owner | 14316 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 4836 Newport | | Detroit | MI | 48213 |
| Property Owner | 20343 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 19992 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 19167 Hawthorne | | Detroit | MI | 48203 |
| Property Owner | 13255 Caldwell | | Detroit | MI | 48212 |
| Property Owner | 11401 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 5581 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 19681 Ryan | | Detroit | MI | 48234 |
| Property Owner | 19370 Mcintyre | | Detroit | MI | 48219 |
| Property Owner | 11558 Minden | | Detroit | MI | 48205 |
| Property Owner | 19144 Packard | | Detroit | MI | 48234 |
| Property Owner | 3187 E Vernor | | Detroit | MI | 48207 |
| Property Owner | 2653 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 18500 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 530 Clairpointe Woods Dr 20 | | Detroit | MI | 48215 |
| Property Owner | 18950 Monica | | Detroit | MI | 48221 |
| Property Owner | 6240 Ashton | | Detroit | MI | 48228 |
| Property Owner | 6435 Ashton | | Detroit | MI | 48228 |
| Property Owner | 6506 Minock | | Detroit | MI | 48228 |
| Property Owner | 6802 Minock | | Detroit | MI | 48228 |
| Property Owner | 8317 Greenview | | Detroit | MI | 48228 |
| Property Owner | 7184 Nagle | | Detroit | MI | 48212 |
| Property Owner | 14430 Archdale | | Detroit | MI | 48227 |
| Property Owner | 3771 Concord | | Detroit | MI | 48207 |
| Property Owner | 3509 Concord | | Detroit | MI | 48207 |
| Property Owner | 3501 Concord | | Detroit | MI | 48207 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3216 Concord | | Detroit | MI | 48207 |
| Property Owner | 3037 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 13727 Troester | | Detroit | MI | 48205 |
| Property Owner | 2545 S La Salle Gardens | | Detroit | MI | 48206 |
| Property Owner | 19615 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 8105 Rolyat | | Detroit | MI | 48234 |
| Property Owner | 14640 Sussex | | Detroit | MI | 48227 |
| Property Owner | 19193 St Marys | | Detroit | MI | 48235 |
| Property Owner | 6394 Clifton | | Detroit | MI | 48210 |
| Property Owner | 9982 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 140 Burlingame | | Detroit | MI | 48202 |
| Property Owner | 15473 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 18256 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 19171 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 8705 Smart | | Detroit | MI | 48210 |
| Property Owner | 3337 Farnsworth | | Detroit | MI | 48211 |
| Property Owner | 3351 Farnsworth | | Detroit | MI | 48211 |
| Property Owner | 11035 Portlance | | Detroit | MI | 48205 |
| Property Owner | 6345 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 436 Harper | | Detroit | MI | 48202 |
| Property Owner | 9554 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 8425 Dayton | | Detroit | MI | 48210 |
| Property Owner | 12891 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 15547 14th St | | Detroit | MI | 48238 |
| Property Owner | 3281 Clements | | Detroit | MI | 48238 |
| Property Owner | 18244 Five Points | | Detroit | MI | 48240 |
| Property Owner | 85 Adelaide St 1 | | Detroit | MI | 48201 |
| Property Owner | 8855 Sorrento | | Detroit | MI | 48228 |
| Property Owner | 8028 Faust | | Detroit | MI | 48228 |
| Property Owner | 19951 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 19344 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 19715 Riopelle | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12180 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 1570 Balmoral Dr | | Detroit | MI | 48203 |
| Property Owner | 14946 Manor | | Detroit | MI | 48238 |
| Property Owner | 6544 Firwood | | Detroit | MI | 48204 |
| Property Owner | 6540 Boxwood | | Detroit | MI | 48210 |
| Property Owner | 15389 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 19269 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 13606 Indiana | | Detroit | MI | 48238 |
| Property Owner | 14250 Sussex | | Detroit | MI | 48227 |
| Property Owner | 18634 Shiawassee | | Detroit | MI | 48219 |
| Property Owner | 19520 Afton Rd | | Detroit | MI | 48203 |
| Property Owner | 19520 Afton Rd | | Detroit | MI | 48203 |
| Property Owner | 10339 Balfour | | Detroit | MI | 48224 |
| Property Owner | 14656 Monica | | Detroit | MI | 48238 |
| Property Owner | 18960 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 2100 Lansing | | Detroit | MI | 48209 |
| Property Owner | 16550 Winston | | Detroit | MI | 48219 |
| Property Owner | 18953 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 19947 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 18095 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 17369 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 19761 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 7264 Wykes | | Detroit | MI | 48210 |
| Property Owner | 17203 Winston | | Detroit | MI | 48219 |
| Property Owner | 9133 Ward | | Detroit | MI | 48228 |
| Property Owner | 2983 Columbus | | Detroit | MI | 48206 |
| Property Owner | 885 Pingree | | Detroit | MI | 48202 |
| Property Owner | 10343 Cedarlawn | | Detroit | MI | 48204 |
| Property Owner | 19488 Lesure | | Detroit | MI | 48235 |
| Property Owner | 14800 Penrod | | Detroit | MI | 48223 |
| Property Owner | 1717 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 14485 Flanders | | Detroit | MI | 48205 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 20220 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 3222 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 3785 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 13861 Pinewood | | Detroit | MI | 48205 |
| Property Owner | 17318 Waltham | | Detroit | MI | 48205 |
| Property Owner | 4390 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 16076 Liberal | | Detroit | MI | 48205 |
| Property Owner | 4317 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 18994 Muirland | | Detroit | MI | 48221 |
| Property Owner | 20454 Renfrew | | Detroit | MI | 48221 |
| Property Owner | 20405 Gardendale | | Detroit | MI | 48221 |
| Property Owner | 1517 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 1492 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 2080 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 2065 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 15828 Normandy | | Detroit | MI | 48221 |
| Property Owner | 20259 Hanna | | Detroit | MI | 48203 |
| Property Owner | 19134 Russell | | Detroit | MI | 48203 |
| Property Owner | 20198 Omira | | Detroit | MI | 48203 |
| Property Owner | 2535 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 3919 Mitchell | | Detroit | MI | 48207 |
| Property Owner | 15368 Muirland | | Detroit | MI | 48238 |
| Property Owner | 20111 Sunset | | Detroit | MI | 48234 |
| Property Owner | 4043 Pingree | | Detroit | MI | 48204 |
| Property Owner | 4503 Cortland | | Detroit | MI | 48204 |
| Property Owner | 4017 Grand | | Detroit | MI | 48238 |
| Property Owner | 12128 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 1401 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 11687 Yellowstone | | Detroit | MI | 48204 |
| Property Owner | 20434 Spencer | | Detroit | MI | 48234 |
| Property Owner | 8246 Carbondale | | Detroit | MI | 48204 |
| Property Owner | 9068 Monica | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8871 Monica | | Detroit | MI | 48204 |
| Property Owner | 19721 San Juan | | Detroit | MI | 48221 |
| Property Owner | 14214 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 14282 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 14086 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 17389 Mendota | | Detroit | MI | 48221 |
| Property Owner | 8103 E Grixdale | | Detroit | MI | 48234 |
| Property Owner | 1317 Rademacher | | Detroit | MI | 48209 |
| Property Owner | 5174 Belvidere | | Detroit | MI | 48213 |
| Property Owner | 13105 Camden | | Detroit | MI | 48213 |
| Property Owner | 11284 Maiden | | Detroit | MI | 48213 |
| Property Owner | 12321 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 13073 Longview | | Detroit | MI | 48213 |
| Property Owner | 11825 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 11752 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 12142 Minden | | Detroit | MI | 48205 |
| Property Owner | 11470 College | | Detroit | MI | 48205 |
| Property Owner | 13666 Troester | | Detroit | MI | 48205 |
| Property Owner | 15292 Linnhurst | | Detroit | MI | 48205 |
| Property Owner | 14454 Maddelein | | Detroit | MI | 48205 |
| Property Owner | 13875 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 19214 Fairport | | Detroit | MI | 48205 |
| Property Owner | 19964 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 17325 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 5137 St Clair | | Detroit | MI | 48213 |
| Property Owner | 20043 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 2581 Gray | | Detroit | MI | 48215 |
| Property Owner | 5809 Philip | | Detroit | MI | 48224 |
| Property Owner | 1617 Alter | | Detroit | MI | 48215 |
| Property Owner | 4124 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 4685 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 3943 Somerset | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19050 W Davison | | Detroit | MI | 48223 |
| Property Owner | 18618 Steel | | Detroit | MI | 48235 |
| Property Owner | 15366 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 12294 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 15473 Freeland | | Detroit | MI | 48227 |
| Property Owner | 9974 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 8300 Mark Twain | | Detroit | MI | 48228 |
| Property Owner | 18620 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 19436 Lauder | | Detroit | MI | 48235 |
| Property Owner | 11326 Prest | | Detroit | MI | 48227 |
| Property Owner | 19965 Forrer | | Detroit | MI | 48235 |
| Property Owner | 10039 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 12026 Ashton | | Detroit | MI | 48228 |
| Property Owner | 7400 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 18741 Faust | | Detroit | MI | 48219 |
| Property Owner | 7333 Faust | | Detroit | MI | 48228 |
| Property Owner | 9083 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 7788 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 8900 Grandville | | Detroit | MI | 48228 |
| Property Owner | 11318 Plainview | | Detroit | MI | 48228 |
| Property Owner | 19139 Plainview | | Detroit | MI | 48219 |
| Property Owner | 14651 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 7647 Stout | | Detroit | MI | 48228 |
| Property Owner | 17161 Braile | | Detroit | MI | 48219 |
| Property Owner | 15904 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 16575 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 8851 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 17179 Lenore | | Detroit | MI | 48219 |
| Property Owner | 541 Newport | | Detroit | MI | 48215-3245 |
| Property Owner | 7333 Faust | | Detroit | MI | 48228 |
| Property Owner | 1507 Holden | | Detroit | MI | 48208 |
| Property Owner | 19471 Asbury Park | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3505 Beniteau | | Detroit | MI | 48214 |
| Property Owner | 17468 Joseph Campau | | Detroit | MI | 48212 |
| Property Owner | 2131 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 9186 Sorrento | | Detroit | MI | 48228 |
| Property Owner | 20111 Orleans | | Detroit | MI | 48203 |
| Property Owner | 19999 Marx | | Detroit | MI | 48203 |
| Property Owner | 5591 Balfour | | Detroit | MI | 48224 |
| Property Owner | 7442 Clayburn | | Detroit | MI | 48228 |
| Property Owner | 19720 Chesterfield | | Detroit | MI | 48221 |
| Property Owner | 3211 Woodstock | | Detroit | MI | 48221 |
| Property Owner | 10228 Delmar | | Detroit | MI | 48211 |
| Property Owner | 1001 W Jefferson 300/13i | | Detroit | MI | 48226 |
| Property Owner | 6212 Avery | | Detroit | MI | 48208 |
| Property Owner | 15852 Linwood | | Detroit | MI | 48221 |
| Property Owner | 15920 Linwood | | Detroit | MI | 48221 |
| Property Owner | 18148 Greeley | | Detroit | MI | 48203 |
| Property Owner | 2656 Leslie | | Detroit | MI | 48238 |
| Property Owner | 5946 15th St | | Detroit | MI | 48208 |
| Property Owner | 5952 15th St | | Detroit | MI | 48208 |
| Property Owner | 5958 15th St | | Detroit | MI | 48208 |
| Property Owner | 5964 15th St | | Detroit | MI | 48208 |
| Property Owner | 3523 Joseph Campau | | Detroit | MI | 48207 |
| Property Owner | 2992 Leslie | | Detroit | MI | 48238 |
| Property Owner | 15829 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 19403 Mound | | Detroit | MI | 48234 |
| Property Owner | 17133 Bloom | | Detroit | MI | 48212 |
| Property Owner | 19943 Ryan | | Detroit | MI | 48234 |
| Property Owner | 9005 Quincy | | Detroit | MI | 48204 |
| Property Owner | 6613 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 5231 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 5619 Campbell | | Detroit | MI | 48209 |
| Property Owner | 9405 Woodside | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13609 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 17419 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 8181 Darwin | | Detroit | MI | 48234 |
| Property Owner | 1024 Shipherd | | Detroit | MI | 48214 |
| Property Owner | 3053 Townsend | | Detroit | MI | 48214 |
| Property Owner | 4930 Cicotte | | Detroit | MI | 48210 |
| Property Owner | 6688 Floyd | | Detroit | MI | 48210 |
| Property Owner | 6131 Florida | | Detroit | MI | 48210 |
| Property Owner | 8501 Normile | | Detroit | MI | 48204 |
| Property Owner | 9255 Birwood | | Detroit | MI | 48204 |
| Property Owner | 14610 Evanston | | Detroit | MI | 48224 |
| Property Owner | 12830 Evanston | | Detroit | MI | 48213 |
| Property Owner | 14558 Lannette | | Detroit | MI | 48213 |
| Property Owner | 11527 Findlay | | Detroit | MI | 48205 |
| Property Owner | 13833 Collingham | | Detroit | MI | 48205 |
| Property Owner | 18088 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 12672 Waltham | | Detroit | MI | 48205 |
| Property Owner | 19709 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 12353 Dickerson | | Detroit | MI | 48205 |
| Property Owner | 2186 Lenox | | Detroit | MI | 48215 |
| Property Owner | 12133 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 10200 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 10238 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 10015 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 9344 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 14311 Curtis | | Detroit | MI | 48235 |
| Property Owner | 14409 Freeland | | Detroit | MI | 48227 |
| Property Owner | 9355 Terry | | Detroit | MI | 48227 |
| Property Owner | 7775 Montrose | | Detroit | MI | 48228 |
| Property Owner | 19418 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 15075 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 9276 Minock | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8308 Auburn | | Detroit | MI | 48228 |
| Property Owner | 8848 Auburn | | Detroit | MI | 48228 |
| Property Owner | 8868 Plainview | | Detroit | MI | 48228 |
| Property Owner | 7709 Patton | | Detroit | MI | 48228 |
| Property Owner | 8911 Stout | | Detroit | MI | 48228 |
| Property Owner | 15412 Patton | | Detroit | MI | 48223 |
| Property Owner | 11383 Pierson | | Detroit | MI | 48228 |
| Property Owner | 14406 Dacosta | | Detroit | MI | 48223 |
| Property Owner | 11451 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 1180 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 2217 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 14168 Manor | | Detroit | MI | 48238 |
| Property Owner | 7870 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 12731 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 17414 Washburn | | Detroit | MI | 48221 |
| Property Owner | 9546 Appoline | | Detroit | MI | 48227 |
| Property Owner | 15828 Trinity | | Detroit | MI | 48219 |
| Property Owner | 59 King | | Detroit | MI | 48202 |
| Property Owner | 60 W Philadelphia | | Detroit | MI | 48202 |
| Property Owner | 1476 Chicago | | Detroit | MI | 48206 |
| Property Owner | 2724 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 19362 Syracuse | | Detroit | MI | 48234 |
| Property Owner | 19162 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 18402 Dean | | Detroit | MI | 48234 |
| Property Owner | 19255 Revere | | Detroit | MI | 48234 |
| Property Owner | 6472 Northfield | | Detroit | MI | 48204 |
| Property Owner | 2432 Townsend | | Detroit | MI | 48214 |
| Property Owner | 19338 Teppert | | Detroit | MI | 48234 |
| Property Owner | 1830 Bassett | | Detroit | MI | 48217 |
| Property Owner | 15258 Evanston | | Detroit | MI | 48224 |
| Property Owner | 12816 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 5245 Lakewood | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12040 Rossiter | | Detroit | MI | 48236 |
| Property Owner | 4266 Alter | | Detroit | MI | 48215 |
| Property Owner | 9416 Greensboro | | Detroit | MI | 48224 |
| Property Owner | 3942 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 3579 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 4128 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 7484 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 15848 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 13591 Archdale | | Detroit | MI | 48227 |
| Property Owner | 9531 Artesian | | Detroit | MI | 48228 |
| Property Owner | 7784 Grandville | | Detroit | MI | 48228 |
| Property Owner | 8410 Plainview | | Detroit | MI | 48228 |
| Property Owner | 15327 Grayfield | | Detroit | MI | 48223 |
| Property Owner | 16156 Griggs | | Detroit | MI | 48221 |
| Property Owner | 8261 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 19141 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 19308 Warwick | | Detroit | MI | 48219 |
| Property Owner | 19320 Charest | | Detroit | MI | 48234 |
| Property Owner | 2023 Campbell | | Detroit | MI | 48209 |
| Property Owner | 4420 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 8928 Mendota | | Detroit | MI | 48204 |
| Property Owner | 11801 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 19520 Annott | | Detroit | MI | 48205 |
| Property Owner | 17135 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 18300 Robson | | Detroit | MI | 48235 |
| Property Owner | 16189 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 15371 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 8241 Plainview | | Detroit | MI | 48228 |
| Property Owner | 19726 Braile | | Detroit | MI | 48219 |
| Property Owner | 20501 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 18934 Lahser | | Detroit | MI | 48219 |
| Property Owner | 15839 Eastburn | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19186 Meyers | | Detroit | MI | 48235 |
| Property Owner | 15839 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 15894 Snowden | | Detroit | MI | 48235 |
| Property Owner | 8275 Whitcomb | | Detroit | MI | 48228 |
| Property Owner | 7729 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 8494 Brace | | Detroit | MI | 48228 |
| Property Owner | 12106 Stout | | Detroit | MI | 48228 |
| Property Owner | 8063 E Hollywood | | Detroit | MI | 48234 |
| Property Owner | 8301 E Lantz | | Detroit | MI | 48234 |
| Property Owner | 20300 Annchester | | Detroit | MI | 48219 |
| Property Owner | 8774 Longworth | | Detroit | MI | 48209 |
| Property Owner | 10919 Somerset | | Detroit | MI | 48224 |
| Property Owner | 19506 Braile | | Detroit | MI | 48219 |
| Property Owner | 13500 Fenkell | | Detroit | MI | 48227 |
| Property Owner | 16111 Liberal | | Detroit | MI | 48205 |
| Property Owner | 15858 Quincy | | Detroit | MI | 48221 |
| Property Owner | 18636 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 7281 Lamphere | | Detroit | MI | 48239 |
| Property Owner | 4457 Fischer | | Detroit | MI | 48214 |
| Property Owner | 10015 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 8107 Artesian | | Detroit | MI | 48228 |
| Property Owner | 14860 Livernois | | Detroit | MI | 48238 |
| Property Owner | 1625 Balmoral Dr | | Detroit | MI | 48203 |
| Property Owner | 16191 Archdale | | Detroit | MI | 48235 |
| Property Owner | 16570 Lesure | | Detroit | MI | 48235 |
| Property Owner | 17346 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 3564 E Forest | | Detroit | MI | 48207 |
| Property Owner | 1987 Richton | | Detroit | MI | 48206 |
| Property Owner | 5914 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 14884 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 11648 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 19977 Bradford | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19926 Waltham | | Detroit | MI | 48205 |
| Property Owner | 9147 Forrer | | Detroit | MI | 48228 |
| Property Owner | 9209 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 13147 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 20011 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 15495 Rosa Parks Blvd | | Detroit | MI | 48238 |
| Property Owner | 3020 Glendale | | Detroit | MI | 48238 |
| Property Owner | 9596 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 8408 Artesian | | Detroit | MI | 48228 |
| Property Owner | 8315 Artesian | | Detroit | MI | 48228 |
| Property Owner | 19369 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 18581 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 6262 Rohns | | Detroit | MI | 48213 |
| Property Owner | 17204 Mendota | | Detroit | MI | 48221 |
| Property Owner | 3706 E Ferry | | Detroit | MI | 48211 |
| Property Owner | 12762 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 18541 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 242 E Euclid | | Detroit | MI | 48202 |
| Property Owner | 20037 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 17121 Trinity | | Detroit | MI | 48219 |
| Property Owner | 19501 Pierson | | Detroit | MI | 48219 |
| Property Owner | 18662 Binder | | Detroit | MI | 48234 |
| Property Owner | 19019 Annchester | | Detroit | MI | 48219 |
| Property Owner | 13600 Steel | | Detroit | MI | 48227 |
| Property Owner | 4220 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 4220 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 19717 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 10389 Somerset | | Detroit | MI | 48224 |
| Property Owner | 5804 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 13153 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 709 E Margaret | | Detroit | MI | 48203 |
| Property Owner | 16706 Blackstone | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4760 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 20400 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 19953 Heyden | | Detroit | MI | 48219 |
| Property Owner | 19935 Houghton | | Detroit | MI | 48219 |
| Property Owner | 8110 Grandville | | Detroit | MI | 48228 |
| Property Owner | 17446 W Grand River | | Detroit | MI | 48227 |
| Property Owner | 6601 E Jefferson | | Detroit | MI | 48207 |
| Property Owner | 322 W Crescent Lane 3 | | Detroit | MI | 48207 |
| Property Owner | 19501 Lauder | | Detroit | MI | 48235 |
| Property Owner | 2988 Taylor | | Detroit | MI | 48206 |
| Property Owner | 20468 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 8411 Carrie | | Detroit | MI | 48211 |
| Property Owner | 8403 Carrie | | Detroit | MI | 48211 |
| Property Owner | 3462 Townsend | | Detroit | MI | 48214 |
| Property Owner | 15723 Fielding | | Detroit | MI | 48223 |
| Property Owner | 16579 Chatham | | Detroit | MI | 48219 |
| Property Owner | 13899 Newbern | | Detroit | MI | 48212 |
| Property Owner | 21722 Curtis | | Detroit | MI | 48219 |
| Property Owner | 3556 Mckinley | | Detroit | MI | 48208 |
| Property Owner | 3931 Livernois | | Detroit | MI | 48210 |
| Property Owner | 5011 31st St | | Detroit | MI | 48210 |
| Property Owner | 7627 Poe | | Detroit | MI | 48206 |
| Property Owner | 16124 Burgess | | Detroit | MI | 48219 |
| Property Owner | 1797 Concord | | Detroit | MI | 48207 |
| Property Owner | 5427 Baldwin | | Detroit | MI | 48213 |
| Property Owner | 5469 Crane | | Detroit | MI | 48213 |
| Property Owner | 10750 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 17516 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 2970 Ethel | | Detroit | MI | 48217 |
| Property Owner | 3307 Rochester | | Detroit | MI | 48206 |
| Property Owner | 3492 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 1941 Orleans 90/653 | | Detroit | MI | 48207 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14460 Wade | | Detroit | MI | 48224 |
| Property Owner | 9936 Balfour | | Detroit | MI | 48224 |
| Property Owner | 368 Newport | | Detroit | MI | 48215 |
| Property Owner | 13235 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 22712 Glendale | | Detroit | MI | 48223 |
| Property Owner | 16645 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 5210 Courville | | Detroit | MI | 48224 |
| Property Owner | 12265 Corbett | | Detroit | MI | 48213 |
| Property Owner | 19156 Wexford | | Detroit | MI | 48234 |
| Property Owner | 6368 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 10709 Stratmann | | Detroit | MI | 48224 |
| Property Owner | 13379 Young | | Detroit | MI | 48205 |
| Property Owner | 19210 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 7227 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 2030 W Grand River | | Detroit | MI | 48201 |
| Property Owner | 19330 Griggs | | Detroit | MI | 48221 |
| Property Owner | 1934 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 638 King | | Detroit | MI | 48202 |
| Property Owner | 9710 Courville | | Detroit | MI | 48224 |
| Property Owner | 9316 Courville | | Detroit | MI | 48224 |
| Property Owner | 6915 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 9201 Broadstreet | | Detroit | MI | 48204 |
| Property Owner | 16042 Tireman | | Detroit | MI | 48228-3660 |
| Property Owner | 4810 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 17892 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 5405 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 12052 Mendota | | Detroit | MI | 48204 |
| Property Owner | 13240 Prest | | Detroit | MI | 48227 |
| Property Owner | 9015 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 19178 San Juan | | Detroit | MI | 48221 |
| Property Owner | 294 Mainsail Court 22 | | Detroit | MI | 48207 |
| Property Owner | 15731 Minock | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2500 22nd St | | Detroit | MI | 48216 |
| Property Owner | 2450 22nd St | | Detroit | MI | 48216 |
| Property Owner | 1891 Edsel | | Detroit | MI | 48217 |
| Property Owner | 12844 Loretto | | Detroit | MI | 48205 |
| Property Owner | 19944 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 14900 Archdale | | Detroit | MI | 48227 |
| Property Owner | 705 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 2521 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 19415 Coyle | | Detroit | MI | 48235 |
| Property Owner | 18425 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 12611 Maiden | | Detroit | MI | 48213 |
| Property Owner | 6387 Beechton | | Detroit | MI | 48210 |
| Property Owner | 16603 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 3824 Burns | | Detroit | MI | 48214 |
| Property Owner | 11430 Nashville | | Detroit | MI | 48205 |
| Property Owner | 15833 Alden | | Detroit | MI | 48238 |
| Property Owner | 14439 Cruse | | Detroit | MI | 48227 |
| Property Owner | 3380 Leland | | Detroit | MI | 48207 |
| Property Owner | 11732 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 3339 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 15342 Cruse | | Detroit | MI | 48227 |
| Property Owner | 9000 Raymond | | Detroit | MI | 48213 |
| Property Owner | 19140 Archdale | | Detroit | MI | 48235 |
| Property Owner | 16741 Heyden | | Detroit | MI | 48219 |
| Property Owner | 13421 N Victoria Park Dr | | Detroit | MI | 48215-4119 |
| Property Owner | 18403 Washburn | | Detroit | MI | 48221 |
| Property Owner | 19188 Concord | | Detroit | MI | 48234 |
| Property Owner | 9243 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 17205 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 18677 Snowden | | Detroit | MI | 48235 |
| Property Owner | 1021 Annin | | Detroit | MI | 48203 |
| Property Owner | 14275 Terry | | Detroit | MI | 48227 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 2987 Townsend | | Detroit | MI | 48214 |
| Property Owner | 3776 Burns | | Detroit | MI | 48214 |
| Property Owner | 1635 Waverly | | Detroit | MI | 48238 |
| Property Owner | 11387 Manor | | Detroit | MI | 48204 |
| Property Owner | 18331 Chicago | | Detroit | MI | 48228 |
| Property Owner | 18251 Fitzpatrick | | Detroit | MI | 48228 |
| Property Owner | 18115 Fitzpatrick | | Detroit | MI | 48228 |
| Property Owner | 20039 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 8411 Military | | Detroit | MI | 48204 |
| Property Owner | 14639 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 16530 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 1753 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 16129 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 15757 Parkside | | Detroit | MI | 48221 |
| Property Owner | 19190 Conley | | Detroit | MI | 48234 |
| Property Owner | 14377 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 19301 Mcintyre | | Detroit | MI | 48219 |
| Property Owner | 17761 Mack | | Detroit | MI | 48224 |
| Property Owner | 18660 Harlow | | Detroit | MI | 48235 |
| Property Owner | 200 River Place 50/412 | | Detroit | MI | 48207 |
| Property Owner | 200 River Place 50/412 | | Detroit | MI | 48207 |
| Property Owner | 18601 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 3061 Parker | | Detroit | MI | 48214 |
| Property Owner | 2740 Edsel | | Detroit | MI | 48217 |
| Property Owner | 20830 Moross | | Detroit | MI | 48236 |
| Property Owner | 2915 John R 17 | | Detroit | MI | 48201 |
| Property Owner | 9301 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 14836 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 20131 Berg Rd | | Detroit | MI | 48219 |
| Property Owner | 1747 Bassett | | Detroit | MI | 48217 |
| Property Owner | 19649 Kelly Rd | | Detroit | MI | 48236 |
| Property Owner | 20462 Veach | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20537 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 16220 Liberal | | Detroit | MI | 48205 |
| Property Owner | 4667 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 16523 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 14900 Lindsay | | Detroit | MI | 48227 |
| Property Owner | 5200 Somerset | | Detroit | MI | 48224 |
| Property Owner | 11715 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 12335 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 13932 Meyers | | Detroit | MI | 48227 |
| Property Owner | 52 Henry | | Detroit | MI | 48201 |
| Property Owner | 6509 Archdale | | Detroit | MI | 48228 |
| Property Owner | 3875 Casmere | | Detroit | MI | 48212 |
| Property Owner | 3881 Casmere | | Detroit | MI | 48212 |
| Property Owner | 17124 Cornwall | | Detroit | MI | 48224 |
| Property Owner | 469 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 20030 Wexford | | Detroit | MI | 48234 |
| Property Owner | 66 Winder 4/204 | | Detroit | MI | 48201 |
| Property Owner | 19766 Snowden | | Detroit | MI | 48235 |
| Property Owner | 18967 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 2970 E Jefferson | | Detroit | MI | 48207 |
| Property Owner | 19319 Pennington | | Detroit | MI | 48221 |
| Property Owner | 2921 Helen | | Detroit | MI | 48207 |
| Property Owner | 3439 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 8246 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 5216 Trenton | | Detroit | MI | 48210 |
| Property Owner | 3881 Lovett | | Detroit | MI | 48210 |
| Property Owner | 17397 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 16856 Ward | | Detroit | MI | 48235 |
| Property Owner | 16909 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 9080 Alpine | | Detroit | MI | 48204 |
| Property Owner | 16811 Avon | | Detroit | MI | 48219 |
| Property Owner | 8901 Wyoming | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8851 Esper | | Detroit | MI | 48204 |
| Property Owner | 2936 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 17409 Brush | | Detroit | MI | 48203 |
| Property Owner | 19485 Washburn | | Detroit | MI | 48221 |
| Property Owner | 6381 Penrod | | Detroit | MI | 48228 |
| Property Owner | 11314 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 16218 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 1001 W Jefferson 300/26f | | Detroit | MI | 48226 |
| Property Owner | 319 Reid | | Detroit | MI | 48209 |
| Property Owner | 15895 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 11431 College | | Detroit | MI | 48205 |
| Property Owner | 14629 Snowden | | Detroit | MI | 48227 |
| Property Owner | 12045 Meyers | | Detroit | MI | 48227 |
| Property Owner | 16537 Chandler Park Dr | | Detroit | MI | 48224 |
| Property Owner | 15480 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 17535 Patton | | Detroit | MI | 48219 |
| Property Owner | 4720 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 4539 Cooper | | Detroit | MI | 48214 |
| Property Owner | 19345 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 16650 Freeland | | Detroit | MI | 48235 |
| Property Owner | 13320 Jane | | Detroit | MI | 48205 |
| Property Owner | 7618 Woodrow Wilson | | Detroit | MI | 48206 |
| Property Owner | 9610 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 16700 Rockdale | | Detroit | MI | 48219 |
| Property Owner | 18034 Muirland | | Detroit | MI | 48221 |
| Property Owner | 7477 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 13591 St Marys | | Detroit | MI | 48227 |
| Property Owner | 16135 Freeland | | Detroit | MI | 48235 |
| Property Owner | 4753 Mt Elliott | | Detroit | MI | 48207 |
| Property Owner | 12011 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 4047 Kendall | | Detroit | MI | 48238 |
| Property Owner | 5502 Ivanhoe | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12027 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 19457 Gable | | Detroit | MI | 48234 |
| Property Owner | 4190 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 6857 Archdale | | Detroit | MI | 48228 |
| Property Owner | 8361 Ward | | Detroit | MI | 48228 |
| Property Owner | 5651 25th St | | Detroit | MI | 48208 |
| Property Owner | 10054 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 10017 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 14391 Dolphin | | Detroit | MI | 48223 |
| Property Owner | 14665 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 2007 Florence | | Detroit | MI | 48221 |
| Property Owner | 2699 Hendricks | | Detroit | MI | 48207 |
| Property Owner | 12153 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 7717 Dolphin | | Detroit | MI | 48239 |
| Property Owner | 11342 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 19545 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 12941 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 19371 Harlow | | Detroit | MI | 48235 |
| Property Owner | 19318 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 19364 Lauder | | Detroit | MI | 48235 |
| Property Owner | 14155 Rochelle | | Detroit | MI | 48205 |
| Property Owner | 5531 Cadillac | | Detroit | MI | 48213 |
| Property Owner | 15369 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 11808 Beaconsfield | | Detroit | MI | 48236 |
| Property Owner | 20634 Orangelawn | | Detroit | MI | 48228 |
| Property Owner | 1715 Pilgrim | | Detroit | MI | 48238 |
| Property Owner | 16925 Steel | | Detroit | MI | 48235 |
| Property Owner | 4167 Mitchell | | Detroit | MI | 48207 |
| Property Owner | 16890 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 1454 18th St | | Detroit | MI | 48216 |
| Property Owner | 1460 18th St | | Detroit | MI | 48216 |
| Property Owner | 17381 Monica | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8132 Whittaker | | Detroit | MI | 48209 |
| Property Owner | 19197 Pierson | | Detroit | MI | 48219 |
| Property Owner | 19970 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 5093 Underwood | | Detroit | MI | 48204 |
| Property Owner | 16589 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 2909 Jerome | | Detroit | MI | 48212 |
| Property Owner | 12611 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 20420 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 5236 Marlborough | | Detroit | MI | 48224 |
| Property Owner | 16152 Warwick | | Detroit | MI | 48219 |
| Property Owner | 16206 West Parkway | | Detroit | MI | 48219 |
| Property Owner | 12010 Wisconsin | | Detroit | MI | 48204 |
| Property Owner | 16229 Lawton | | Detroit | MI | 48221 |
| Property Owner | 20415 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 5267 Marlborough | | Detroit | MI | 48224 |
| Property Owner | 5830 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 15442 Sussex | | Detroit | MI | 48227 |
| Property Owner | 9609 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 16737 Harper | | Detroit | MI | 48224-1908 |
| Property Owner | 4257 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 14864 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 677 Atkinson | | Detroit | MI | 48202 |
| Property Owner | 18436 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 2946 Waring | | Detroit | MI | 48217 |
| Property Owner | 105 Clairmount | | Detroit | MI | 48202 |
| Property Owner | 16188 Turner | | Detroit | MI | 48221 |
| Property Owner | 9600 Fielding | | Detroit | MI | 48228 |
| Property Owner | 10700 Bonita | | Detroit | MI | 48224 |
| Property Owner | 15741 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 20010 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 14884 Young | | Detroit | MI | 48205 |
| Property Owner | 18554 Klinger | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9969 Terry | | Detroit | MI | 48227 |
| Property Owner | 8098 House | | Detroit | MI | 48234 |
| Property Owner | 6364 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 6520 Scotten | | Detroit | MI | 48210 |
| Property Owner | 18295 Birchcrest | | Detroit | MI | 48221 |
| Property Owner | 14201 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 4555 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 8864 Ashton | | Detroit | MI | 48228 |
| Property Owner | 20510 Harned | | Detroit | MI | 48234 |
| Property Owner | 2900 E Eight Mile | | Detroit | MI | 48234 |
| Property Owner | 8380 Bryden | | Detroit | MI | 48204 |
| Property Owner | 14860 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 14515 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 783 Piper 8 | | Detroit | MI | 48215-3357 |
| Property Owner | 19760 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 19964 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 3463 Montclair | | Detroit | MI | 48214 |
| Property Owner | 427 Parkview | | Detroit | MI | 48214 |
| Property Owner | 2447 Parker | | Detroit | MI | 48214 |
| Property Owner | 16853 Archdale | | Detroit | MI | 48235 |
| Property Owner | 3030 Montgomery | | Detroit | MI | 48206 |
| Property Owner | 6361 Devereaux | | Detroit | MI | 48210 |
| Property Owner | 13255 Sussex | | Detroit | MI | 48227 |
| Property Owner | 19377 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 3838 Garland | | Detroit | MI | 48214 |
| Property Owner | 3844 Garland | | Detroit | MI | 48214 |
| Property Owner | 19500 Greydale | | Detroit | MI | 48219 |
| Property Owner | 13559 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 17206 St Aubin | | Detroit | MI | 48212 |
| Property Owner | 5056 Larchmont | | Detroit | MI | 48204 |
| Property Owner | 1159 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 3439 Iroquois | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 120 Seward 11/109 | | Detroit | MI | 48209 |
| Property Owner | 13436 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 9202 Prest | | Detroit | MI | 48228 |
| Property Owner | 8786 Tireman | | Detroit | MI | 48204 |
| Property Owner | 3828 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 16631 Sussex | | Detroit | MI | 48235 |
| Property Owner | 8885 Artesian | | Detroit | MI | 48228 |
| Property Owner | 1768 Campau Farms Circle 55/15 | | Detroit | MI | 48207-5163 |
| Property Owner | 4616 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 8010 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 5029 Hillsboro | | Detroit | MI | 48204 |
| Property Owner | 12899 Greydale | | Detroit | MI | 48223 |
| Property Owner | 18506 Indiana | | Detroit | MI | 48221 |
| Property Owner | 8930 Steel | | Detroit | MI | 48228 |
| Property Owner | 3492 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 16946 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 50 Edison | | Detroit | MI | 48202 |
| Property Owner | 3001 Webb | | Detroit | MI | 48206 |
| Property Owner | 11417 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 2675 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 5936 Joseph Campau | | Detroit | MI | 48211 |
| Property Owner | 4280 Bangor | | Detroit | MI | 48210 |
| Property Owner | 19995 Helen | | Detroit | MI | 48234 |
| Property Owner | 8851 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 13943 Heyden | | Detroit | MI | 48223 |
| Property Owner | 9263 Coyle | | Detroit | MI | 48228 |
| Property Owner | 12431 Birwood | | Detroit | MI | 48238 |
| Property Owner | 20237 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 14671 Seymour | | Detroit | MI | 48205 |
| Property Owner | 9249 Auburn | | Detroit | MI | 48228 |
| Property Owner | 14683 Monica | | Detroit | MI | 48238 |
| Property Owner | 17134 Sunderland Rd | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18271 Washburn | | Detroit | MI | 48221 |
| Property Owner | 4558 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 16875 Bramell | | Detroit | MI | 48219 |
| Property Owner | 13603 Ryan | | Detroit | MI | 48212 |
| Property Owner | 16668 Robson | | Detroit | MI | 48235 |
| Property Owner | 60 Edison | | Detroit | MI | 48202 |
| Property Owner | 2659 Webb | | Detroit | MI | 48206 |
| Property Owner | 3461 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 15810 Princeton | | Detroit | MI | 48221 |
| Property Owner | 15816 Princeton | | Detroit | MI | 48221 |
| Property Owner | 17404 Marx | | Detroit | MI | 48203 |
| Property Owner | 20144 Stotter | | Detroit | MI | 48234 |
| Property Owner | 14403 Penrod | | Detroit | MI | 48223 |
| Property Owner | 1030 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 6337 Desoto | | Detroit | MI | 48238 |
| Property Owner | 15472 Grandville | | Detroit | MI | 48223 |
| Property Owner | 320 Alger | | Detroit | MI | 48202 |
| Property Owner | 1905 Balmoral Dr | | Detroit | MI | 48203 |
| Property Owner | 15477 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 19969 Prairie | | Detroit | MI | 48221 |
| Property Owner | 1036 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 78 Watson 11 | | Detroit | MI | 48201 |
| Property Owner | 78 Watson 11 | | Detroit | MI | 48201 |
| Property Owner | 17486 Maine | | Detroit | MI | 48212 |
| Property Owner | 8066 American | | Detroit | MI | 48204 |
| Property Owner | 6100 30th St | | Detroit | MI | 48210 |
| Property Owner | 16590 Prest | | Detroit | MI | 48235 |
| Property Owner | 17700 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 19985 San Juan | | Detroit | MI | 48221 |
| Property Owner | 12741 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 19969 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 9226 Trinity | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18305 Parkside | | Detroit | MI | 48221 |
| Property Owner | 3207 Electric | | Detroit | MI | 48217 |
| Property Owner | 12857 Robson | | Detroit | MI | 48227 |
| Property Owner | 1913 Orleans 47 | | Detroit | MI | 48207-2718 |
| Property Owner | 6551 Stanford | | Detroit | MI | 48210 |
| Property Owner | 20090 Moenart | | Detroit | MI | 48234 |
| Property Owner | 460 W Canfield 34 | | Detroit | MI | 48201 |
| Property Owner | 460 W Canfield | | Detroit | MI | 48201 |
| Property Owner | 8498 Stout | | Detroit | MI | 48228 |
| Property Owner | 6451 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 8356 Rolyat | | Detroit | MI | 48234 |
| Property Owner | 16532 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 13517 Greenview | | Detroit | MI | 48223 |
| Property Owner | 15729 Ferguson | | Detroit | MI | 48227 |
| Property Owner | 3642 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 18488 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 12260 Ward | | Detroit | MI | 48227 |
| Property Owner | 4062 Richton | | Detroit | MI | 48204 |
| Property Owner | 120 Seward 28/302 | | Detroit | MI | 48209 |
| Property Owner | 2544 Fischer | | Detroit | MI | 48214 |
| Property Owner | 6016 Radnor | | Detroit | MI | 48224 |
| Property Owner | 19959 Spencer | | Detroit | MI | 48234 |
| Property Owner | 19482 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 18107 Waltham | | Detroit | MI | 48205 |
| Property Owner | 20105 Ward | | Detroit | MI | 48235 |
| Property Owner | 7035 Tappan | | Detroit | MI | 48234 |
| Property Owner | 3420 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 20066 Joann | | Detroit | MI | 48205 |
| Property Owner | 8360 Bliss | | Detroit | MI | 48234 |
| Property Owner | 18310 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 16834 Washburn | | Detroit | MI | 48221 |
| Property Owner | 9346 Jameson | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9342 Jameson | | Detroit | MI | 48214 |
| Property Owner | 19940 St Marys | | Detroit | MI | 48235 |
| Property Owner | 4089 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 4276 Larchmont | | Detroit | MI | 48204 |
| Property Owner | 6090 30th St | | Detroit | MI | 48210 |
| Property Owner | 9962 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 18435 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 18628 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 16709 Turner | | Detroit | MI | 48221 |
| Property Owner | 22935 Leewin | | Detroit | MI | 48219 |
| Property Owner | 19447 Heyden | | Detroit | MI | 48219 |
| Property Owner | 16705 Plainview | | Detroit | MI | 48219 |
| Property Owner | 16705 Plainview | | Detroit | MI | 48219 |
| Property Owner | 15756 Ferguson | | Detroit | MI | 48227 |
| Property Owner | 14870 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 13311 St Ervin Ave 15 | | Detroit | MI | 48215-3355 |
| Property Owner | 16706 Patton | | Detroit | MI | 48219 |
| Property Owner | 10345 Violetlawn | | Detroit | MI | 48204 |
| Property Owner | 2143 Hale | | Detroit | MI | 48207 |
| Property Owner | 2147 Hale | | Detroit | MI | 48207 |
| Property Owner | 13615 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 13607 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 14676 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 10003 Yosemite | | Detroit | MI | 48204 |
| Property Owner | 1408 Seminole | | Detroit | MI | 48214 |
| Property Owner | 15910 Robson | | Detroit | MI | 48235 |
| Property Owner | 12071 Laing | | Detroit | MI | 48224 |
| Property Owner | 18112 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 14647 Troester | | Detroit | MI | 48205 |
| Property Owner | 19431 Annchester | | Detroit | MI | 48219 |
| Property Owner | 1655 Highland | | Detroit | MI | 48206 |
| Property Owner | 19373 Archdale | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17380 Orleans | | Detroit | MI | 48203 |
| Property Owner | 9982 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 13100 Griggs | | Detroit | MI | 48238 |
| Property Owner | 1140 Ashland | | Detroit | MI | 48215 |
| Property Owner | 19621 Teppert | | Detroit | MI | 48234 |
| Property Owner | 5759 Barham | | Detroit | MI | 48224 |
| Property Owner | 11395 Terry | | Detroit | MI | 48227 |
| Property Owner | 19995 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 15760 Greenfield | | Detroit | MI | 48227 |
| Property Owner | 15059 Plainview | | Detroit | MI | 48223 |
| Property Owner | 5177 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 19254 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 1186 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 6587 Stanford | | Detroit | MI | 48210 |
| Property Owner | 6476 Hazlett | | Detroit | MI | 48210 |
| Property Owner | 19230 Runyon | | Detroit | MI | 48234 |
| Property Owner | 3630 Joseph Campau | | Detroit | MI | 48207 |
| Property Owner | 3144 Greyfriars | | Detroit | MI | 48217 |
| Property Owner | 7042 E Kirby | | Detroit | MI | 48213 |
| Property Owner | 18509 Manor | | Detroit | MI | 48221 |
| Property Owner | 8225 Bryden | | Detroit | MI | 48204 |
| Property Owner | 4108 Kendall | | Detroit | MI | 48238 |
| Property Owner | 11045 Nashville | | Detroit | MI | 48205 |
| Property Owner | 16005 San Juan | | Detroit | MI | 48221 |
| Property Owner | 18926 Pierson | | Detroit | MI | 48219 |
| Property Owner | 18414 Muirland | | Detroit | MI | 48221 |
| Property Owner | 14830 Dexter | | Detroit | MI | 48238 |
| Property Owner | 17517 Hull | | Detroit | MI | 48203 |
| Property Owner | 19308 Coventry | | Detroit | MI | 48203 |
| Property Owner | 4506 Mcgraw | | Detroit | MI | 48210 |
| Property Owner | 5164 Webb | | Detroit | MI | 48204 |
| Property Owner | 6613 Hartford | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6566 Stanford | | Detroit | MI | 48210 |
| Property Owner | 6593 Stanford | | Detroit | MI | 48210 |
| Property Owner | 6561 Stanford | | Detroit | MI | 48210 |
| Property Owner | 932 E Euclid | | Detroit | MI | 48211 |
| Property Owner | 18261 Prairie | | Detroit | MI | 48221 |
| Property Owner | 18979 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 14890 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 4291 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 17330 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 4810 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 17666 St Louis | | Detroit | MI | 48212 |
| Property Owner | 13331 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 10452 Bonita | | Detroit | MI | 48224 |
| Property Owner | 19979 Rowe | | Detroit | MI | 48205 |
| Property Owner | 19332 Ashton | | Detroit | MI | 48219 |
| Property Owner | 20410 Grandview | | Detroit | MI | 48219 |
| Property Owner | 15848 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 19165 Runyon | | Detroit | MI | 48234 |
| Property Owner | 13976 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 14435 Westwood | | Detroit | MI | 48223 |
| Property Owner | 4853 Guilford | | Detroit | MI | 48224 |
| Property Owner | 18860 Hull | | Detroit | MI | 48203 |
| Property Owner | 14048 San Juan | | Detroit | MI | 48238 |
| Property Owner | 14925 Livernois | | Detroit | MI | 48238 |
| Property Owner | 18903 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 18930 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 2573 Helen | | Detroit | MI | 48207 |
| Property Owner | 3842 30th St | | Detroit | MI | 48210 |
| Property Owner | 3836 30th St | | Detroit | MI | 48210 |
| Property Owner | 3848 30th St | | Detroit | MI | 48210 |
| Property Owner | 8210 Ward | | Detroit | MI | 48228 |
| Property Owner | 2054 Edison | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8505 W Outer Drive | | Detroit | MI | 48219 |
| Property Owner | 2274 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 4224 Burlingame | | Detroit | MI | 48204 |
| Property Owner | 16834 Muirland | | Detroit | MI | 48221 |
| Property Owner | 20311 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 11207 Rossiter | | Detroit | MI | 48224 |
| Property Owner | 19338 Lahser | | Detroit | MI | 48219 |
| Property Owner | 9917 Archdale | | Detroit | MI | 48227 |
| Property Owner | 6415 Belfast | | Detroit | MI | 48210 |
| Property Owner | 16882 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 8200 E Jefferson 46/504 | | Detroit | MI | 48214 |
| Property Owner | 8200 E Jefferson 46/504 | | Detroit | MI | 48214 |
| Property Owner | 9345 Manor | | Detroit | MI | 48204 |
| Property Owner | 14963 Novara | | Detroit | MI | 48205 |
| Property Owner | 17335 Trinity | | Detroit | MI | 48219 |
| Property Owner | 18825 Bretton Dr | | Detroit | MI | 48223 |
| Property Owner | 8247 Ward | | Detroit | MI | 48228 |
| Property Owner | 11356 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 19955 San Juan | | Detroit | MI | 48221 |
| Property Owner | 19156 Lauder | | Detroit | MI | 48235 |
| Property Owner | 3520 Bishop | | Detroit | MI | 48224 |
| Property Owner | 18011 Prest | | Detroit | MI | 48235 |
| Property Owner | 17325 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 18961 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 8292 Ohio | | Detroit | MI | 48204 |
| Property Owner | 14817 Muirland | | Detroit | MI | 48238 |
| Property Owner | 368 Bayside | | Detroit | MI | 48217 |
| Property Owner | 20442 Hull | | Detroit | MI | 48203 |
| Property Owner | 17311 James Couzens | | Detroit | MI | 48235 |
| Property Owner | 9328 Stout | | Detroit | MI | 48228 |
| Property Owner | 15074 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 19916 Waltham | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19302 Blake | | Detroit | MI | 48203 |
| Property Owner | 3037 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 16058 Ellsworth | | Detroit | MI | 48227 |
| Property Owner | 5642 Harding | | Detroit | MI | 48213 |
| Property Owner | 11591 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 181 W Robinwood | | Detroit | MI | 48203 |
| Property Owner | 5481 Cecil | | Detroit | MI | 48210 |
| Property Owner | 15034 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 18562 Fielding | | Detroit | MI | 48219 |
| Property Owner | 209 Junction | | Detroit | MI | 48209 |
| Property Owner | 18912 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 13921 N Victoria Park Dr | | Detroit | MI | 48215-4121 |
| Property Owner | 15823 Braile | | Detroit | MI | 48219 |
| Property Owner | 11755 Braile | | Detroit | MI | 48228 |
| Property Owner | 20448 Monica | | Detroit | MI | 48221 |
| Property Owner | 13209 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 14820 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 13030 Mackenzie | | Detroit | MI | 48228 |
| Property Owner | 11697 Greenview | | Detroit | MI | 48228 |
| Property Owner | 12877 Dwyer | | Detroit | MI | 48212 |
| Property Owner | 14466 Troester | | Detroit | MI | 48205 |
| Property Owner | 14690 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 11634 Robson | | Detroit | MI | 48227 |
| Property Owner | 10110 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 8781 Arcadia | | Detroit | MI | 48204 |
| Property Owner | 21240 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 1320 Bassett | | Detroit | MI | 48217 |
| Property Owner | 15031 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 16592 Inverness | | Detroit | MI | 48221 |
| Property Owner | 14225 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 14088 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 1840 Campau Farms Circle 121/3 | | Detroit | MI | 48207-5164 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19974 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 8630 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 8500 Freda | | Detroit | MI | 48204 |
| Property Owner | 17570 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 14298 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 8910 Marlowe | | Detroit | MI | 48228 |
| Property Owner | 11324 Chatham | | Detroit | MI | 48239 |
| Property Owner | 20497 Monica | | Detroit | MI | 48221 |
| Property Owner | 13355 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 18764 Warwick | | Detroit | MI | 48219 |
| Property Owner | 9540 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 8530 Ohio | | Detroit | MI | 48204 |
| Property Owner | 18655 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 18982 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 10420 Greensboro | | Detroit | MI | 48224 |
| Property Owner | 11433 Stockwell | | Detroit | MI | 48224 |
| Property Owner | 16817 Robson | | Detroit | MI | 48235 |
| Property Owner | 16751 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 20349 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 20347 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 19351 Freeland | | Detroit | MI | 48235 |
| Property Owner | 2491 Calvert | | Detroit | MI | 48206 |
| Property Owner | 4220 Webb | | Detroit | MI | 48204 |
| Property Owner | 15354 Tuller | | Detroit | MI | 48238 |
| Property Owner | 17234 Wormer | | Detroit | MI | 48219 |
| Property Owner | 11651 Terry | | Detroit | MI | 48227 |
| Property Owner | 8198 Lyford | | Detroit | MI | 48234 |
| Property Owner | 3126 E Lafayette 33 | | Detroit | MI | 48207-3811 |
| Property Owner | 18935 Rockcastle | | Detroit | MI | 48236 |
| Property Owner | 18935 Rockcastle | | Detroit | MI | 48236 |
| Property Owner | 3030 Richton | | Detroit | MI | 48206 |
| Property Owner | 13427 Buffalo | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19750 Houghton | | Detroit | MI | 48219 |
| Property Owner | 3910 Garland | | Detroit | MI | 48214 |
| Property Owner | 18066 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 19713 Snowden | | Detroit | MI | 48235 |
| Property Owner | 19713 Snowden | | Detroit | MI | 48235 |
| Property Owner | 2531 Joseph Campau | | Detroit | MI | 48207 |
| Property Owner | 5885 Begole | | Detroit | MI | 48210 |
| Property Owner | 19329 Freeland | | Detroit | MI | 48235 |
| Property Owner | 13036 Jane | | Detroit | MI | 48205 |
| Property Owner | 16865 Washburn | | Detroit | MI | 48221 |
| Property Owner | 193 Newport | | Detroit | MI | 48215 |
| Property Owner | 19210 Patton | | Detroit | MI | 48219 |
| Property Owner | 17238 Huntington | | Detroit | MI | 48219 |
| Property Owner | 7346 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 15744 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 14260 Washburn | | Detroit | MI | 48238 |
| Property Owner | 19342 Hasse | | Detroit | MI | 48234 |
| Property Owner | 10452 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 5023 Underwood | | Detroit | MI | 48204 |
| Property Owner | 2448 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 2233 Highland | | Detroit | MI | 48206 |
| Property Owner | 7432 E Nevada | | Detroit | MI | 48234 |
| Property Owner | 3653 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 5737 Harding | | Detroit | MI | 48213 |
| Property Owner | 15721 Oakfield | | Detroit | MI | 48227 |
| Property Owner | 12787 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 16228 Lappin | | Detroit | MI | 48205 |
| Property Owner | 16517 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 15464 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 15614 Fordham | | Detroit | MI | 48205 |
| Property Owner | 4427 Helen | | Detroit | MI | 48207 |
| Property Owner | 19324 Birwood | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9978 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 18309 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 15379 Ohio | | Detroit | MI | 48238 |
| Property Owner | 14540 Vassar | | Detroit | MI | 48235 |
| Property Owner | 20241 Prairie | | Detroit | MI | 48221 |
| Property Owner | 10 Pallister 51/10 | | Detroit | MI | 48202 |
| Property Owner | 15528 Baylis | | Detroit | MI | 48238 |
| Property Owner | 18922 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 18924 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 19700 Goddard | | Detroit | MI | 48234 |
| Property Owner | 18714 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 18687 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 6879 Montrose | | Detroit | MI | 48228 |
| Property Owner | 311 Watson | | Detroit | MI | 48201 |
| Property Owner | 8138 Quinn | | Detroit | MI | 48234 |
| Property Owner | 560 W Victoria Park Dr | | Detroit | MI | 48215-4102 |
| Property Owner | 16621 Steel | | Detroit | MI | 48235 |
| Property Owner | 16615 Steel | | Detroit | MI | 48235 |
| Property Owner | 11920 Wisconsin | | Detroit | MI | 48204 |
| Property Owner | 14024 Penrod | | Detroit | MI | 48223 |
| Property Owner | 10684 Peerless | | Detroit | MI | 48224 |
| Property Owner | 20174 Ward | | Detroit | MI | 48235 |
| Property Owner | 4626 Wesson | | Detroit | MI | 48210 |
| Property Owner | 19394 Albion | | Detroit | MI | 48234 |
| Property Owner | 9900 Freeland | | Detroit | MI | 48227 |
| Property Owner | 4354 Freer | | Detroit | MI | 48210 |
| Property Owner | 20004 Forrer | | Detroit | MI | 48235 |
| Property Owner | 22450 Puritan | | Detroit | MI | 48223 |
| Property Owner | 19351 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 6583 Boxwood | | Detroit | MI | 48210 |
| Property Owner | 15372 Dolphin | | Detroit | MI | 48223 |
| Property Owner | 5722 Seminole | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 18657 Conley | | Detroit | MI | 48234 |
| Property Owner | 10964 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 6322 May | | Detroit | MI | 48213 |
| Property Owner | 14027 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 15586 Fordham | | Detroit | MI | 48205 |
| Property Owner | 14698 Mapleridge | | Detroit | MI | 48205 |
| Property Owner | 6100 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 7562 Quinn | | Detroit | MI | 48234 |
| Property Owner | 3237 Calvert | | Detroit | MI | 48206 |
| Property Owner | 14255 Appoline | | Detroit | MI | 48227 |
| Property Owner | 7353 Rockdale | | Detroit | MI | 48239 |
| Property Owner | 19332 Braile | | Detroit | MI | 48219 |
| Property Owner | 13345 Camden | | Detroit | MI | 48213 |
| Property Owner | 6461 Plainview | | Detroit | MI | 48228 |
| Property Owner | 860 Seville Row 15/bg3 | | Detroit | MI | 48202 |
| Property Owner | 19918 Archdale | | Detroit | MI | 48235 |
| Property Owner | 5440 Woodward Avenue 558 | | Detroit | MI | 48202 |
| Property Owner | 18065 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 15854 Ward | | Detroit | MI | 48235 |
| Property Owner | 17875 Goddard | | Detroit | MI | 48234 |
| Property Owner | 22100 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 5302 Burns | | Detroit | MI | 48213 |
| Property Owner | 15349 Linwood | | Detroit | MI | 48238 |
| Property Owner | 17382 Bradford | | Detroit | MI | 48205 |
| Property Owner | 16801 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 3693 Maxwell | | Detroit | MI | 48214 |
| Property Owner | 8027 Brace | | Detroit | MI | 48228 |
| Property Owner | 13951 Robson | | Detroit | MI | 48227 |
| Property Owner | 8097 St Marys | | Detroit | MI | 48228 |
| Property Owner | 18200 Archdale | | Detroit | MI | 48235 |
| Property Owner | 9641 Decatur | | Detroit | MI | 48227 |
| Property Owner | 11338 Memorial | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 14100 Ashton | | Detroit | MI | 48214 |
| Property Owner | 19414 Warwick | | Detroit | MI | 48219 |
| Property Owner | 19167 Mendota | | Detroit | MI | 48221 |
| Property Owner | 12706 Meyers | | Detroit | MI | 48227 |
| Property Owner | 2003 Campbell | | Detroit | MI | 48209 |
| Property Owner | 7311 Navy | | Detroit | MI | 48209 |
| Property Owner | 7294 Navy | | Detroit | MI | 48209 |
| Property Owner | 586 Greyfriars | | Detroit | MI | 48217 |
| Property Owner | 594 Bayside | | Detroit | MI | 48217 |
| Property Owner | 344 Bayside | | Detroit | MI | 48217 |
| Property Owner | 12739 Tuller | | Detroit | MI | 48238 |
| Property Owner | 613 S Harrington | | Detroit | MI | 48209 |
| Property Owner | 78 Watson 14 | | Detroit | MI | 48201-2708 |
| Property Owner | 12685 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 2515 John R 31 | | Detroit | MI | 48201 |
| Property Owner | 2515 John R 31 | | Detroit | MI | 48201 |
| Property Owner | 15861 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 2677 Carter | | Detroit | MI | 48206 |
| Property Owner | 11100 Mogul | | Detroit | MI | 48224 |
| Property Owner | 16257 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 15750 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 12916 Denmark | | Detroit | MI | 48217 |
| Property Owner | 8217 Wetherby | | Detroit | MI | 48204 |
| Property Owner | 15724 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 5300 Garland | | Detroit | MI | 48213 |
| Property Owner | 7353 Plainview | | Detroit | MI | 48228 |
| Property Owner | 8109 Agnes St | | Detroit | MI | 48214 |
| Property Owner | 18281 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 18551 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 4516 Grayton | | Detroit | MI | 48224 |
| Property Owner | 4516 Grayton | | Detroit | MI | 48224 |
| Property Owner | 6133 Farmbrook | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14228 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 6334 Barton | | Detroit | MI | 48210 |
| Property Owner | 19311 Bretton Dr | | Detroit | MI | 48223 |
| Property Owner | 11067 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 3499 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 16215 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 12092 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 19381 Stratford | | Detroit | MI | 48221 |
| Property Owner | 15771 Oakfield | | Detroit | MI | 48227 |
| Property Owner | 12197 Monica | | Detroit | MI | 48204 |
| Property Owner | 15501 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 15455 Grandville | | Detroit | MI | 48223 |
| Property Owner | 3786 Hazelwood | | Detroit | MI | 48204 |
| Property Owner | 5026 Philip | | Detroit | MI | 48224 |
| Property Owner | 11324 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 9265 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 19367 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 14962 Promenade | | Detroit | MI | 48224 |
| Property Owner | 20512 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 20200 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 56 E Hildale | | Detroit | MI | 48203 |
| Property Owner | 2456 Helen | | Detroit | MI | 48207 |
| Property Owner | 15494 Monica | | Detroit | MI | 48238 |
| Property Owner | 1986 Glendale | | Detroit | MI | 48238 |
| Property Owner | 2511 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 14424 Southfield | | Detroit | MI | 48223 |
| Property Owner | 5752 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 16244 La Salle Blvd | | Detroit | MI | 48221 |
| Property Owner | 3787 Hazelwood | | Detroit | MI | 48204 |
| Property Owner | 18601 Schoolcraft | | Detroit | MI | 48223 |
| Property Owner | 18605 Schoolcraft | | Detroit | MI | 48223 |
| Property Owner | 18964 Wyoming | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6533 E Jefferson 101 | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 101 | | Detroit | MI | 48207 |
| Property Owner | 480 Clairpointe Woods Dr 25 | | Detroit | MI | 48215 |
| Property Owner | 480 Clairpointe Woods Dr | | Detroit | MI | 48215 |
| Property Owner | 20526 Fenton | | Detroit | MI | 48219 |
| Property Owner | 16570 Ohio | | Detroit | MI | 48221 |
| Property Owner | 17395 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 1348 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 17416 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 7667 Heyden | | Detroit | MI | 48228 |
| Property Owner | 19183 Yonka | | Detroit | MI | 48234 |
| Property Owner | 1334 Labrosse | | Detroit | MI | 48216 |
| Property Owner | 5989 Eastlawn | | Detroit | MI | 48213 |
| Property Owner | 2145 Pierce | | Detroit | MI | 48207 |
| Property Owner | 15376 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 20517 Spencer | | Detroit | MI | 48234 |
| Property Owner | 15000 Manor | | Detroit | MI | 48238 |
| Property Owner | 521 New Town | | Detroit | MI | 48215 |
| Property Owner | 521 New Town | | Detroit | MI | 48215-3288 |
| Property Owner | 11025 Peerless | | Detroit | MI | 48224 |
| Property Owner | 2409 Cody | | Detroit | MI | 48212 |
| Property Owner | 2995 Hurlbut | | Detroit | MI | 48214 |
| Property Owner | 8100 Tumey | | Detroit | MI | 48234 |
| Property Owner | 5151 Hillsboro | | Detroit | MI | 48204 |
| Property Owner | 11635 Faust | | Detroit | MI | 48228 |
| Property Owner | 12939 Riverview | | Detroit | MI | 48223 |
| Property Owner | 14607 Dolphin | | Detroit | MI | 48223 |
| Property Owner | 11672 Chatham | | Detroit | MI | 48239 |
| Property Owner | 5911 Leidich | | Detroit | MI | 48213 |
| Property Owner | 8808 Bessemore | | Detroit | MI | 48213 |
| Property Owner | 8796 Bessemore | | Detroit | MI | 48213 |
| Property Owner | 15019 Strathmoor | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1947 Orleans 11 | | Detroit | MI | 48207-2718 |
| Property Owner | 18880 Albany St | | Detroit | MI | 48234 |
| Property Owner | 16200 Fullerton | | Detroit | MI | 48227 |
| Property Owner | 18410 Fairport | | Detroit | MI | 48205 |
| Property Owner | 20028 Klinger | | Detroit | MI | 48234 |
| Property Owner | 14833 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 20585 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 5942 Coplin | | Detroit | MI | 48213 |
| Property Owner | 14014 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 14232 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 5291 Balfour | | Detroit | MI | 48224 |
| Property Owner | 441 E Ferry 05 | | Detroit | MI | 48202-3851 |
| Property Owner | 12107 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 14009 Appoline | | Detroit | MI | 48227 |
| Property Owner | 20157 Wexford | | Detroit | MI | 48234 |
| Property Owner | 20215 Greeley | | Detroit | MI | 48203 |
| Property Owner | 8610 Steel | | Detroit | MI | 48228 |
| Property Owner | 15353 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 3191 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 9074 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 2965 Ewald Circle | | Detroit | MI | 48238 |
| Property Owner | 9671 Yellowstone | | Detroit | MI | 48204 |
| Property Owner | 9675 Yellowstone | | Detroit | MI | 48204 |
| Property Owner | 15764 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 19531 Bretton Dr | | Detroit | MI | 48223 |
| Property Owner | 19531 Bretton Dr | | Detroit | MI | 48223 |
| Property Owner | 14374 Archdale | | Detroit | MI | 48227 |
| Property Owner | 14374 Archdale | | Detroit | MI | 48227 |
| Property Owner | 5903 Vermont | | Detroit | MI | 48208 |
| Property Owner | 20146 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 4393 Bedford | | Detroit | MI | 48224 |
| Property Owner | 9273 Auburn | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12611 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 12724 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 11931 Laing | | Detroit | MI | 48224 |
| Property Owner | 299 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 1573 Glendale | | Detroit | MI | 48238 |
| Property Owner | 4830 Sturtevant | | Detroit | MI | 48204 |
| Property Owner | 14656 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 12736 Tuller | | Detroit | MI | 48238 |
| Property Owner | 18803 Justine | | Detroit | MI | 48234 |
| Property Owner | 11681 Fielding | | Detroit | MI | 48228 |
| Property Owner | 14843 Livernois | | Detroit | MI | 48238 |
| Property Owner | 6721 Oakman Blvd | | Detroit | MI | 48228 |
| Property Owner | 7377 Poe | | Detroit | MI | 48206 |
| Property Owner | 5675 Seminole | | Detroit | MI | 48213 |
| Property Owner | 5270 University Pl | | Detroit | MI | 48224 |
| Property Owner | 12824 Payton | | Detroit | MI | 48224 |
| Property Owner | 15478 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 179 Ashland | | Detroit | MI | 48215 |
| Property Owner | 2913 Rosa Parks Blvd | | Detroit | MI | 48216 |
| Property Owner | 2017 Junction | | Detroit | MI | 48209 |
| Property Owner | 16172 Parkside | | Detroit | MI | 48221 |
| Property Owner | 16172 Parkside | | Detroit | MI | 48221 |
| Property Owner | 7700 Puritan | | Detroit | MI | 48238 |
| Property Owner | 9960 Braile | | Detroit | MI | 48228 |
| Property Owner | 1001 W Jefferson 300/17h | | Detroit | MI | 48226 |
| Property Owner | 8216 American | | Detroit | MI | 48204 |
| Property Owner | 14352 Grandville | | Detroit | MI | 48223 |
| Property Owner | 16889 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 2505 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 13913 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 15108 Petoskey | | Detroit | MI | 48238 |
| Property Owner | 12875 Rosemont | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 10053 Terry | | Detroit | MI | 48227 |
| Property Owner | 20473 Hull | | Detroit | MI | 48203 |
| Property Owner | 23040 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 19178 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 15051 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 14861 Fairfield | | Detroit | MI | 48238 |
| Property Owner | 15215 W Eight Mile | | Detroit | MI | 48235 |
| Property Owner | 2928 Prince Hall Dr | | Detroit | MI | 48207 |
| Property Owner | 18120 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 20029 Regent Dr | | Detroit | MI | 48205 |
| Property Owner | 20000 Appoline | | Detroit | MI | 48235 |
| Property Owner | 20000 Appoline | | Detroit | MI | 48235 |
| Property Owner | 12714 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 15907 Robson | | Detroit | MI | 48235 |
| Property Owner | 2581 Elmhurst | | Detroit | MI | 48206 |
| Property Owner | 14365 Patton | | Detroit | MI | 48223 |
| Property Owner | 14511 Promenade | | Detroit | MI | 48213 |
| Property Owner | 6334 Tuxedo | | Detroit | MI | 48204 |
| Property Owner | 15652 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 19321 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 16834 Princeton | | Detroit | MI | 48221 |
| Property Owner | 119 Taylor | | Detroit | MI | 48202 |
| Property Owner | 20411 Ward | | Detroit | MI | 48235 |
| Property Owner | 14417 Freeland | | Detroit | MI | 48227 |
| Property Owner | 20172 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 19939 Indiana | | Detroit | MI | 48221 |
| Property Owner | 4652 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 12750 Dresden | | Detroit | MI | 48205 |
| Property Owner | 11431 Engleside | | Detroit | MI | 48205 |
| Property Owner | 12667 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 14532 Archdale | | Detroit | MI | 48227 |
| Property Owner | 12853 Pierson | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9116 Whitcomb | | Detroit | MI | 48228 |
| Property Owner | 12036 Robson | | Detroit | MI | 48227 |
| Property Owner | 21484 Pickford | | Detroit | MI | 48219 |
| Property Owner | 12644 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 10403 Duprey | | Detroit | MI | 48224 |
| Property Owner | 6400 Beechwood | | Detroit | MI | 48210 |
| Property Owner | 15774 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 11806 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 9759 Broadstreet | | Detroit | MI | 48204 |
| Property Owner | 4636 Pacific | | Detroit | MI | 48204 |
| Property Owner | 16143 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 20050 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 1585 Cherboneau Pl | | Detroit | MI | 48207 |
| Property Owner | 19147 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 20011 Manor | | Detroit | MI | 48221 |
| Property Owner | 7797 Wykes | | Detroit | MI | 48204 |
| Property Owner | 4834 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 9215 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 8906 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 538 Mt Vernon | | Detroit | MI | 48202 |
| Property Owner | 3210 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 4600 Bewick | | Detroit | MI | 48213 |
| Property Owner | 10437 Duprey | | Detroit | MI | 48224 |
| Property Owner | 5074 Lakeview | | Detroit | MI | 48213 |
| Property Owner | 16587 Baylis | | Detroit | MI | 48221 |
| Property Owner | 5932 St Aubin | | Detroit | MI | 48211 |
| Property Owner | 4509 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 16671 Collingham | | Detroit | MI | 48205 |
| Property Owner | 14031 Collingham | | Detroit | MI | 48205 |
| Property Owner | 4648 Scotten | | Detroit | MI | 48210 |
| Property Owner | 16719 Ashton | | Detroit | MI | 48219 |
| Property Owner | 236 Marston | | Detroit | MI | 48202 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 226 Marston | | Detroit | MI | 48202 |
| Property Owner | 8629 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 13751 Capitol | | Detroit | MI | 48227 |
| Property Owner | 11381 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 13584 Wyoming | | Detroit | MI | 48238 |
| Property Owner | 16602 Lesure | | Detroit | MI | 48235 |
| Property Owner | 16134 Avon | | Detroit | MI | 48219 |
| Property Owner | 12325 Rosa Parks Blvd | | Detroit | MI | 48206 |
| Property Owner | 16220 Stout | | Detroit | MI | 48219 |
| Property Owner | 11520 Rossiter | | Detroit | MI | 48224 |
| Property Owner | 5516 Audubon | | Detroit | MI | 48224 |
| Property Owner | 19327 Patton | | Detroit | MI | 48219 |
| Property Owner | 7806 Burnette | | Detroit | MI | 48204 |
| Property Owner | 5510 Audubon | | Detroit | MI | 48224 |
| Property Owner | 5202 Audubon | | Detroit | MI | 48224 |
| Property Owner | 16754 Harlow | | Detroit | MI | 48235 |
| Property Owner | 7522 Dobel | | Detroit | MI | 48234 |
| Property Owner | 9215 Longacre | | Detroit | MI | 48228 |
| Property Owner | 16500 Robson | | Detroit | MI | 48235 |
| Property Owner | 2939 Merrick | | Detroit | MI | 48208 |
| Property Owner | 19470 Five Points | | Detroit | MI | 48240 |
| Property Owner | 2504 Tyler | | Detroit | MI | 48238 |
| Property Owner | 20205 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 18965 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 10443 Greensboro | | Detroit | MI | 48224 |
| Property Owner | 3927 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 21560 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 21550 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 9076 Dawes | | Detroit | MI | 48204 |
| Property Owner | 8685 Minock | | Detroit | MI | 48228 |
| Property Owner | 18940 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 9938 Georgia | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8235 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 14871 Sussex | | Detroit | MI | 48227 |
| Property Owner | 20451 Winston | | Detroit | MI | 48219 |
| Property Owner | 11973 Payton | | Detroit | MI | 48224 |
| Property Owner | 191 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 16241 Washburn | | Detroit | MI | 48221 |
| Property Owner | 19201 Montrose | | Detroit | MI | 48235 |
| Property Owner | 2183 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 6332 Auburn | | Detroit | MI | 48228 |
| Property Owner | 20400 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 5545 Oakman Blvd | | Detroit | MI | 48204 |
| Property Owner | 9645 Terry | | Detroit | MI | 48227 |
| Property Owner | 14520 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 19777 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 15887 Robson | | Detroit | MI | 48235 |
| Property Owner | 15045 Beaverland | | Detroit | MI | 48223 |
| Property Owner | 20638 Santa Clara | | Detroit | MI | 48219 |
| Property Owner | 14165 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 12272 Appoline | | Detroit | MI | 48227 |
| Property Owner | 12290 Appoline | | Detroit | MI | 48227 |
| Property Owner | 13432 Hampshire | | Detroit | MI | 48213 |
| Property Owner | 11351 Forrer | | Detroit | MI | 48227 |
| Property Owner | 9438 Hayes | | Detroit | MI | 48213 |
| Property Owner | 15855 Novara | | Detroit | MI | 48205 |
| Property Owner | 15030 Steel | | Detroit | MI | 48227 |
| Property Owner | 7356 St Marys | | Detroit | MI | 48228 |
| Property Owner | 19966 Hanna | | Detroit | MI | 48203 |
| Property Owner | 16621 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 14143 Ilene | | Detroit | MI | 48238 |
| Property Owner | 16574 Braile | | Detroit | MI | 48219 |
| Property Owner | 3538 Electric | | Detroit | MI | 48217 |
| Property Owner | 3393 Edsel | | Detroit | MI | 48217 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3019 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 460 W Canfield 07 | | Detroit | MI | 48201 |
| Property Owner | 4046 W Philadelphia | | Detroit | MI | 48204 |
| Property Owner | 6141 Townsend | | Detroit | MI | 48213 |
| Property Owner | 18405 Prairie | | Detroit | MI | 48221 |
| Property Owner | 2811 Cambridge | | Detroit | MI | 48221 |
| Property Owner | 14151 Lauder | | Detroit | MI | 48227 |
| Property Owner | 14338 Lauder | | Detroit | MI | 48227 |
| Property Owner | 3118 Woods Circle | | Detroit | MI | 48207 |
| Property Owner | 6560 Mcdonald | | Detroit | MI | 48210 |
| Property Owner | 19354 Indiana | | Detroit | MI | 48221 |
| Property Owner | 11442 Portlance | | Detroit | MI | 48205 |
| Property Owner | 5775 Field | | Detroit | MI | 48213 |
| Property Owner | 22590 Argus | | Detroit | MI | 48219 |
| Property Owner | 13877 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 8900 Astor | | Detroit | MI | 48213 |
| Property Owner | 10752 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 1568 Winder | | Detroit | MI | 48207 |
| Property Owner | 1495 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 14876 Lesure | | Detroit | MI | 48227 |
| Property Owner | 7435 Rockdale | | Detroit | MI | 48239 |
| Property Owner | 18625 Muirland | | Detroit | MI | 48221 |
| Property Owner | 18650 Shields | | Detroit | MI | 48234 |
| Property Owner | 18840 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 20483 Norwood | | Detroit | MI | 48234 |
| Property Owner | 8316 Rolyat | | Detroit | MI | 48234 |
| Property Owner | 5132 Cooper | | Detroit | MI | 48213 |
| Property Owner | 9535 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 7320 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 19353 Livernois | | Detroit | MI | 48221 |
| Property Owner | 18024 Dean | | Detroit | MI | 48234 |
| Property Owner | 18045 Dean | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13462 Newbern | | Detroit | MI | 48212 |
| Property Owner | 5976 Kensington | | Detroit | MI | 48224-3803 |
| Property Owner | 15124 Ilene | | Detroit | MI | 48238 |
| Property Owner | 2742 Lawley | | Detroit | MI | 48212 |
| Property Owner | 10300 Beechdale | | Detroit | MI | 48204 |
| Property Owner | 19940 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 5286 24th St | | Detroit | MI | 48208 |
| Property Owner | 11676 Faust | | Detroit | MI | 48228 |
| Property Owner | 14267 Saratoga | | Detroit | MI | 48205 |
| Property Owner | 13845 Goddard | | Detroit | MI | 48212 |
| Property Owner | 18475 Shields | | Detroit | MI | 48234 |
| Property Owner | 19766 Greenview | | Detroit | MI | 48219 |
| Property Owner | 5054 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 11659 Longacre | | Detroit | MI | 48227 |
| Property Owner | 16164 Trinity | | Detroit | MI | 48219 |
| Property Owner | 8574 Quincy | | Detroit | MI | 48204 |
| Property Owner | 11635 Longacre | | Detroit | MI | 48227 |
| Property Owner | 18429 St Louis | | Detroit | MI | 48234 |
| Property Owner | 18891 Filer | | Detroit | MI | 48234 |
| Property Owner | 16555 Bramell | | Detroit | MI | 48219 |
| Property Owner | 12701 West Parkway | | Detroit | MI | 48223 |
| Property Owner | 856 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 895 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 8355 W Outer Drive | | Detroit | MI | 48219 |
| Property Owner | 19731 Forrer | | Detroit | MI | 48235 |
| Property Owner | 9014 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 258 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 1299 Patricia | | Detroit | MI | 48217 |
| Property Owner | 15859 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 16047 Hemlock | | Detroit | MI | 48235 |
| Property Owner | 14565 Washburn | | Detroit | MI | 48238 |
| Property Owner | 14175 Artesian | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 12713 Corbett | | Detroit | MI | 48213 |
| Property Owner | 4900 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 15888 Ward | | Detroit | MI | 48235 |
| Property Owner | 13525 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 11943 Bloom | | Detroit | MI | 48212 |
| Property Owner | 9920 Auburn | | Detroit | MI | 48228 |
| Property Owner | 13966 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 1939 Leslie | | Detroit | MI | 48238 |
| Property Owner | 8619 W Outer Drive | | Detroit | MI | 48219 |
| Property Owner | 19420 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 7682 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 18629 Dale | | Detroit | MI | 48219 |
| Property Owner | 16906 Winston | | Detroit | MI | 48219 |
| Property Owner | 16625 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 18810 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 13722 Capitol | | Detroit | MI | 48227 |
| Property Owner | 12074 Glastonbury | | Detroit | MI | 48228 |
| Property Owner | 14773 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 2265 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 20561 Bloom | | Detroit | MI | 48234 |
| Property Owner | 1327 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 12376 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 19939 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 17716 Grandville | | Detroit | MI | 48219 |
| Property Owner | 14961 Snowden | | Detroit | MI | 48227 |
| Property Owner | 14386 Minock | | Detroit | MI | 48223 |
| Property Owner | 20280 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 9534 Prairie | | Detroit | MI | 48204 |
| Property Owner | 4268 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 4272 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 15060 Spring Garden | | Detroit | MI | 48205 |
| Property Owner | 9335 Vaughan | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5821 Springfield | | Detroit | MI | 48213 |
| Property Owner | 17428 Windsor | | Detroit | MI | 48224 |
| Property Owner | 2249 Farnsworth | | Detroit | MI | 48211 |
| Property Owner | 20510 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 15831 Murray Hill | | Detroit | MI | 48227 |
| Property Owner | 20204 Steel | | Detroit | MI | 48235 |
| Property Owner | 8050 Sorrento | | Detroit | MI | 48228 |
| Property Owner | 19649 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 20118 Greeley | | Detroit | MI | 48203 |
| Property Owner | 20426 Revere | | Detroit | MI | 48234 |
| Property Owner | 7434 Buhr | | Detroit | MI | 48212 |
| Property Owner | 12561 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 11606 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 11319 Archdale | | Detroit | MI | 48227 |
| Property Owner | 18495 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 3884 Charles | | Detroit | MI | 48212 |
| Property Owner | 18854 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 20110 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 16175 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 2635 Alter | | Detroit | MI | 48215 |
| Property Owner | 17334 Runyon | | Detroit | MI | 48234 |
| Property Owner | 9333 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 1427 Liebold | | Detroit | MI | 48217 |
| Property Owner | 11415 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 13665 Thornton | | Detroit | MI | 48227 |
| Property Owner | 11060 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 10806 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 3657 Weitzel Ct | | Detroit | MI | 48211 |
| Property Owner | 3665 Weitzel Ct | | Detroit | MI | 48211 |
| Property Owner | 4448 Seminole | | Detroit | MI | 48214 |
| Property Owner | 15 E Kirby 1220 | | Detroit | MI | 48202-4033 |
| Property Owner | 15871 Baylis | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15458 Birwood | | Detroit | MI | 48238 |
| Property Owner | 14295 Maiden | | Detroit | MI | 48213 |
| Property Owner | 9865 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 9244 Schaefer | | Detroit | MI | 48228 |
| Property Owner | 16761 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 20226 Mackay | | Detroit | MI | 48234 |
| Property Owner | 5809 Garland | | Detroit | MI | 48213 |
| Property Owner | 19731 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 4852 Alter | | Detroit | MI | 48224 |
| Property Owner | 14405 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 7750 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 16534 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 14586 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 14110 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 20524 Birwood | | Detroit | MI | 48221 |
| Property Owner | 14870 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 18225 Redfern | | Detroit | MI | 48219 |
| Property Owner | 511 Woodland | | Detroit | MI | 48202 |
| Property Owner | 8246 Braile | | Detroit | MI | 48228 |
| Property Owner | 9951 Ward | | Detroit | MI | 48227 |
| Property Owner | 534 Woodland | | Detroit | MI | 48202 |
| Property Owner | 8116 Chalfonte | | Detroit | MI | 48238 |
| Property Owner | 18701 Steel | | Detroit | MI | 48235 |
| Property Owner | 5161 Seminole | | Detroit | MI | 48213 |
| Property Owner | 11466 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 10343 Britain | | Detroit | MI | 48224 |
| Property Owner | 15813 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 17208 Greenview | | Detroit | MI | 48219 |
| Property Owner | 6118 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 6124 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 11363 Ohio | | Detroit | MI | 48204 |
| Property Owner | 15158 Rockdale | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 21476 Thatcher | | Detroit | MI | 48219 |
| Property Owner | 17141 Pontchartrain | | Detroit | MI | 48203 |
| Property Owner | 15401 Collingham | | Detroit | MI | 48205 |
| Property Owner | 9194 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 2464 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 17678 Huntington | | Detroit | MI | 48219 |
| Property Owner | 19386 Bloom | | Detroit | MI | 48234 |
| Property Owner | 18303 Lauder | | Detroit | MI | 48235 |
| Property Owner | 3828 Lemay | | Detroit | MI | 48214 |
| Property Owner | 5695 Harding | | Detroit | MI | 48213 |
| Property Owner | 18260 Coyle | | Detroit | MI | 48235 |
| Property Owner | 7604 Quinn | | Detroit | MI | 48234 |
| Property Owner | 15337 Lindsay | | Detroit | MI | 48227 |
| Property Owner | 7141 Van Buren | | Detroit | MI | 48204 |
| Property Owner | 11686 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 5341 Pacific | | Detroit | MI | 48204 |
| Property Owner | 5567 Oregon | | Detroit | MI | 48204 |
| Property Owner | 8048 Wykes | | Detroit | MI | 48204 |
| Property Owner | 12347 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 13116 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 1728 Estates Dr | | Detroit | MI | 48206-2825 |
| Property Owner | 20199 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 16221 Griggs | | Detroit | MI | 48221 |
| Property Owner | 20222 Braile | | Detroit | MI | 48219 |
| Property Owner | 16150 Birwood | | Detroit | MI | 48221 |
| Property Owner | 8360 Normile | | Detroit | MI | 48204 |
| Property Owner | 758 Conner | | Detroit | MI | 48213 |
| Property Owner | 12080 Glastonbury | | Detroit | MI | 48228 |
| Property Owner | 17255 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 4437 Dubois | | Detroit | MI | 48207 |
| Property Owner | 4721 Seminole | | Detroit | MI | 48213 |
| Property Owner | 1780 Parker | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12882 Riverdale Dr | | Detroit | MI | 48223 |
| Property Owner | 279 E Palmer 6 | | Detroit | MI | 48202 |
| Property Owner | 2911 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 5024 Tireman | | Detroit | MI | 48204 |
| Property Owner | 3903 Beniteau | | Detroit | MI | 48214 |
| Property Owner | 5937 Grayton | | Detroit | MI | 48224-2668 |
| Property Owner | 14481 Lappin | | Detroit | MI | 48205 |
| Property Owner | 11077 Kenmoor | | Detroit | MI | 48205 |
| Property Owner | 12709 Ilene | | Detroit | MI | 48238 |
| Property Owner | 9188 Appoline | | Detroit | MI | 48228 |
| Property Owner | 15455 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 659 E Boston Blvd | | Detroit | MI | 48202 |
| Property Owner | 15003 Cedargrove | | Detroit | MI | 48205 |
| Property Owner | 7407 Ashton | | Detroit | MI | 48228 |
| Property Owner | 15294 Faircrest | | Detroit | MI | 48205 |
| Property Owner | 9184 Philip | | Detroit | MI | 48224 |
| Property Owner | 14710 Flanders | | Detroit | MI | 48205 |
| Property Owner | 665 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 9216 Fielding | | Detroit | MI | 48228 |
| Property Owner | 20254 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 14841 Dexter | | Detroit | MI | 48238 |
| Property Owner | 4242 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 14869 Dexter | | Detroit | MI | 48238-2122 |
| Property Owner | 8036 Suzanne | | Detroit | MI | 48234 |
| Property Owner | 7750 Holmes | | Detroit | MI | 48210 |
| Property Owner | 7541 Hanover | | Detroit | MI | 48206 |
| Property Owner | 9373 Courville | | Detroit | MI | 48224 |
| Property Owner | 3174 Woods Circle | | Detroit | MI | 48200 |
| Property Owner | 17421 St Aubin | | Detroit | MI | 48212 |
| Property Owner | 18260 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 15728 Plainview | | Detroit | MI | 48223 |
| Property Owner | 15741 Plainview | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2261 Hale | | Detroit | MI | 48207 |
| Property Owner | 11652 Fielding | | Detroit | MI | 48228 |
| Property Owner | 6764 Iowa | | Detroit | MI | 48212 |
| Property Owner | 18954 Warrington | | Detroit | MI | 48221 |
| Property Owner | 15463 Greenlawn | | Detroit | MI | 48200 |
| Property Owner | 19432 Warwick | | Detroit | MI | 48219 |
| Property Owner | 19622 Runyon | | Detroit | MI | 48234 |
| Property Owner | 15330 Petoskey | | Detroit | MI | 48238 |
| Property Owner | 17100 Chandler Park Dr | | Detroit | MI | 48224 |
| Property Owner | 4079 Roosevelt | | Detroit | MI | 48208 |
| Property Owner | 13511 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 6000 Yorkshire | | Detroit | MI | 48224-3826 |
| Property Owner | 18631 Sunset | | Detroit | MI | 48234 |
| Property Owner | 5345 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 1001 W Jefferson 300/10j | | Detroit | MI | 48226 |
| Property Owner | 17563 Hull | | Detroit | MI | 48203 |
| Property Owner | 8033 Sussex | | Detroit | MI | 48228 |
| Property Owner | 9450 Monica | | Detroit | MI | 48204 |
| Property Owner | 9646 Artesian | | Detroit | MI | 48228 |
| Property Owner | 19341 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 8292 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 11398 Greiner | | Detroit | MI | 48234 |
| Property Owner | 14300 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 14390 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 4414 Garland | | Detroit | MI | 48214 |
| Property Owner | 12627 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 8999 N Clarendon | | Detroit | MI | 48204 |
| Property Owner | 19767 Chapel | | Detroit | MI | 48219 |
| Property Owner | 3016 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 20018 Cooley | | Detroit | MI | 48219 |
| Property Owner | 1039 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 14350 St Marys | | Detroit | MI | 48227 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 11728 Forrer | | Detroit | MI | 48227 |
| Property Owner | 19381 St Louis | | Detroit | MI | 48234 |
| Property Owner | 6405 Mackenzie | | Detroit | MI | 48204 |
| Property Owner | 13001 Algonac | | Detroit | MI | 48205 |
| Property Owner | 15017 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 20244 Bentler | | Detroit | MI | 48219 |
| Property Owner | 13219 St Ervin Ave 29 | | Detroit | MI | 48215 |
| Property Owner | 14151 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 20510 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 16156 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 4722 Crane | | Detroit | MI | 48214 |
| Property Owner | 16170 Linwood | | Detroit | MI | 48221 |
| Property Owner | 17272 Bentler 35 | | Detroit | MI | 48219-4716 |
| Property Owner | 18868 Keystone | | Detroit | MI | 48234 |
| Property Owner | 11310 Patton | | Detroit | MI | 48228 |
| Property Owner | 17837 Hull | | Detroit | MI | 48203 |
| Property Owner | 20051 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 18240 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 13422 Maiden | | Detroit | MI | 48213 |
| Property Owner | 4504 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 18927 Waltham | | Detroit | MI | 48205 |
| Property Owner | 6533 E Jefferson 705t | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 318t | | Detroit | MI | 42807 |
| Property Owner | 6533 E Jefferson 705t | | Detroit | MI | 48207 |
| Property Owner | 4126 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 1541 Bassett | | Detroit | MI | 48217 |
| Property Owner | 18044 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 2433 Bassett | | Detroit | MI | 48217 |
| Property Owner | 19355 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 18297 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 20526 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 14100 Mark Twain | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3225 Monterey | | Detroit | MI | 48203 |
| Property Owner | 17339 Hoover | | Detroit | MI | 48205 |
| Property Owner | 3928 Garland | | Detroit | MI | 48214 |
| Property Owner | 5277 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 16068 Coram | | Detroit | MI | 48205 |
| Property Owner | 8877 Marlowe | | Detroit | MI | 48228 |
| Property Owner | 18076 Freeland | | Detroit | MI | 48235 |
| Property Owner | 16535 Prest | | Detroit | MI | 48235 |
| Property Owner | 9262 Braile | | Detroit | MI | 48228 |
| Property Owner | 9225 Braile | | Detroit | MI | 48228 |
| Property Owner | 1010 18th St 1 | | Detroit | MI | 48216-2066 |
| Property Owner | 17503 Prairie | | Detroit | MI | 48221 |
| Property Owner | 15070 Evanston | | Detroit | MI | 48224 |
| Property Owner | 220 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 20011 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 13951 Warwick | | Detroit | MI | 48223 |
| Property Owner | 9576 Plainview | | Detroit | MI | 48228 |
| Property Owner | 11399 Lauder | | Detroit | MI | 48227 |
| Property Owner | 9628 American | | Detroit | MI | 48204 |
| Property Owner | 1722 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 19394 Riverview | | Detroit | MI | 48219 |
| Property Owner | 4850 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 4856 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 12100 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 18247 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 12330 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 469 Alameda St | | Detroit | MI | 48203 |
| Property Owner | 3561 Farnsworth | | Detroit | MI | 48211 |
| Property Owner | 4027 Carter | | Detroit | MI | 48204 |
| Property Owner | 9148 Audubon | | Detroit | MI | 48224 |
| Property Owner | 8819 Dexter | | Detroit | MI | 48206 |
| Property Owner | 17928 Norwood | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20210 Annott | | Detroit | MI | 48205 |
| Property Owner | 19454 St Marys | | Detroit | MI | 48235 |
| Property Owner | 12640 Tuller | | Detroit | MI | 48238 |
| Property Owner | 9124 Manor | | Detroit | MI | 48204 |
| Property Owner | 20192 Stratford | | Detroit | MI | 48221 |
| Property Owner | 20475 Wexford | | Detroit | MI | 48234 |
| Property Owner | 11632 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 19227 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 16101 Coram | | Detroit | MI | 48205 |
| Property Owner | 19412 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 1416 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 5185 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 11524 Nashville | | Detroit | MI | 48205 |
| Property Owner | 3569 Edsel | | Detroit | MI | 48217 |
| Property Owner | 18525 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 12601 Grayfield | | Detroit | MI | 48223 |
| Property Owner | 7682 Faust | | Detroit | MI | 48228 |
| Property Owner | 1665 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 4444 Mt Elliott | | Detroit | MI | 48207 |
| Property Owner | 17664 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 18254 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 19225 Parkside | | Detroit | MI | 48221 |
| Property Owner | 4544 St Clair | | Detroit | MI | 48214 |
| Property Owner | 2653 E Palmer | | Detroit | MI | 48211 |
| Property Owner | 15044 Tracey | | Detroit | MI | 48227 |
| Property Owner | 7771 Holmes | | Detroit | MI | 48210 |
| Property Owner | 18468 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 7185 Julian | | Detroit | MI | 48204 |
| Property Owner | 12048 Meyers | | Detroit | MI | 48227 |
| Property Owner | 5056 Bewick | | Detroit | MI | 48213 |
| Property Owner | 16589 Ashton | | Detroit | MI | 48219 |
| Property Owner | 5708 Hillcrest | | Detroit | MI | 48236 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7135 Elmhurst | | Detroit | MI | 48204 |
| Property Owner | 1718 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 18901 Coyle | | Detroit | MI | 48235 |
| Property Owner | 8326 Logan | | Detroit | MI | 48209 |
| Property Owner | 2275 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 2515 Hurlbut | | Detroit | MI | 48214 |
| Property Owner | 19423 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 4110 Avery | | Detroit | MI | 48208 |
| Property Owner | 14411 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 16824 Stout | | Detroit | MI | 48219 |
| Property Owner | 4550 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 20110 Burgess | | Detroit | MI | 48219 |
| Property Owner | 19645 Renfrew | | Detroit | MI | 48221 |
| Property Owner | 5188 Vermont | | Detroit | MI | 48208 |
| Property Owner | 11219 Kennebec | | Detroit | MI | 48205 |
| Property Owner | 19040 Bentler | | Detroit | MI | 48219 |
| Property Owner | 3939 Grayton | | Detroit | MI | 48224 |
| Property Owner | 9150 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 19256 Healy | | Detroit | MI | 48234 |
| Property Owner | 5517 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 2749 Halleck | | Detroit | MI | 48212 |
| Property Owner | 15011 Freeland | | Detroit | MI | 48227 |
| Property Owner | 17695 Runyon | | Detroit | MI | 48234 |
| Property Owner | 14161 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 2151 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 9656 Westwood | | Detroit | MI | 48228 |
| Property Owner | 14014 Terry | | Detroit | MI | 48227 |
| Property Owner | 11350 Ward | | Detroit | MI | 48227 |
| Property Owner | 19451 Warwick | | Detroit | MI | 48219 |
| Property Owner | 8538 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 16556 Harlow | | Detroit | MI | 48235 |
| Property Owner | 8627 Carlin | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18953 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 20499 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 16531 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 2492 Monterey | | Detroit | MI | 48203 |
| Property Owner | 3206 Woods Circle | | Detroit | MI | 48207 |
| Property Owner | 19998 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 20101 Klinger | | Detroit | MI | 48234 |
| Property Owner | 1888 E Outer Drive 55 | | Detroit | MI | 48234 |
| Property Owner | 14312 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 9574 Appoline | | Detroit | MI | 48227 |
| Property Owner | 19461 Redfern | | Detroit | MI | 48219 |
| Property Owner | 3016 Field | | Detroit | MI | 48214 |
| Property Owner | 15644 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 1275 Philip | | Detroit | MI | 48215 |
| Property Owner | 13536 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 11405 Warwick | | Detroit | MI | 48228 |
| Property Owner | 415 Marston | | Detroit | MI | 48202 |
| Property Owner | 1945 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 19801 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 18889 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 7839 Clayburn | | Detroit | MI | 48228 |
| Property Owner | 6300 Westwood | | Detroit | MI | 48228 |
| Property Owner | 7756 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 16541 Muirland | | Detroit | MI | 48221 |
| Property Owner | 6416 Scotten | | Detroit | MI | 48210 |
| Property Owner | 14531 Birwood | | Detroit | MI | 48238 |
| Property Owner | 18961 San Juan | | Detroit | MI | 48221 |
| Property Owner | 18618 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 18626 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 6738 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 1135 Shelby 71/2806 | | Detroit | MI | 48226 |
| Property Owner | 1135 Shelby 71/2806 | | Detroit | MI | 48226 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17357 Annott | | Detroit | MI | 48205 |
| Property Owner | 19494 Prevost | | Detroit | MI | 48235 |
| Property Owner | 16733 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 16733 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 16500 Mendota | | Detroit | MI | 48221 |
| Property Owner | 20203 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 16930 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 15125 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 18685 Bloom | | Detroit | MI | 48234 |
| Property Owner | 8026 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 8014 Brace | | Detroit | MI | 48228 |
| Property Owner | 17520 Wanda | | Detroit | MI | 48203 |
| Property Owner | 16570 Appoline | | Detroit | MI | 48235 |
| Property Owner | 8621 Steel | | Detroit | MI | 48228 |
| Property Owner | 18179 Hull | | Detroit | MI | 48203 |
| Property Owner | 19414 Eureka | | Detroit | MI | 48234 |
| Property Owner | 20227 Veach | | Detroit | MI | 48234 |
| Property Owner | 155 W Hollywood | | Detroit | MI | 48203 |
| Property Owner | 12741 Wyoming | | Detroit | MI | 48238 |
| Property Owner | 16161 Greenview | | Detroit | MI | 48219 |
| Property Owner | 2003 W Grand | | Detroit | MI | 48238 |
| Property Owner | 20225 Monica | | Detroit | MI | 48221 |
| Property Owner | 18400 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 3452 Field | | Detroit | MI | 48214 |
| Property Owner | 20044 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 3020 Clements | | Detroit | MI | 48238 |
| Property Owner | 16134 Hemlock | | Detroit | MI | 48235 |
| Property Owner | 19602 Helen | | Detroit | MI | 48234 |
| Property Owner | 7618 Giese | | Detroit | MI | 48234 |
| Property Owner | 15763 Holmur | | Detroit | MI | 48221 |
| Property Owner | 15756 Quincy | | Detroit | MI | 48221 |
| Property Owner | 15762 Quincy | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5920 Linwood | | Detroit | MI | 48208 |
| Property Owner | 8614 Manor | | Detroit | MI | 48204 |
| Property Owner | 11419 Lansdowne | | Detroit | MI | 48224 |
| Property Owner | 18046 Orleans | | Detroit | MI | 48203 |
| Property Owner | 9446 Queen | | Detroit | MI | 48213 |
| Property Owner | 3507 Bewick | | Detroit | MI | 48214 |
| Property Owner | 8517 Auburn | | Detroit | MI | 48228 |
| Property Owner | 8418 Fielding | | Detroit | MI | 48228 |
| Property Owner | 7347 Braile | | Detroit | MI | 48228 |
| Property Owner | 3367 Oakman Blvd | | Detroit | MI | 48204 |
| Property Owner | 5582 Manistique | | Detroit | MI | 48224 |
| Property Owner | 3142 E Forest | | Detroit | MI | 48207 |
| Property Owner | 6821 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 15358 Snowden | | Detroit | MI | 48227 |
| Property Owner | 11740 Archdale | | Detroit | MI | 48227 |
| Property Owner | 6330 Barr | | Detroit | MI | 48204 |
| Property Owner | 6324 Barr | | Detroit | MI | 48204 |
| Property Owner | 6325 Georgeland | | Detroit | MI | 48204 |
| Property Owner | 6331 Georgeland | | Detroit | MI | 48204 |
| Property Owner | 6337 Georgeland | | Detroit | MI | 48204 |
| Property Owner | 6345 Georgeland | | Detroit | MI | 48204 |
| Property Owner | 12645 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 19344 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 19935 Griggs | | Detroit | MI | 48221 |
| Property Owner | 17900 Fleming | | Detroit | MI | 48234 |
| Property Owner | 10544 Somerset | | Detroit | MI | 48224 |
| Property Owner | 13589 Rutland | | Detroit | MI | 48227 |
| Property Owner | 5898 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 5036 Greenway | | Detroit | MI | 48204 |
| Property Owner | 18234 Mendota | | Detroit | MI | 48221 |
| Property Owner | 14231 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 5234 Chatsworth | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 63 W Golden Gate | | Detroit | MI | 48203 |
| Property Owner | 1515 Hurlbut | | Detroit | MI | 48214 |
| Property Owner | 12761 Tuller | | Detroit | MI | 48238 |
| Property Owner | 4432 Garland | | Detroit | MI | 48214 |
| Property Owner | 2972 Field | | Detroit | MI | 48214 |
| Property Owner | 18606 Oak Dr | | Detroit | MI | 48218 |
| Property Owner | 1500 Mcclellan | | Detroit | MI | 48214 |
| Property Owner | 3283 Calvert | | Detroit | MI | 48206 |
| Property Owner | 16125 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 19490 Meyers | | Detroit | MI | 48235 |
| Property Owner | 7735 Ironwood | | Detroit | MI | 48204 |
| Property Owner | 3647 E Willis | | Detroit | MI | 48207 |
| Property Owner | 3653 E Willis | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 52/240e | | Detroit | MI | 48207 |
| Property Owner | 15477 Troester | | Detroit | MI | 48205 |
| Property Owner | 21235 Pickford | | Detroit | MI | 48219 |
| Property Owner | 21218 Pickford | | Detroit | MI | 48219 |
| Property Owner | 15501 Greydale | | Detroit | MI | 48223 |
| Property Owner | 9500 Manistique | | Detroit | MI | 48224 |
| Property Owner | 8483 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 18816 Marx | | Detroit | MI | 48203 |
| Property Owner | 16814 Bramell | | Detroit | MI | 48219 |
| Property Owner | 19930 Fleming | | Detroit | MI | 48234 |
| Property Owner | 944 Melbourne | | Detroit | MI | 48211 |
| Property Owner | 20022 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 14524 Ilene | | Detroit | MI | 48238 |
| Property Owner | 20010 Appoline | | Detroit | MI | 48235 |
| Property Owner | 13803 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 4126 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 4126 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 10022 Chatham | | Detroit | MI | 48239 |
| Property Owner | 2526 Lakeview | | Detroit | MI | 48215 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18036 Shields | | Detroit | MI | 48234 |
| Property Owner | 5915 Lakewood | | Detroit | MI | 48213 |
| Property Owner | 4834 Somerset | | Detroit | MI | 48224 |
| Property Owner | 15378 Lauder | | Detroit | MI | 48227 |
| Property Owner | 12811 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 9971 Heyden | | Detroit | MI | 48228 |
| Property Owner | 11678 Cascade | | Detroit | MI | 48204 |
| Property Owner | 18913 Fielding | | Detroit | MI | 48219 |
| Property Owner | 18520 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 1734 Campau Farms Circle | | Detroit | MI | 48207-5163 |
| Property Owner | 12755 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 5440 Milford | | Detroit | MI | 48210 |
| Property Owner | 3062 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 7500 Dolphin | | Detroit | MI | 48239 |
| Property Owner | 5772 Rohns | | Detroit | MI | 48213 |
| Property Owner | 8064 Medbury | | Detroit | MI | 48213 |
| Property Owner | 12208 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 11121 St Patrick | | Detroit | MI | 48205 |
| Property Owner | 16485 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 4330 Lumley | | Detroit | MI | 48210 |
| Property Owner | 933 Longfellow | | Detroit | MI | 48202 |
| Property Owner | 2240 Cortland | | Detroit | MI | 48206 |
| Property Owner | 16874 Normandy | | Detroit | MI | 48221 |
| Property Owner | 12818 Hampshire | | Detroit | MI | 48213 |
| Property Owner | 8218 Freda | | Detroit | MI | 48204 |
| Property Owner | 20074 Canterbury | | Detroit | MI | 48221 |
| Property Owner | 19376 Binder | | Detroit | MI | 48234 |
| Property Owner | 5030 Tireman | | Detroit | MI | 48204 |
| Property Owner | 13988 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 18555 Huntington | | Detroit | MI | 48219 |
| Property Owner | 18492 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 12019 Mendota | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14604 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 14614 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 9315 Monica | | Detroit | MI | 48204 |
| Property Owner | 6787 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 6787 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 16550 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 9177 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 9173 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 15922 Warwick | | Detroit | MI | 48223 |
| Property Owner | 7518 Prairie | | Detroit | MI | 48210 |
| Property Owner | 4858 Kensington | | Detroit | MI | 48224 |
| Property Owner | 19456 Healy | | Detroit | MI | 48234 |
| Property Owner | 19434 Canterbury | | Detroit | MI | 48221 |
| Property Owner | 19600 Roslyn | | Detroit | MI | 48221 |
| Property Owner | 5187 Seneca | | Detroit | MI | 48213 |
| Property Owner | 16681 Tracey | | Detroit | MI | 48235 |
| Property Owner | 20027 Archdale | | Detroit | MI | 48235 |
| Property Owner | 12659 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 15857 Normandy | | Detroit | MI | 48221 |
| Property Owner | 5590 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 15411 Hazelridge | | Detroit | MI | 48205 |
| Property Owner | 12361 Duchess | | Detroit | MI | 48224 |
| Property Owner | 5812 Emeline | | Detroit | MI | 48212 |
| Property Owner | 16524 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 19355 Klinger | | Detroit | MI | 48234 |
| Property Owner | 20244 Burgess | | Detroit | MI | 48219 |
| Property Owner | 18705 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 19603 Shiawassee | | Detroit | MI | 48219 |
| Property Owner | 9230 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 7620 Lamphere | | Detroit | MI | 48239 |
| Property Owner | 9717 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 19492 Bentler | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14165 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 31 W Golden Gate | | Detroit | MI | 48203 |
| Property Owner | 17162 Bradford | | Detroit | MI | 48205 |
| Property Owner | 15445 Stout | | Detroit | MI | 48223 |
| Property Owner | 9381 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 18000 Marx | | Detroit | MI | 48203 |
| Property Owner | 10902 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 1627 Campau Farms Circle 17/10 | | Detroit | MI | 48207-5170 |
| Property Owner | 1627 Campau Farms Circle | | Detroit | MI | 48207-5170 |
| Property Owner | 3320 Spinnaker Lane 99/18d | | Detroit | MI | 48207 |
| Property Owner | 20051 Fairport | | Detroit | MI | 48205 |
| Property Owner | 17348 Warrington | | Detroit | MI | 48221 |
| Property Owner | 18508 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 14508 Rochelle | | Detroit | MI | 48205 |
| Property Owner | 4819 Cope | | Detroit | MI | 48215 |
| Property Owner | 5370 Oregon | | Detroit | MI | 48204 |
| Property Owner | 17803 Annott | | Detroit | MI | 48205 |
| Property Owner | 3516 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 5853 Norcross | | Detroit | MI | 48213 |
| Property Owner | 15837 Wabash | | Detroit | MI | 48238 |
| Property Owner | 8273 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 22625 Glendale | | Detroit | MI | 48223 |
| Property Owner | 4097 Burlingame | | Detroit | MI | 48204 |
| Property Owner | 20420 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 20210 Annchester | | Detroit | MI | 48219 |
| Property Owner | 16646 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 14390 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 5063 Parker | | Detroit | MI | 48213 |
| Property Owner | 18080 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 15779 Westbrook | | Detroit | MI | 48223 |
| Property Owner | 11987 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 18466 Winston | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15082 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 10028 Cedarlawn | | Detroit | MI | 48204 |
| Property Owner | 5100 Grayton | | Detroit | MI | 48224 |
| Property Owner | 19818 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 15118 Ilene | | Detroit | MI | 48238 |
| Property Owner | 13613 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 13601 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 5530 Moran | | Detroit | MI | 48211 |
| Property Owner | 12353 Griggs | | Detroit | MI | 48238 |
| Property Owner | 17164 Greenview | | Detroit | MI | 48219 |
| Property Owner | 14580 Lamphere | | Detroit | MI | 48223 |
| Property Owner | 15460 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 6247 Holcomb | | Detroit | MI | 48213 |
| Property Owner | 5575 Kensington | | Detroit | MI | 48224 |
| Property Owner | 20255 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 11046 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 15500 Wabash | | Detroit | MI | 48238 |
| Property Owner | 15508 Wabash | | Detroit | MI | 48238 |
| Property Owner | 10351 Somerset | | Detroit | MI | 48224 |
| Property Owner | 2703 Ethel | | Detroit | MI | 48217 |
| Property Owner | 18510 Scarsdale | | Detroit | MI | 48223 |
| Property Owner | 10126 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 16580 Bramell | | Detroit | MI | 48219 |
| Property Owner | 20418 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 8061 Curt | | Detroit | MI | 48213 |
| Property Owner | 9280 Yellowstone | | Detroit | MI | 48204 |
| Property Owner | 19460 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 15361 Linwood | | Detroit | MI | 48238 |
| Property Owner | 9333 Warwick | | Detroit | MI | 48228 |
| Property Owner | 13028 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 16855 Steel | | Detroit | MI | 48235 |
| Property Owner | 20101 Annott | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 740 Atkinson | | Detroit | MI | 48202 |
| Property Owner | 20265 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 16529 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 10910 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 9405 Robson | | Detroit | MI | 48227 |
| Property Owner | 3673 E Ferry | | Detroit | MI | 48211 |
| Property Owner | 16652 Tuller | | Detroit | MI | 48221 |
| Property Owner | 18285 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 20292 Greenview | | Detroit | MI | 48219 |
| Property Owner | 3679 E Ferry | | Detroit | MI | 48211 |
| Property Owner | 15501 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 152 Calvert | | Detroit | MI | 48202 |
| Property Owner | 5218 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 18315 Winston | | Detroit | MI | 48219 |
| Property Owner | 19200 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 475 Clairpointe Woods Dr 41 | | Detroit | MI | 48215 |
| Property Owner | 475 Clairpointe Woods Dr | | Detroit | MI | 48215 |
| Property Owner | 12720 Coyle | | Detroit | MI | 48227 |
| Property Owner | 19187 Ashton | | Detroit | MI | 48219 |
| Property Owner | 13619 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 3432 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 19180 Snowden | | Detroit | MI | 48235 |
| Property Owner | 19625 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 1757 Townsend 62/a2 | | Detroit | MI | 48214-2415 |
| Property Owner | 2055 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 2736 Lawley | | Detroit | MI | 48212 |
| Property Owner | 19265 Coventry | | Detroit | MI | 48203 |
| Property Owner | 5565 Lakeview | | Detroit | MI | 48213 |
| Property Owner | 19600 Waltham | | Detroit | MI | 48205 |
| Property Owner | 3942 Minnesota | | Detroit | MI | 48212 |
| Property Owner | 3653 Hendricks | | Detroit | MI | 48207 |
| Property Owner | 3657 Hendricks | | Detroit | MI | 48207 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 594 King | | Detroit | MI | 48202 |
| Property Owner | 8410 Fielding | | Detroit | MI | 48228 |
| Property Owner | 19315 Prevost | | Detroit | MI | 48235 |
| Property Owner | 17421 Patton | | Detroit | MI | 48219 |
| Property Owner | 2523 John R 27 | | Detroit | MI | 48201 |
| Property Owner | 2523 John R 27 | | Detroit | MI | 48201 |
| Property Owner | 8980 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 8266 Normile | | Detroit | MI | 48204 |
| Property Owner | 14024 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 15091 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 5759 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 17294 Greenview | | Detroit | MI | 48219 |
| Property Owner | 4650 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 8347 Yolanda | | Detroit | MI | 48234 |
| Property Owner | 16806 Inverness | | Detroit | MI | 48221 |
| Property Owner | 6346 Gratiot | | Detroit | MI | 48207 |
| Property Owner | 3301 E Hildale | | Detroit | MI | 48234 |
| Property Owner | 897 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 12055 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 4435 Canton | | Detroit | MI | 48207 |
| Property Owner | 9242 Sorrento | | Detroit | MI | 48228 |
| Property Owner | 20141 Binder | | Detroit | MI | 48234 |
| Property Owner | 17878 Hoover | | Detroit | MI | 48205 |
| Property Owner | 9173 American | | Detroit | MI | 48204 |
| Property Owner | 18964 Patton | | Detroit | MI | 48219 |
| Property Owner | 18229 Fielding | | Detroit | MI | 48219 |
| Property Owner | 18934 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 14032 St Marys | | Detroit | MI | 48227 |
| Property Owner | 11920 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 20032 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 20150 Freeland | | Detroit | MI | 48235 |
| Property Owner | 18508 Monte Vista | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3208 Columbus | | Detroit | MI | 48206 |
| Property Owner | 16211 Linwood | | Detroit | MI | 48221 |
| Property Owner | 19300 Chicago | | Detroit | MI | 48228 |
| Property Owner | 18415 Albany St | | Detroit | MI | 48234 |
| Property Owner | 4861 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 12151 Sanford | | Detroit | MI | 48205 |
| Property Owner | 1640 Campau Farms Circle | | Detroit | MI | 48207-5157 |
| Property Owner | 7849 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 11833 Ohio | | Detroit | MI | 48204 |
| Property Owner | 13914 Frankfort | | Detroit | MI | 48213 |
| Property Owner | 21431 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 14595 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 4154 Balfour | | Detroit | MI | 48224 |
| Property Owner | 20560 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 11740 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 9371 Mendota | | Detroit | MI | 48204 |
| Property Owner | 17607 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 2203 E Mcnichols | | Detroit | MI | 48212 |
| Property Owner | 2217 E Mcnichols | | Detroit | MI | 48212 |
| Property Owner | 2221 E Mcnichols | | Detroit | MI | 48212 |
| Property Owner | 9880 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 15790 Gilchrist | | Detroit | MI | 48227 |
| Property Owner | 9736 Otsego | | Detroit | MI | 48204 |
| Property Owner | 15043 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 13601 Ashton | | Detroit | MI | 48223 |
| Property Owner | 7727 Dolphin | | Detroit | MI | 48239 |
| Property Owner | 14111 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 1514 Brooklyn 06/2 | | Detroit | MI | 48226 |
| Property Owner | 14292 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 12703 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 14433 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 15639 Collingham | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13801 Plymouth | | Detroit | MI | 48227 |
| Property Owner | 7787 Brace | | Detroit | MI | 48228 |
| Property Owner | 19316 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 18031 Anglin | | Detroit | MI | 48234 |
| Property Owner | 5555 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 2238 E Kirby | | Detroit | MI | 48211 |
| Property Owner | 17740 Cooley | | Detroit | MI | 48219 |
| Property Owner | 9560 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 519 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 8321 Yolanda | | Detroit | MI | 48234 |
| Property Owner | 3067 Maxwell | | Detroit | MI | 48214 |
| Property Owner | 1445 Fischer | | Detroit | MI | 48214 |
| Property Owner | 19745 Rowe | | Detroit | MI | 48205 |
| Property Owner | 20217 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 18462 Sunset | | Detroit | MI | 48234 |
| Property Owner | 15312 Stout | | Detroit | MI | 48223 |
| Property Owner | 6456 Southfield | | Detroit | MI | 48228 |
| Property Owner | 2667 Webb | | Detroit | MI | 48206 |
| Property Owner | 1851 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 17167 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 15054 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 19378 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 5051 Audubon | | Detroit | MI | 48224 |
| Property Owner | 9973 Terry | | Detroit | MI | 48227 |
| Property Owner | 18211 Redfern | | Detroit | MI | 48219 |
| Property Owner | 18603 Griggs | | Detroit | MI | 48221 |
| Property Owner | 8340 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 8515 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 9300 Grandville | | Detroit | MI | 48228 |
| Property Owner | 4150 Maryland | | Detroit | MI | 48224 |
| Property Owner | 2334 Highland | | Detroit | MI | 48206 |
| Property Owner | 14834 Santa Rosa | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15416 Mendota | | Detroit | MI | 48238 |
| Property Owner | 500 Southpark | | Detroit | MI | 48215 |
| Property Owner | 500 Southpark | | Detroit | MI | 48215-4109 |
| Property Owner | 18000 Mendota | | Detroit | MI | 48221 |
| Property Owner | 14544 Birwood | | Detroit | MI | 48238 |
| Property Owner | 20044 Lahser | | Detroit | MI | 48219 |
| Property Owner | 12245 Visger | | Detroit | MI | 48217 |
| Property Owner | 3549 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 3308 Whitney | | Detroit | MI | 48206 |
| Property Owner | 21000 Moross | | Detroit | MI | 48236 |
| Property Owner | 21000 Moross | | Detroit | MI | 48236 |
| Property Owner | 7790 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 4120 Audubon | | Detroit | MI | 48224 |
| Property Owner | 20512 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 11245 Christy | | Detroit | MI | 48205 |
| Property Owner | 20194 Irvington | | Detroit | MI | 48203 |
| Property Owner | 20201 Exeter | | Detroit | MI | 48203 |
| Property Owner | 20063 Exeter | | Detroit | MI | 48203 |
| Property Owner | 14034 Manning | | Detroit | MI | 48205 |
| Property Owner | 9995 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 16616 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 15515 Pierson | | Detroit | MI | 48223 |
| Property Owner | 16736 Dolphin | | Detroit | MI | 48219 |
| Property Owner | 16020 Coram | | Detroit | MI | 48205 |
| Property Owner | 1241 Navarre Pl | | Detroit | MI | 48200 |
| Property Owner | 18552 Hull | | Detroit | MI | 48203 |
| Property Owner | 8675 Heyden | | Detroit | MI | 48228 |
| Property Owner | 20445 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 18673 Binder | | Detroit | MI | 48234 |
| Property Owner | 5406 Joy Rd | | Detroit | MI | 48204 |
| Property Owner | 8387 Military | | Detroit | MI | 48204 |
| Property Owner | 13537 Ashton | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 20449 Goddard | | Detroit | MI | 48234 |
| Property Owner | 20038 Five Points | | Detroit | MI | 48240 |
| Property Owner | 19164 Gruebner | | Detroit | MI | 48234 |
| Property Owner | 13121 Averhill Ct | | Detroit | MI | 48215 |
| Property Owner | 18061 Indiana | | Detroit | MI | 48221 |
| Property Owner | 9545 W Fort | | Detroit | MI | 48209 |
| Property Owner | 2052 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 4845 Chene | | Detroit | MI | 48211 |
| Property Owner | 4651 Mcdougall | | Detroit | MI | 48207 |
| Property Owner | 18411 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 5970 Maxwell | | Detroit | MI | 48211 |
| Property Owner | 16011 Fordham | | Detroit | MI | 48205 |
| Property Owner | 22510 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 19467 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 3351 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 13510 Ashton | | Detroit | MI | 48223 |
| Property Owner | 3274 Grand | | Detroit | MI | 48238 |
| Property Owner | 12525 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 18151 Marx | | Detroit | MI | 48203 |
| Property Owner | 20511 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 19732 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 18237 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 1665 Lemay | | Detroit | MI | 48214 |
| Property Owner | 19730 Barlow | | Detroit | MI | 48205 |
| Property Owner | 15616 Collingham | | Detroit | MI | 48205 |
| Property Owner | 4212 Monterey | | Detroit | MI | 48204 |
| Property Owner | 3729 Preston | | Detroit | MI | 48207 |
| Property Owner | 422 Hague | | Detroit | MI | 48202 |
| Property Owner | 1056 Townsend | | Detroit | MI | 48214 |
| Property Owner | 20040 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 17241 Brush | | Detroit | MI | 48203 |
| Property Owner | 15887 Turner | | Detroit | MI | 48221 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| Property Owner | 13499 Newbern | | Detroit | MI | 48212 |
| Property Owner | 19428 Greenview | | Detroit | MI | 48219 |
| Property Owner | 7404 Stout | | Detroit | MI | 48228 |
| Property Owner | 11782 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 12827 Grayfield | | Detroit | MI | 48223 |
| Property Owner | 8238 Leander | | Detroit | MI | 48234 |
| Property Owner | 15516 Monica | | Detroit | MI | 48238 |
| Property Owner | 12083 Nashville | | Detroit | MI | 48205 |
| Property Owner | 17698 Mcintyre | | Detroit | MI | 48219 |
| Property Owner | 1506 Chicago | | Detroit | MI | 48206 |
| Property Owner | 5827 Joseph Campau | | Detroit | MI | 48211 |
| Property Owner | 327 Kenilworth | | Detroit | MI | 48202 |
| Property Owner | 19748 Teppert | | Detroit | MI | 48234 |
| Property Owner | 1743 Campau Farms Circle 45/13 | | Detroit | MI | 48207-5168 |
| Property Owner | 8566 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 20495 Yacama | | Detroit | MI | 48203 |
| Property Owner | 17536 Pierson | | Detroit | MI | 48219 |
| Property Owner | 7735 Dexter | | Detroit | MI | 48206 |
| Property Owner | 6450 Oakman Blvd | | Detroit | MI | 48228 |
| Property Owner | 12778 Promenade | | Detroit | MI | 48213 |
| Property Owner | 12786 Lauder | | Detroit | MI | 48227 |
| Property Owner | 15271 Collingham | | Detroit | MI | 48205 |
| Property Owner | 19977 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 3756 Commonwealth | | Detroit | MI | 48208 |
| Property Owner | 19480 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 19336 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 12846 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 17850 Mcdougall | | Detroit | MI | 48234 |
| Property Owner | 14547 Turner | | Detroit | MI | 48238 |
| Property Owner | 6533 E Jefferson 130 | | Detroit | MI | 42807 |
| Property Owner | 14643 Robson | | Detroit | MI | 48227 |
| Property Owner | 19418 Mitchell | | Detroit | MI | 48234 |

**Schedule M - Property Tax Related Claims**

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1958 Louise | | Detroit | MI | 48203 |
| Property Owner | 5547 Coplin | | Detroit | MI | 48213 |
| Property Owner | 14433 Warwick | | Detroit | MI | 48223 |
| Property Owner | 14433 Warwick | | Detroit | MI | 48223 |
| Property Owner | 12312 Longview | | Detroit | MI | 48213 |
| Property Owner | 6020 Vermont | | Detroit | MI | 48208 |
| Property Owner | 16066 Chalfonte | | Detroit | MI | 48227 |
| Property Owner | 15354 Holmur | | Detroit | MI | 48238 |
| Property Owner | 8690 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 19924 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 17655 Rowe | | Detroit | MI | 48205 |
| Property Owner | 18975 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 20212 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 15844 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 18481 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 11374 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 14811 Washburn | | Detroit | MI | 48238 |
| Property Owner | 7735 Sherwood | | Detroit | MI | 48211 |
| Property Owner | 7725 Sherwood | | Detroit | MI | 48211 |
| Property Owner | 16061 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 19170 Binder | | Detroit | MI | 48234 |
| Property Owner | 19994 Coventry | | Detroit | MI | 48203 |
| Property Owner | 2981 Marlborough | | Detroit | MI | 48215-2595 |
| Property Owner | 2345 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 6109 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 16729 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 8234 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 4514 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 18646 Norwood | | Detroit | MI | 48234 |
| Property Owner | 2337 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 18094 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 14290 Eastwood | | Detroit | MI | 48205 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 8300 Yolanda | | Detroit | MI | 48234 |
| Property Owner | 4615 Radnor | | Detroit | MI | 48224 |
| Property Owner | 1724 Sheridan | | Detroit | MI | 48214-2410 |
| Property Owner | 8087 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 2919 Beals | | Detroit | MI | 48214 |
| Property Owner | 18644 Hickory | | Detroit | MI | 48205 |
| Property Owner | 10475 Greensboro | | Detroit | MI | 48224 |
| Property Owner | 9391 Pierson | | Detroit | MI | 48228 |
| Property Owner | 2967 Doris | | Detroit | MI | 48238 |
| Property Owner | 19940 Concord | | Detroit | MI | 48234 |
| Property Owner | 12413 Barlow | | Detroit | MI | 48205 |
| Property Owner | 13580 St Marys | | Detroit | MI | 48227 |
| Property Owner | 15325 Murray Hill | | Detroit | MI | 48227 |
| Property Owner | 5063 Seyburn | | Detroit | MI | 48213 |
| Property Owner | 9148 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 20317 Mccormick | | Detroit | MI | 48224 |
| Property Owner | 14879 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 2286 E Remington | | Detroit | MI | 48234 |
| Property Owner | 15362 Tuller | | Detroit | MI | 48238 |
| Property Owner | 20014 Packard | | Detroit | MI | 48234 |
| Property Owner | 17387 Monica | | Detroit | MI | 48221 |
| Property Owner | 21201 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 13918 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 16503 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 4823 Alter | | Detroit | MI | 48224 |
| Property Owner | 16241 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 16249 Ward | | Detroit | MI | 48235 |
| Property Owner | 15347 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 19973 Rogge | | Detroit | MI | 48234 |
| Property Owner | 21960 Moross | | Detroit | MI | 48236 |
| Property Owner | 18410 Manor | | Detroit | MI | 48221 |
| Property Owner | 3101 S Fort | | Detroit | MI | 48217 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19411 Lenore | | Detroit | MI | 48219 |
| Property Owner | 12332 Greiner | | Detroit | MI | 48205 |
| Property Owner | 10031 Robson | | Detroit | MI | 48227 |
| Property Owner | 14102 St Marys | | Detroit | MI | 48227 |
| Property Owner | 14147 Rochelle | | Detroit | MI | 48205 |
| Property Owner | 6533 E Jefferson 129 | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 129 | | Detroit | MI | 48207 |
| Property Owner | 18920 Hickory | | Detroit | MI | 48205 |
| Property Owner | 9328 Minock | | Detroit | MI | 48228 |
| Property Owner | 15890 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 19628 Yonka | | Detroit | MI | 48234 |
| Property Owner | 12046 Penrod | | Detroit | MI | 48228 |
| Property Owner | 20165 Steel | | Detroit | MI | 48235 |
| Property Owner | 14614 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 1001 W Jefferson 300/20b | | Detroit | MI | 48226 |
| Property Owner | 5990 Kensington | | Detroit | MI | 48224-3804 |
| Property Owner | 17420 Ohio | | Detroit | MI | 48221 |
| Property Owner | 18433 Norwood | | Detroit | MI | 48234 |
| Property Owner | 831 Seville Row | | Detroit | MI | 48202 |
| Property Owner | 831 Seville Row 35/bg6 | | Detroit | MI | 48202 |
| Property Owner | 1575 Cherboneau Pl | | Detroit | MI | 48207-2812 |
| Property Owner | 1585 Cherboneau Pl | | Detroit | MI | 48207 |
| Property Owner | 3106 Woods Circle | | Detroit | MI | 48207 |
| Property Owner | 3106 Woods Circle | | Detroit | MI | 48207 |
| Property Owner | 1565 Cherboneau Pl | | Detroit | MI | 48207-2808 |
| Property Owner | 623 Mcdougall 79 | | Detroit | MI | 48207-3980 |
| Property Owner | 3687 E Kirby | | Detroit | MI | 48211 |
| Property Owner | 15350 Greydale | | Detroit | MI | 48223 |
| Property Owner | 9670 Bryden | | Detroit | MI | 48204 |
| Property Owner | 8118 Bliss | | Detroit | MI | 48234 |
| Property Owner | 8082 Carlin | | Detroit | MI | 48228 |
| Property Owner | 3803 Emery | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6333 Minock | | Detroit | MI | 48228 |
| Property Owner | 8293 Cheyenne | | Detroit | MI | 48228 |
| Property Owner | 19686 Algonac | | Detroit | MI | 48234 |
| Property Owner | 16280 Mendota | | Detroit | MI | 48221 |
| Property Owner | 20474 Freeland | | Detroit | MI | 48235 |
| Property Owner | 15336 Parkside | | Detroit | MI | 48238 |
| Property Owner | 18642 Warwick | | Detroit | MI | 48219 |
| Property Owner | 410 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 227 Melbourne | | Detroit | MI | 48202 |
| Property Owner | 16477 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 5201 Fredro | | Detroit | MI | 48212 |
| Property Owner | 18518 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 80 E Willis | | Detroit | MI | 48201 |
| Property Owner | 5132 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 12530 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 12516 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 2946 Blaine | | Detroit | MI | 48206 |
| Property Owner | 2930 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 19498 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 19926 Marx | | Detroit | MI | 48203 |
| Property Owner | 14162 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 8568 Cheyenne | | Detroit | MI | 48228 |
| Property Owner | 18645 Teppert | | Detroit | MI | 48234 |
| Property Owner | 8301 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 6795 Warwick | | Detroit | MI | 48228 |
| Property Owner | 3059 Townsend | | Detroit | MI | 48214 |
| Property Owner | 16213 Steel | | Detroit | MI | 48235 |
| Property Owner | 135 Chicago | | Detroit | MI | 48202 |
| Property Owner | 15509 Robson | | Detroit | MI | 48227 |
| Property Owner | 5906 Cadillac | | Detroit | MI | 48213 |
| Property Owner | 10319 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 19343 Van Dyke | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19635 Rowe | | Detroit | MI | 48205 |
| Property Owner | 14170 Lauder | | Detroit | MI | 48227 |
| Property Owner | 1048 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 1052 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 135 W Longwood | | Detroit | MI | 48203 |
| Property Owner | 14542 Manning | | Detroit | MI | 48205 |
| Property Owner | 3308 Spinnaker Lane 48 | | Detroit | MI | 48207-5007 |
| Property Owner | 16513 Lawton | | Detroit | MI | 48221 |
| Property Owner | 16306 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 16290 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 9959 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 16885 Ilene | | Detroit | MI | 48221 |
| Property Owner | 19742 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 16246 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 5776 Bishop | | Detroit | MI | 48224 |
| Property Owner | 18970 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 18673 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 12717 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 19363 Hanna | | Detroit | MI | 48203 |
| Property Owner | 17541 Lumpkin | | Detroit | MI | 48212 |
| Property Owner | 22154 Roxford | | Detroit | MI | 48219 |
| Property Owner | 12066 Engleside | | Detroit | MI | 48205 |
| Property Owner | 17151 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 18060 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 10041 Braile | | Detroit | MI | 48228 |
| Property Owner | 14852 Dexter | | Detroit | MI | 48238 |
| Property Owner | 455 E Ferry 02 | | Detroit | MI | 48202 |
| Property Owner | 455 E Ferry 2 | | Detroit | MI | 48202 |
| Property Owner | 8354 Whitcomb | | Detroit | MI | 48228 |
| Property Owner | 6207 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 5539 Burlingame | | Detroit | MI | 48204 |
| Property Owner | 19190 Lauder | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18855 Fleming | | Detroit | MI | 48234 |
| Property Owner | 18872 Fleming | | Detroit | MI | 48234 |
| Property Owner | 2730 Tyler | | Detroit | MI | 48238 |
| Property Owner | 19125 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 11724 Griggs | | Detroit | MI | 48204 |
| Property Owner | 18297 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 17212 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 20180 Sheffield Rd | | Detroit | MI | 48221 |
| Property Owner | 20180 Sheffield Rd | | Detroit | MI | 48221 |
| Property Owner | 3460 Audubon | | Detroit | MI | 48224 |
| Property Owner | 8576 Cheyenne | | Detroit | MI | 48228 |
| Property Owner | 19195 Griggs | | Detroit | MI | 48221 |
| Property Owner | 19367 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 16590 Harlow | | Detroit | MI | 48235 |
| Property Owner | 19264 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 15424 Grandville | | Detroit | MI | 48223 |
| Property Owner | 716 St Maron Pl 50 | | Detroit | MI | 48207 |
| Property Owner | 19714 Riverview | | Detroit | MI | 48219 |
| Property Owner | 9324 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 9330 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 15234 Fordham | | Detroit | MI | 48205 |
| Property Owner | 11409 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 14535 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 4022 Harding | | Detroit | MI | 48214 |
| Property Owner | 4034 Harding | | Detroit | MI | 48214 |
| Property Owner | 3328 Monterey | | Detroit | MI | 48203 |
| Property Owner | 15879 Coram | | Detroit | MI | 48205 |
| Property Owner | 15746 Joslyn | | Detroit | MI | 48203 |
| Property Owner | 14883 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 16146 Princeton | | Detroit | MI | 48221 |
| Property Owner | 8285 Warwick | | Detroit | MI | 48228 |
| Property Owner | 19174 Westbrook | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1523 E Nevada | | Detroit | MI | 48203 |
| Property Owner | 14242 Montrose | | Detroit | MI | 48227 |
| Property Owner | 12068 Cherrylawn | | Detroit | MI | 48204 |
| Property Owner | 12708 Barlow | | Detroit | MI | 48205 |
| Property Owner | 19210 Blackmoor | | Detroit | MI | 48234 |
| Property Owner | 17839 Charest | | Detroit | MI | 48234 |
| Property Owner | 5526 Sheridan | | Detroit | MI | 48213 |
| Property Owner | 4819 Mcclellan | | Detroit | MI | 48214 |
| Property Owner | 11358 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 12603 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 15080 Steel | | Detroit | MI | 48227 |
| Property Owner | 11309 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 15370 Auburn | | Detroit | MI | 48223 |
| Property Owner | 5424 Mcclellan | | Detroit | MI | 48213 |
| Property Owner | 18931 Maine | | Detroit | MI | 48234 |
| Property Owner | 18486 Keystone | | Detroit | MI | 48234 |
| Property Owner | 2727 Mcclellan | | Detroit | MI | 48214 |
| Property Owner | 9257 Plainview | | Detroit | MI | 48228 |
| Property Owner | 8910 Kolb | | Detroit | MI | 48214 |
| Property Owner | 9578 Hazelton | | Detroit | MI | 48200 |
| Property Owner | 402 Harper | | Detroit | MI | 48202 |
| Property Owner | 5048 Tireman | | Detroit | MI | 48204 |
| Property Owner | 13988 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 19430 Binder | | Detroit | MI | 48234 |
| Property Owner | 14160 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 11374 Balfour | | Detroit | MI | 48236 |
| Property Owner | 9781 Somerset | | Detroit | MI | 48224 |
| Property Owner | 3490 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 8880 Ward | | Detroit | MI | 48228 |
| Property Owner | 18955 Gruebner | | Detroit | MI | 48234 |
| Property Owner | 20415 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 8241 St Martins | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5936 Linwood | | Detroit | MI | 48208 |
| Property Owner | 11366 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 49 King | | Detroit | MI | 48202 |
| Property Owner | 6110 Holcomb | | Detroit | MI | 48213 |
| Property Owner | 12720 Longview | | Detroit | MI | 48213 |
| Property Owner | 3788 Gladstone | | Detroit | MI | 48204 |
| Property Owner | 20540 Greenview | | Detroit | MI | 48219 |
| Property Owner | 1920 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 5085 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 9535 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 9233 Appoline | | Detroit | MI | 48228 |
| Property Owner | 17620 Plainview | | Detroit | MI | 48219 |
| Property Owner | 13319 St Ervin Ave 17 | | Detroit | MI | 48215-3355 |
| Property Owner | 19914 Briarcliffe | | Detroit | MI | 48221 |
| Property Owner | 4203 Lincoln | | Detroit | MI | 48208 |
| Property Owner | 8417 Dexter | | Detroit | MI | 48206 |
| Property Owner | 14621 Warwick | | Detroit | MI | 48223 |
| Property Owner | 16811 Cruse | | Detroit | MI | 48235 |
| Property Owner | 17387 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 10441 Merlin | | Detroit | MI | 48224 |
| Property Owner | 20510 Huntington | | Detroit | MI | 48219 |
| Property Owner | 20453 Orleans | | Detroit | MI | 48203 |
| Property Owner | 3396 14th St | | Detroit | MI | 48208 |
| Property Owner | 9997 Belleterre | | Detroit | MI | 48204 |
| Property Owner | 967 Continental | | Detroit | MI | 48215 |
| Property Owner | 13381 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 18304 Five Points | | Detroit | MI | 48240 |
| Property Owner | 4067 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 11400 Dalrymple | | Detroit | MI | 48204 |
| Property Owner | 19922 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 15046 Snowden | | Detroit | MI | 48227 |
| Property Owner | 18649 Glastonbury | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 487 Concord | | Detroit | MI | 48207 |
| Property Owner | 13517 Rutland | | Detroit | MI | 48227 |
| Property Owner | 628 Horton | | Detroit | MI | 48202 |
| Property Owner | 273 W Montana | | Detroit | MI | 48203 |
| Property Owner | 634 Horton | | Detroit | MI | 48202 |
| Property Owner | 13984 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 18451 Mound | | Detroit | MI | 48234 |
| Property Owner | 20266 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 19715 Lesure | | Detroit | MI | 48235 |
| Property Owner | 5554 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 18667 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 18714 Ohio | | Detroit | MI | 48221 |
| Property Owner | 5548 Bishop | | Detroit | MI | 48224 |
| Property Owner | 5548 Bishop | | Detroit | MI | 48224 |
| Property Owner | 8606 Marlowe | | Detroit | MI | 48228 |
| Property Owner | 15066 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 14930 Forrer | | Detroit | MI | 48227 |
| Property Owner | 19156 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 11342 Prest | | Detroit | MI | 48227 |
| Property Owner | 18430 Prairie | | Detroit | MI | 48221 |
| Property Owner | 1993 Monterey | | Detroit | MI | 48203 |
| Property Owner | 7713 Woodward Avenue 65 | | Detroit | MI | 48202-2819 |
| Property Owner | 8103 Mandalay | | Detroit | MI | 48204 |
| Property Owner | 8503 Wisconsin | | Detroit | MI | 48204 |
| Property Owner | 2031 Pilgrim | | Detroit | MI | 48238 |
| Property Owner | 2039 Pilgrim | | Detroit | MI | 48238 |
| Property Owner | 5437 Mcdougall | | Detroit | MI | 48211 |
| Property Owner | 6726 Burns | | Detroit | MI | 48213 |
| Property Owner | 6734 Burns | | Detroit | MI | 48213 |
| Property Owner | 18700 Teppert | | Detroit | MI | 48234 |
| Property Owner | 6347 Hazlett | | Detroit | MI | 48210 |
| Property Owner | 1992 Brighton | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1982 Brighton | | Detroit | MI | 48203 |
| Property Owner | 3323 Taylor | | Detroit | MI | 48206 |
| Property Owner | 20538 Orangelawn | | Detroit | MI | 48228 |
| Property Owner | 2738 Hendricks | | Detroit | MI | 48207 |
| Property Owner | 3918 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 9140 Cheyenne | | Detroit | MI | 48228 |
| Property Owner | 16261 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 18205 Orleans | | Detroit | MI | 48203 |
| Property Owner | 13122 Moenart | | Detroit | MI | 48212 |
| Property Owner | 8803 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 11371 Ohio | | Detroit | MI | 48204 |
| Property Owner | 2231 Clements | | Detroit | MI | 48238 |
| Property Owner | 11760 Kenmoor | | Detroit | MI | 48205 |
| Property Owner | 18216 Curtis | | Detroit | MI | 48219 |
| Property Owner | 19458 Hull | | Detroit | MI | 48203 |
| Property Owner | 16721 Chandler Park Dr | | Detroit | MI | 48224 |
| Property Owner | 13730 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 19957 Annott | | Detroit | MI | 48205 |
| Property Owner | 2464 Beals | | Detroit | MI | 48214 |
| Property Owner | 8200 E Jefferson 30/308 | | Detroit | MI | 48214 |
| Property Owner | 8120 E Jefferson 47/4l | | Detroit | MI | 48214 |
| Property Owner | 16559 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 3739 Columbus | | Detroit | MI | 48204 |
| Property Owner | 9351 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 18059 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 19344 Bradford | | Detroit | MI | 48205 |
| Property Owner | 13757 Caldwell | | Detroit | MI | 48212 |
| Property Owner | 12813 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 14970 Lindsay | | Detroit | MI | 48227 |
| Property Owner | 19366 Bentler | | Detroit | MI | 48219 |
| Property Owner | 8373 E Lantz | | Detroit | MI | 48234 |
| Property Owner | 20000 Burgess | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18627 Concord | | Detroit | MI | 48234 |
| Property Owner | 6320 Northfield | | Detroit | MI | 48204 |
| Property Owner | 12133 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 3250 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 11435 Lansdowne | | Detroit | MI | 48224 |
| Property Owner | 15444 Prest | | Detroit | MI | 48227 |
| Property Owner | 8341 Schaefer 10a | | Detroit | MI | 48228 |
| Property Owner | 18695 Shields | | Detroit | MI | 48234 |
| Property Owner | 2647 Crane | | Detroit | MI | 48214 |
| Property Owner | 5114 Cooper | | Detroit | MI | 48213 |
| Property Owner | 5120 Cooper | | Detroit | MI | 48213 |
| Property Owner | 12751 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 13527 Dale | | Detroit | MI | 48223 |
| Property Owner | 13519 Riverview | | Detroit | MI | 48223 |
| Property Owner | 9701 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 17728 Omira | | Detroit | MI | 48203 |
| Property Owner | 13053 Corbett | | Detroit | MI | 48213 |
| Property Owner | 18501 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 5023 31st St | | Detroit | MI | 48210 |
| Property Owner | 5555 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 20517 Manor | | Detroit | MI | 48221 |
| Property Owner | 3029 Lothrop | | Detroit | MI | 48206 |
| Property Owner | 9541 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 2128 Cody | | Detroit | MI | 48212 |
| Property Owner | 619 Horton | | Detroit | MI | 48202 |
| Property Owner | 15262 Young | | Detroit | MI | 48205 |
| Property Owner | 2144 Electric | | Detroit | MI | 48217 |
| Property Owner | 19966 Picadilly | | Detroit | MI | 48221 |
| Property Owner | 6046 Faust | | Detroit | MI | 48228 |
| Property Owner | 20026 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 20227 Fairport | | Detroit | MI | 48205 |
| Property Owner | 18716 Goulburn | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 10353 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 3568 25th St | | Detroit | MI | 48208 |
| Property Owner | 12164 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 19335 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 16551 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 8565 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 8340 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 11383 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 8030 Curt | | Detroit | MI | 48213 |
| Property Owner | 18247 Grayfield | | Detroit | MI | 48219 |
| Property Owner | 16909 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 5857 Garland | | Detroit | MI | 48213 |
| Property Owner | 3389 Leland | | Detroit | MI | 48207 |
| Property Owner | 20550 Grandville | | Detroit | MI | 48219 |
| Property Owner | 459 E Ferry 3 | | Detroit | MI | 48202 |
| Property Owner | 5087 Seyburn | | Detroit | MI | 48213 |
| Property Owner | 259 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 2428 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 19329 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 5800 Bishop | | Detroit | MI | 48224 |
| Property Owner | 2698 Edsel | | Detroit | MI | 48217 |
| Property Owner | 11660 Coyle | | Detroit | MI | 48227 |
| Property Owner | 12605 Wyoming | | Detroit | MI | 48238 |
| Property Owner | 9109 Montrose | | Detroit | MI | 48228 |
| Property Owner | 1786 Meldrum | | Detroit | MI | 48207 |
| Property Owner | 14225 Cruse | | Detroit | MI | 48227 |
| Property Owner | 9081 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 15847 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 16545 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 5062 25th St | | Detroit | MI | 48208 |
| Property Owner | 5080 25th St | | Detroit | MI | 48208 |
| Property Owner | 7436 Kercheval | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20134 Concord | | Detroit | MI | 48234 |
| Property Owner | 15469 San Juan | | Detroit | MI | 48238 |
| Property Owner | 9325 E Forest | | Detroit | MI | 48214 |
| Property Owner | 19350 Plainview | | Detroit | MI | 48219 |
| Property Owner | 15372 San Juan | | Detroit | MI | 48238 |
| Property Owner | 591 N Eastlawn Ct | | Detroit | MI | 48215-3298 |
| Property Owner | 14366 Prevost | | Detroit | MI | 48227 |
| Property Owner | 5519 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 14358 Prevost | | Detroit | MI | 48227 |
| Property Owner | 19969 Coventry | | Detroit | MI | 48203 |
| Property Owner | 17540 Joseph Campau | | Detroit | MI | 48212 |
| Property Owner | 5073 Larchmont | | Detroit | MI | 48204 |
| Property Owner | 8676 Epworth | | Detroit | MI | 48204 |
| Property Owner | 5044 Larchmont | | Detroit | MI | 48204 |
| Property Owner | 20513 Hickory | | Detroit | MI | 48205 |
| Property Owner | 5521 Harold | | Detroit | MI | 48212 |
| Property Owner | 7300 Penrod | | Detroit | MI | 48228 |
| Property Owner | 12152 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 1360 Bradby Drive 26/bg5 | | Detroit | MI | 48207-3800 |
| Property Owner | 1360 Bradby Drive 26/bg5 | | Detroit | MI | 48207-3800 |
| Property Owner | 8438 Ashton | | Detroit | MI | 48228 |
| Property Owner | 9921 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 11525 Balfour | | Detroit | MI | 48236 |
| Property Owner | 8035 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 5298 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 13359 Young | | Detroit | MI | 48205 |
| Property Owner | 200 River Place 5/103 | | Detroit | MI | 48207 |
| Property Owner | 15051 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 14129 Rutland | | Detroit | MI | 48227 |
| Property Owner | 14129 Rutland | | Detroit | MI | 48227 |
| Property Owner | 8102 E Lantz | | Detroit | MI | 48234 |
| Property Owner | 11414 Abington Ave | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13327 St Ervin Ave 19 | | Detroit | MI | 48215 |
| Property Owner | 7416 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 17178 Hoover | | Detroit | MI | 48205 |
| Property Owner | 8401 Braile | | Detroit | MI | 48228 |
| Property Owner | 8864 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 8534 Stawell | | Detroit | MI | 48204 |
| Property Owner | 7247 Ashton | | Detroit | MI | 48228 |
| Property Owner | 17321 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 15634 Normandy | | Detroit | MI | 48238 |
| Property Owner | 1188 Lewerenz | | Detroit | MI | 48209 |
| Property Owner | 10650 Cloverdale | | Detroit | MI | 48204 |
| Property Owner | 2225 E Hancock | | Detroit | MI | 48207 |
| Property Owner | 5300 Lodewyck | | Detroit | MI | 48224 |
| Property Owner | 14158 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 18732 Warwick | | Detroit | MI | 48219 |
| Property Owner | 3585 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 11310 Artesian | | Detroit | MI | 48228 |
| Property Owner | 4190 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 2009 Orleans 34 | | Detroit | MI | 48207-2738 |
| Property Owner | 17161 Greenview | | Detroit | MI | 48219 |
| Property Owner | 20136 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 14241 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 18708 Steel | | Detroit | MI | 48235 |
| Property Owner | 17608 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 9574 Artesian | | Detroit | MI | 48228 |
| Property Owner | 1517 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 1800 Lincolnshire | | Detroit | MI | 48203 |
| Property Owner | 18421 Sunset | | Detroit | MI | 48234 |
| Property Owner | 2277 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 16608 Avon | | Detroit | MI | 48219 |
| Property Owner | 2933 Richton | | Detroit | MI | 48206 |
| Property Owner | 12111 Mendota | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8105 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 13824 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 9367 Courville | | Detroit | MI | 48224 |
| Property Owner | 18627 Morang | | Detroit | MI | 48205 |
| Property Owner | 16856 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 6538 Devereaux | | Detroit | MI | 48210 |
| Property Owner | 19175 Eureka | | Detroit | MI | 48234 |
| Property Owner | 8059 Navy | | Detroit | MI | 48209 |
| Property Owner | 16933 Log Cabin | | Detroit | MI | 48203 |
| Property Owner | 5847 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 11845 Dwyer | | Detroit | MI | 48212 |
| Property Owner | 1535 Sixth 1 | | Detroit | MI | 48226-1008 |
| Property Owner | 2152 Burns | | Detroit | MI | 48214 |
| Property Owner | 16928 Baylis | | Detroit | MI | 48221 |
| Property Owner | 20259 Fairport | | Detroit | MI | 48205 |
| Property Owner | 2950 Blaine | | Detroit | MI | 48206 |
| Property Owner | 7620 Dobel | | Detroit | MI | 48234 |
| Property Owner | 22312 Pickford | | Detroit | MI | 48219-2354 |
| Property Owner | 12636 Broadstreet | | Detroit | MI | 48238 |
| Property Owner | 17215 Fairport | | Detroit | MI | 48205 |
| Property Owner | 3908 Naumann | | Detroit | MI | 48212 |
| Property Owner | 17874 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 2630 W Warren | | Detroit | MI | 48208 |
| Property Owner | 3357 Edsel | | Detroit | MI | 48217 |
| Property Owner | 3342 Hudson | | Detroit | MI | 48208 |
| Property Owner | 11817 Washburn | | Detroit | MI | 48204 |
| Property Owner | 16835 Chicago | | Detroit | MI | 48228 |
| Property Owner | 4416 Newport | | Detroit | MI | 48215 |
| Property Owner | 4131 Miracles Blvd 78 | | Detroit | MI | 48201-1545 |
| Property Owner | 4131 Miracles Blvd 78 | | Detroit | MI | 48201-1545 |
| Property Owner | 2051 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 18266 Lauder | | Detroit | MI | 48235 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| | **Schedule M - Property Tax Related Claims** | | | | |
| Property Owner | 585 E Philadelphia | | Detroit | MI | 48202 |
| Property Owner | 1634 Campau Farms Circle 92/17 | | Detroit | MI | 48207-5157 |
| Property Owner | 16531 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 8566 Marlowe | | Detroit | MI | 48228 |
| Property Owner | 2346 Highland | | Detroit | MI | 48206 |
| Property Owner | 7405 Churchill | | Detroit | MI | 48206 |
| Property Owner | 19220 Eureka | | Detroit | MI | 48234 |
| Property Owner | 18655 Keystone | | Detroit | MI | 48234 |
| Property Owner | 5070 Baldwin | | Detroit | MI | 48213 |
| Property Owner | 12416 Duchess | | Detroit | MI | 48224 |
| Property Owner | 20210 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 10180 Monica | | Detroit | MI | 48204 |
| Property Owner | 5112 Bishop | | Detroit | MI | 48224 |
| Property Owner | 4333 Lakeview | | Detroit | MI | 48215 |
| Property Owner | 12192 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 4339 Lakeview | | Detroit | MI | 48215 |
| Property Owner | 2010 Geneva | | Detroit | MI | 48203 |
| Property Owner | 18641 Moross | | Detroit | MI | 48236 |
| Property Owner | 9585 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 2254 Ethel | | Detroit | MI | 48217 |
| Property Owner | 1718 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 7234 E Forest | | Detroit | MI | 48214 |
| Property Owner | 19129 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 7427 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 19707 Helen | | Detroit | MI | 48234 |
| Property Owner | 14776 Coram | | Detroit | MI | 48205 |
| Property Owner | 4041 Dodge | | Detroit | MI | 48211 |
| Property Owner | 11020 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 18700 Eureka | | Detroit | MI | 48234 |
| Property Owner | 18921 Indiana | | Detroit | MI | 48221 |
| Property Owner | 19977 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 19126 Montrose | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19780 Cooley | | Detroit | MI | 48219 |
| Property Owner | 18635 Dale | | Detroit | MI | 48219 |
| Property Owner | 521 W Lantz | | Detroit | MI | 48203 |
| Property Owner | 19391 Havana | | Detroit | MI | 48203 |
| Property Owner | 12690 Chapel | | Detroit | MI | 48223 |
| Property Owner | 20461 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 16315 Log Cabin | | Detroit | MI | 48203 |
| Property Owner | 18695 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 19793 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 18715 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 9931 Prest | | Detroit | MI | 48227 |
| Property Owner | 6737 Covert | | Detroit | MI | 48212 |
| Property Owner | 2966 Electric | | Detroit | MI | 48217 |
| Property Owner | 3641 E Forest | | Detroit | MI | 48207 |
| Property Owner | 12862 Hickory | | Detroit | MI | 48205 |
| Property Owner | 12265 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 16619 Coyle | | Detroit | MI | 48235 |
| Property Owner | 12725 Mendota | | Detroit | MI | 48238 |
| Property Owner | 19133 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 14185 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 18444 Salem | | Detroit | MI | 48219 |
| Property Owner | 117 Kenilworth | | Detroit | MI | 48202 |
| Property Owner | 5427 Seneca | | Detroit | MI | 48213 |
| Property Owner | 20502 Caldwell | | Detroit | MI | 48234 |
| Property Owner | 19964 Moenart | | Detroit | MI | 48234 |
| Property Owner | 17256 Anglin | | Detroit | MI | 48212 |
| Property Owner | 6486 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 17169 Omira | | Detroit | MI | 48203 |
| Property Owner | 17165 Omira | | Detroit | MI | 48203 |
| Property Owner | 18833 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 16537 Fielding | | Detroit | MI | 48219 |
| Property Owner | 4755 Wesson | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20096 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 2526 Bassett | | Detroit | MI | 48217 |
| Property Owner | 18451 Keystone | | Detroit | MI | 48234 |
| Property Owner | 19376 Patton | | Detroit | MI | 48219 |
| Property Owner | 16811 Lesure | | Detroit | MI | 48235 |
| Property Owner | 3865 Manistique | | Detroit | MI | 48215 |
| Property Owner | 9229 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 10311 Elmira | | Detroit | MI | 48204 |
| Property Owner | 13857 St Aubin | | Detroit | MI | 48212 |
| Property Owner | 11680 Chatham | | Detroit | MI | 48239 |
| Property Owner | 20256 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 17809 Chester | | Detroit | MI | 48224 |
| Property Owner | 8230 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 13611 Memorial | | Detroit | MI | 48227 |
| Property Owner | 18928 Lahser | | Detroit | MI | 48219 |
| Property Owner | 22490 Leewin | | Detroit | MI | 48219 |
| Property Owner | 15720 Appoline | | Detroit | MI | 48227 |
| Property Owner | 10757 Stratmann | | Detroit | MI | 48224 |
| Property Owner | 5347 Seneca | | Detroit | MI | 48213 |
| Property Owner | 8261 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 12584 Wade | | Detroit | MI | 48213 |
| Property Owner | 15053 Mayfield | | Detroit | MI | 48205 |
| Property Owner | 19186 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 9495 Philip | | Detroit | MI | 48224 |
| Property Owner | 18284 Bretton Dr | | Detroit | MI | 48223 |
| Property Owner | 8965 Armour | | Detroit | MI | 48213 |
| Property Owner | 9200 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 19980 Omira | | Detroit | MI | 48203 |
| Property Owner | 6560 Sanger | | Detroit | MI | 48210 |
| Property Owner | 9528 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 4921 Campbell | | Detroit | MI | 48209 |
| Property Owner | 19721 Omira | | Detroit | MI | 48203 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 19715 Omira | | Detroit | MI | 48203 |
| Property Owner | 5797 Newport | | Detroit | MI | 48213 |
| Property Owner | 6314 Artesian | | Detroit | MI | 48228 |
| Property Owner | 12298 Appoline | | Detroit | MI | 48227 |
| Property Owner | 3670 Woodward Avenue 1 | | Detroit | MI | 48201 |
| Property Owner | 3670 Woodward Avenue 3 | | Detroit | MI | 48201 |
| Property Owner | 3670 Woodward Avenue 5/202 | | Detroit | MI | 48201 |
| Property Owner | 3670 Woodward Avenue 27/311 | | Detroit | MI | 48201 |
| Property Owner | 3670 Woodward Avenue 44/414 | | Detroit | MI | 48201 |
| Property Owner | 9187 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 19379 Concord | | Detroit | MI | 48234 |
| Property Owner | 15774 Mendota | | Detroit | MI | 48238 |
| Property Owner | 15493 Plainview | | Detroit | MI | 48223 |
| Property Owner | 18148 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 18950 Lahser | | Detroit | MI | 48219 |
| Property Owner | 14511 Flanders | | Detroit | MI | 48205 |
| Property Owner | 15421 Westbrook | | Detroit | MI | 48223 |
| Property Owner | 15440 Faircrest | | Detroit | MI | 48205 |
| Property Owner | 12240 Patton | | Detroit | MI | 48228 |
| Property Owner | 12251 Patton | | Detroit | MI | 48228 |
| Property Owner | 12219 Patton | | Detroit | MI | 48228 |
| Property Owner | 12205 Patton | | Detroit | MI | 48228 |
| Property Owner | 12203 Patton | | Detroit | MI | 48228 |
| Property Owner | 12202 Braile | | Detroit | MI | 48228 |
| Property Owner | 12218 Braile | | Detroit | MI | 48228 |
| Property Owner | 12220 Braile | | Detroit | MI | 48228 |
| Property Owner | 12234 Braile | | Detroit | MI | 48228 |
| Property Owner | 2456 Woodward Avenue 08/1 | | Detroit | MI | 48201 |
| Property Owner | 5440 Woodward Avenue 346 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 1003 | | Detroit | MI | 48202-4054 |
| Property Owner | 11835 Duchess | | Detroit | MI | 48224 |
| Property Owner | 1534 St Anne | | Detroit | MI | 48216 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1811 Campau Farms Circle 135/5 | | Detroit | MI | 48207-5167 |
| Property Owner | 8530 W Mcnichols | | Detroit | MI | 48221 |
| Property Owner | 6386 Westwood | | Detroit | MI | 48228 |
| Property Owner | 17155 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 21544 Curtis | | Detroit | MI | 48219 |
| Property Owner | 20248 Bramford | | Detroit | MI | 48234 |
| Property Owner | 4347 Cicotte | | Detroit | MI | 48210 |
| Property Owner | 4341 Cicotte | | Detroit | MI | 48210 |
| Property Owner | 19364 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 5161 Ogden | | Detroit | MI | 48210 |
| Property Owner | 16282 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 5730 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 5653 Brace | | Detroit | MI | 48228 |
| Property Owner | 6877 Faust | | Detroit | MI | 48228 |
| Property Owner | 19440 Sawyer | | Detroit | MI | 48228 |
| Property Owner | 6850 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 6483 Greenview | | Detroit | MI | 48228 |
| Property Owner | 10517 Curtis | | Detroit | MI | 48221 |
| Property Owner | 2045 Gratiot | | Detroit | MI | 48207 |
| Property Owner | 20209 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 20235 Rowe | | Detroit | MI | 48205 |
| Property Owner | 8268 Heyden | | Detroit | MI | 48228 |
| Property Owner | 19668 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 24311 Florence | | Detroit | MI | 48219 |
| Property Owner | 9336 Minock | | Detroit | MI | 48228 |
| Property Owner | 11811 Minden | | Detroit | MI | 48205 |
| Property Owner | 8260 Heyden | | Detroit | MI | 48228 |
| Property Owner | 13577 Faust | | Detroit | MI | 48223 |
| Property Owner | 17171 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 8300 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 16580 Salem | | Detroit | MI | 48219 |
| Property Owner | 12771 Hampshire | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15801 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 17447 Lahser | | Detroit | MI | 48219 |
| Property Owner | 6023 Casmere | | Detroit | MI | 48212 |
| Property Owner | 2541 W Eight Mile | | Detroit | MI | 48203 |
| Property Owner | 18968 Waltham | | Detroit | MI | 48205 |
| Property Owner | 6014 Casmere | | Detroit | MI | 48212 |
| Property Owner | 19721 Hasse | | Detroit | MI | 48234 |
| Property Owner | 15358 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 14164 Liberal | | Detroit | MI | 48205 |
| Property Owner | 15720 Evanston | | Detroit | MI | 48224 |
| Property Owner | 18430 Hickory | | Detroit | MI | 48205 |
| Property Owner | 17208 Archdale | | Detroit | MI | 48235 |
| Property Owner | 49 Virginia Park | | Detroit | MI | 48202 |
| Property Owner | 6724 Plainview | | Detroit | MI | 48228 |
| Property Owner | 2045 Cody | | Detroit | MI | 48212 |
| Property Owner | 2956 Halleck | | Detroit | MI | 48212 |
| Property Owner | 12353 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 3904 Casmere | | Detroit | MI | 48212 |
| Property Owner | 15735 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 3805 Wesson | | Detroit | MI | 48210 |
| Property Owner | 107 Westminster | | Detroit | MI | 48202 |
| Property Owner | 19758 Freeland | | Detroit | MI | 48235 |
| Property Owner | 9903 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 1601 Clay | | Detroit | MI | 48209 |
| Property Owner | 7720 Chicago | | Detroit | MI | 48204 |
| Property Owner | 5716 Crane | | Detroit | MI | 48213 |
| Property Owner | 11051 Whithorn | | Detroit | MI | 48205 |
| Property Owner | 11059 Whithorn | | Detroit | MI | 48205 |
| Property Owner | 15445 Harper | | Detroit | MI | 48224 |
| Property Owner | 9191 Everts | | Detroit | MI | 48224 |
| Property Owner | 20033 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 16821 Ardmore | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18450 Norwood | | Detroit | MI | 48234 |
| Property Owner | 20120 Yonka | | Detroit | MI | 48234 |
| Property Owner | 6690 Majestic | | Detroit | MI | 48210 |
| Property Owner | 5025 Larchmont | | Detroit | MI | 48204 |
| Property Owner | 6485 Grandville | | Detroit | MI | 48228 |
| Property Owner | 12726 Longview | | Detroit | MI | 48213 |
| Property Owner | 10751 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 9950 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 4944 Cicotte | | Detroit | MI | 48210 |
| Property Owner | 15 E Kirby 314 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 314 | | Detroit | MI | 48202 |
| Property Owner | 6453 Penrod | | Detroit | MI | 48228 |
| Property Owner | 35 Longfellow | | Detroit | MI | 48202 |
| Property Owner | 35 Longfellow | | Detroit | MI | 48202 |
| Property Owner | 18284 Washburn | | Detroit | MI | 48221 |
| Property Owner | 17358 Prairie | | Detroit | MI | 48221 |
| Property Owner | 3910 Avery | | Detroit | MI | 48208 |
| Property Owner | 6318 Plainview | | Detroit | MI | 48228 |
| Property Owner | 19980 Monica | | Detroit | MI | 48221 |
| Property Owner | 18889 Gainsborough | | Detroit | MI | 48223 |
| Property Owner | 16545 Mendota | | Detroit | MI | 48221 |
| Property Owner | 1623 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 8510 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 8120 E Jefferson 80/7k | | Detroit | MI | 48214 |
| Property Owner | 3670 Woodward Avenue 34/404 | | Detroit | MI | 48201 |
| Property Owner | 19903 Grandview | | Detroit | MI | 48219 |
| Property Owner | 19371 Monica | | Detroit | MI | 48221 |
| Property Owner | 12011 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 8948 Mendota | | Detroit | MI | 48204 |
| Property Owner | 15058 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 17646 Patton | | Detroit | MI | 48219 |
| Property Owner | 1448 Shipherd | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19616 Concord | | Detroit | MI | 48234 |
| Property Owner | 1041 Lakeview | | Detroit | MI | 48215 |
| Property Owner | 2264 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 16239 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 8240 Braile | | Detroit | MI | 48228 |
| Property Owner | 19514 Berg Rd | | Detroit | MI | 48219 |
| Property Owner | 2443 Canton | | Detroit | MI | 48207 |
| Property Owner | 8639 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 8639 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 9640 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 17262 Fleming | | Detroit | MI | 48212 |
| Property Owner | 19353 San Juan | | Detroit | MI | 48221 |
| Property Owner | 3958 Somerset | | Detroit | MI | 48224 |
| Property Owner | 4138 Canton | | Detroit | MI | 48207 |
| Property Owner | 3011 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 16499 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 5491 Oakman Blvd | | Detroit | MI | 48204 |
| Property Owner | 16052 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 14110 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 15469 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 15354 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 19496 Braile | | Detroit | MI | 48219 |
| Property Owner | 16600 Plymouth | | Detroit | MI | 48227 |
| Property Owner | 9302 Ward | | Detroit | MI | 48227 |
| Property Owner | 9308 Ward | | Detroit | MI | 48227 |
| Property Owner | 3703 Oakman Blvd 11 | | Detroit | MI | 48204 |
| Property Owner | 20101 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 5111 Fairview | | Detroit | MI | 48213 |
| Property Owner | 5116 Fairview | | Detroit | MI | 48213 |
| Property Owner | 3803 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 20440 Gardendale | | Detroit | MI | 48221 |
| Property Owner | 12065 Westwood | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2701 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 3831 Gaylord | | Detroit | MI | 48212 |
| Property Owner | 3459 Cicotte | | Detroit | MI | 48210 |
| Property Owner | 19220 Greeley | | Detroit | MI | 48203 |
| Property Owner | 17382 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 18260 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 22341 W Eight Mile | | Detroit | MI | 48219 |
| Property Owner | 1938 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 1995 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 17537 San Juan | | Detroit | MI | 48221 |
| Property Owner | 18220 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 18610 Five Points | | Detroit | MI | 48240 |
| Property Owner | 4503 31st St | | Detroit | MI | 48210 |
| Property Owner | 2922 Leslie | | Detroit | MI | 48238 |
| Property Owner | 12046 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 764 Woodmere | | Detroit | MI | 48209 |
| Property Owner | 90 Burlingame | | Detroit | MI | 48202 |
| Property Owner | 20555 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 19143 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 12309 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 13103 Ilene | | Detroit | MI | 48238 |
| Property Owner | 20566 Archdale | | Detroit | MI | 48235 |
| Property Owner | 7350 Roland | | Detroit | MI | 48213 |
| Property Owner | 5211 Grayton | | Detroit | MI | 48224 |
| Property Owner | 19801 Monica | | Detroit | MI | 48221 |
| Property Owner | 8216 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 8072 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 4860 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 8603 Cheyenne | | Detroit | MI | 48228 |
| Property Owner | 9204 Prest | | Detroit | MI | 48228 |
| Property Owner | 12066 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 13924 Mendota | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6152 Yorkshire | | Detroit | MI | 48224-2043 |
| Property Owner | 350 Rosedale Ct | | Detroit | MI | 48202 |
| Property Owner | 11409 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 19128 Hanna | | Detroit | MI | 48203 |
| Property Owner | 19134 Hanna | | Detroit | MI | 48203 |
| Property Owner | 16163 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 16157 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 11728 Camden | | Detroit | MI | 48213 |
| Property Owner | 14660 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 12700 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 4202 Wesson | | Detroit | MI | 48210 |
| Property Owner | 14275 Linnhurst | | Detroit | MI | 48205 |
| Property Owner | 19309 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 2474 Lamothe | | Detroit | MI | 48206 |
| Property Owner | 11945 Payton | | Detroit | MI | 48224 |
| Property Owner | 4343 Larchmont | | Detroit | MI | 48204 |
| Property Owner | 12790 Jane | | Detroit | MI | 48205 |
| Property Owner | 20110 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 20460 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 5233 Fischer | | Detroit | MI | 48213 |
| Property Owner | 14812 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 5945 Seneca | | Detroit | MI | 48213 |
| Property Owner | 5644 Harold | | Detroit | MI | 48212 |
| Property Owner | 5637 Harold | | Detroit | MI | 48212 |
| Property Owner | 5636 Harold | | Detroit | MI | 48212 |
| Property Owner | 11340 Rossiter | | Detroit | MI | 48224 |
| Property Owner | 5393 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 5778 Drexel | | Detroit | MI | 48213 |
| Property Owner | 3841 Rolfs Pl | | Detroit | MI | 48214 |
| Property Owner | 232 Riverside Dr | | Detroit | MI | 48215 |
| Property Owner | 20231 Orleans | | Detroit | MI | 48203 |
| Property Owner | 14415 Archdale | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12076 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 14011 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 19964 Joann | | Detroit | MI | 48205 |
| Property Owner | 20270 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 20270 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 19206 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 6756 E Nevada | | Detroit | MI | 48234 |
| Property Owner | 9620 Sussex | | Detroit | MI | 48227 |
| Property Owner | 5727 Addison St | | Detroit | MI | 48210 |
| Property Owner | 11359 Coyle | | Detroit | MI | 48227 |
| Property Owner | 3314 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 5190 Bewick | | Detroit | MI | 48213 |
| Property Owner | 1969 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 16834 Tracey | | Detroit | MI | 48235 |
| Property Owner | 19430 Meyers | | Detroit | MI | 48235 |
| Property Owner | 8649 Traverse | | Detroit | MI | 48213 |
| Property Owner | 15731 Lindsay | | Detroit | MI | 48227 |
| Property Owner | 15731 Lindsay | | Detroit | MI | 48227 |
| Property Owner | 8274 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 12771 Promenade | | Detroit | MI | 48213 |
| Property Owner | 10279 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 8079 Wetherby | | Detroit | MI | 48204 |
| Property Owner | 7327 Wetherby | | Detroit | MI | 48210 |
| Property Owner | 18811 Hull | | Detroit | MI | 48203 |
| Property Owner | 13518 Greiner | | Detroit | MI | 48205 |
| Property Owner | 14200 Faust | | Detroit | MI | 48223 |
| Property Owner | 17609 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 224 Worcester Pl | | Detroit | MI | 48203 |
| Property Owner | 2300 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 18500 Orleans | | Detroit | MI | 48203 |
| Property Owner | 11687 Cascade | | Detroit | MI | 48204 |
| Property Owner | 20245 Westbrook | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20225 Moenart | | Detroit | MI | 48234 |
| Property Owner | 15495 Forrer | | Detroit | MI | 48227 |
| Property Owner | 9742 Dundee | | Detroit | MI | 48204 |
| Property Owner | 10679 Duprey | | Detroit | MI | 48224 |
| Property Owner | 513 E Kirby | | Detroit | MI | 48202 |
| Property Owner | 8059 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 3286 Columbus | | Detroit | MI | 48206 |
| Property Owner | 1103 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 9608 Otsego | | Detroit | MI | 48204 |
| Property Owner | 12831 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 19327 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 19210 W Davison | | Detroit | MI | 48223 |
| Property Owner | 1921 Campau Farms Circle 160/7 | | Detroit | MI | 48207-5172 |
| Property Owner | 1921 Campau Farms Circle | | Detroit | MI | 48207-5172 |
| Property Owner | 2205 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 6533 E Jefferson 24/103j | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 24/103j | | Detroit | MI | 48207 |
| Property Owner | 19370 Caldwell | | Detroit | MI | 48234 |
| Property Owner | 18867 Russell | | Detroit | MI | 48203 |
| Property Owner | 8121 Durand | | Detroit | MI | 48214 |
| Property Owner | 19434 Manor | | Detroit | MI | 48221 |
| Property Owner | 15874 Appoline | | Detroit | MI | 48227 |
| Property Owner | 5979 Seneca | | Detroit | MI | 48213 |
| Property Owner | 14287 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 12375 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 12369 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 12663 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 4011 Beniteau | | Detroit | MI | 48214 |
| Property Owner | 12746 Robson | | Detroit | MI | 48227 |
| Property Owner | 16553 Ohio | | Detroit | MI | 48221 |
| Property Owner | 4300 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 12404 Stoepel | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12708 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 11359 Portlance | | Detroit | MI | 48205 |
| Property Owner | 7575 Chrysler | | Detroit | MI | 48211 |
| Property Owner | 11716 Camden | | Detroit | MI | 48213 |
| Property Owner | 1658 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 16512 Braile | | Detroit | MI | 48219 |
| Property Owner | 20303 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 14079 San Juan | | Detroit | MI | 48238 |
| Property Owner | 14071 San Juan | | Detroit | MI | 48238 |
| Property Owner | 18272 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 17534 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 16254 Linwood | | Detroit | MI | 48221 |
| Property Owner | 10317 Morley | | Detroit | MI | 48204 |
| Property Owner | 18083 Beland | | Detroit | MI | 48234 |
| Property Owner | 9711 Yellowstone | | Detroit | MI | 48204 |
| Property Owner | 9705 Yellowstone | | Detroit | MI | 48204 |
| Property Owner | 18209 Tracey | | Detroit | MI | 48235 |
| Property Owner | 15363 La Salle Blvd | | Detroit | MI | 48238 |
| Property Owner | 18201 Tracey | | Detroit | MI | 48235 |
| Property Owner | 18651 Pennington | | Detroit | MI | 48221 |
| Property Owner | 7601 Patton | | Detroit | MI | 48228 |
| Property Owner | 20409 Meyers | | Detroit | MI | 48235 |
| Property Owner | 8151 Manor | | Detroit | MI | 48204 |
| Property Owner | 12359 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 11621 Woodward Avenue | | Detroit | MI | 48203 |
| Property Owner | 20434 Helen | | Detroit | MI | 48234 |
| Property Owner | 1403 Woodward Avenue | | Detroit | MI | 48226 |
| Property Owner | 6544 Woodward Avenue | | Detroit | MI | 48202 |
| Property Owner | 6565 Woodward Avenue | | Detroit | MI | 48202 |
| Property Owner | 6531 Woodward Avenue | | Detroit | MI | 48202 |
| Property Owner | 19851 Kelly Rd | | Detroit | MI | 48236 |
| Property Owner | 19420 Northrop | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14717 Harper | | Detroit | MI | 48224 |
| Property Owner | 3014 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 20225 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 18633 Indiana | | Detroit | MI | 48221 |
| Property Owner | 13802 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 9976 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 15907 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 20124 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 19726 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 15479 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 12019 Longacre | | Detroit | MI | 48227 |
| Property Owner | 2012 North | | Detroit | MI | 48203 |
| Property Owner | 11391 Belleterre | | Detroit | MI | 48204 |
| Property Owner | 18305 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 18050 Hull | | Detroit | MI | 48203 |
| Property Owner | 7384 Faust | | Detroit | MI | 48228 |
| Property Owner | 5008 Seebaldt | | Detroit | MI | 48204 |
| Property Owner | 3635 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 18951 Edgefield | | Detroit | MI | 48236 |
| Property Owner | 6427 Pulford | | Detroit | MI | 48207 |
| Property Owner | 14114 Archdale | | Detroit | MI | 48227 |
| Property Owner | 702 Marquette Dr | | Detroit | MI | 48214 |
| Property Owner | 18653 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 1378 Village Drive 03/bg1 | | Detroit | MI | 48207-4025 |
| Property Owner | 11381 Dalrymple | | Detroit | MI | 48204 |
| Property Owner | 13227 Freeland | | Detroit | MI | 48227 |
| Property Owner | 15348 St Marys | | Detroit | MI | 48227 |
| Property Owner | 18801 Eureka | | Detroit | MI | 48234 |
| Property Owner | 20220 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 18911 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 5521 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 4929 Scotten | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4408 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 16588 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 19184 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 3418 Farnsworth | | Detroit | MI | 48211 |
| Property Owner | 16226 Maddelein | | Detroit | MI | 48205 |
| Property Owner | 10529 Duprey | | Detroit | MI | 48224 |
| Property Owner | 1001 W Jefferson 300/12h | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/12h | | Detroit | MI | 48226 |
| Property Owner | 7142 Chicago | | Detroit | MI | 48204 |
| Property Owner | 8034 House | | Detroit | MI | 48234 |
| Property Owner | 2938 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 15324 Monica | | Detroit | MI | 48238 |
| Property Owner | 109 W Dakota | | Detroit | MI | 48203 |
| Property Owner | 18278 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 14289 Ohio | | Detroit | MI | 48238 |
| Property Owner | 12079 Terry | | Detroit | MI | 48227 |
| Property Owner | 9994 Patton | | Detroit | MI | 48228 |
| Property Owner | 14531 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 8095 Chamberlain | | Detroit | MI | 48209 |
| Property Owner | 7394 Melrose | | Detroit | MI | 48211 |
| Property Owner | 16615 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 3769 Seneca | | Detroit | MI | 48214 |
| Property Owner | 3229 Edsel | | Detroit | MI | 48217 |
| Property Owner | 17722 Cooley | | Detroit | MI | 48219 |
| Property Owner | 858 Pingree | | Detroit | MI | 48202 |
| Property Owner | 20411 Packard | | Detroit | MI | 48234 |
| Property Owner | 20194 Wakefield | | Detroit | MI | 48221 |
| Property Owner | 18685 Livernois | | Detroit | MI | 48221 |
| Property Owner | 19160 Huntington | | Detroit | MI | 48219 |
| Property Owner | 7086 Arcola | | Detroit | MI | 48234 |
| Property Owner | 5794 University Pl | | Detroit | MI | 48224 |
| Property Owner | 19333 Charleston | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5245 Bewick | | Detroit | MI | 48213 |
| Property Owner | 13423 Dean | | Detroit | MI | 48212 |
| Property Owner | 4857 Chene | | Detroit | MI | 48211 |
| Property Owner | 7059 Whittaker | | Detroit | MI | 48209 |
| Property Owner | 12950 Beaverland | | Detroit | MI | 48223 |
| Property Owner | 3969 Lawton | | Detroit | MI | 48208 |
| Property Owner | 14860 Freeland | | Detroit | MI | 48227 |
| Property Owner | 20177 Stratford | | Detroit | MI | 48221 |
| Property Owner | 4639 17th St | | Detroit | MI | 48208 |
| Property Owner | 18956 Sawyer | | Detroit | MI | 48228 |
| Property Owner | 3963 Lawton | | Detroit | MI | 48208 |
| Property Owner | 3957 Lawton | | Detroit | MI | 48208 |
| Property Owner | 19762 Avon | | Detroit | MI | 48219 |
| Property Owner | 10131 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 4090 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 17552 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 16882 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 12909 Riad | | Detroit | MI | 48236 |
| Property Owner | 14211 Burgess | | Detroit | MI | 48223 |
| Property Owner | 9528 Minock | | Detroit | MI | 48228 |
| Property Owner | 16615 Prest | | Detroit | MI | 48235 |
| Property Owner | 7539 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 3887 Eldridge | | Detroit | MI | 48212 |
| Property Owner | 6352 Memorial | | Detroit | MI | 48228 |
| Property Owner | 1459 Liebold | | Detroit | MI | 48217 |
| Property Owner | 1135 Liebold | | Detroit | MI | 48217 |
| Property Owner | 2005 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 19196 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 2821 Cochrane | | Detroit | MI | 48216 |
| Property Owner | 18850 Lamont | | Detroit | MI | 48234 |
| Property Owner | 18630 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 7026 Tappan | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16217 Patton | | Detroit | MI | 48219 |
| Property Owner | 16217 Stout | | Detroit | MI | 48219 |
| Property Owner | 15161 Faust | | Detroit | MI | 48223 |
| Property Owner | 8584 Ward | | Detroit | MI | 48228 |
| Property Owner | 14440 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 15083 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 1995 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 6228 Hereford | | Detroit | MI | 48224 |
| Property Owner | 11392 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 643 Alger | | Detroit | MI | 48202 |
| Property Owner | 3023 Cochrane | | Detroit | MI | 48216 |
| Property Owner | 18531 Norwood | | Detroit | MI | 48234 |
| Property Owner | 19215 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 9238 Westwood | | Detroit | MI | 48228 |
| Property Owner | 3382 25th St | | Detroit | MI | 48208 |
| Property Owner | 14073 Manning | | Detroit | MI | 48205 |
| Property Owner | 6039 Beaubien | | Detroit | MI | 48202 |
| Property Owner | 18250 Manor | | Detroit | MI | 48221 |
| Property Owner | 8375 Esper | | Detroit | MI | 48204 |
| Property Owner | 12145 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 2208 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 7811 Memorial | | Detroit | MI | 48228 |
| Property Owner | 4000 Woodhall | | Detroit | MI | 48224 |
| Property Owner | 17147 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 1944 Campau Farms Circle | | Detroit | MI | 48207-5166 |
| Property Owner | 18853 Healy | | Detroit | MI | 48234 |
| Property Owner | 12010 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 2989 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 13945 Longacre | | Detroit | MI | 48227 |
| Property Owner | 15455 Murray Hill | | Detroit | MI | 48227 |
| Property Owner | 15455 Murray Hill | | Detroit | MI | 48227 |
| Property Owner | 8106 Witt | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 715 W Bethune | | Detroit | MI | 48202 |
| Property Owner | 715 W Bethune | | Detroit | MI | 48202 |
| Property Owner | 19797 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 18138 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 79 Taylor | | Detroit | MI | 48202 |
| Property Owner | 15904 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 13893 Pinewood | | Detroit | MI | 48205 |
| Property Owner | 12298 Ward | | Detroit | MI | 48227 |
| Property Owner | 15400 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 13583 Virgil | | Detroit | MI | 48223 |
| Property Owner | 7673 Ellsworth | | Detroit | MI | 48238 |
| Property Owner | 16829 Chicago | | Detroit | MI | 48228 |
| Property Owner | 14522 Southfield | | Detroit | MI | 48223 |
| Property Owner | 11666 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 16594 Trinity | | Detroit | MI | 48219 |
| Property Owner | 13334 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 10135 Britain | | Detroit | MI | 48224 |
| Property Owner | 12700 Duchess | | Detroit | MI | 48224 |
| Property Owner | 19964 Binder | | Detroit | MI | 48234 |
| Property Owner | 20521 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 6114 Concord | | Detroit | MI | 48211 |
| Property Owner | 5936 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 18715 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 16616 Greenview | | Detroit | MI | 48219 |
| Property Owner | 12747 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 12739 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 6000 Northfield | | Detroit | MI | 48210 |
| Property Owner | 7778 Prairie | | Detroit | MI | 48204 |
| Property Owner | 14317 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 4571 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 13446 Dwyer | | Detroit | MI | 48212 |
| Property Owner | 8284 Hartwell | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15055 Trinity | | Detroit | MI | 48223 |
| Property Owner | 20066 Basil | | Detroit | MI | 48235 |
| Property Owner | 257 Hague | | Detroit | MI | 48202 |
| Property Owner | 10116 Puritan | | Detroit | MI | 48238 |
| Property Owner | 3822 Ashland | | Detroit | MI | 48215 |
| Property Owner | 18693 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 18473 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 18911 Patton | | Detroit | MI | 48219 |
| Property Owner | 8602 Elmira | | Detroit | MI | 48204 |
| Property Owner | 2515 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 19949 Freeland | | Detroit | MI | 48235 |
| Property Owner | 19310 Spencer | | Detroit | MI | 48234 |
| Property Owner | 6525 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 13857 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 8538 Ohio | | Detroit | MI | 48204 |
| Property Owner | 20072 Dean | | Detroit | MI | 48234 |
| Property Owner | 19630 St Louis | | Detroit | MI | 48234 |
| Property Owner | 9725 Philip | | Detroit | MI | 48224 |
| Property Owner | 8801 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 5078 Allendale | | Detroit | MI | 48204 |
| Property Owner | 5591 Allendale | | Detroit | MI | 48204 |
| Property Owner | 6122 Penrod | | Detroit | MI | 48228 |
| Property Owner | 16811 Ilene | | Detroit | MI | 48221 |
| Property Owner | 19452 Burgess | | Detroit | MI | 48219 |
| Property Owner | 17334 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 9251 Minock | | Detroit | MI | 48228 |
| Property Owner | 15400 Greenfield | | Detroit | MI | 48227 |
| Property Owner | 13900 Penrod | | Detroit | MI | 48223 |
| Property Owner | 6710 Faust | | Detroit | MI | 48228 |
| Property Owner | 11690 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 19334 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 17839 Gallagher | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19400 Lauder | | Detroit | MI | 48235 |
| Property Owner | 17875 Marx | | Detroit | MI | 48203 |
| Property Owner | 12058 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 19329 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 5116 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 19200 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 19120 Burlington Dr | | Detroit | MI | 48203 |
| Property Owner | 580 E Euclid | | Detroit | MI | 48202 |
| Property Owner | 1999 Leslie | | Detroit | MI | 48238 |
| Property Owner | 2515 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 18658 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 17537 Muirland | | Detroit | MI | 48221 |
| Property Owner | 17604 Russell | | Detroit | MI | 48203 |
| Property Owner | 17638 Lenore | | Detroit | MI | 48219 |
| Property Owner | 8344 Yolanda | | Detroit | MI | 48234 |
| Property Owner | 6344 Beechwood | | Detroit | MI | 48210 |
| Property Owner | 6348 Beechwood | | Detroit | MI | 48210 |
| Property Owner | 5063 Oregon | | Detroit | MI | 48204 |
| Property Owner | 9613 Yosemite | | Detroit | MI | 48204 |
| Property Owner | 5766 Trumbull 27/209 | | Detroit | MI | 48208 |
| Property Owner | 10716 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 19200 Klinger | | Detroit | MI | 48234 |
| Property Owner | 6216 Wabash | | Detroit | MI | 48208 |
| Property Owner | 17121 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 20018 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 9278 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 17241 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 17241 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 8100 Lyford | | Detroit | MI | 48234 |
| Property Owner | 10676 Bonita | | Detroit | MI | 48224 |
| Property Owner | 16918 Snowden | | Detroit | MI | 48235 |
| Property Owner | 2318 Labelle | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19752 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 14255 Cruse | | Detroit | MI | 48227 |
| Property Owner | 5331 Seminole | | Detroit | MI | 48213 |
| Property Owner | 6257 Helen | | Detroit | MI | 48211 |
| Property Owner | 6263 Helen | | Detroit | MI | 48211 |
| Property Owner | 5795 Rohns | | Detroit | MI | 48213 |
| Property Owner | 8672 Patton | | Detroit | MI | 48228 |
| Property Owner | 12541 E Mcnichols | | Detroit | MI | 48205 |
| Property Owner | 15323 Grandville | | Detroit | MI | 48223 |
| Property Owner | 8257 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 11085 Nashville | | Detroit | MI | 48205 |
| Property Owner | 15898 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 13224 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 19449 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 2911 Taylor | | Detroit | MI | 48206 |
| Property Owner | 1941 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 13271 Coyle | | Detroit | MI | 48227 |
| Property Owner | 13231 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 13200 Sussex | | Detroit | MI | 48227 |
| Property Owner | 8678 Stout | | Detroit | MI | 48228 |
| Property Owner | 16744 Plainview | | Detroit | MI | 48219 |
| Property Owner | 11140 Craft | | Detroit | MI | 48224 |
| Property Owner | 13103 St Ervin Ave 41 | | Detroit | MI | 48215 |
| Property Owner | 11337 Steel | | Detroit | MI | 48227 |
| Property Owner | 5109 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 18517 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 19706 Stotter | | Detroit | MI | 48234 |
| Property Owner | 19700 Stotter | | Detroit | MI | 48234 |
| Property Owner | 11413 Sanford | | Detroit | MI | 48205 |
| Property Owner | 5251 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 3927 St Clair | | Detroit | MI | 48214 |
| Property Owner | 10305 Sterritt | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 118 W Margaret | | Detroit | MI | 48203 |
| Property Owner | 5051 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 16521 Schaefer | | Detroit | MI | 48235-4250 |
| Property Owner | 15017 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 14120 Patton | | Detroit | MI | 48223 |
| Property Owner | 14350 Bentler | | Detroit | MI | 48223 |
| Property Owner | 13580 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 18030 St Marys | | Detroit | MI | 48235 |
| Property Owner | 2022 W Alexandrine | | Detroit | MI | 48208 |
| Property Owner | 458 Ashland | | Detroit | MI | 48215 |
| Property Owner | 19533 Barlow | | Detroit | MI | 48205 |
| Property Owner | 7825 Montrose | | Detroit | MI | 48228 |
| Property Owner | 5321 Helen | | Detroit | MI | 48211 |
| Property Owner | 1501 Clay | | Detroit | MI | 48209 |
| Property Owner | 18961 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 16670 Cruse | | Detroit | MI | 48235 |
| Property Owner | 3511 Military | | Detroit | MI | 48210 |
| Property Owner | 5140 Riopelle | | Detroit | MI | 48211 |
| Property Owner | 270 E Palmer 18 | | Detroit | MI | 48202 |
| Property Owner | 20434 Warrington | | Detroit | MI | 48221 |
| Property Owner | 20535 Stotter | | Detroit | MI | 48234 |
| Property Owner | 3961 Grayton | | Detroit | MI | 48224 |
| Property Owner | 19300 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 20580 Heyden | | Detroit | MI | 48219 |
| Property Owner | 16172 Fenton | | Detroit | MI | 48219 |
| Property Owner | 270 E Palmer 18 | | Detroit | MI | 48202 |
| Property Owner | 14441 W Eight Mile | | Detroit | MI | 48235 |
| Property Owner | 20460 Andover | | Detroit | MI | 48203 |
| Property Owner | 1135 Shelby 66/2902 | | Detroit | MI | 48226 |
| Property Owner | 1135 Shelby 66/2903 | | Detroit | MI | 48226 |
| Property Owner | 17371 Annchester | | Detroit | MI | 48219 |
| Property Owner | 14948 Sorrento | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17302 Ilene | | Detroit | MI | 48221 |
| Property Owner | 19186 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 14620 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 15335 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 6782 Scotten | | Detroit | MI | 48204 |
| Property Owner | 5266 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 4035 Clark Ct | | Detroit | MI | 48209 |
| Property Owner | 5807 Van Court | | Detroit | MI | 48210 |
| Property Owner | 17415 Parkside | | Detroit | MI | 48221 |
| Property Owner | 18929 Monica | | Detroit | MI | 48221 |
| Property Owner | 8804 Desoto | | Detroit | MI | 48238 |
| Property Owner | 425 E Kirby | | Detroit | MI | 48202 |
| Property Owner | 18960 Muirland | | Detroit | MI | 48221 |
| Property Owner | 614 Atkinson | | Detroit | MI | 48202 |
| Property Owner | 18938 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 17195 Muirland | | Detroit | MI | 48221 |
| Property Owner | 17536 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 18493 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 555 S Livernois | | Detroit | MI | 48209 |
| Property Owner | 4909 Larkins | | Detroit | MI | 48210 |
| Property Owner | 14403 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 1234 Edison | | Detroit | MI | 48206 |
| Property Owner | 8120 E Jefferson 15/2c | | Detroit | MI | 48214 |
| Property Owner | 12950 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 10058 Braile | | Detroit | MI | 48228 |
| Property Owner | 16644 Ward | | Detroit | MI | 48235 |
| Property Owner | 18937 Marx | | Detroit | MI | 48203 |
| Property Owner | 18115 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 20545 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 80 W Euclid | | Detroit | MI | 48202 |
| Property Owner | 14526 Prairie | | Detroit | MI | 48238 |
| Property Owner | 7288 Westwood | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9068 Trinity | | Detroit | MI | 48228 |
| Property Owner | 11341 Greiner | | Detroit | MI | 48234 |
| Property Owner | 19790 Sussex | | Detroit | MI | 48235 |
| Property Owner | 11714 Ashton | | Detroit | MI | 48228 |
| Property Owner | 770 Conner | | Detroit | MI | 48213 |
| Property Owner | 2350 Scotten | | Detroit | MI | 48209 |
| Property Owner | 8274 Plainview | | Detroit | MI | 48228 |
| Property Owner | 18685 Tracey | | Detroit | MI | 48235 |
| Property Owner | 20299 Redfern | | Detroit | MI | 48219 |
| Property Owner | 8703 Ellsworth | | Detroit | MI | 48238 |
| Property Owner | 19408 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 19200 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 4121 Springle | | Detroit | MI | 48215 |
| Property Owner | 15844 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 18894 Maine | | Detroit | MI | 48234 |
| Property Owner | 356 S Cavalry | | Detroit | MI | 48209 |
| Property Owner | 17135 Fenton | | Detroit | MI | 48219 |
| Property Owner | 4311 Martin | | Detroit | MI | 48210 |
| Property Owner | 15260 Prevost | | Detroit | MI | 48227 |
| Property Owner | 20111 Yacama | | Detroit | MI | 48203 |
| Property Owner | 17338 Barlow | | Detroit | MI | 48205 |
| Property Owner | 5640 Otis | | Detroit | MI | 48210 |
| Property Owner | 7365 Parkwood | | Detroit | MI | 48210 |
| Property Owner | 12260 Mackay | | Detroit | MI | 48212 |
| Property Owner | 16707 W Grand River | | Detroit | MI | 48227 |
| Property Owner | 12101 Steel | | Detroit | MI | 48227 |
| Property Owner | 18239 Prairie | | Detroit | MI | 48221 |
| Property Owner | 19926 Ryan | | Detroit | MI | 48234 |
| Property Owner | 3592 Guilford | | Detroit | MI | 48224 |
| Property Owner | 4851 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 23421 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 8435 Ashton | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6745 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 5718 Trenton | | Detroit | MI | 48210 |
| Property Owner | 7884 Klein | | Detroit | MI | 48211 |
| Property Owner | 3932 Miller | | Detroit | MI | 48211 |
| Property Owner | 5287 Cabot | | Detroit | MI | 48210 |
| Property Owner | 5812 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 19180 Danbury | | Detroit | MI | 48203 |
| Property Owner | 11316 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 19967 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 16145 Salem | | Detroit | MI | 48219 |
| Property Owner | 19939 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 2307 Edison | | Detroit | MI | 48206 |
| Property Owner | 7783 Wykes | | Detroit | MI | 48204 |
| Property Owner | 12694 Gitre | | Detroit | MI | 48205 |
| Property Owner | 19935 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 3454 Anderdon | | Detroit | MI | 48215 |
| Property Owner | 8482 Ashton | | Detroit | MI | 48228 |
| Property Owner | 12683 Griggs | | Detroit | MI | 48238 |
| Property Owner | 22570 Leewin | | Detroit | MI | 48219 |
| Property Owner | 3481 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 13538 Birwood | | Detroit | MI | 48238 |
| Property Owner | 9951 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 5519 Pacific | | Detroit | MI | 48204 |
| Property Owner | 19334 Griggs | | Detroit | MI | 48221 |
| Property Owner | 19334 Griggs | | Detroit | MI | 48221 |
| Property Owner | 5730 Field | | Detroit | MI | 48213 |
| Property Owner | 3469 Montclair | | Detroit | MI | 48214 |
| Property Owner | 15025 Lesure | | Detroit | MI | 48227 |
| Property Owner | 12421 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 288 Ashland | | Detroit | MI | 48215 |
| Property Owner | 14203 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 14868 Young | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12680 Riverdale Dr | | Detroit | MI | 48223 |
| Property Owner | 14583 Manning | | Detroit | MI | 48205 |
| Property Owner | 9544 Terry | | Detroit | MI | 48227 |
| Property Owner | 13455 Gable | | Detroit | MI | 48212 |
| Property Owner | 2562 Ferris | | Detroit | MI | 48209 |
| Property Owner | 9381 Fielding | | Detroit | MI | 48228 |
| Property Owner | 19323 Freeland | | Detroit | MI | 48235 |
| Property Owner | 19346 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 8201 Darwin | | Detroit | MI | 48234 |
| Property Owner | 20182 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 4239 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 2458 Leslie | | Detroit | MI | 48238 |
| Property Owner | 15886 Faircrest | | Detroit | MI | 48205 |
| Property Owner | 9551 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 20140 Cherokee | | Detroit | MI | 48219 |
| Property Owner | 20246 Griggs | | Detroit | MI | 48221 |
| Property Owner | 20145 Prest | | Detroit | MI | 48235 |
| Property Owner | 6239 Rohns | | Detroit | MI | 48213 |
| Property Owner | 6233 Rohns | | Detroit | MI | 48213 |
| Property Owner | 12617 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 16606 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 15374 Greenlawn | | Detroit | MI | 48238 |
| Property Owner | 18230 Monica | | Detroit | MI | 48221 |
| Property Owner | 5207 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 19226 Charleston | | Detroit | MI | 48203 |
| Property Owner | 7239 Westwood | | Detroit | MI | 48228 |
| Property Owner | 1733 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 16671 Lilac | | Detroit | MI | 48221 |
| Property Owner | 10918 Worden | | Detroit | MI | 48224 |
| Property Owner | 5660 Rogers | | Detroit | MI | 48209 |
| Property Owner | 200 River Place 48/410 | | Detroit | MI | 48207 |
| Property Owner | 3245 Ewald Circle | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13610 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 3491 Balfour | | Detroit | MI | 48224 |
| Property Owner | 13781 Moenart | | Detroit | MI | 48212 |
| Property Owner | 14475 Cedargrove | | Detroit | MI | 48205 |
| Property Owner | 20250 Stotter | | Detroit | MI | 48234 |
| Property Owner | 20242 Hickory | | Detroit | MI | 48205 |
| Property Owner | 2200 S Schaefer | | Detroit | MI | 48217 |
| Property Owner | 18055 Hamilton Rd | | Detroit | MI | 48200 |
| Property Owner | 5957 Lumley | | Detroit | MI | 48210 |
| Property Owner | 2676 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 6132 Greenview | | Detroit | MI | 48228 |
| Property Owner | 6086 Minock | | Detroit | MI | 48228 |
| Property Owner | 4850 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 639 S Crawford | | Detroit | MI | 48209 |
| Property Owner | 605 Crawford | | Detroit | MI | 48209 |
| Property Owner | 832 Rademacher | | Detroit | MI | 48209 |
| Property Owner | 15 E Kirby 715 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 715 | | Detroit | MI | 48202 |
| Property Owner | 5559 Fairview | | Detroit | MI | 48213 |
| Property Owner | 5555 Fairview | | Detroit | MI | 48213 |
| Property Owner | 22241 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 21626 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 22044 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 8062 Artesian | | Detroit | MI | 48228 |
| Property Owner | 510 Philip | | Detroit | MI | 48215 |
| Property Owner | 17839 E Warren | | Detroit | MI | 48224 |
| Property Owner | 20008 Lichfield | | Detroit | MI | 48221-1389 |
| Property Owner | 7220 Logan | | Detroit | MI | 48209 |
| Property Owner | 7216 Logan | | Detroit | MI | 48209 |
| Property Owner | 7212 Logan | | Detroit | MI | 48209 |
| Property Owner | 3535 Kensington | | Detroit | MI | 48224 |
| Property Owner | 15826 E State Fair | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13074 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 200 River Place 15/201 | | Detroit | MI | 48207 |
| Property Owner | 727 W Brentwood | | Detroit | MI | 48203 |
| Property Owner | 4166 Gray | | Detroit | MI | 48215 |
| Property Owner | 17338 Greeley | | Detroit | MI | 48203 |
| Property Owner | 12021 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 9352 Rutland | | Detroit | MI | 48227 |
| Property Owner | 18485 Lancashire | | Detroit | MI | 48223 |
| Property Owner | 12800 Plymouth | | Detroit | MI | 48227 |
| Property Owner | 4034 Miller | | Detroit | MI | 48211 |
| Property Owner | 7832 Navy | | Detroit | MI | 48209 |
| Property Owner | 16439 Log Cabin | | Detroit | MI | 48203 |
| Property Owner | 9937 Chatham | | Detroit | MI | 48239 |
| Property Owner | 18865 Shields | | Detroit | MI | 48234 |
| Property Owner | 8008 W Mcnichols | | Detroit | MI | 48221 |
| Property Owner | 8004 W Mcnichols | | Detroit | MI | 48221 |
| Property Owner | 8012 W Mcnichols | | Detroit | MI | 48221 |
| Property Owner | 8000 W Mcnichols | | Detroit | MI | 48221 |
| Property Owner | 19545 Argyle Crescent | | Detroit | MI | 48203 |
| Property Owner | 20566 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 20572 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 14818 Quincy | | Detroit | MI | 48238 |
| Property Owner | 7465 Poe | | Detroit | MI | 48206 |
| Property Owner | 8803 W Eight Mile | | Detroit | MI | 48221 |
| Property Owner | 8811 W Eight Mile | | Detroit | MI | 48221 |
| Property Owner | 4876 Gray | | Detroit | MI | 48213 |
| Property Owner | 18505 W Eight Mile | | Detroit | MI | 48219 |
| Property Owner | 2501 W Eight Mile | | Detroit | MI | 48203 |
| Property Owner | 4718 Third | | Detroit | MI | 48201 |
| Property Owner | 19751 Kelly Rd | | Detroit | MI | 48236 |
| Property Owner | 20900 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 6339 Michigan Ave | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19211 Woodston | | Detroit | MI | 48203 |
| Property Owner | 17133 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 5760 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 15 E Kirby 1004 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 1004 | | Detroit | MI | 48202 |
| Property Owner | 10 E Eight Mile | | Detroit | MI | 48203 |
| Property Owner | 2940 E Eight Mile | | Detroit | MI | 48234 |
| Property Owner | 1801 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 623 W Brentwood | | Detroit | MI | 48203 |
| Property Owner | 3119 Harrison | | Detroit | MI | 48208 |
| Property Owner | 3111 Harrison | | Detroit | MI | 48208 |
| Property Owner | 8587 Olivet | | Detroit | MI | 48209 |
| Property Owner | 17896 Yonka | | Detroit | MI | 48212 |
| Property Owner | 15769 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 9729 Broadstreet | | Detroit | MI | 48204 |
| Property Owner | 14255 Darcy | | Detroit | MI | 48223 |
| Property Owner | 17166 Gable | | Detroit | MI | 48212 |
| Property Owner | 19328 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 8029 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 16801 Salem | | Detroit | MI | 48219 |
| Property Owner | 11651 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 2222 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 10117 Morley | | Detroit | MI | 48204 |
| Property Owner | 2646 Pingree | | Detroit | MI | 48206 |
| Property Owner | 8565 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 17581 Appoline | | Detroit | MI | 48235 |
| Property Owner | 3206 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 13842 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 11801 Braile | | Detroit | MI | 48228 |
| Property Owner | 15395 Inverness | | Detroit | MI | 48238 |
| Property Owner | 18643 Snowden | | Detroit | MI | 48235 |
| Property Owner | 18717 Hamburg | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8421 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 12826 Freeland | | Detroit | MI | 48227 |
| Property Owner | 13457 Conley | | Detroit | MI | 48212 |
| Property Owner | 12814 Flanders | | Detroit | MI | 48205 |
| Property Owner | 13910 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 9231 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 5291 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 18461 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 4828 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 8612 Knodell | | Detroit | MI | 48213 |
| Property Owner | 15421 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 16828 Robson | | Detroit | MI | 48235 |
| Property Owner | 18651 Freeland | | Detroit | MI | 48235 |
| Property Owner | 15362 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 15824 Plainview | | Detroit | MI | 48223 |
| Property Owner | 16863 Plainview | | Detroit | MI | 48219 |
| Property Owner | 19945 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 19346 Meyers | | Detroit | MI | 48235 |
| Property Owner | 3232 Montgomery | | Detroit | MI | 48206 |
| Property Owner | 11632 Lansdowne | | Detroit | MI | 48224 |
| Property Owner | 7715 E Canfield | | Detroit | MI | 48214 |
| Property Owner | 18482 Annchester | | Detroit | MI | 48219 |
| Property Owner | 4900 Dailey | | Detroit | MI | 48204 |
| Property Owner | 2214 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 17174 Ohio | | Detroit | MI | 48221 |
| Property Owner | 5012 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 18171 Goddard | | Detroit | MI | 48234 |
| Property Owner | 17215 Waveney | | Detroit | MI | 48224 |
| Property Owner | 16260 Coram | | Detroit | MI | 48205 |
| Property Owner | 3714 Alter | | Detroit | MI | 48215 |
| Property Owner | 4285 Neff | | Detroit | MI | 48224 |
| Property Owner | 14945 Maddelein | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15138 Warwick | | Detroit | MI | 48223 |
| Property Owner | 3252 Monterey | | Detroit | MI | 48203 |
| Property Owner | 1625 Chicago | | Detroit | MI | 48206 |
| Property Owner | 19428 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 5514 Lodewyck | | Detroit | MI | 48224 |
| Property Owner | 9317 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 10024 Balfour | | Detroit | MI | 48224 |
| Property Owner | 5961 Domine | | Detroit | MI | 48211 |
| Property Owner | 10654 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 19419 Dean | | Detroit | MI | 48234 |
| Property Owner | 6261 Ashton | | Detroit | MI | 48228 |
| Property Owner | 19391 Rogge | | Detroit | MI | 48234 |
| Property Owner | 13326 Corbett | | Detroit | MI | 48213 |
| Property Owner | 20157 Irvington | | Detroit | MI | 48203 |
| Property Owner | 647 Mcdougall 72 | | Detroit | MI | 48207-3980 |
| Property Owner | 8200 Chatham | | Detroit | MI | 48239 |
| Property Owner | 273 Ashland | | Detroit | MI | 48215 |
| Property Owner | 17333 Annchester | | Detroit | MI | 48219 |
| Property Owner | 6586 Pittsburg | | Detroit | MI | 48210 |
| Property Owner | 17344 Prevost | | Detroit | MI | 48235 |
| Property Owner | 19339 Patton | | Detroit | MI | 48219 |
| Property Owner | 1070 Patricia | | Detroit | MI | 48217 |
| Property Owner | 2714 Second | | Detroit | MI | 48201 |
| Property Owner | 5737 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 16612 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 2434 W Lafayette 33 | | Detroit | MI | 48216-1834 |
| Property Owner | 2434 W Lafayette 33 | | Detroit | MI | 48216-1834 |
| Property Owner | 20123 Irvington | | Detroit | MI | 48203 |
| Property Owner | 24286 Chippewa | | Detroit | MI | 48219 |
| Property Owner | 16100 Avon | | Detroit | MI | 48219 |
| Property Owner | 17393 Mcintyre | | Detroit | MI | 48219 |
| Property Owner | 13545 Stoepel | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15525 Eaton | | Detroit | MI | 48227 |
| Property Owner | 1730 Campau Farms Circle | | Detroit | MI | 48207-5163 |
| Property Owner | 18513 Annchester | | Detroit | MI | 48219 |
| Property Owner | 18915 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 13227 St Ervin Ave 31 | | Detroit | MI | 48215 |
| Property Owner | 13227 St Ervin Ave 31 | | Detroit | MI | 48215 |
| Property Owner | 16546 Parkside | | Detroit | MI | 48221 |
| Property Owner | 17555 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 20131 Irvington | | Detroit | MI | 48203 |
| Property Owner | 20047 Irvington | | Detroit | MI | 48203 |
| Property Owner | 12303 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 20836 Tireman | | Detroit | MI | 48228 |
| Property Owner | 24510 Frisbee | | Detroit | MI | 48219 |
| Property Owner | 20154 Steel | | Detroit | MI | 48235 |
| Property Owner | 20030 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 18254 Wormer | | Detroit | MI | 48219 |
| Property Owner | 19328 Winston | | Detroit | MI | 48219 |
| Property Owner | 15861 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 19783 Greenview | | Detroit | MI | 48219 |
| Property Owner | 12771 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 19182 Lancashire | | Detroit | MI | 48223 |
| Property Owner | 19965 Rogge | | Detroit | MI | 48234 |
| Property Owner | 19724 Fairport | | Detroit | MI | 48205 |
| Property Owner | 19962 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 6408 Grandville | | Detroit | MI | 48228 |
| Property Owner | 12202 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 14632 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 16141 Dexter | | Detroit | MI | 48221 |
| Property Owner | 16900 W Seven Mile | | Detroit | MI | 48235 |
| Property Owner | 8625 Bessemore | | Detroit | MI | 48213 |
| Property Owner | 15292 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 8854 Minock | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3371 15th St | | Detroit | MI | 48208 |
| Property Owner | 16835 Lamphere | | Detroit | MI | 48219 |
| Property Owner | 8240 E Hildale | | Detroit | MI | 48234 |
| Property Owner | 20552 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 11400 St Marys | | Detroit | MI | 48227 |
| Property Owner | 10574 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 11373 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 19951 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 15487 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 9917 Ohio | | Detroit | MI | 48204 |
| Property Owner | 15810 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 7600 Stockton | | Detroit | MI | 48234 |
| Property Owner | 18503 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 16772 Ashton | | Detroit | MI | 48219 |
| Property Owner | 3925 Montclair | | Detroit | MI | 48214 |
| Property Owner | 16150 Wormer | | Detroit | MI | 48219 |
| Property Owner | 19128 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 1502 Bradby Drive 10 | | Detroit | MI | 48207 |
| Property Owner | 15756 Heyden | | Detroit | MI | 48223 |
| Property Owner | 18134 Greeley | | Detroit | MI | 48203 |
| Property Owner | 2983 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 19472 Northrop | | Detroit | MI | 48219 |
| Property Owner | 19965 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 9238 Meyers | | Detroit | MI | 48228 |
| Property Owner | 8155 Bramell | | Detroit | MI | 48239 |
| Property Owner | 3426 Eastern Pl | | Detroit | MI | 48208 |
| Property Owner | 15753 Pierson | | Detroit | MI | 48223 |
| Property Owner | 1635 Tyler | | Detroit | MI | 48238 |
| Property Owner | 15385 Woodingham | | Detroit | MI | 48238 |
| Property Owner | 5114 Mcclellan | | Detroit | MI | 48213 |
| Property Owner | 175 W Greendale | | Detroit | MI | 48203 |
| Property Owner | 2966 Lothrop | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18645 Winston | | Detroit | MI | 48219 |
| Property Owner | 16246 Prest | | Detroit | MI | 48235 |
| Property Owner | 8115 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 4202 Avery | | Detroit | MI | 48208 |
| Property Owner | 10493 Merlin | | Detroit | MI | 48224 |
| Property Owner | 19785 Monica | | Detroit | MI | 48221 |
| Property Owner | 8089 Plainview | | Detroit | MI | 48228 |
| Property Owner | 445 E Ferry 07 | | Detroit | MI | 48202-3854 |
| Property Owner | 445 E Ferry 07 | | Detroit | MI | 48202-3854 |
| Property Owner | 18148 Heyden | | Detroit | MI | 48219 |
| Property Owner | 7623 Quinn | | Detroit | MI | 48234 |
| Property Owner | 18000 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 2525 Trumbull | | Detroit | MI | 48216 |
| Property Owner | 20211 Tracey | | Detroit | MI | 48235 |
| Property Owner | 19229 Appleton | | Detroit | MI | 48219 |
| Property Owner | 16635 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 18940 Indiana | | Detroit | MI | 48221 |
| Property Owner | 16162 Harlow | | Detroit | MI | 48235 |
| Property Owner | 228 Newport | | Detroit | MI | 48215 |
| Property Owner | 18445 Albion | | Detroit | MI | 48234 |
| Property Owner | 4673 Beniteau | | Detroit | MI | 48213 |
| Property Owner | 15917 Holmur | | Detroit | MI | 48221 |
| Property Owner | 16729 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 14442 Harbor Island | | Detroit | MI | 48215 |
| Property Owner | 19266 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 19943 Griggs | | Detroit | MI | 48221 |
| Property Owner | 4992 28th St | | Detroit | MI | 48210 |
| Property Owner | 5141 Van Dyke | | Detroit | MI | 48213 |
| Property Owner | 18475 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 18439 Snowden | | Detroit | MI | 48235 |
| Property Owner | 5540 Courville | | Detroit | MI | 48224 |
| Property Owner | 8092 Greenview | | Detroit | MI | 48228 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| Property Owner | 9195 Grayton | | Detroit | MI | 48224 |
| Property Owner | 4067 Montgomery | | Detroit | MI | 48204 |
| Property Owner | 18402 Norwood | | Detroit | MI | 48234 |
| Property Owner | 6030 Minock | | Detroit | MI | 48228 |
| Property Owner | 17240 Joseph Campau | | Detroit | MI | 48212 |
| Property Owner | 5281 Florida | | Detroit | MI | 48210 |
| Property Owner | 19324 Exeter | | Detroit | MI | 48203 |
| Property Owner | 15345 Parkside | | Detroit | MI | 48238 |
| Property Owner | 6533 E Jefferson 100 | | Detroit | MI | 48207 |
| Property Owner | 8230 Indiana | | Detroit | MI | 48204 |
| Property Owner | 4967 Lannoo | | Detroit | MI | 48236 |
| Property Owner | 7818 Brace | | Detroit | MI | 48228 |
| Property Owner | 6451 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 958 Burlingame | | Detroit | MI | 48202 |
| Property Owner | 13966 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 19330 Lamont | | Detroit | MI | 48234 |
| Property Owner | 1428 Griswold | | Detroit | MI | 48226 |
| Property Owner | 18920 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 1561 Leslie | | Detroit | MI | 48238 |
| Property Owner | 8105 Rathbone | | Detroit | MI | 48209 |
| Property Owner | 3670 Woodward Avenue 56/512 | | Detroit | MI | 48201 |
| Property Owner | 7547 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 7530 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 7426 Montrose | | Detroit | MI | 48228 |
| Property Owner | 7427 Montrose | | Detroit | MI | 48228 |
| Property Owner | 435 Lodge | | Detroit | MI | 48214 |
| Property Owner | 12152 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 12174 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 1001 W Jefferson 300/24j | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/24j | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/16b | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/16b | | Detroit | MI | 48226 |

**Schedule M - Property Tax Related Claims**

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3715 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 14036 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 8200 E Jefferson 87/812 | | Detroit | MI | 48214 |
| Property Owner | 1941 Orleans 96/663 | | Detroit | MI | 48207 |
| Property Owner | 22274 Grove | | Detroit | MI | 48219 |
| Property Owner | 22284 Grove | | Detroit | MI | 48219 |
| Property Owner | 9214 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 12601 Riverdale Dr | | Detroit | MI | 48223 |
| Property Owner | 17559 Gable | | Detroit | MI | 48212 |
| Property Owner | 14018 Prevost | | Detroit | MI | 48227 |
| Property Owner | 16525 Prevost | | Detroit | MI | 48235 |
| Property Owner | 1991 Mcpherson | | Detroit | MI | 48212 |
| Property Owner | 3850 Casmere | | Detroit | MI | 48212 |
| Property Owner | 14455 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 1540 Putnam | | Detroit | MI | 48208 |
| Property Owner | 3925 Beaufait | | Detroit | MI | 48207 |
| Property Owner | 6806 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 18489 Annchester | | Detroit | MI | 48219 |
| Property Owner | 8348 Terry | | Detroit | MI | 48228 |
| Property Owner | 5808 Konkel | | Detroit | MI | 48210 |
| Property Owner | 701 W Bethune | | Detroit | MI | 48202 |
| Property Owner | 3851 Casmere | | Detroit | MI | 48212 |
| Property Owner | 20034 San Juan | | Detroit | MI | 48221 |
| Property Owner | 13542 Gratiot | | Detroit | MI | 48205 |
| Property Owner | 5950 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 3899 Caely | | Detroit | MI | 48212 |
| Property Owner | 5814 Konkel | | Detroit | MI | 48210 |
| Property Owner | 1001 W Jefferson 300/15f | | Detroit | MI | 48226 |
| Property Owner | 3795 Vicksburg | | Detroit | MI | 48204 |
| Property Owner | 6476 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 2506 Woodward Avenue | | Detroit | MI | 48201 |
| Property Owner | 66 Winder 59/459 | | Detroit | MI | 48201 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 66 Winder 59/459 | | Detroit | MI | 48201 |
| Property Owner | 3670 Woodward Avenue 51/507 | | Detroit | MI | 48201 |
| Property Owner | 40 Selden | | Detroit | MI | 48201 |
| Property Owner | 1001 W Jefferson 300/17e | | Detroit | MI | 48226 |
| Property Owner | 2746 Hammond | | Detroit | MI | 48209 |
| Property Owner | 1542 Edison | | Detroit | MI | 48206 |
| Property Owner | 3860 Garvin | | Detroit | MI | 48212 |
| Property Owner | 5958 Elmer | | Detroit | MI | 48210 |
| Property Owner | 4760 Ternes | | Detroit | MI | 48210 |
| Property Owner | 1100 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 8820 Mandale | | Detroit | MI | 48209 |
| Property Owner | 1524 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 1483 Junction | | Detroit | MI | 48209 |
| Property Owner | 4827 Toledo | | Detroit | MI | 48209 |
| Property Owner | 6244 Auburn | | Detroit | MI | 48228 |
| Property Owner | 1490 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 1476 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 6325 Devereaux | | Detroit | MI | 48210 |
| Property Owner | 9109 Louis | | Detroit | MI | 48214 |
| Property Owner | 600 N Eastlawn Ct | | Detroit | MI | 48215 |
| Property Owner | 600 N Eastlawn Ct | | Detroit | MI | 48215-4124 |
| Property Owner | 11352 Auburn | | Detroit | MI | 48228 |
| Property Owner | 20116 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 5656 Prescott | | Detroit | MI | 48212 |
| Property Owner | 3527 Wesson | | Detroit | MI | 48210 |
| Property Owner | 3509 Wesson | | Detroit | MI | 48210 |
| Property Owner | 2000 Scotten | | Detroit | MI | 48209 |
| Property Owner | 4231 Brandon | | Detroit | MI | 48209 |
| Property Owner | 1433 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 1938 Casgrain | | Detroit | MI | 48209 |
| Property Owner | 3670 Woodward Avenue 47/503 | | Detroit | MI | 48201-2400 |
| Property Owner | 7721 Abington Ave | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3907 Bishop | | Detroit | MI | 48224 |
| Property Owner | 63 Virginia Park | | Detroit | MI | 48202 |
| Property Owner | 6703 Horatio | | Detroit | MI | 48210 |
| Property Owner | 4844 Martin | | Detroit | MI | 48210 |
| Property Owner | 2836 Trumbull | | Detroit | MI | 48216 |
| Property Owner | 4897 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 2394 Livernois | | Detroit | MI | 48209 |
| Property Owner | 2388 Livernois | | Detroit | MI | 48209 |
| Property Owner | 2139 Lawndale | | Detroit | MI | 48209 |
| Property Owner | 15101 E Seven Mile | | Detroit | MI | 48205 |
| Property Owner | 6890 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 6325 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 6943 Mercier | | Detroit | MI | 48210 |
| Property Owner | 1600 E Euclid | | Detroit | MI | 48211 |
| Property Owner | 6787 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 6322 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 16634 Harper | | Detroit | MI | 48224 |
| Property Owner | 1561 Adelaide St | | Detroit | MI | 48207 |
| Property Owner | 14208 Grandville | | Detroit | MI | 48223 |
| Property Owner | 20059 Avon | | Detroit | MI | 48219 |
| Property Owner | 2930 Stanley | | Detroit | MI | 48208 |
| Property Owner | 3039 Cochrane | | Detroit | MI | 48216 |
| Property Owner | 3039 Cochrane | | Detroit | MI | 48216 |
| Property Owner | 3929 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 12475 Mendota | | Detroit | MI | 48238 |
| Property Owner | 9205 Kensington | | Detroit | MI | 48224 |
| Property Owner | 5420 Toledo | | Detroit | MI | 48209 |
| Property Owner | 13525 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 14171 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 20560 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 809 Crossley | | Detroit | MI | 48239 |
| Property Owner | 5589 Caniff | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1683 Clements | | Detroit | MI | 48238 |
| Property Owner | 7771 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 4221 Cass 12/1200 | | Detroit | MI | 48201 |
| Property Owner | 18883 Brinker | | Detroit | MI | 48234 |
| Property Owner | 3836 Caely | | Detroit | MI | 48212 |
| Property Owner | 8312 Ashton | | Detroit | MI | 48228 |
| Property Owner | 6872 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 19177 Avon | | Detroit | MI | 48219 |
| Property Owner | 671 Edison | | Detroit | MI | 48202 |
| Property Owner | 3915 Livernois | | Detroit | MI | 48210 |
| Property Owner | 1212 25th St | | Detroit | MI | 48216 |
| Property Owner | 7247 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 4603 52nd St | | Detroit | MI | 48210 |
| Property Owner | 15801 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 3670 Woodward Avenue 58/514 | | Detroit | MI | 48201 |
| Property Owner | 3670 Woodward Avenue 58/514 | | Detroit | MI | 48201 |
| Property Owner | 18628 Hasse | | Detroit | MI | 48234 |
| Property Owner | 7410 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 13131 St Ervin Ave 37 | | Detroit | MI | 48215 |
| Property Owner | 5251 Larchmont | | Detroit | MI | 48204 |
| Property Owner | 22164 Moross | | Detroit | MI | 48236 |
| Property Owner | 20505 Lauder | | Detroit | MI | 48235 |
| Property Owner | 15000 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 13217 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 18445 Archdale | | Detroit | MI | 48235 |
| Property Owner | 13908 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 15045 St Marys | | Detroit | MI | 48227 |
| Property Owner | 3663 Farnsworth | | Detroit | MI | 48211 |
| Property Owner | 5800 W Warren | | Detroit | MI | 48210 |
| Property Owner | 4901 Van Dyke | | Detroit | MI | 48213 |
| Property Owner | 4893 Van Dyke | | Detroit | MI | 48213 |
| Property Owner | 4887 Van Dyke | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4881 Van Dyke | | Detroit | MI | 48213 |
| Property Owner | 4873 Van Dyke | | Detroit | MI | 48213 |
| Property Owner | 4851 Van Dyke | | Detroit | MI | 48213 |
| Property Owner | 4845 Van Dyke | | Detroit | MI | 48213 |
| Property Owner | 4839 Van Dyke | | Detroit | MI | 48213 |
| Property Owner | 19641 Klinger | | Detroit | MI | 48234 |
| Property Owner | 18652 Barlow | | Detroit | MI | 48205 |
| Property Owner | 713 Conner | | Detroit | MI | 48213 |
| Property Owner | 1511 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 4600 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 18508 Runyon | | Detroit | MI | 48234 |
| Property Owner | 20522 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 19616 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 11757 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 14224 Saratoga | | Detroit | MI | 48205 |
| Property Owner | 5650 Ogden | | Detroit | MI | 48210 |
| Property Owner | 9659 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 24623 W Grand River | | Detroit | MI | 48219 |
| Property Owner | 6350 Montrose | | Detroit | MI | 48228 |
| Property Owner | 5802 Cecil | | Detroit | MI | 48210 |
| Property Owner | 7244 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 5667 Addison St | | Detroit | MI | 48210 |
| Property Owner | 120 Seward 1/011 | | Detroit | MI | 48209 |
| Property Owner | 120 Seward 1/011 | | Detroit | MI | 48209 |
| Property Owner | 14103 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 5178 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 432 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 12744 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 585 W Hollywood | | Detroit | MI | 48203 |
| Property Owner | 601 W Hollywood | | Detroit | MI | 48203 |
| Property Owner | 19928 Northrop | | Detroit | MI | 48219 |
| Property Owner | 5820 Van Court | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16237 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 18311 W Warren | | Detroit | MI | 48228 |
| Property Owner | 18327 W Warren | | Detroit | MI | 48228 |
| Property Owner | 7250 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 18232 W Warren | | Detroit | MI | 48228 |
| Property Owner | 18228 W Warren | | Detroit | MI | 48228 |
| Property Owner | 18250 W Warren | | Detroit | MI | 48228 |
| Property Owner | 2260 Woodmere | | Detroit | MI | 48209 |
| Property Owner | 7434 Forrer | | Detroit | MI | 48228 |
| Property Owner | 7547 Dacosta | | Detroit | MI | 48239 |
| Property Owner | 17247 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 3320 Spinnaker Lane 17/4f | | Detroit | MI | 48207 |
| Property Owner | 5105 Caniff | | Detroit | MI | 48212 |
| Property Owner | 10841 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 19954 Russell | | Detroit | MI | 48203 |
| Property Owner | 9121 W Jefferson | | Detroit | MI | 48209 |
| Property Owner | 17178 Ryan | | Detroit | MI | 48212 |
| Property Owner | 6464 Heyden | | Detroit | MI | 48228 |
| Property Owner | 5341 Lumley | | Detroit | MI | 48210 |
| Property Owner | 1105 Clark | | Detroit | MI | 48209 |
| Property Owner | 5809 Florida | | Detroit | MI | 48210 |
| Property Owner | 5220 Florida | | Detroit | MI | 48210 |
| Property Owner | 1770 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 2433 Taylor | | Detroit | MI | 48206 |
| Property Owner | 6363 Gladys | | Detroit | MI | 48210 |
| Property Owner | 7255 Warwick | | Detroit | MI | 48228 |
| Property Owner | 6101 Minock | | Detroit | MI | 48228 |
| Property Owner | 6831 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 6838 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 5116 Sobieski | | Detroit | MI | 48212 |
| Property Owner | 7246 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 19240 Marx | | Detroit | MI | 48203 |