| Creditor | Address_1 | Address_2 | City | State/Country | Zip | Phone | Type | Contact |
|---|---|---|---|---|---|---|---|---|
| Bank of America | 5225 Bay Road Suite B | | Saginaw | MI | 48604 | (989) 964-7821 | Banking | Joseph J. Kiss II, Senior Vice President, Senior Client Manager Public Sector Banking Bank of America Merrill Lynch Bank of America, N.A. |
| Bank of New York Mellon | Global Corporate Trust Chicago Tax Exempt Debt | 2 N. LaSalle St. Suite 1020 | Chicago | IL | 60602 | (312) 827-8612 | Banking | Eduardo Rodriguez Vice President The Bank of New York Mellon |
| Chase | 611 Woodward Ave. | Mail Code MI 18078 | Detroit | MI | 48226 | (313) 256-2309 | Banking | Debra Leapheart, Asst. Vice President |
| Comerica | P.O. Box 75000 | | Detroit | MI | 48275-3354 | (313) 222-3404 | Banking | LaJeanna D. Turner Vice President  Municipalities Group - MC 3354 |
| First Independence Bank | 44 Michigan Ave | | Detroit | MI | 48226 | (313) 256-8439 | Banking | Rhonda Pugh, Vice President |
| PNC Bank | 755 West Big Beaver | | Troy | MI | 48084 | (248)-729-8649 | Banking | Sharon Ashmore |
| Urban Partnership Bank | 4830 B Cass Ave | | Detroit | MI | 48201 | (313) 886-2160 | Banking | Ruby Thompson, Teller Manager |
| US Bank | 535 Griswold | Ste. 550 | Detroit | MI | 48226 | (313) 234-4711 | Banking | Susan Brown, Global Corporate Trust Services, US Bank National Association |
| Wells Fargo Bank N.A. | Corporate, Escrow, and Municipal Solutions | 230 W. Monroe St., Suite 2900 | Chicago | IL | 60606 | 312.726.2163 | Banking | Scott Hagwell, Vice President |
| Ambassador Capital Management | 500 Griswold | Ste. 2800 | Detroit | MI | 48226 | (313) 961-3111 ext. 112 | Investment | Mr. Brian Jeffries |
| Bank of America | 5225 Bay Road Suite B | | Saginaw | MI | 48604 | (989) 964-7821 | Investment | Joseph J. Kiss II, Senior Vice President, Senior Client Manager Public Sector Banking Bank of America Merrill Lynch Bank of America, N.A. |
| Bank of New York Mellon | Global Corporate Trust Chicago Tax Exempt Debt | 2 N. LaSalle St. Suite 1020 | Chicago | IL | 60602 | (312) 827-8612 | Investment | Eduardo Rodriguez Vice President The Bank of New York Mellon |
| Chase | 611 Woodward Ave. | Mail Code MI 18078 | Detroit | MI | 48226 | (313 256-2309 | Investment | Debra Leapheart, Asst. Vice President |
| Comerica | P.O. Box 75000 | | Detroit | MI | 48275-3354 | (313) 222-3404 | Investment | LaJeanna D. Turner Vice President  Municipalities Group - MC 3354 |
| Dreyfus | 144 Glenn Curtiss Boulevard | | Uniondale | NY | 11556 | (516) 338-3309 | Investment | Dominic Agate, Dreyfus Insvestment a division of MBSC Securities Corporation |
| Federated Funds | Federated Securities Corp. Federated Investors Tower | 1001 Liberty Avenue | Pittsburgh | PA | 15222-3779 | (412) 988-4640 | Investment | Jack Streich Vice President Institutional Cash |
| First Independence Bank | 44 Michigan Ave | | Detroit | MI | 48226 | (313) 256-8439 | Investment | Rhonda Pugh, Vice President |
| Merrill Lynch C/P | 500 Woodward Avenue | Suite 3000 | Detroit | MI | 48226-5400 | (313) 446-1150 | Investment | Marie Vanerian, Institutional Consultant |
| Morgan Stanley/Smith Barney | 220 Park Street | Suite 220 | Birmingham | MI | 48009 | (248) 258-1788 | Investment | Mr. Darnell Jackson |
| Morgan Stanley/Smith Barney (AIM) | 2200 West Loop South | Suite 100 | Houston | TX | 77027 | (713) 968-3147 | Investment | Mr. Anthony Brock |
| US Bank | 535 Griswold | Ste. 550 | Detroit | MI | 48226 | (313) 234-4711 | Investment | Susan Brown, Global Corporate Trust Services, US Bank National Association |

**Contract Counterparties**

| Creditor Name | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Accuform Business Systems Inc | 7231 Southfield Dr | | Detroit | MI | 48228 |
| Accuform Printing & Graphics, Inc. | 7231 Southfield Dr | | Detroit | MI | 48228 |
| Advanced Digital Systems LLC | Joseph Sims, President | 909 Henry St Ste 200 | Detroit | MI | 48201 |
| Advanced Digital Systems LLC | PO Box 721217 | | Berkley | MI | 48072 |
| Advanced Digital Systems LLC | Vickie Laporte, Assistant Director | 909 Henry St Ste 200 | Detroit | MI | 48201 |
| Aon Risk Services Inc Of Michigan | 3000 Town Center Ste 3000 | | Southfield | MI | 48075 |
| Apollo Fire Equipment Co | 12584 Lakeshore Dr | | Romeo | MI | 48065 |
| Applied Power & Controls Inc | 3011 W Grand Blvd Ste 2413 | | Detroit | MI | 48202 |
| Applied Power & Controls Inc | Metropolitan Center for High Technology Ste 323 | 2727 Second Ave | Detroit | MI | 48201-2654 |
| AT&T | Bill Payment Center | | Saginaw | MI | 48663 |
| Atwood Trucking Co | 6442 Epworth | | Detroit | MI | 48210-3408 |
| B S & A Software | 14965 Abbey Ln | | Bath | MI | 48808 |
| Barthel Contracting Co | 155 W Congress Ste 603 | | Detroit | MI | 48226 |
| Bdm LLC | 1301 W Lafayette Ste 419 | | Detroit | MI | 48226 |
| Bell Equipment Company | 16137 Collection Center Dr | | Chicago | IL | 60693 |
| Bell Equipment Company | 78 Northpointe Dr | | Lake Orion | MI | 48359 |
| Bob Maxey Ford Inc | 1833 E Jefferson Ave | | Detroit | MI | 48207 |
| Bound Tree Medical LLC | 5000 Tuttle Crossing | | Dublin | OH | 43016 |
| Bound Tree Medical LLC | PO Box 8023 | | Dublin | OH | 43016 |
| Cadillac Asphalt LLC | 51777 W 12 Mile Rd | | Wixom | MI | 48393 |
| Cadillac Asphalt LLC | 2575 S Haggerty Rd Ste 100 | | Canton | MI | 48188 |
| Cadillac Asphalt LLC | 670 S Dix Ave | | Detroit | MI | 48217 |
| Cadillac Asphalt LLC | 5905 Belleville Road | | Belleville | MI | 48111-1119 |
| Camden Insurance Agency Inc | 17900 Ryan Rd Ste A | | Detroit | MI | 48212 |
| Camden Insurance Agency Inc | 5750 New King St Ste 300 | | Troy | MI | 48098 |
| Cannon Engineering & Equipment Co | 51761 Danview Technology | | Shelby Township | MI | 48315 |
| Cass Community Social Services Inc | The Scott Building | 11850 Woodrow Wilson | Detroit | MI | 48206 |
| Certified Alignment & Suspension | 6707 Dix Rd | | Detroit | MI | 48209 |
| Cmp Distributors Inc | 6539 Westland Way | Ste 21 & 22 | Lansing | MI | 48917 |
| Corporate Fleet Service Inc | 16322 Woodward Ave | | Highland Park | MI | 48203 |
| Disposal Management LLC | 36800 Woodward Ste 115 | | Bloomfiled | MI | 48304 |
| Disposal Management LLC | 570 Kirts Blvd Ste 211 | | Troy | MI | 48084 |
| Disposal Management LLC | 570 Kirts Blvd Ste 211 | | Troy | MI | 48084 |
| Disposal Management LLC | 615 Griswold Ste 1805 | | Detroit | MI | 48226 |
| Disposal Management LLC | 570 Kirts Blvd Ste 211 | | Troy | MI | 48084 |
| Dmc Consultants Inc | 13500 Foley St | | Detroit | MI | 48227 |
| Dte Energy Services Inc | Box 2859 | | Detroit | MI | 48260 |
| Enterprise Uniform | 2862 E Grand Blvd | | Detroit | MI | 48202 |
| Federal Pipe & Supply Co Inc | 6464 E McNichols | | Detroit | MI | 48212 |
| Fire Systems Of Michigan Inc | 26109 Grand River | | Redford | MI | 48240 |
| Forest Painting Inc | 32485 Northampton | | Warren | MI | 48093-6160 |
| Fort Wayne Contracting Inc | 600 E Seven Mile Rd | | Detroit | MI | 48203 |
| Futurenet Group Inc | 12801 Auburn St | | Detroit | MI | 48223 |
| Futurenet Group Inc | 19215 W Eight Mile Rd Ste B | | Detroit | MI | 48219 |

| Creditor Name | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Contract Counterparties** | | | | | |
| Gabriel Roeder Smith & Company | One Town Sq Ste 800 | | Southfield | MI | 48076 |
| Gene's Towing | 2411 Vinewood | | Detroit | MI | 48216 |
| Giorgi Concrete LLC and Major Cement Co., Joint Venture | 20450 Sherwood | | Detroit | MI | 48234 |
| Great Lakes Power Inc | 30 W Lantz | | Detroit | MI | 48203 |
| Great Lakes Service Center Inc | 8841 Michigan Ave | | Detroit | MI | 48210 |
| Great Lakes Service Center Inc | 8841 Michigan Ave | | Detroit | MI | 48210 |
| Great Lakes Service Center Inc | 8841 Michigan Ave | | Detroit | MI | 48210 |
| Groundwork | 645 Griswold Ste 1300 | | Detroit | MI | 48226 |
| Guardian Bonded Security | PO Box 5196 | | Southfield | MI | 48066-6003 |
| Hastings Air Energy Control | 5555 S Westridge Dr | | New Berlin | WI | 53151 |
| Henry Ford Health System Occupational Health | One Ford Pl 2F | | Detroit | MI | 48202 |
| Henry Ford Health System Occupational Health | One Ford Pl 2F | | Detroit | MI | 48202 |
| Hercules & Hercules Inc | 19055 W Davidson Ave | | Detroit | MI | 48223 |
| Id Networks Inc | 7720 Jefferson Rd | | Ashtabula | OH | 44005 |
| Integrated Supply Management Inc | 3575 Vinewood | | Detroit | MI | 48208 |
| J & B Medical Supply Company Inc | 50496 W Pontiac Trail | | Wixom | MI | 48393 |
| J Ranck Electric Inc | 1993 Gover Parkway | | Mt Pleasant | MI | 48858 |
| J Ranck Electric Inc | 3015 Airpark Dr N | | Flint | MI | 48407 |
| Jireh Transportation | 21200 Schoolcraft | | Detroit | MI | 48223 |
| Keo And Associates Inc | 18286 Wyoming | | Detroit | MI | 48221 |
| Lexis Nexis | PO Box 7247 0376 | | Philadelphia | PA | 19170 |
| Lexis Nexis | 1275 Broadway | | Albany | NY | 12204 |
| Limbach Company LLC | 926 Featherstone Rd | | Pontiac | MI | 48342 |
| Macnlow Associates | 2135 Douglas Dr | | Tawas City | MI | 48763 |
| Morton Salt Inc | 123 N Wacker Dr | | Chicago | IL | 60606-1743 |
| Morton Salt Inc | PO Box 93052 | | Chicago | IL | 60673-3052 |
| Morton Salt Inc | 10335 Flora St | | Detroit | MI | 48209 |
| Motor City Electric Technologies Inc | 9440 Grinnell | | Detroit | MI | 48213-1151 |
| Motor City Electric Technologies Inc | 9440 Grinnell | | Detroit | MI | 48213-1151 |
| Motorola | 1250 N Tustin Ave | | Anaheim | CA | 92807 |
| Motorola | 13108 Collection Center Dr | | Chicago | IL | 60693 |
| Motorola Company | 1295 E Algonquin Rd | | Schaumburg | IL | 60196 |
| Motorola Company | 13108 Collection Center Dr | | Chicago | IL | 60693 |
| Motorola Company | 33533 W 12 Mile Ste 134 | | Farmington Hills | MI | 48331 |
| Motorola Company | 37101 Corporate Dr | | Farmington Hills | MI | 48050 |
| Motorola Company | 1211 Oakland Dr | | Pontiac | MI | 48341 |
| Motorola Company | PO Box 9480 | | Salt Lake City | UT | 84109 |
| Motorola Inc | 756 E Winchester Ste 150 | | Salt Lake City | UT | 84107 |
| Oas Group Inc | 1748 Northwood | | Troy | MI | 48084 |
| Oas Group Inc | 1748 Northwood | | Troy | MI | 48084 |
| Physio-Control Corp | 11811 Willows Rd NE | | Redmond | WA | 98073 |
| Pie Management LLC | 1001 Woodward Ave Ste 1200 | | Detroit | MI | 48226 |
| Pitney Bowes Inc | 1346 Rankin Dr | | Troy | MI | 48083 |
| Pitney Bowes Inc | 37 Executive Dr | | Danbury | CT | 06810 |

**Contract Counterparties**

| Creditor Name | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Pitney Bowes Inc | 24590 Lahser | | Southfield | MI | 48034 |
| R & R Fire Truck Repair Inc | 751 Doheny | | Northville | MI | 48167 |
| Record Copy Services | Laurel Park Place 200 W | 18136 Laurel Park Dr N | Livonia | MI | 48152-3958 |
| Shrader Tire & Oil Inc | 2045 Sylvania Ave | | Toledo | OH | 43613 |
| Shrader Tire & Oil Inc | 25445 W Outer Dr | | Melvindale | MI | 48122 |
| Shrader Tire & Oil Inc | 5822 E Cobblestones | | Sylvania | OH | 43560 |
| Shrader Tire & Oil Inc | 9338 Mulberry Rd | | Blissfield | MI | 49228 |
| Shrader Tire & Oil Inc | 4301 Drummond | | Toledo | OH | 43613 |
| T & N Services Inc | 2940 E Jefferson Ave | | Detroit | MI | 48207 |
| Targetsafety Com | 10815 Rancho Bernardo Rd Ste 250 | | San Diego | CA | 92127 |
| Tiburon Inc | 6200 Stoneridge Mall Rd Ste 400 | | Pleasanton | CA | 94588 |
| Tiburon Inc | 6200 Stoneridge Mall Rd Ste 400 | | Pleasanton | CA | 94588 |
| Toter Incorporated | 841 Meacham Rd | | Statesville | NC | 28677 |
| Trademaster Inc | PO Box 105328 | | Atlanta | GA | 30348 |
| United Ribbon Inc Dba United | David Brand, Account Executive | 21201 Oxnard St | Woodland Hills | CA | 91367 |
| Vonco Products Inc | 201 Park Ave | | Lakevilla | IL | 60046 |
| Wade Trim Associates Inc | 400 Monroe St Ste 310 | | Detroit | MI | 48226 |
| Walker-Miller Energy Services LLC | 440 Burroughs St Ste 107 | | Detroit | MI | 48202-3428 |
| Walker-Miller Energy Services LLC | 440 Burroughs St Ste 517 | | Detroit | MI | 48202-3428 |
| Waterfront Petroleum | 18505 W 8 Mile Rd Ste 101 | | Detroit | MI | 48219 |
| Waterfront Petroleum | 5431 W Jefferson Ave | | Detroit | MI | 48209 |
| Waterfront Petroleum | 5431 W Jefferson Ave | | Detroit | MI | 48209 |
| Waterfront Petroleum | PO Box 32521 | | Detroit | MI | 48232-0521 |
| Waterfront Petroleum | PO Box 673212 | | Detroit | MI | 48267-3212 |
| Wci Contractors | 20210 Conner | | Detroit | MI | 48234 |
| Wolverine Solution Group | 1601 Clay | | Detroit | MI | 48211 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Abbo, John M | 15301 Yale Dr | | Clinton Twp | MI | 48038 |
| Abbott, Marilyn L | 9567 Ohio | | Detroit | MI | 48204 |
| Abdul, G Ali | 8041 Elgin | | Detroit | MI | 48234 |
| Abdul-ghani, Rashi | 7235 Vaughan | | Detroit | MI | 48228 |
| Abdul-ghani, Wanda | 13204 S.norfolk | | Detroit | MI | 48235 |
| Abdullah, Meekaaee | 15800 Holmur | | Detroit | MI | 48238 |
| Abdullah, Wanyarah | 13136 Mayfield | | Detroit | MI | 48205 |
| Abdul-majid, Imari | 8200 Jefferson | | Detroit | MI | 48203 |
| Abdur-rahim, Natal | 19288 Rolandale | | Harper Woods | MI | 48225 |
| Abdur-rahman, Must | 5066 Harvard | | Detroit | MI | 48224 |
| Abrams, Kimberly M | 15408 Auburn | | Detroit | MI | 48223 |
| Abrams, Sammie D | 4212 Leslie | | Detroit | MI | 48238 |
| Abramson, Michael | 16454 Tacoma | | Detroit | MI | 48205 |
| Abrou, Salman D | 1044 Rochelle Parkdrive | | Rochester Hills | MI | 48309 |
| Abston, Devonce | 7281 Wilderness Park Dr | | Westland | MI | 48185 |
| Aceti, Louie A | Po Box 64000drawer64007 | | Detroit | MI | 48264 |
| Achampong, Francis | 9934 Beaverland | | Detroit | MI | 48239 |
| Acosta, Yolanda | 833 North Solvay | | Detroit | MI | 48209 |
| Adamczyk, Dennis W | 0 Po Box1715 | | Clarkston | MI | 48347 |
| Adams, Anthony | 19363 Lucerne Drive | | Detroit | MI | 48203 |
| Adams, Chester L | 15357 Griggs | | Detroit | MI | 48238 |
| Adams, Crystal D | 19340 Ardmore St | | Detroit | MI | 48235-1703 |
| Adams, Dajuan | 19135 Sorrento | | Detroit | MI | 48235 |
| Adams, Eugenia Ann | 8963 Park Haven Pllot#55 | | Shreveport | LA | 71107 |
| Adams, Herbert Jay | 8668 Vaughn | | Detroit | MI | 48228 |
| Adams, John P | 507 W Hazelhurst | | Ferndale | MI | 48220 |
| Adams, Marcus A | 2235 Edison | | Detroit | MI | 48206 |
| Adams, Maxine B | 26280 Linwood St | | Roseville | MI | 48066-4955 |
| Adams, Melissa | 30732 Sunburst | | Roseville | MI | 48066 |
| Adams, Pearlie M | 15357 Griggs | | Detroit | MI | 48238 |
| Adams, Sharon | 9563 Prairie | | Detroit | MI | 48204 |
| Adams, Stanley Alf | 18120 Cheval Drive | | Clinton Twp | MI | 48038 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Adams, Twyonna M | 16580 Strathmoor | | Detroit | MI | 48235 |
| Adams, Woodruff D | 13531 Birwood | | Detroit | MI | 48238 |
| Adams, Yalaina | 11485 Somerset | | Detroit | MI | 48224 |
| Adams-charley, Car | 22400 Hessel Ave | | Detroit | MI | 48219 |
| Adamson, Duane | 8151 Marlowe | | Detroit | MI | 48228 |
| Addison, Dempsey | 265 East Ferry Rd. | | Detroit | MI | 48202 |
| Addo, Stephen K | 8267 Hartwell | | Detroit | MI | 48228 |
| Adebayo, Michael O | 16534 Shaftsbury | | Detroit | MI | 48219 |
| Adelakun, Anthony | 13963 Rutherford | | Detroit | MI | 48227 |
| Adkins, Warren E | 23562 Andrew Blvd | | Brownstown Twp | MI | 48134 |
| Agnew, Michael | 730 Clairpointe | | Detroit | MI | 48215 |
| Aguilar, Linda | 7304 Asbury Park | | Detroit | MI | 48228 |
| Ahmad, Anis | 3628 Riverside Drive | | Canton | MI | 48188 |
| Ahmad, Khadijah | 15861 Washburn St | | Detroit | MI | 48238-1065 |
| Ahmad, Seema | 1755 Crestview Dr | | Canton | MI | 48188 |
| Ahmed, Yousuf S | 17 Whitetail Ct | | Troy | MI | 48085 |
| Akery, Daniel G. | 41040 Vista Woods Way | | Clinton Twp | MI | 48038 |
| Akinyele, Asha | 19126 Ilene | | Detroit | MI | 48221 |
| Akinyemi, Akindele | 7033 Lakeview Blvd#1211 | | Westland | MI | 48185 |
| Al-akaeshy, Saad | 7507 Horger | | Dearborn | MI | 48126 |
| Albanna, Riyadh | 485 Cherry Grove Lane | | Commerce Twp | MI | 48390 |
| Al-bari, Toyab M | 12610 Gallagher St | | Detroit | MI | 48212-2300 |
| Albritten, Jerry L | 3240 Kendall | | Detroit | MI | 48238 |
| Alcini, Tiffany N. | 18879 Beech Daly | | Redford | MI | 48240 |
| Alderman, Ronnie | 15415 Heyden | | Detroit | MI | 48223 |
| Aleem, Hassan A | 2440 Taylor | | Detroit | MI | 48207 |
| Alef, Robert D | 19140 Morningside | | Eastpointe | MI | 48021 |
| Alexander Ii, Wm B | 18548 W Mission Ln | | Waddell | AZ | 85355 |
| Alexander Jr, Espe | 18960 Moon St. | | Detroit | MI | 48236 |
| Alexander Jr, Jame | 16566 Oakfield | | Detroit | MI | 48235 |
| Alexander, Gail Ann | 10571 Somerset Ave | | Detroit | MI | 48224-1731 |
| Alexander, Gladys Y | 14474 Edmore Dr | | Detroit | MI | 48205-1260 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Alexander, Glynda | 9557 Stahelin | | Detroit | MI | 48228 |
| Alexander, Hubert | 23831 Fullerton #b13 | | Detroit | MI | 48223 |
| Alexander, John C | 1148 Hackman Drive | | Temperance | MI | 48182 |
| Alexander, Marilyn | 12865 Longacre | | Detroit | MI | 48227 |
| Alexander, Melanie | 7413 Warwick | | Detroit | MI | 48228 |
| Alexander, Ronald | 16831 Fielding | | Detroit | MI | 48219 |
| Alexander, Ronnie | 20100 Woodingham | | Detroit | MI | 48237 |
| Alexander, Verlendia | 17300 Wisconsin St | | Detroit | MI | 48221-2502 |
| Alexander, William | 19961 Trinity | | Detroit | MI | 48219 |
| Alfano, Thomas J. | 1980 Hampton Road | | Grosse Pte Wds | MI | 48236 |
| Alford, Samuel J | 4184 Balfour | | Detroit | MI | 48224 |
| Alford, Wilfred E | 13070 Algonac | | Detroit | MI | 48205 |
| Alghali, Beatrice | 9003 Artesian | | Detroit | MI | 48228 |
| Al-hourani, Samir Z | 15770 Riverside St | | Livonia | MI | 48154-2327 |
| Ali, Alanna | 22859 Coachlight Circle | | Taylor | MI | 48180 |
| Ali, Khadijah | 20126 Stansbury | | Detroit | MI | 48235 |
| Ali, Louis N | 210 N. Highland | | Dearborn | MI | 48128 |
| Ali, Murtuza | 23154 Woodhaven Ct | | Farmington Hill | MI | 48335 |
| Ali, Mushtaq | 6471 Oakman Blvd | | Detroit | MI | 48228-4038 |
| Ali, Niaz | 26315 Oakley Ct | | Brownstown | MI | 48174 |
| Ali-dinar, Amirah | 5683 N Christine Apt# 204 | | Westland | MI | 48185 |
| Alim, Yasmeen | 6711 Asbury Park | | Detroit | MI | 48228-3746 |
| Alix, Ernest C | 12754 Kilbourne | | Detroit | MI | 48213 |
| Aljawad, Layla S | 7900 Neckel | | Dearborn | MI | 48126 |
| Allay, Marcia | 18018 Birwood | | Detroit | MI | 48221 |
| Allay, Martina T | 18018 Birwood | | Detroit | MI | 48221 |
| Allen, Alexis L | 997 Vernier Road | | Grosse Point Wd | MI | 48236 |
| Allen, Arnold D | 28584 Lorraine Dr. | | Farmington Hill | MI | 48336 |
| Allen, Brenetta | 20089 Sunset | | Detroit | MI | 48234 |
| Allen, Cecilia | 20521 Murray Hill St | | Detroit | MI | 48235-2132 |
| Allen, Clarence | 20471 Anglin | | Detroit | MI | 48234 |
| Allen, David K | 16857 Asbury Park | | Detroit | MI | 48235 |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Allen, Dawn M | 11114 Saar | | Sterling Height | MI | 48314 |
| Allen, Gilbert L | 36738 Cherryoak Dr | | Westland | MI | 48186 |
| Allen, Gregory | 43057 Mirabile Trail | | Clinton | MI | 48038 |
| Allen, Jacqueline | 9967 Riverdale | | Redford | MI | 48239 |
| Allen, Johnny | 18605 Lumpkin | | Detroit | MI | 48234 |
| Allen, Michele | 3863 Wayburn | | Detroit | MI | 48224 |
| Allen, Regina M | 11650 Sussex | | Detroit | MI | 48227 |
| Allen, Stephen | 1969 Goldwin St | | Southfield | MI | 48075 |
| Allen, Steven M | 415 High St. | | Belleville | MI | 48111 |
| Allen, Steven R | 23040 Bluegrass Drive | | Brownstown Twp | MI | 48183 |
| Allen, Ursula | 23040 Bluegrass Dr | | Brownstown Twp | MI | 48183 |
| Allen, Virginia | 14542 Penrod | | Detroit | MI | 48223 |
| Allen, Wilson | 12219 Gratiot Ave | | Detroit | MI | 48205-3903 |
| Allison, Allen | 12733 Barlow | | Detroit | MI | 48205 |
| Allison, Askia A. | 60 Florence | | Highland Park | MI | 48203 |
| Allison, Lawon Y | 16179 Lawton St. | | Detroit | MI | 48221 |
| Allison, Richard C | 4413 Bishop | | Detroit | MI | 48224 |
| Allohaibi, Zaihrah | 6146 Drexel St. | | Dearborn Hgts | MI | 48127 |
| Allor, Michael J | 22601 Sunnyside | | St Clair Shores | MI | 48080 |
| Al-mahdi, Nneka I | 20161 Renfrew | | Detroit | MI | 48221 |
| Almon, Lanny Iii H | 26540 Berg #511 | | Southfield | MI | 48033 |
| Alston, Anthony T | 21333 Dartmouth | | Southfield | MI | 48076 |
| Alston, Glynnis M | 17421 Beechdaly Rd. | | Redford | MI | 48240 |
| Alston, Janice | 11709 Forrer | | Detroit | MI | 48227 |
| Alston, Kanisha | 11709 Forrer St | | Detroit | MI | 48227 |
| Alston, Kenneth F | 11709 Forrer | | Detroit | MI | 48227 |
| Alston, Martha Arn | 1346 Nicolet Place | | Detroit | MI | 48207 |
| Alter, Donald J | 160 Big Stone Lakerd | | Lake | MI | 48632 |
| Alvarado, Sherry L. | 7345 Logan St | | Detroit | MI | 48209-1998 |
| Alverson, Raymond | 19595 Fry | | Northville | MI | 48167 |
| Ambers, Kelvin L. | 9395 Birwood | | Detroit | MI | 48204 |
| Ambers, Kevin L | 1610 Infantry | | Detroit | MI | 48209 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Amos, Dwight | 3109 W. 8 Mile | | Detroit | MI | 48221 |
| Amos, Mark | 20854 Revere | | St Clair Shores | MI | 48080 |
| Amos, Reginald D | 1310 Joliet Place | | Detroit | MI | 48207 |
| Amy, Debra J | 37418 Spring Lane | | Farmnigton Hill | MI | 48331 |
| Analil, Kuriacko | 4729 Timberline Drive | | Canton | MI | 48188 |
| Anaya, Dora | 1403 Ferdinand | | Detroit | MI | 48209 |
| Anderson Jr, James | 4876 Cope | | Detroit | MI | 48215 |
| Anderson Jr, Willi | 20446 Old Homestead | | Harper Woods | MI | 48225 |
| Anderson, Alma H | 2524 Concord | | Detroit | MI | 48207 |
| Anderson, Amanda L | 2058 Hyde Park Dr. | | Detroit | MI | 48207 |
| Anderson, Bette K | 19526 Cranbrook Dr Apt D | | Detroit | MI | 48221 |
| Anderson, Darlene | 42210 Parkside Circle | | Sterling Hght | MI | 48314 |
| Anderson, David A | 1334 Bishops Terrace | | Wixom | MI | 48393 |
| Anderson, Felicia | 12330 Pine Bldg 13 | | Taylor | MI | 48180 |
| Anderson, Henry L Jr | 15840 Stout St | | Detroit | MI | 48223-1255 |
| Anderson, Horace R | 8102 E. Jefferson #706 B | | Detroit | MI | 48214 |
| Anderson, Janet G | 3453 Grayton | | Detroit | MI | 48224 |
| Anderson, Marilyn | 24437 Hoover Ct.#1874 | | Farmingtonhills | MI | 48335 |
| Anderson, Michael | 15710 Prevost | | Detroit | MI | 48227 |
| Anderson, Monroe C | 7627 Patton | | Detroit | MI | 48228 |
| Anderson, Patricia | 9608 Fielding | | Detroit | MI | 48228 |
| Anderson, Perry | 2309 Springmere Drive | | Arlington | TX | 76012 |
| Anderson, Rhonda | 3045 Algonquin | | Detroit | MI | 48215 |
| Anderson, Robert | 14316 Glenfield | | Detroit | MI | 48213 |
| Anderson, Robert H | 14251 Longview Apt#6 | | Detroit | MI | 48213 |
| Anderson, Robert J | 18980 Prest | | Detroit | MI | 48235 |
| Anderson, Rose | 8534 Central | | Detroit | MI | 48204 |
| Anderson, Stephan | 11820 Morgan Apt 7 | | Detroit | MI | 48228 |
| Anderson, Stephen | 11820 Morange Apt 7 | | Detroit | MI | 48224 |
| Anderson, Stephen G | 39406 Waldorf Dr | | Clinton Twp | MI | 48038-2882 |
| Anderson, Terry | 19315 Westmoreland | | Detroit | MI | 48219 |
| Anderson, Torleice A | 18980 Prest St | | Detroit | MI | 48235-2852 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Anderson, Whirling | 29460 Fallriver Dr. | | Southfield | MI | 48076 |
| Anderson, Zachary P | 27645 Sutherland St | | Southfield | MI | 48076-3565 |
| Anderson-hutching | 8652 Oakland | | Detroit | MI | 48211 |
| Andrews, Jennifer | 2277 Lothrop St | | Detroit | MI | 48206-2671 |
| Andrews, Michael L | 23855 Norcrest | | Southfield | MI | 48234 |
| Angelucci, Domenic | 61385 N Ridge Trail | | Washington Twp | MI | 48094 |
| Aniapam, Edward A | 12042 Bloom | | Detroit | MI | 48212 |
| Ansari, Anwarul B | 9318 Kenneth Ave | | Skokie | IL | 60076 |
| Ansari, Ishteyaque | 7664 N. Merriman Rd#203 | | Westland | MI | 48185 |
| Ansong, Dankyi | 20311 Conley | | Detroit | MI | 48234 |
| Anthony, Cleo V | 17599 Westmoreland Rd | | Detroit | MI | 48219 |
| Anthony, Emma | 18267 Rosemont | | Detroit | MI | 48219 |
| Anthony, Jennell | 15319 Heyden | | Detroit | MI | 48223 |
| Anthony, Tajuana D | 7437 W Outer Dr | | Detroit | MI | 48235-3109 |
| Anthony, Yvonne | 591 Shoreham Rd | | Grosse Pointe | MI | 48236 |
| Anyanonu, Andrew | 22170 Roxford | | Detroit | MI | 48219 |
| Anyim, Faith C | 29215 Gloepe Drive 10d | | Warren | MI | 48088 |
| Appling, Kyanna | 18605 Russell | | Detroit | MI | 48203 |
| Appling, Linda S | 20130 Stotter | | Detroit | MI | 48234 |
| Aquil, Abdul-musaw | 22101 Ridgedale | | Oak Park | MI | 48237 |
| Aquilina, Michael | 7350 N Inkster Rd #104 | | Dearborn Hgts | MI | 48127 |
| Archer, Brian C | 87 Carriage Lane | | Oxford | MI | 48371 |
| Archie, Evelyn | 19450 Canterbury | | Detroit | MI | 48221 |
| Archie, Franklin W | 11311 Courville | | Detroit | MI | 48224 |
| Arington, Sheri | 19335 Ohio | | Detroit | MI | 48221 |
| Armour, Charles E | 25570 W 12 Mile Rd Apt 103 | | Southfield | MI | 48034 |
| Armstead, Timothy | 14394 Artesian | | Detroit | MI | 48223 |
| Armstrong, Jujuan | 17180 Ohio | | Detroit | MI | 48221 |
| Armstrong, Latoyi | 20226 Meyers | | Detroit | MI | 48235 |
| Armstrong-jones S | 8359 Schaefer Hwy | | Detroit | MI | 48228 |
| Army, Amira | 24381 Juliet Dr | | Centerline | MI | 48015 |
| Army, Catherine A | 11690 Ashton Ave | | Detroit | MI | 48228-1138 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Arney, David A | 3155 Griffith | | Berkley | MI | 48072 |
| Arnold, Bernard | 13535 Lasalle #206 | | Detroit | MI | 48238 |
| Aronson, Douglas A | 6735 Forestlawn Drive | | Waterford | MI | 48327 |
| Arp, Archie L | 4001 Loch Dr | | Highland | MI | 48357 |
| Arrequin Tamilyn | 33681 Crooks | | Brownstown | MI | 48173 |
| Arrington, Florenc | 16170 Coyle | | Detroit | MI | 48235 |
| Arrington, Florence | 16170 Coyle | | Detroit | MI | 48235 |
| Arrington, Vaughn | 8425 West Mcnichols | | Detroit | MI | 48221 |
| Arsenault, Rachael | 908 Maple | | Wyandotte | MI | 48192 |
| Arthur, Chanty Mar | 34424 Fontana Drive | | Sterling Height | MI | 48312 |
| Arya, Indira Dasar | 8001 Parkland | | Detroit | MI | 48239 |
| Asaka, Charllotte | 8925 East Jefferson6w | | Detroit | MI | 48214 |
| Asare, Daniel | 5221 Grayton | | Detroit | MI | 48224 |
| Asare, Emily O | 5221 Grayton | | Detroit | MI | 48224 |
| Asare, Vida | 4450 Harvard | | Detroit | MI | 48224 |
| Asbell, Michael | 12126 Winthrop | | Detroit | MI | 48227 |
| Asberry, Lorraine | 18721 Sunderland Rd | | Detroit | MI | 48219 |
| Ash, Lorraine | 546 St Aubin | | Detroit | MI | 48207 |
| Ashford, Janae A | 1991 Longfellow | | Detroit | MI | 48206 |
| Ashford, Regina | 18980 Monte Vista | | Detroit | MI | 48221 |
| Ashford, Tamekia | 1321 Orleans Apt#204 | | Detroit | MI | 48207 |
| Ashley, Alvin P | 12060 N. Martindale | | Detroit | MI | 48204 |
| Askew, Sade | 19820 Jerome St Apt226 | | Roseville | MI | 48066 |
| Asthana, Akio | 2566 E Grand Blvd | | Detroit | MI | 48202 |
| Atara, Kwaku B | 8200 E Jefferson #1910 | | Detroit | MI | 48214 |
| Atkins, Deborah | 11391 Whitehill St | | Detroit | MI | 48224-1652 |
| Atkins, Joyce A | 14655 Rosemont | | Detroit | MI | 48223 |
| Atkinson, Brent W | 14017 Crosley | | Redford | MI | 48239 |
| Atrasz, Raymond A | 1589 Prestwick | | Grosse Pointe W | MI | 48236 |
| Atwood, Christophe | 2400 Johnsonmill Rd | | North Branch | MI | 48461 |
| Augustyn, John L | 0 Po Box 3300 | | Melvindale | MI | 48122 |
| Austin, Brandi | 4612 Bewick | | Detroit | MI | 48214 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Austin, Elisha D | 177 Legacy Park Circle | | Dearborn Heights | MI | 48127 |
| Austin, George | 113 B Street Ne | | Thomaston | GA | 30286 |
| Austin, Leonard | 15284 E.state Fair | | Detroit | MI | 48205 |
| Austin, Marquetta S | 14020 Northlawn | | Detroit | MI | 48238 |
| Averette, Derrick | 18725 Webster | | Southfield | MI | 48076 |
| Avery Jr, Henry | 3699 Chatsworth | | Detroit | MI | 48224 |
| Avery, Dennis | 0 P O Box 4894 | | Detroit | MI | 48204 |
| Avery, Lionel A | 5153 Commonwealth | | Detroit | MI | 48208 |
| Avery, Stephanie | 12750 Rutland | | Detroit | MI | 48227 |
| Avery-perry, Terry | Po Box 13074 | | Detroit | MI | 48213 |
| Awada, Jamal Y. | 1841 N Denwood St | | Dearborn | MI | 48128-1156 |
| Awada, Zenobia | 8610 Cheyenne | | Detroit | MI | 48228 |
| Ayers, Rochelle | 14292 Corbett | | Detroit | MI | 48213 |
| Ayers-johnson, Lol | 18504 Salem | | Detroit | MI | 48219 |
| Ayres, Gloria J | 8039 Pressler | | Detroit | MI | 48213 |
| Aysola, Rao N | 30129 Deerrun | | Farmington Hill | MI | 48331 |
| Azar, Rajai | 7766 Senator | | Detroit | MI | 48209 |
| Azeda, Seville S | 111 Cadillac | | Detroit | MI | 48226 |
| Azzouz, Anthony J | 17628 Maplehill Drive | | Northville | MI | 48168 |
| Baan, John P | 5927 Brynthrop Dr | | Shelby Township | MI | 48316 |
| Bachelor, Enna A | 18582 Woodside St | | Harper Woods | MI | 48225 |
| Bacon, Sean | 5175 Garland | | Detroit | MI | 48213 |
| Bade, Linda M | 4984 Wildwinds Dr. | | Bay Harbor | MI | 49770 |
| Badgett, Mario S. | 8641 Littlefield | | Detroit | MI | 48228 |
| Baez, Dona M | 31849 Breezeway | | Chesterfield | MI | 48047 |
| Baggett, Schrion | 23301 W 8 Mile Rd Apt 102 | | Detroit | MI | 48219 |
| Bailey Iii, Sidney | 17606 Muirland | | Detroit | MI | 48221 |
| Bailey, John Ivory | 2263 Maxwell | | Detroit | MI | 48214 |
| Bailey, Keona S | 3269 Helen | | Detroit | MI | 48207 |
| Baitinger, Kerry | 2616 Woodward Ave | | Detroit | MI | 48201 |
| Baker Sheila | 24895 Westmoreland Dr | | Farmington Hill | MI | 48336 |
| Baker, Alessia C | 49254 Proust Drive | | Macomb | MI | 48044 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Baker, Fred D. | 18048 Lesure | | Detroit | MI | 48235 |
| Baker, Kenneth R | 13900 Indiana | | Detroit | MI | 48238 |
| Baker, Linda D | 36245 Briarcliff | | Sterling Hgts | MI | 48312 |
| Baker, Michael | 8460 East Outer Drive | | Detroit | MI | 48213 |
| Baker, Paul J | 35611 Stephanie St | | Romulus | MI | 48174 |
| Baker, Roddie | 19318 Mark Twain | | Detroit | MI | 48235 |
| Baker, Terrence | 9075 Countrywood Dr | | Plymouth | MI | 48170 |
| Baker-banks, Victoria | 11458 Somerset Ave | | Detroit | MI | 48224-1131 |
| Bakkar, Imad | 42345 Trent Drive | | Canton | MI | 48188 |
| Baldwin, Yolanda C | 15323 Gilchrist | | Detroit | MI | 48227 |
| Balinski, Denise L | 13734 Austin Road | | Brooklyn | MI | 49230 |
| Balkwill, Margo C | 20038 S Great Oaks Cir | | Clinton Township | MI | 48036-4402 |
| Ball, Leonard T | 14272 Pond Bluff Drive | | Belleville | MI | 48111 |
| Ball, Shawn E | 5398 Woodlawn Dr | | Flint | MI | 48506 |
| Ballard, Carlton | 20570 Woodburn | | Southfield | MI | 48075 |
| Ballard, Cynthia L | 30994 Springlake Bd#14104 | | Novi | MI | 48377 |
| Ballard, Jesse | 6001 Crane | | Detroit | MI | 48213 |
| Balow, Craig G | 536 Ashland | | Detroit | MI | 48215 |
| Baltimore, Delana M | 3472 Buckingham Ave | | Detroit | MI | 48224-3533 |
| Bandemer, Martin G | 18458 Sabine | | Macomb | MI | 48042 |
| Bandy, Gina C | 9477 Woodlawn | | Detroit | MI | 48213 |
| Bankhead, Andre | 290 Frazier St. | | Detroit | MI | 48218 |
| Banks, Alfonso | 3415 Barlyn Ln | | Bloomfield Hills | MI | 48302-1403 |
| Banks, Alma | 18870 Cardoni | | Detroit | MI | 48203 |
| Banks, Anita E | 18282 Pennington | | Detroit | MI | 48221 |
| Banks, Joyce A | 8112 Minock | | Detroit | MI | 48228 |
| Banks, Keith | 16671 Sussex | | Detroit | MI | 48235 |
| Banks, Pauline A | 19429 Packard | | Detroit | MI | 48234 |
| Banks, Robert A | 9203 Sussex | | Detroit | MI | 48228 |
| Banks, Theresa I. | 13514 Braile St | | Detroit | MI | 48223-3313 |
| Bantom, Apryl | 530 Newton | | Detroit | MI | 48215 |
| Bantom, David C | 5071 Pacific | | Detroit | MI | 48204 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Baptiste, Compton | 16143 Biltmore St | | Detroit | MI | 48235 |
| Baraka, Abdul H | 1514 Washington Blvd #602 | | Detroit | MI | 48226 |
| Barba, Mark W | 16212 Eastburn | | Detroit | MI | 48205 |
| Barbarich, Edward | 3508 Patterson Lakerd | | Pinckney | MI | 48169 |
| Barbee, Linda D | 21530 River Ridge Ct#212 | | Farmington Hill | MI | 48335 |
| Barbee, Nicholas | 16574 Sussex | | Etroit | MI | 48235 |
| Barber, Calvin L | 17215 Heyden Street | | Detroit | MI | 48219 |
| Barber, Gwendolyn | 8288 Badger St | | Detroit | MI | 48213-2141 |
| Barber, Michael | 28221 Larchmont | | St Clair Shores | MI | 48081 |
| Barden Jackson, Cl | 20177 Briarcliff | | Detroit | MI | 48221 |
| Barden, Alton Char | 3306 Gladstone | | Detroit | MI | 48206 |
| Barduca, Ronald | 8130 Lamphere | | Detroit | MI | 48239 |
| Barela, Ralph M | 23023 Cushing | | Eastpoint | MI | 48021 |
| Barker, Chelsea C | 16650 Princeton St | | Detroit | MI | 48221 |
| Barksdale, Ieasha | 2650 E Vernor Apt 11 | | Detroit | MI | 48207 |
| Barksdale, Joseph | 18664 Oakdrive | | Detroit | MI | 48221 |
| Barksdale, Richard | 6394 Hartford St | | Detroit | MI | 48210 |
| Barksdale, Sabrin | 18558 Riverview | | Detroit | MI | 48219 |
| Barna, Robert W | 8656 Farmbrook | | Detroit | MI | 48224 |
| Barnes Kristen | 6776 Outer Dr | | Detroit | MI | 48235 |
| Barnes, Denise R | 14020 Northlawn St | | Detroit | MI | 48238-2489 |
| Barnes, Donald K | 4492 Seminole | | Detroit | MI | 48214 |
| Barnes, Donavon R | 18916 Northlawn | | Detroit | MI | 48221 |
| Barnes, Eugene | 16745 Avon | | Detroit | MI | 48219 |
| Barnes, George | 15354 Bramell | | Detroit | MI | 48223 |
| Barnes, Juanita | 104 Legacy Park Circle | | Dearborn | MI | 48127 |
| Barnes, Kandida L | 19335 Spencer | | Detroit | MI | 48234 |
| Barnes, Lawrence | 20481 Russell St | | Detroit | MI | 48203-1233 |
| Barnes, Maurica | 1247 Woodward Ave Apt 406 | | Detroit | MI | 48226-2027 |
| Barnes, Raymond | 9992 Montrose | | Detroit | MI | 48227 |
| Barnes, Tomeka | 16635 Freeland | | Detroit | MI | 48235 |
| Barnett Jr, James | 12800 Mettetal | | Detroit | MI | 48227 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Barnett, Carolyn | 6978 Lakeview Bldapt21104 | | Westland | MI | 48185 |
| Barnett, Ronald R | 8088 W Parkway | | Detroit | MI | 48239 |
| Barney, James | 14880 Greenfield #222 | | Detroit | MI | 48238 |
| Barnhill Ii, Bryan | 19340 Steel | | Detroit | MI | 48235 |
| Barre, Nur A | 6022 Hearthside Dr. | | Troy | MI | 48098 |
| Barren, James R | 20301 Winthrop | | Detroit | MI | 48235 |
| Barret, Dennis K | 16231 Cheyenne | | Detroit | MI | 48235 |
| Barrett, Jamillah | 19170 Montrose | | Detroit | MI | 48235 |
| Barrios, Louis G | 5337g Gina Dr | | Warren | MI | 48091 |
| Bartell Iii, Phill | 443 Tobin Dr Apt #311 | | Inkster | MI | 48141 |
| Bartell, Phillip | 12940 St. Marys | | Detroit | MI | 48227 |
| Bartholomew, Valmore M | 20240 Yonka St | | Detroit | MI | 48234-1884 |
| Barton, Richard Jr | 19862 Lauder St | | Detroit | MI | 48235-1616 |
| Baruti, Akil | 824 Lakewood | | Detroit | MI | 48215 |
| Baruti, Ayana | 824 Lakewood | | Detroit | MI | 48215 |
| Barzyk, Gerald R | 14394 Alexander | | Livonia | MI | 48154 |
| Baskin Jr, Walter | 7304 Balsam Court | | West Bloomfield | MI | 48322 |
| Baskin, Pamela G | 14071 Dale Apt.209 | | Detroit | MI | 48223 |
| Bass, Jennifer Lyn | 5292 Cabot | | Detroit | MI | 48210 |
| Bass, Kevin T | 1421 Cadieux | | Grosse Pte Pk | MI | 48230 |
| Bass, Lamika D | 8685 Burt Rd | | Detroit | MI | 48228-2817 |
| Bass, Lisa | 7325 Pilgrim | | Detroit | MI | 48238 |
| Bass, Robert E | 17585 Greenlawn | | Detroit | MI | 48221 |
| Bates, Dorine | 23574 Civic Center Dr. 122 | | Southfield | MI | 48033 |
| Bates-crockett, Ha | 10336 Curtis | | Detroit | MI | 48221 |
| Batie Jr, Arnold E | 2010 W Chicago | | Detroit | MI | 48206 |
| Battle, Keith C | 8986 Griggs | | Detroit | MI | 48204 |
| Battle, Thomas | 24741 Radclift | | Oak Park | MI | 48237 |
| Baugh, Debra A | 4142 Cherrywood Lane | | Troy | MI | 48098 |
| Baugh, Dorian A. | 4242 Three Oaks Blvd 3b | | Troy | MI | 48098 |
| Baul, Vernon | 25551 Castlereigh Dr | | Farmington | MI | 48336 |
| Baumann, Ross M | 54179 Katherine Wooddr. | | Macomb | MI | 48042 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Baumgardner, Gary | 33850 Cindy | | Livonia | MI | 48150 |
| Baxter, Daniel T | 1770 Second Street | | Wyandotte | MI | 48192 |
| Baxter, Phyllis | 15860 Tuller | | Detroit | MI | 48238 |
| Baxter, Raina | 36355 Grand River | Apt 203 | Farmington | MI | 48335 |
| Bayless, Bryan K | 24681 Havenpark | | Harrison Twp | MI | 48045 |
| Beacham, Corsita L | 18245 Mansfield | | Detroit | MI | 48235 |
| Beachem, Brenda | 10100 Tireman | | Detroit | MI | 48204 |
| Beag, Latif | 25 E. Palmer #8 | | Detroit | MI | 48202 |
| Bean, Angela D | 15250 Park St | | Oak Park | MI | 48237-1965 |
| Bean, Danielle L | 4209 Chrysler Dr | | Detroit | MI | 48201-2163 |
| Beanum, Semiko | 11724 St. Marys | | Detroit | MI | 48227 |
| Beasley, Aaron | 1961 Chicago Blvd | | Detroit | MI | 48206 |
| Beasley, Gloria D | 12340 Griggs | | Detroit | MI | 48204 |
| Beasley, Jewell R | 16659 Strathmoor | | Detroit | MI | 48235 |
| Beasley, Keith D | 1961 Chicago Blvd | | Detroit | MI | 48206 |
| Beasley, Leo E | 2017 Anita | | Grosse Pointe | MI | 48235 |
| Beasley, Raven | 14111 Greenview | | Detroit | MI | 48223 |
| Beasley, Sydney | 1961 Chicago Blvd | | Detroit | MI | 48206 |
| Beasley-wilkes An | 3314 Elnhurst | | Detroit | MI | 48206 |
| Beatty, Angela | 75 West Greendale | | Detroit | MI | 48203 |
| Beatty, Marvin W | 1220 W  Mcnichols | | Detroit | MI | 48203 |
| Beavers, Delano | 5513 Cooper | | Detroit | MI | 48213 |
| Beckham, Charles | 1278 Navarre Pl | | Detroit | MI | 48207-3014 |
| Beden, Lamarr R | 3380 Riverside Drive | | Canton | MI | 48145 |
| Beebe, Chanel M | 4737 3rd Avenue #9 | | Detroit | MI | 48201 |
| Beeks, Alan D | 15440 Linnhurst | | Detroit | MI | 48205 |
| Beeler, John T | 4560 Radnor | | Detroit | MI | 48224 |
| Beeler, Lawrence K | 3177 Hunt St | | Detroit | MI | 48207-3230 |
| Beilfuss, Adam Har | 22 W. Glenwood | | Ecorse | MI | 48229 |
| Belen, Maria G | 10814 Duprey | | Detroit | MI | 48224 |
| Belgrave, Akua E | 3927 Rosa Parks Blvd. | Unit 101 | Detroit | MI | 48208 |
| Belk, Christopher | 8865 Burt Rd | | Detroit | MI | 48228 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Belk, James | 19578 Hamburg | | Detroit | MI | 48205 |
| Bell Jr, James E | 1432 Seyburn | | Detroit | MI | 48214 |
| Bell Jr, Lucius | 15313 Minock | | Detroit | MI | 48223 |
| Bell Keiara | 4765 Fullerton | | Detroit | MI | 48238 |
| Bell, April | 9646 Riverdale | | Redford | MI | 48239-1408 |
| Bell, Charlotte A | 16733 Plainveiw | | Detroit | MI | 48226 |
| Bell, Constance L | 24637 Pembrooke Dr | | Southfield | MI | 48033-3159 |
| Bell, Edward L | 2410 Crooks | | Troy | MI | 48084 |
| Bell, Emma | 1301 Orleans  #2201e | | Detroit | MI | 48207 |
| Bell, Harold F | 33431 Vargo | | Livonia | MI | 48152 |
| Bell, Helaina P | 16171 Chapel | | Detroit | MI | 48219 |
| Bell, Henry | 2540 Monterey St,apt1west | | Detroit | MI | 48206 |
| Bell, John | 5700 Black Lk Blvdsw #11 | | Olympia | WA | 98512 |
| Bell, Keith A | 12030 Moenart | | Detroit | MI | 48212 |
| Bell, Kenedra S. | 10430 Maplelawn | | Detroit | MI | 48204 |
| Bell, Sherita L | 19491 Pierson St | | Detroit | MI | 48219-2032 |
| Bell, Simone C | 47493 Raildrive | | Shelby Twp | MI | 48315 |
| Bell, Tajauana L | 3700 Heidelberg | | Detroit | MI | 48207 |
| Bell, Terence | 46161 Hollowoode Ln | | Macomb Twp | MI | 48044 |
| Bell, Theodore M | 15060 Auburn St | | Detroit | MI | 48223 |
| Bell, William H | 4360 Lake Dr. Tee Lake | | West Branch | MI | 48661 |
| Bellamy, Reginald Ulysses | 945 Algonquin St | | Detroit | MI | 48215-2997 |
| Bellman, Michael A | 1444 Robert Bradbydr #d | | Detroit | MI | 48207 |
| Bellnfant, Korey D | 16150 Cruse | | Detroit | MI | 48235 |
| Benavides, Anthon | 420 West Grand Blvd | | Detroit | MI | 48216 |
| Bender, Flavia P | 4957 Ashley | | Detroit | MI | 48236 |
| Bendross-kimble, Y | 21903 Elizabeth | | St Clair Shores | MI | 48080 |
| Benford, Jimmie | 900 Whitmore, Apt102 | | Detroit | MI | 48203 |
| Benford, Julia D | 8227 Patton | | Detroit | MI | 48228 |
| Bennett Jr, Eugene | 111 King | | Detroit | MI | 48202 |
| Bennett Jr, Joe | 19250 Afton | | Detroit | MI | 48203 |
| Bennett, Delores | 111 King | | Detroit | MI | 48202 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| Bennett, Eleanor | 17600 Sorrento | | Detroit | MI | 48235 |
| Bennett, Lameka | 13805 Pintail Court | | Upper Malboro | MD | 20774 |
| Bennett, Margaret | 13880 Mitchell | | Detroit | MI | 48212 |
| Benson, Donald L | 19626 Stotter | | Detroit | MI | 48234 |
| Benson, Joan | 18450 Snowden | | Detroit | MI | 48235 |
| Benson, John | 11719 Beaconsfield | | Detroit | MI | 48224 |
| Benson, Marico | 8181 N.wayne Rd Aptb2028 | | Westland | MI | 48185 |
| Benson, Michael Gl | 8800 Crocuslawn | | Detroit | MI | 48204 |
| Benson, Tyrone | 19410 Havana | | Highland Park | MI | 48203 |
| Berendt, Raymond D | 17948 Stephens | | Eastpointe | MI | 48021 |
| Berger, John C | 24735 Frisbee | | Detroit | MI | 48219 |
| Berger, Shirley An | 2136 Hyde Park Drive | | Detroit | MI | 48207 |
| Bergin, Debra M | 20500 Lawndale | | St Clair Shores | MI | 48080 |
| Beri, Shashi | 16621 Sherwood Ln | | Northville | MI | 48168-8517 |
| Beri, Subhash C | 16621 Sherwood Lane | | Northville Twp | MI | 48168 |
| Bernard, Erma | 8605 Appoline | | Detroit | MI | 48228 |
| Bernier Ii, Michae | 11075 Packard | | Warren | MI | 48089 |
| Bernstein, Jon E | 14028 Beech Daly Rd | | Redford | MI | 48239-2900 |
| Berrien, Leon | 12777 Mercedes St | | Redford | MI | 48239 |
| Berry, Alvin B | 16900 Littlefield | | Detroit | MI | 48235 |
| Berry, Craig E | 23516 Middlebelt | | Farmington | MI | 48336 |
| Berry, Melvin | 270 Riverside Dr. | | Detroit | MI | 48215 |
| Berry, Paul J | 46975 S. Chigwidden | | Northville | MI | 48167 |
| Berry, Sonya | 7358 Melrosest | | Detroit | MI | 48211 |
| Berry-hughes, Bren | 18803 Gainsborough | | Detroit | MI | 48223 |
| Bertaud, Leticia L | 348 Ashland St | | Detroit | MI | 48215 |
| Bess, Ellesse N | 5292 Dickerson | | Detroit | MI | 48213 |
| Best, Gregory J | 3740 Kingway Dr | | Highland | MI | 48356 |
| Besteda, Mickey L | 17321 Hartwell | | Detroit | MI | 48235 |
| Betts Jr, Ricky J | 38011 Eric Ct | | Farmington Hill | MI | 48335 |
| Betts, Shaquita | 18735 Morang Drive | | Detroit | MI | 48205 |
| Bias, Norman | 18136 Onyx | | Southfield | MI | 48226 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Bielecki Asley F | 203 Chalmers | | Detroit | MI | 48215 |
| Bierkamp, Darryl | 6750 Gillman | | Garden City | MI | 48135 |
| Biles, Nathaniel | 9931 Bramell | | Detroit | MI | 48239 |
| Billingsley, Tommie D | 19973 Gilchrist St | | Detroit | MI | 48235-2436 |
| Binford, Regina L | 6250 Village Park Dr.#206 | | West Bloomfield | MI | 48322 |
| Binge, Francis T | 24246 Fargo | | Detroit | MI | 48219 |
| Binion, Brandon A | 24348 Eastwood Village Ct | | Clinton Twp | MI | 48035 |
| Binion, John Al | 18975 Muirland | | Detroit | MI | 48221 |
| Bishaw, Kent R | 7920 South St. | | Detroit | MI | 48209 |
| Bishop, Claudia | 302 N Shore Dr | | St Clair Shores | MI | 48080 |
| Bishop, Dorian | 16889 Vaughan | | Detroit | MI | 48219 |
| Bishop, Glen R | 16560 West Parkway | | Detroit | MI | 48219 |
| Bishop, Robert L | 17314 Sunderland | | Detroit | MI | 48219 |
| Bitgood, Sean W | 31515 W. Five Mile Rd | | Livonia | MI | 48154 |
| Bitta, Swatantra | 39130 Hayward Dr | | Detroit | MI | 48185 |
| Bittner, Robert | 2825 Trumbull | | Detroit | MI | 48216 |
| Bivens, Rodney | 3463 Holcomb | | Detroit | MI | 48214 |
| Bivens, Walter T | 206 Mcclean | | Highland Park | MI | 48203 |
| Black, Brenda | 37906 Spring Lane | | Farmington Hill | MI | 48331 |
| Black, Clarice | 12428 Riad | | Detroit | MI | 48224 |
| Black, James E | 18946 Snowden | | Detroit | MI | 48235 |
| Black, Johnny R | 9431 Stoepel | | Detroit | MI | 48204 |
| Black, Michael G | 16174 Cherrylawn | | Detroit | MI | 48221 |
| Black, Shayla L | 12675 Monte Vista St | | Detroit | MI | 48238 |
| Black, Sheila | 19225 Woodbine Apt.57b | | Detroit | MI | 48219 |
| Blackburn, Brian D | 36818 Weber | | Sterling Hgts | MI | 48318 |
| Blackman, Napoleon | 12000 Penrod | | Detroit | MI | 48228 |
| Blackmon, Darryell | 18407 Fenmore | | Detroit | MI | 48235 |
| Blackmon, Mark A | 18516 Olympia | | Redford | MI | 48240 |
| Black-stafford, E | 11366 Grandville | | Detroit | MI | 48228 |
| Blackwell Jr, Morr | 1607 Walnut Ridge Circle | | Canton | MI | 48187 |
| Blackwell, Britta | 5034 Shenandoah Court | | Bloomfield | MI | 48232 |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Blackwell-brown, L | 1915 W.fort Apt204 | | Detroit | MI | 48216 |
| Blake, Cordelia | 11385 Memorial | | Detroit | MI | 48227 |
| Blake, Dara N | 1996 Calvert | | Detroit | MI | 48206 |
| Blake, Eric L | 18050 Kentucky | | Detroit | MI | 48221 |
| Blake, Keyotta J | 13702 Moenart | | Detroit | MI | 48212 |
| Bland, Eunice C | 2009 Larned E | | Detroit | MI | 48207 |
| Bland, Gloria | 919 Lawrence St | | Detroit | MI | 48202-1046 |
| Bland, Matilda | 17344 Northlawn | | Detroit | MI | 48221 |
| Blaney, Walter S | 3296 Collingwood | | Detroit | MI | 48207 |
| Blanford, Jacqueli | 6337 Hawthorn Woodsave | | Las Vegas | NV | 89130 |
| Blanks, Annette | 3483 St.clair | | Detroit | MI | 48214 |
| Blanks, James C | 300 Promenade Blvd2077 | | Las Vegas | NV | 89107 |
| Blarek, Dennis | 49462 Au Lac Drive East | | Chesterfld Twp | MI | 48051 |
| Blaylock, James L | 13660 Glenwood | | Detroit | MI | 48205 |
| Bledsoe, Chester | 15481 Woodingham Dr | | Detroit | MI | 48238-1247 |
| Blessman, Sherri J | 27259 Winterset Circle | | Farmington Hill | MI | 48334 |
| Blevins, Marcus T | 10413 Somerset | | Detroit | MI | 48224 |
| Blood, Grant M | 18701 Woods Rd | | Fenwick | MI | 48834 |
| Blount, Christophe | 17505 Birchgrest | | Detroit | MI | 48221 |
| Blount, Hadiah N | 4018 Courville | | Detroit | MI | 48224 |
| Blunt, Duoquan | 11297 Minden | | Detroit | MI | 48205 |
| Blythe, Arleen Har | 19942 Riopelle | | Detroit | MI | 48203 |
| Board, Gloria J | 11102 Promenade | | Detroit | MI | 48213 |
| Bob Manuel, Abiye | 439 Henry St Apt A | | Detroit | MI | 48201 |
| Bobby Jr, Dennis M | 51488 Willow Springs | | Macomb Twp | MI | 48042 |
| Boertmann, Gary J | 15220 Novara | | Detroit | MI | 48205 |
| Bogan, Joshua | 18915 Parkside | | Detroit | MI | 48221 |
| Bogan, Pamela J | 509 Alger | | Detroit | MI | 48202 |
| Bogart, Mark | 8015 West Parkway | | Detroit | MI | 48239 |
| Bogerty, Walter D | 19734 Steel | | Detroit | MI | 48235 |
| Boggerty, D'andre | 10013 Hazelton | | Redford | MI | 48239 |
| Boggs, Michael | 22638 Chatsford Circuit St | | Southfield | MI | 48034-6243 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Bohinsky, Curtis P | 8915 Crosley | | Reford | MI | 48239 |
| Bolden, Maurice De | 38101 Metrovilla Court | | Harrison | MI | 48045 |
| Bolger, M Rory | 4552 Avery | | Detroit | MI | 48208 |
| Bolling, Garey | 30800 Hunters Dr Apt#2 | | Farmington | MI | 48334 |
| Bomani, Anemashaun | 14154 Riverview | | Detroit | MI | 48223 |
| Bommarito, Thomas | 17330 Veronica | | Eastpointe | MI | 48021 |
| Bond, Alphonso | 16254 Wildemere | | Detroit | MI | 48221 |
| Bond, Jaye | 8200 E Jefferson Ave 207 | | Detroit | MI | 48214 |
| Bond, Leroy A | 21759 Hunter Circle | | Taylor | MI | 48181 |
| Bonds, Leslie S | 24716 River Heightsst. | | Southfield | MI | 48034 |
| Bonds, Zelia | 20530 Stahelin | | Detroit | MI | 48219 |
| Bonner, Barbara D | 30400 Southfield Rd Apt 91 B | | Southfield | MI | 48076 |
| Bonner, Denise E | 4845 Three Mile Drive | | Detroit | MI | 48224 |
| Bonner, Terrance R | 6666 Townsend Street | | Detroit | MI | 48213 |
| Booker Jr, William | 8147 Bingham | | Detroit | MI | 48228 |
| Booker Sr, James M | 5965 Hillcrest | | Detroit | MI | 48236 |
| Booker, Anesia | 19965 Ardmore | | Detroit | MI | 48235 |
| Booker, Charles | 19480 Stotter | | Detroit | MI | 48234 |
| Booker, Christophe | 17532 Whitcomb | | Detroit | MI | 48235 |
| Booker, Deidre | 15825 Edmore Dr | | Detroit | MI | 48205 |
| Booker, Gary J | 21614 Masch | | Warren | MI | 48091 |
| Booker, Tammara | 19480 Stotter | | Detroit | MI | 48234 |
| Booker, Vincent K | 1321 Orleans Apt 169 | | Detroit | MI | 48207 |
| Boone, Elaine | 23490 Edinburgh St | | Southfield | MI | 48033 |
| Boone, Eric O | 28675 Franklin Road | | Southfield | MI | 48034 |
| Booth, Omorede F | 700 Seward St #303 | | Detroit | MI | 48202 |
| Booth-collins, Cheryl J | 19915 Trinity St | | Detroit | MI | 48219-1339 |
| Bora, Reynold F | 27269 Jean Rd. | | Warren | MI | 48093 |
| Borden, Geraldine | 16660 Normandy | | Detroit | MI | 48221 |
| Boss Jr, John W | 29757 Hanover Blvd | | Westland | MI | 48186 |
| Bostic, Chandra L | 14520 Rossini | | Detroit | MI | 48205 |
| Bostic, Mark S | 7556 Beaverland St | | Detroit | MI | 48239 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Bostic, Wanda | 20410 Strathmoor St | | Detroit | MI | 48235 |
| Bott, Mark S | 22502 Liberty | | St Clair Shores | MI | 48080 |
| Bouier Jr, Everett | 0 P O Box 20512 | | Ferndale | MI | 48220 |
| Boulware, Brandi A | 20467 Sheffield | | Detroit | MI | 48221 |
| Bourne-ware, Shant | 5689 N Christine 202 | | Westland | MI | 48185 |
| Bouyer, Johnny D | 19774 Huntington | | Detroit | MI | 48219 |
| Bowen, Paul D. | 7764 Burnette | | Detroit | MI | 48210 |
| Bowens, Dwayne A | 18430 Scardale | | Detroit | MI | 48223 |
| Bowens, Lavita C | 17353 Ego | | Eastpointe | MI | 48021 |
| Bowers, Michael | 0 P.o. Box 12386 | | Hamtramck | MI | 48212 |
| Bowles, Latanya | 2732 Hazelwood | | Detroit | MI | 48206 |
| Bowman Jr, Arthur | 9130 Delmar | | Detroit | MI | 48211 |
| Bowman Jr, Joseph | 10015 Vaughn | | Detroit | MI | 48227 |
| Bowman Jr, Kenneth | 1601 Robert Bradbydr. | | Detroit | MI | 48207 |
| Bowness, Robert | 29734 Drake Road | | Farmington Hlls | MI | 48331 |
| Boyd, Aaron S | 17216 Bentler | | Detroit | MI | 48219 |
| Boyd, Arthena L | 13830 Carlisle | | Detroit | MI | 48205 |
| Boyd, Charles E | 3029 Chalmers | | Detroit | MI | 48215 |
| Boyd, Fateah S | 20561 Conley | | Detroit | MI | 48234 |
| Boyd, Lawrence | 3275 Cortland | | Detroit | MI | 48206 |
| Boyd, Letha L | 2360 W Grand Blvd Apt 107 | | Detroit | MI | 48208 |
| Boyd, Lisa M. | 4218 Verona Ct | | Indianapolis | IN | 46235-1019 |
| Boyd, Nichelle A | 86 Bexley Ln | | Douglasville | GA | 30134 |
| Boyd, Vera I. | 500 River Place Drive | #5311 | Detroit | MI | 48207 |
| Boyd, Virginia | 15330 Littlefield | | Detroit | MI | 48227 |
| Boyer, Anthony L | 1099 Van Dyke St Apt 114 | | Detroit | MI | 48214-2469 |
| Boyer, Charles E. | 10340 Wayburn | | Detroit | MI | 48224 |
| Boyer, James O | 8125 W Parkway | | Detroit | MI | 48239 |
| Boyle, Hugh A | 703 Woodlawn | | Royal Oak | MI | 48073 |
| Boyle, Thomas F | 7588 Nancy Lee  Dr. | | Shelby Twp | MI | 48317 |
| Boynton, Melvin | 12759 Cloverlawn | | Detroit | MI | 48238 |
| Bozek, Jacob A. | 16620 Lenore | | Detroit | MI | 48219 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Bozeman, Larry D | 8770 Epworth | | Detroit | MI | 48204 |
| Brabson, Melvin | 5510 Chalmers | | Detroit | MI | 48213 |
| Braceful, Karlayne | 16222 Manor Street | | Detroit | MI | 48221 |
| Bracken, Amir Kama | 5889 Last Big Treelane | | Pensacola | FL | 32505 |
| Brackett, Lynne M | 36000 Oakwood Ln | | Westland | MI | 48186-8234 |
| Braddock, Patricia | 18487 Algonac St | | Detrroit | MI | 48234 |
| Braddy, Dino V | 8916 Sussex | | Detroit | MI | 48228 |
| Bradfield, Barbara | 18651 Griggs | | Detroit | MI | 48221 |
| Bradford, Antonia | 13345 Longview | | Detroit | MI | 48213 |
| Bradford, Comit Jr | 5914 Farmbrook | | Detroit | MI | 48224 |
| Bradford, Darryl A | 26802 W Ross Ave | | Buckeye | AZ | 85396 |
| Bradford, Glenn | ***** P O Box 35266 | | Detroit | MI | 48235 |
| Bradford, Hope | 17594 Steel St | | Detroit | MI | 48235-1446 |
| Bradford, James Er | 6198 Canton | | Detroit | MI | 48211 |
| Bradford, Kevin L | 11500 College | | Detroit | MI | 48205 |
| Bradley, Carlton W | 3106 Beatrice | | Detroit | MI | 48217 |
| Bradley, Carolyn A | 2640 Alter Road | | Detroit | MI | 48215 |
| Bradley, Glenda J | 17319 Runyon | | Detroit | MI | 48234 |
| Bradley, Lewis | 3901 Grand River #214 | | Detroit | MI | 48208 |
| Bradley, Patreice | 16021 Collingham Dr | | Detroit | MI | 48205-1342 |
| Bradley, Romail A | 17321 Gateway Circle | | Southfield | MI | 48075 |
| Bradley, Samara K | 16758 Kentfield St | | Detroit | MI | 48219-3317 |
| Bradshaw, Therison | 4198 Blue Heron Drive | | Auburn Hills | MI | 48326 |
| Braggs, Gloria J | 14272 Appoline | | Deetroit | MI | 48227 |
| Braggs, Markus | 17187 Westphalia | | Detroit | MI | 48205 |
| Branam, Ronald | 21951 Beverly | | Oak Park | MI | 48237 |
| Branch, Andre' K | 222 Mcdougal Ct. | | Canton | MI | 48188 |
| Branch, Brian | 48551 S Edsel Dr Apt202 | | Belleville | MI | 48111 |
| Branch, Ethel M | 832 Lakewood | | Detroit | MI | 48215 |
| Branch, Nikkiya | 17550 White Pine Ct | | Northville | MI | 48168 |
| Brandimore, Prisci | 574 Wildflower | | Herber Springs | AR | 72543 |
| Brandy, Hilda | 5529 Montclair | | Detroit | MI | 48213 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| Branhan, Linda | 13725 Dexter #219 | | Detroit | MI | 48238 |
| Brannon, Sarah | 15466 Snowden | | Detroit | MI | 48227 |
| Brantley, Janis | 1550 Cherboneau Pl#225 | | Detroit | MI | 48207 |
| Brantley, Lasean | 103 Lake Village Apt#206 | | Dearborn | MI | 48120 |
| Brantley, Melissa | 500 River Place Dr. #5140 | | Detroit | MI | 48207 |
| Brantley, Michael | 10086 East Outer Drive | | Detroit | MI | 48224 |
| Brantley, Phylliss | 13556 Rutherford Street | | Detroit | MI | 48227 |
| Brantley-phillips | 13411 Garfield | | Redford | MI | 48239 |
| Brasgalla, Jason W | 8546 Salem Lane | | Dearborn Hgts | MI | 48127 |
| Brathwaite, Kevin | 30220 Austin Drive | | Warren | MI | 48092 |
| Braxton, Betty J | 11501 Petoskey Apt 122 | | Detroit | MI | 48204 |
| Braxton, Shinta R | 19381 Kenosha St | | Harper Woods | MI | 48225 |
| Bray Ii, John A | 27300 Franklin Rd Apt 606 | | Southfield | MI | 48034 |
| Bray Jr, Lewis | 20286 Beaverland | | Detroit | MI | 48219 |
| Bray, Dana E | 7068 Fisher | | Warren | MI | 48091 |
| Bray, Kenya M | 3450 Eastern Pl. Apt. 2 | | Detroit | MI | 48208 |
| Bray, Tommie | 15479 Wisconsin | | Detroit | MI | 48238 |
| Brazil, Anthony | 18010 Pinehurst | | Detroit | MI | 48221 |
| Brenda A Ice | 24156 St Mary Ct | | Farmington | MI | 48336 |
| Brents, Cierra J | 21653 Stratford Ct | | Oakpark | MI | 48237 |
| Brents, Jonathan D | 22200 Marlow | | Oak Park | MI | 48237 |
| Brewer, Bernadette | 17680 Annchester Rd. | | Detroit | MI | 48219 |
| Brewer, Dominique | 200 Riverfront Drive | Apt 10d | Detroit | MI | 48226 |
| Brewer, Kenneth A | 11760 Nottingham | | Detroit | MI | 48224 |
| Brewer, Lisa R | 15689 East Seven Mile Rd. | | Detroit | MI | 48205 |
| Brewster, Jules M | 19240 Fenelon | | Detroit | MI | 48234 |
| Brice, Marcelus | 1 Lafayette Plaisance | | Detroit | MI | 48207 |
| Bridge, Kathleen | 6772 Abington | | Detroit | MI | 48228 |
| Bridges, Eric D | 16544 Northlawn | | Detroit | MI | 48221 |
| Bridges, Kendra | 17240 Fairport | | Detroit | MI | 48205 |
| Bridgewater, Bridg | Po Bo 20558 | | Ferndale | MI | 48220 |
| Bridgewater, Tenis | 24546 Wistaria Dr | | Farmington Hill | MI | 48336 |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Briggs, Charlotte | 16653 Mark Twain | | Detroit | MI | 48235 |
| Briggs, Kehinde | 15056 Marktwain | | Detroit | MI | 48227 |
| Brinkmann, David S | 3296 Hilton Road | | Ferndale | MI | 48220 |
| Bristow, Craig Lee | 22822 Warner | | Farmington | MI | 48336 |
| Britt, Zebedee D | 12649 P.o. Box 24471 | | Detroit | MI | 48224 |
| Britton, Darryl L | 19941 Archdale | | Detroit | MI | 48235 |
| Britton, Peter L | 5557 Woodview Drive | | Sterling Hts | MI | 48314 |
| Broadnax, Loretta | 14241 Glastonbury | | Detroit | MI | 48223 |
| Broadus, Yvonne | 10945 Peerless | | Detroit | MI | 48224 |
| Brooks, Beverly D | 14376 Rutland | | Detroit | MI | 48227 |
| Brooks, Carolyn M. | 1300 Lafayette E.#1212 | | Detroit | MI | 48207 |
| Brooks, Garth R | 18179 Cornell Rd | | Southfield | MI | 48075 |
| Brooks, Gregory A | 596 Josephine | | Detroit | MI | 48202 |
| Brooks, Harvey | 9000 E Jefferson Ave Apt 14-4 | | Detroit | MI | 48214-4197 |
| Brooks, Keith | 12255 E Outerdrive | | Detroit | MI | 48224 |
| Brooks, Kiara P | 2961 Berres | | Detroit | MI | 48212 |
| Brooks, Kierre | 11297 Minden | | Detroit | MI | 48205 |
| Brooks, Loretta D | 10430 Tireman | | Detroit | MI | 48204 |
| Brooks, Myrtle A | 16217 Westmoreland Rd | | Detroit | MI | 48219 |
| Brooks, Scott A | 36444 Roycroft | | Livonia | MI | 48154 |
| Brooks, Shellee M | 18300 Robson St | | Detroit | MI | 48235-2866 |
| Brooks, Sidney V | 17610 Kingsbrook Crapt103 | | Clinton Twp | MI | 48038 |
| Brooks, Stamina A | 14120 Warwick | | Detroit | MI | 48223 |
| Brooks, Wayne Mich | 6919 Grandmont Rd | | Detroit | MI | 48228 |
| Broughton, Timothy | 11359 Scotch Ct | | South Lyon | MI | 48178 |
| Brown Bree Anne N | 500 Clairpointe | | Detroit | MI | 48215 |
| Brown Ii, Robert G | 16125 Westbrook | | Detroit | MI | 48219 |
| Brown, Albert Lee | 15921 Evanston | | Detroit | MI | 48213 |
| Brown, Anita L | 16211 Cheyenne St | | Detroit | MI | 48235-4294 |
| Brown, Anthony | 1201 Fort St Apt#304 | | Lincoln Park | MI | 48146 |
| Brown, Anthony R | 4221 Audubon Rd | | Detroit | MI | 48224 |
| Brown, Audrie J | 14402 Linnhurst | | Detroit | MI | 48205 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Brown, Brandi L | 8063 Braile St | | Detroit | MI | 48228-2803 |
| Brown, Brandon | 19792 Prevost | | Detroit | MI | 48235 |
| Brown, Brea | 14938 Penrod | | Detroit | MI | 48223 |
| Brown, Brian S | 12575 Kilbourne | | Detroit | MI | 48213 |
| Brown, Candice E | 14402 Linnhurst | | Detroit | MI | 48205 |
| Brown, Carla L | 16733 Harlow St | | Detroit | MI | 48235-3430 |
| Brown, Carlos | 13500 Kentucky | | Detroit | MI | 48238 |
| Brown, Carol A | 1366 Bagley St | | Detroit | MI | 48226-1005 |
| Brown, Caroline B | 14797 Mappelein | | Detroit | MI | 48205 |
| Brown, Charmaine M | 18453 Grandville | | Detroit | MI | 48219 |
| Brown, Clarence O | 14932 Lesure | | Detroit | MI | 48227 |
| Brown, Craig S | 11226 Clinton Riverroad | | Sterling Height | MI | 48314 |
| Brown, Darryl D | 14938 Penrod | | Detroit | MI | 48223 |
| Brown, Darryl E | 11865 Nashville | | Detroit | MI | 48205 |
| Brown, David A | 24126 Country Squireblvd | | Clinton Twp | MI | 48035 |
| Brown, David M | 32626 Gateway Dr | | Romulus | MI | 48174 |
| Brown, Delbert | 16835 Rosemont | | Detroit | MI | 48235 |
| Brown, Delores | 19930 Gaylord | | Redford Twp | MI | 48210 |
| Brown, Derrick | 2981 Annabelle | | Detroit | MI | 48217 |
| Brown, Dionta | 5195 Belmount | | Hamtramck | MI | 48212 |
| Brown, Dujuan D. | 20630 Balfour | | Harperwoods | MI | 48225 |
| Brown, Earnest E | 20409 Cheyenne | | Detroit | MI | 48235 |
| Brown, Eddie L | 16869 Kentfield | | Detroit | MI | 48219 |
| Brown, Eldred | 18444 Sorrento | | Detroit | MI | 48235 |
| Brown, Elvira | 5950 Cadieux Rd | | Detroit | MI | 48224 |
| Brown, Eugene | 35897 Sussex Drive | | Romulus | MI | 48174 |
| Brown, Felishia | 1891 Vineway #32 | | Canton | MI | 48188 |
| Brown, Floyd Carve | 19926 Hanna | | Detroit | MI | 48203 |
| Brown, Gary | 19219 Albany | | Detroit | MI | 48234 |
| Brown, Glenda | 8150 Greenlawn St | | Detroit | MI | 48204-3272 |
| Brown, Harry | 5050 Dickerson | | Detroit | MI | 48213 |
| Brown, Helen | 18469 Beland | | Detroit | MI | 48234 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| Brown, James Jr | 11760 Pierson St | | Detroit | MI | 48228-1023 |
| Brown, James R | 49 S Audubon Rd A3 | | Indianapolis | IN | 46219 |
| Brown, Jarel | 500 Clairpointe Woods Dr | | Detroit | MI | 48215 |
| Brown, Jesse | 13232 E. State Fair | | Detroit | MI | 48205 |
| Brown, Jesse K-j | 42650 Wear Rd | | Belleville | MI | 48111 |
| Brown, John Christopher | 2110 Hill Street | | Ann Arbor | MI | 48104 |
| Brown, John T | 4041 Carter | | Detroit | MI | 48204 |
| Brown, John W | 17587 Tracey | | Detroit | MI | 48235 |
| Brown, Johnny T | 19465 Spencer | | Detroit | MI | 48234 |
| Brown, Joseph | 9959 Chatham | | Detroit | MI | 48239 |
| Brown, Kim | 3505 Iroquois | | Detroit | MI | 48214 |
| Brown, Lady-marqui | 18119 Buffalo | | Detroit | MI | 48234 |
| Brown, Laferald | 16800 Telegraph #256 | | Detroit | MI | 48219 |
| Brown, Lakilla R | 19635 Yonka | | Detroit | MI | 48234 |
| Brown, Lamarr V | 1301 Orleans Apt 812e | | Detroit | MI | 48207 |
| Brown, Lateisha D | 16735 Fielding | | Detroit | MI | 48219 |
| Brown, Linda F | 18627 Murray Hill | | Detroit | MI | 48235 |
| Brown, Louise | 19185 Joann | | Detroit | MI | 48237 |
| Brown, Lynn R | 16747 Edinborough | | Detroit | MI | 48219 |
| Brown, Mamie | 12674 Racine | | Detroit | MI | 48207 |
| Brown, Marcus V | 6923 Chimneyhill Drive | | West Bloomfield | MI | 48322 |
| Brown, Margaret El | 7771 Grandmont | | Detroit | MI | 48228 |
| Brown, Marilyn M | 5805 Cottage Hill Rd | | Mobile | AL | 36609 |
| Brown, Mark | 9946 Stahelin | | Detroit | MI | 48228 |
| Brown, Melinda | 4419 W Philadelphia | | Detroit | MI | 48207 |
| Brown, Michael A | 14565 Ardmore | | Detroit | MI | 48227 |
| Brown, Michael L | 2492 W Boston Blvd | | Detroit | MI | 48206 |
| Brown, Pauline | 15156 Granada Plaza | | Warren | MI | 48088 |
| Brown, Peggy J | 4483 Larkspur Ct | | Warren | MI | 48092 |
| Brown, Rachael L | 14400 Linnhurst | | Detroit | MI | 48205 |
| Brown, Rita M | 9422 Coyle | | Detroit | MI | 48228 |
| Brown, Robert L | 14233 Eastwood | | Detroit | MI | 48205 |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Brown, Ronald | 15243 Eastwood | | Detroit | MI | 48205 |
| Brown, Shalimar R | 200 Riverfront Dr#25f | | Detroit | MI | 48226 |
| Brown, Shayna D | 18453 Grandville | | Detroit | MI | 48218 |
| Brown, Stacey F | 870 Lothrop | | Detroit | MI | 48202 |
| Brown, Stephanie E | 9071 Burt Rd | | Detroit | MI | 48228 |
| Brown, Steven L | 33719 Morningside Dr | | Fraser | MI | 48026 |
| Brown, Sylvester | 26028 Warrington | | Dearborn Height | MI | 48127 |
| Brown, Sylvia | 70 Gale Blv #1 | | Mevindale | MI | 48122 |
| Brown, Tayler | 500 Clairpointe Woods Dr | | Detroit | MI | 48215 |
| Brown, Thomas | 27200 Franklin Rd #424 | | Southfield | MI | 48034 |
| Brown, Tosha | 5273 Marlborough St | | Detroit | MI | 48224-2931 |
| Brown, Vaughn S | 9323 Walden Dr | | Belleville | MI | 48111 |
| Brown, Vernon L | 7771 Grandmont | | Detroit | MI | 48228 |
| Brown, Vickeith | 0 P.o.box 241045 | | Detroit | MI | 48224 |
| Brown, William M | 681 Blaine | | Detroit | MI | 48202 |
| Brown, William S | 251 Melbourne | | Detroit | MI | 48202 |
| Brown, Yulonda R | 18420 Pine East #16 | | Brownstown | MI | 48193 |
| Brown, Yvonne | 9622 Hartwell | | Detroit | MI | 48227 |
| Brown-bullock, Car | 26375 Halsted #192 | | Farmington Hill | MI | 48331 |
| Brown-curry, Cynthia A | 22320 W 7 Mile Rd Apt 2 | | Detroit | MI | 48219-1840 |
| Browne, Kendell | 17136 Westmoreland | | Detroit | MI | 48219 |
| Browner, Kervin L | 6858 N. Merriman Apt. 164 | | Westland | MI | 48186 |
| Brown-gunn, Kelly C | 6285 Village Park Dr Apt 205 | | West Bloomfield | MI | 48322 |
| Browning, Melvia D | 3625 Oakman #4 | | Detroit | MI | 48204 |
| Browning, Nathanie | 19161 Jeanette | | Southfield | MI | 48075 |
| Brownlee, Glenda V | 16861 Lauder | | Detroit | MI | 48235 |
| Broxton, Juana M | 13280 E Outer Dr | | Detroit | MI | 48224 |
| Brunette, Margaret | 16561 Fenton | | Detroit | MI | 48219 |
| Brunson, Sandra M | 3320 Spinnaker Lane#11-c | | Detroit | MI | 48207 |
| Brunson, Willie G | 3480 Cambridge Ave | | Detroit | MI | 48221-1857 |
| Bruton, Joyce L | 17545 Muirland | | Detroit | MI | 48221 |
| Bryan, Coslette S | 4222 Pasadena | | Detroit | MI | 48238 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Bryant, Akeem Matt | 12800 Foley | | Detroit | MI | 48227 |
| Bryant, Carol L | 20801 Northome | | Southfield | MI | 48076 |
| Bryant, Cecile | 4843 Berkshire | | Detroit | MI | 48224 |
| Bryant, Daniel J | 1602 Mayflower | | Lincoln Park | MI | 48146 |
| Bryant, Edward L | 6428 Royal Pointe Dr | | W Bloomfield | MI | 48322 |
| Bryant, Gwendolyn | 31750 Harlo Dr | | Madison Heights | MI | 48071 |
| Bryant, James | 8069 Bryden | | Detroit | MI | 48204 |
| Bryant, Jeffrey | 15050 Mettetal St. | | Detroit | MI | 48227 |
| Bryant, Luvenia | 0 Po Box 48551 | | Oak Park | MI | 48237 |
| Bryant, Matthew | 48234 Greenwich Lane | | Canton | MI | 48188 |
| Bryant, Regina | 2996 Bewick Avenue | | Detroit | MI | 48214 |
| Bryant, Rose E | 675 W Willis Apt 15 | | Detroit | MI | 48201 |
| Bryant, Sanders | 585 W. Annabelle | | Hazel Park | MI | 48030 |
| Bryant, Tiffany | 1602 Mayflower | | Lincoln Park | MI | 48146 |
| Bryant, Timothy C | 9141 W Outer Drive | | Detroit | MI | 48219 |
| Bryant-weeks, Ayana | 200 Riverfront Drive | Apt.#15k | Detroit | MI | 48226 |
| Brynaert, Darryl R | 3364 Hickory Lane | | Port Huron | MI | 48060 |
| Buchanan, Lesumitr | 18773 Macarthur | | Redford | MI | 48240 |
| Buchanan, Lorenzo | 14155 E State Fair | | Detroit | MI | 48205 |
| Buckler, Robert J | 370 Meadow | | Ann Arbor | MI | 48105 |
| Buckley, Richard D | 4316b St Antonette Street | | Detroit | MI | 48201 |
| Buckman, Leonard | 15613 Seymore | | Detroit | MI | 48205 |
| Buffa, Linda | 39011 Prentiss Street | | Harrison Twp | MI | 48045 |
| Bufkin, Sherman | P O Box 10372 | | Detroit | MI | 48210 |
| Buford, Alphonso | 7141 Nagle St | | Detroit | MI | 48213-2325 |
| Buford, Patrice | 7141 Nagle | | Detroit | MI | 48213 |
| Buggs, Alicia L | 14008 Ashton Rd | | Detroit | MI | 48223-3532 |
| Buhl, Laura | 1300 E. Lafayette | | Detroit | MI | 48207 |
| Bullock Jr, Tony D | 13999 Faust | | Detroit | MI | 48223 |
| Bullock, Felicia G | 5409 Seminole | | Detroit | MI | 48213 |
| Bully, Stephanie V | 17715 Warwick | | Detroit | MI | 48219 |
| Bully-cummings, El | 277 Leeward Court | | Detroit | MI | 48207 |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Burbank, Linda C | 35646 Hawthorne Drive | | Romulus | MI | 48174 |
| Burch, Alvin L | 11700 Chatham | | Detroit | MI | 48239 |
| Burden, Louis C | 1903 O Connor Ave | | Lincoln Park | MI | 48146 |
| Burford, Deirdra J | 20497 Mitchell | | Detroit | MI | 48234 |
| Burgan, Louise M. | 18057 Russell St | | Detroit | MI | 48203-2476 |
| Burgett, Cyndi | 20059 Yacama | | Detroit | MI | 48203 |
| Burk, Aaron R | 45224 Chestnut Ct | | Shelby Twp | MI | 48317 |
| Burke, Roderick | 28538 Alden | | Madison Heights | MI | 48071 |
| Burke, Sandra | 9191 Memorial | | Detroit | MI | 48228 |
| Burks, Alan C | 15339 Deerfield | | Eastpointe | MI | 48021 |
| Burks, Willie | 20100 Burt Road | | Detroit | MI | 48219 |
| Burnett, Dennis | 20216 Renfrew Rd | | Detroit | MI | 48221-1334 |
| Burnett-west, Char | 0 Po Box 13448 | | Detroit | MI | 48213 |
| Burns, Accrease | 22277 Twelve Rd | | Southfield | MI | 48034 |
| Burns, Antanise | 7466 Clayburn | | Detroit | MI | 48228 |
| Burns, Michael P | 29238 Cambridge | | Flat Rock | MI | 48134 |
| Burns, Shawn D | 21128 Green Hills Rd | | Farmington Hills | MI | 48335 |
| Burns, Tora | 18884 Gainsborough | | Detroit | MI | 48223 |
| Burrell, Andre | 2014 Taylor St. | | Detroit | MI | 48206 |
| Burrell, Joan C | 21050 Rampart Apt 144 | | Southfield | MI | 48033 |
| Burrell-jones, Don | 14320 Stahelin | | Detroit | MI | 48223 |
| Burress, Edward Jo | 1200 Calvert | | Detroit | MI | 48202 |
| Burress, Michael G | 1194 Calvert | | Detroit | MI | 48202 |
| Burse, Dartagnion | 16715 Sprenger | | Eastpointe | MI | 48021 |
| Burt David S | 1345 Bagley | | Detroit | MI | 48226 |
| Burt, Laura J | 19928 Greydale | | Detroit | MI | 48219 |
| Burt, Paul S. | 5920 Larkins | | Detroit | MI | 48210 |
| Burton, Clarence | 25683 Hickory Hill St | | Southfield | MI | 48033-2983 |
| Burton, Claude | 17337 Mark Twain St | | Detroit | MI | 48235-3911 |
| Burton, Cynthia J | 1301 Orleans St Apt802e | | Detroit | MI | 48207 |
| Burton, Frances | 13210 Lyons | | Oak Park | MI | 48237 |
| Burton, Phillip A | 10500 Curtis | | Detroit | MI | 48221 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Burton, Prince Joh | 19754 Cranbrook Apt.#d | | Detroit | MI | 48221 |
| Burton, Rhandalyn | 16844 Harlow | | Detroit | MI | 48235 |
| Burton, Sandra L | 8134 E Mcnichols Apt. 4 | | Detroit | MI | 48234 |
| Burton, Tom | 14625 Horger | | Allen Park | MI | 48101 |
| Burton, Tyrone | 20360 Cherokee Street | | Detroit | MI | 48219 |
| Bush, Ashley R | 6101 University | | Detroit | MI | 48224 |
| Bush, Charlotte A | 15755 Saint Marys St | | Detroit | MI | 48227-1929 |
| Bush, Danielle G | 15755 St Mary's | | Detroit | MI | 48227 |
| Bushon, Bruce | 17324 Hans Dr | | Fraser | MI | 48026 |
| Bushor, Matthew | 33151 Fort Road Lot#51 | | Rockwood | MI | 48173 |
| Bussey, Johnnie L | 38317 Cottonwood | | Sterling Hts | MI | 48310 |
| Butler, Doris E | 4727 St. Clair | | Detroit | MI | 48214 |
| Butler, Janice Y | 16997 Newbury Ave | | Macomb Twp | MI | 48044 |
| Butler, Kameron M. | 8050 Taylor Rd. #236 | | Riverdale | GA | 30274 |
| Butler, Katrina M | 8826 W. Outer Drive | | Detroit | MI | 48219 |
| Butler, Keith B | 3430 West Outer Dr. | | Detroit | MI | 48221 |
| Butler, Mary A | 20116 Stahelin | | Detroit | MI | 48219 |
| Butler, Mavis R | 13992 Grandmont | | Detroit | MI | 48227 |
| Butler, Patricia D | 8061 House | | Detroit | MI | 48234 |
| Butler, Robert L | 18522 Plainview Ave | | Detroit | MI | 48219-2898 |
| Butler, Ronald M | 4193 Harvard Rd. | | Detroit | MI | 48224 |
| Butler, Sabrina P | 7542 Abington | | Detroit | MI | 48228 |
| Butler, Sandra | 4229 Dickerson | | Detroit | MI | 48215 |
| Butler, Tijuana G | 5982 Manistique St | | Detroit | MI | 48224-2928 |
| Butler, Tonia | 8233 Middlepoint | | Detroit | MI | 48204 |
| Butts, Lucy M | 2259 W. Grand | | Detroit | MI | 48238 |
| Byers, Tyrone | 20405 Stotter | | Detroit | MI | 48234 |
| Byes, Terry Lee | 19515 Sunderland | | Detroit | MI | 48219 |
| Bynum, Danney | 19357 Braile | | Detroit | MI | 48219 |
| Bynum, Donald | 23115 Orleans Place,#113 | | Southfield | MI | 48034 |
| Byrd Jr, Wilbur | P O Box 65 | | Steele | AL | 35987 |
| Byrd, Brian B | 19356 Sunderland | | Detroit | MI | 48219 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Byrd, Cathy F | 30402 Teak Lane | | Romulus | MI | 48174 |
| Byrd, Classie | 1420 Washington Blvd 1306 | | Detroit | MI | 48226 |
| Byrd, James E | 2858 18th Street #3a | | Detroit | MI | 48216 |
| Byrd, Kiwanna | 7672 Meadow Lane | | West Bloomfield | MI | 48324 |
| Byrd, Sonora | 9334 Hayes | | Detroit | MI | 48213 |
| Byrne, Kevin S | 5278 Hillcrest | | Detroit | MI | 48236 |
| Cade, Christopher | 386 Philip | | Detroit | MI | 48215 |
| Cade, David | 19256 Telegraph Rd | | Detroit | MI | 48219 |
| Cade, Michael | 9187 Pinehurst | | Detroit | MI | 48204 |
| Cadwell, Dinah L | 19458 Hasse St | | Detroit | MI | 48234-2196 |
| Cadwell, Sharon | 4108 16th Street | | Ecorse | MI | 48229 |
| Caffey, Lionel | 19906 Midway | | Southfield | MI | 48075 |
| Cage, Decarlo R | 26656 Summerdale Dr | | Southfield | MI | 48033-2234 |
| Cagle, Patricia | 15243 Dumay | | Southgate | MI | 48195 |
| Cain, James L | 16863 Baylis | | Detroit | MI | 48221 |
| Cain, Timothy | 19365 Shields | | Detroit | MI | 48234 |
| Cal, Conrad A | 21713 Violet St | | St Clair Shores | MI | 48082 |
| Calderin, Maria | 36 Sears | | Highland Park | MI | 48203 |
| Caldwell, Frederic | 23720 Edinburgh | | Southfield | MI | 48033 |
| Caldwell, Henry J | 9911 Ashton | | Detroit | MI | 48228 |
| Caldwell, Kimyatta L | 875 West Pecos Rd Apt 1164 | Apt 14 | Chandler | AZ | 85227 |
| Caldwell, Michael | 18436 Albany | | Detroit | MI | 48234 |
| Caldwell, Shantel | 5475 Casper | | Detroit | MI | 48210 |
| Caldwell, Tiara D | 6358 Julian | | Detroit | MI | 48204 |
| Caleb, Gregory | 20256 Cameron | | Detroit | MI | 48203 |
| Calhoun, Anthony K | 37260 Eisenhower Court | | Farmington Hill | MI | 48335 |
| Calhoun, Cecelia | 200 Riverfront Dr., Apt 23b | | Detroit | MI | 48226 |
| Calhoun, Geraldine L | 20295 Beaverland St | | Detroit | MI | 48219-1125 |
| Calhoun, Joyce | 0 P.o.box 13625 | | Detroit | MI | 48213 |
| Calin, John M | 469 Moran | | Warren | MI | 48236 |
| Callands, Tonia F | 28074 Aberdeen | | Southfield | MI | 48076 |
| Callaway, John C | 20219 Tracey | | Detroit | MI | 48235 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| Calleja, Anthony | 4917 Florida | | Detroit | MI | 48210 |
| Calloway, Martha | 10030 Cadieux | | Detroit | MI | 48224 |
| Calvert, Anita L | 1514 Washington Blvd Apt 302 | | Detroit | MI | 48226-1788 |
| Calzada Guilermo | 5634 Merritt | | Detroit | MI | 48209 |
| Calzada, Emmanuel | 5634 Merritt | | Detroit | MI | 48209 |
| Camel, Joel | 12723 Blackstone | | Detroit | MI | 48223 |
| Cameron, Ezzar C. | 4046 Kendall | | Detroit | MI | 48238 |
| Cameron, Larry | 6216 Opal Lane | | Grand Blanc | MI | 48439 |
| Camilleri, Debra D | 30562 Sandhurst Bld#2 106 | | Roseville | MI | 48066 |
| Camp, Lanetta Q | 8029 Terry | | Detroit | MI | 48228 |
| Campanella, Thomas | 40550 Woodside | | Clinton Twp | MI | 48038 |
| Campbell Jr, Danie | 2059 E. Larned St. | | Detroit | MI | 48207 |
| Campbell, Alicia C | 19966 Mccormick | | Detroit | MI | 48224 |
| Campbell, Brenda J | 8200 E Jefferson Apt 1510 | | Detroit | MI | 48214 |
| Campbell, Carol | 1512 Chateaufort | | Deetroit | MI | 48207 |
| Campbell, Cheryl A | 13115 St Ervin Ave | | Detroit | MI | 48215 |
| Campbell, Donald | 37860 Ladywood | | Livonia | MI | 48154 |
| Campbell, Dustin | 9363 Lauder | | Detroit | MI | 48228 |
| Campbell, Linda A | 17417 Muirland | | Detroit | MI | 48221 |
| Campbell, Mary | 18542 Curtis | | Detroit | MI | 48219 |
| Campbell, Melinda | 18508 Runyon | | Detroit | MI | 48234 |
| Campbell, Michael | 20108 Cameron St | | Detroit | MI | 48203 |
| Campbell, Richard | 2541 W. Euclid | | Detroit | MI | 48206 |
| Campbell, Samuel C | 3312 Spinnaker Lane | | Detroit | MI | 48207 |
| Campbell, Shanick | 16744 Greenlawn | | Detroit | MI | 48221 |
| Camper, Chris J | 37855 Woodridge Dr #202 | | Westland | MI | 48185 |
| Canady, Lawrence S | 20751 Brairwood | | Brownstown | MI | 48183 |
| Canales, Michael | 7120 Parkwood | | Detroit | MI | 48210 |
| Cancel, Louis R | 7320 Dacosta | | Detroit | MI | 48239 |
| Candie, Carolyn | 14865 Rosemont Ave | | Detroit | MI | 48223-2340 |
| Candy, Corey | 4459 S Wayne Rd | | Wayne | MI | 48184 |
| Canfield, Thomas E | 3456 Stature | | Las Vegas | NV | 89129 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Former Employees | | | | | |
| Cann, Willie | 5059 Balfour | | Detroit | MI | 48224 |
| Cannon, Derrick | 18519 Autumn Lane | | Southfield | MI | 48076 |
| Cannon, Mark A | 484 Forest Dr | | Brighton | MI | 48116 |
| Cannon, Naya | 16510 Sussex | | Detroit | MI | 48235 |
| Cannon, Ralph K | 12750 Grayhawk Blvd | | Frisco | TX | 75033 |
| Cannon, Shelle | 8626 Artesian | | Detroit | MI | 48228 |
| Cantin, Jerome J | 39410 Townhall | | Harrison Twp | MI | 48045 |
| Capers, Durell | 16850 Robson | | Detroit | MI | 48235 |
| Caprathe, Suzanne | 13916 Fordham | | Detroit | MI | 48205 |
| Caraballo, Roberto | 1466 Wilson | | Lincoln Park | MI | 48146 |
| Cardenas, Edward L | 22724 Alger St | | Saint Clair Shores | MI | 48080-3801 |
| Carey-powers, Boni | 22046 Hunter Circles | | Taylor | MI | 48180 |
| Cargile, China | 16909 Monte Vista | | Detroit | MI | 48221 |
| Carithers, John | 15509 Rutherford | | Detroit | MI | 48227 |
| Carlin, Stephen L | 37936 Mallast | | Harrison Twp | MI | 48045 |
| Carlisle, Michael | 11427 Lakepointe | | Detroit | MI | 48224 |
| Carlisle, Willie E | 18461 Sunset | | Detroit | MI | 48234 |
| Carlton, Dwight | 19202 Bradford | | Detroit | MI | 48205 |
| Carmichael, Lydell | 26660 Ryan #6 | | Warren | MI | 48091 |
| Carmichael, Stehan | 14759 Tacoma | | Detroit | MI | 48205 |
| Carnell, Sue C | 38672 Thorncroft Ct | | Wayne | MI | 48184-1025 |
| Carpenter, Beverli | 19940 Pierson | | Detroit | MI | 48219 |
| Carpenter, Elease D | 18692 Coyle St | | Detroit | MI | 48235-2830 |
| Carpenter, Richard | 5971 Epworth | | Detroit | MI | 48210 |
| Carpenter, Timothy | 1555 Northgate | | Westland | MI | 48186 |
| Carr, Bernice | 4627 Courville | | Detroit | MI | 48224 |
| Carr, David Gearld | 15480 Holmur Rd. | | Detroit | MI | 48238 |
| Carr, Erik | 13584 Ilene | | Detroit | MI | 48238 |
| Carr, Gail D | 14103 Forrer St | | Detroit | MI | 48227-2144 |
| Carr, Jacqueline | 5737 Farmbrook | | Detroit | MI | 48224 |
| Carr, James M | 22501 Harper Lake | | St Clair Shores | MI | 48080 |
| Carr, Jessica | 27436 Selkirk | | Southfield | MI | 48076 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Carr, Jocelynn | 27436 Selkirk | | Southfield | MI | 48076 |
| Carr, Melvin | 20120 Warrington | | Detroit | MI | 48221 |
| Carr, Rosie L | 16529 Evergreen | | Detroit | MI | 48219 |
| Carr, Shantari | 19987 Helen | | Detroit | MI | 48234 |
| Carrier, Cynthia L | 2188 W M61 | | Gladwin | MI | 48624 |
| Carriere, Edwin J | 16825 Philomene | | Allen Park | MI | 48101 |
| Carrington, Darin | 20014 Strathmoor | | Detroit | MI | 48235 |
| Carroll, Debra D | 7278 Fielding St | | Detroit | MI | 48228-3230 |
| Carroll, Norma J | 12010 Wisconsin | | Detroit | MI | 48204 |
| Carroll, Steven | 28830 Tavistock Trail | | Southfield | MI | 48034 |
| Carson, Alicia D. | 2509 Taylor | | Detroit | MI | 48206 |
| Carson, Cynthia | 0 P.o. Box 37281 | | Oakpark | MI | 48237 |
| Carson, Lonnie E | 16224 Parkside | | Detroit | MI | 48221 |
| Carter, Beverly J | 10100 Roxbury | | Detroit | MI | 48227 |
| Carter, Cecelia G | 23555 Rockingham | | Southfield | MI | 48034 |
| Carter, Charlene | 20444 Renfrew Rd | | Detroit | MI | 48221-1336 |
| Carter, Denise M | 18603 Hartwell St. | | Detroit | MI | 48235-3638 |
| Carter, Derrick O | 43499 W Hillman Dr | | Maricopa | AZ | 85138 |
| Carter, Elliott | 11126 Courville | | Detroit | MI | 48224 |
| Carter, Georgette | 0 Po Box 44182 | | Detroit | MI | 48244 |
| Carter, Gyrome | 19801 Shaftsbury Road | | Detroit | MI | 48219 |
| Carter, James L | 37540 Field Crest Ln | | Sterling Hts | MI | 48312 |
| Carter, Janie | 11075 Maxwell Ave | | Warren | MI | 48089 |
| Carter, Jason J | 3410 W. Chicago Apt. 103 | | Detroit | MI | 48206 |
| Carter, Kathy | 20175 Hubbell Street | | Detroit | MI | 48235 |
| Carter, Kenneth C | 11331 Patton | | Detroit | MI | 48228 |
| Carter, Latoyia | 12814 Freud | | Detroit | MI | 48215 |
| Carter, Leonzo | 2394 Zinow | | Hamtramck | MI | 48212 |
| Carter, Nathan | 13580 Winthrop | | Detroit | MI | 48227 |
| Carter, Sharon | 100 Riverfront 2401 | | Detroit | MI | 48226 |
| Carter, Shawntrice | 11158 Rossiter | | Detroit | MI | 48224 |
| Carter, Steven C | 15115 Greenview | | Detroit | MI | 48223 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Carter, Tori P. | 2242 Hyde Park Dr. | | Detroit | MI | 48207 |
| Carter, Yolanda | 11366 Rutland | | Detroit | MI | 48227 |
| Carter-jackson, Ju | 20308 Syracuse | | Detroit | MI | 48234 |
| Cartwright-booker | 5965 Hillcrest | | Detroit | MI | 48236 |
| Carver, Dennis | 14145 Spring Garden | | Detroit | MI | 48205 |
| Carvin Ii, Evester | 8008 John R | | Detroit | MI | 48202 |
| Case, Richard | 1325 Beaconsfield | | Grosse Point Pk | MI | 48230 |
| Cashen, Timothy P | 9571 Larch Lane | | South Lyon | MI | 48178 |
| Casher, Larry E. | 4732 Fowl River Rd | | Theodore | AL | 36582 |
| Cason, Marie Morri | 12759 Rudolph Circleapt6 | | Detroit | MI | 48213 |
| Cason, Shannon T | 4013 Baldwin | | Detroit | MI | 48214 |
| Castner, Cecilia | 357 Marlborough | | Detroit | MI | 48215 |
| Castone, Julie | 9550 E Outer Dr | | Detroit | MI | 48213-1578 |
| Catalano, Timothy | 26240 Elsinore | | Redford | MI | 48239 |
| Catella, Dorothy M | 23660 Brentwood Dr | | Brownstown Twp | MI | 48183 |
| Cathey, Michael | 16770 Greenview | | Detroit | MI | 48219 |
| Cato, John L | 10503 Roxbury | | Detroit | MI | 48224 |
| Catron, George | 1205 Michigan Rd. | | Port Huron | MI | 48060 |
| Catteeuw, Allysia | 8425 Menge | | Center Line | MI | 48015 |
| Cattoche, Raid | 2317 Hunters Ct | | Sterling Hts | MI | 48310 |
| Cattron, Thomas | 13330 Vassar | | Detroit | MI | 48235 |
| Ceballos, Margaret | 2270 Woodmere St | | Detroit | MI | 48209-1043 |
| Cerankowski, Marc | 8624 E Lantz | | Detroit | MI | 48234 |
| Ceriotti Sr, Bret | 2519 Marion Acres | | Commerce Twp | MI | 48382 |
| Cerulli, Sarah M | 35721 Lana Lane | | Sterling Hgts | MI | 48312 |
| Cesario, Steven M | 33082 Lyndon | | Livonia | MI | 48154 |
| Chahal, Gurdev S | 32918 Brookside Cir | | Livonia | MI | 48152-1419 |
| Chaikin, Susan D | 33250 Freedom Rd. | | Farmington | MI | 48336 |
| Chamberlain, Johnn | 9460 Camley | | Detroit | MI | 48224 |
| Chambers Iv, Rober | Po Box 38221 | | Detrioit | MI | 48230 |
| Chambers, David M | 6163 Westbrooke Dr. | | West Bloomfield | MI | 48322 |
| Chambers, Roger | 17673 Runyon | | Detroit | MI | 48234 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Champagne, Betty J | 33354 Regal Dr | | Fraser | MI | 48026 |
| Champion, William | 19349 Riverview | | Detroit | MI | 48219 |
| Chandler, Angela | 16590 Tracey | | Detroit | MI | 48235 |
| Chandler, Jacqueli | 1690 Latour Drive | | Marietta | GA | 30066 |
| Chandler, Robert L | 5858 Colfax St | | Detroit | MI | 48210-1104 |
| Chaney, Rodney | 40 Hampton | | Pooler | GA | 31322 |
| Chaney, Sharlena J | 6350 Marseilles | | Detroit | MI | 48224 |
| Chapa, Cenobio | 7374 Stahelin | | Detroit | MI | 48228 |
| Chapman, Anna | 7487 Longacre | | Detroit | MI | 48228 |
| Chapman, Lauren | 5068 Audubon | | Detroit | MI | 48224 |
| Chapman, Lawrence | 3886 Lemay | | Detroit | MI | 48214 |
| Chapp, Daniel J | 39505 Camp | | Harrison Twp | MI | 48045 |
| Chappell, Dano S | 315 North Shore Drive | | St Clair Shores | MI | 48080 |
| Charles, Ila E | 11320 Minock St | | Detroit | MI | 48228 |
| Charleston, Edward | 25600 W.12mile Bld.15-105 | | Southfield | MI | 48034 |
| Chase, Antwan L | 5775 Fisher | | Detroit | MI | 48213 |
| Chatman, Charles | 19974 Derby | | Detroit | MI | 48203 |
| Chatman, George A | 22605 Fargo Street | | Detroit | MI | 48219 |
| Chatman, Kevin M | 6139 Wabbash | | Detroit | MI | 48208 |
| Chatman, Robyn | 20474 Rogge | | Detroit | MI | 48223 |
| Chatman, Twana E | 18893 Shields | | Detroit | MI | 48234 |
| Chaulk, Patrick J | 930 Goddard Rd Apt116 | | Lincoln Park | MI | 48146 |
| Chavez Juan, Efige | 2117 Calvary St | | Detroit | MI | 48209 |
| Chears, Lynnette | 13961 Montrose St | | Detroit | MI | 48227-1742 |
| Cheatham Jr, Paul | 3712 Farnsworth | | Detroit | MI | 48211 |
| Cheatham, Theodore | 8866 Lenore | | Redford | MI | 48239 |
| Cheatom, Benita | 32259 Augusta Dr | | Romulus | MI | 48174-6369 |
| Cheatom, Cynthia L | 15454 Murray Hill | | Detroit | MI | 48227 |
| Cheeks, Clifford A | 1420 Strathcoma | | Detroit | MI | 48203 |
| Cheeks, Kamal I | 19427 Warrington Dr | | Detroit | MI | 48221 |
| Cheeks, Leonard | 21369 Tulane Ave #201 | | Farmington Hill | MI | 48336 |
| Cheeramvelil, Ancy | 13545 Burning Tree Lane | | Plymouth | MI | 48170 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Chemotti, Daniel R | 21287 Beck Road | | Northville | MI | 48167 |
| Chenault, Anthony | 23307 Columbia | | Detroit | MI | 48124 |
| Chenault, Margaret | 23307 Columbia St | | Dearborn | MI | 48124 |
| Chenevert, Irma J | 16500 North Park Dr#1004 | | Southfield | MI | 48075 |
| Cherukuri, Sreenivas D | 2460 Woodward Ave | | Detroit | MI | 48201-3443 |
| Chester, George E | 20155 Oxley | | Detroit | MI | 48235 |
| Chesternut, Dwayne | 22593 Gill | | Farmington Hill | MI | 48335 |
| Chesternut, Rachel | 18429 Harlow | | Detroit | MI | 48235 |
| Cheung, Wing Lee | 1319 Cambridge Rd. | | Ann Arbor | MI | 48104 |
| Chew, Bettye L | 16186 Oxley, Apt. 204 | | Southfield | MI | 48075 |
| Childress, Barry L | 16518 Tracey | | Detroit | MI | 48235 |
| Childress, Eric J | 19733 Stansbury | | Detroit | MI | 48235 |
| Childress, Willis | 19415 Canterbury | | Detroit | MI | 48221 |
| Childs-burgess, Sh | 7570 Drew Circle Apt #3 | | Westland | MI | 48185 |
| Childs-savior, James | 9251 Southfield Fwy | | Detroit | MI | 48228 |
| Chiles, Regina | 17659 Teppert St | | Detroit | MI | 48234-3845 |
| Chinn, Roi Le-than | 4031 Shore Crest Drive | | West Bloomfield | MI | 48323 |
| Chirackal, George | 2519 Lorenzo | | Sterling Hts | MI | 48314 |
| Chisholm, Michael | 20550 Kentfield St | | Detroit | MI | 48219-1446 |
| Choice, Delores | 12645 Beaverland | | Detroit | MI | 48223 |
| Chojnacki, Kenneth | 41303 Bernard Dr | | Sterling Hgts | MI | 48313 |
| Chomet, Joshua | 25535 York St | | Royal Oak | MI | 48062 |
| Chou, Johnny | 7200 Silverleaf Lane | | West Bloomfield | MI | 48322 |
| Christian, Deborah | 19135 Cheshire | | Detroit | MI | 48213 |
| Christian, Elliott | 4110 Vicksburg | | Detroit | MI | 48204 |
| Christian, Kenyata | 14540 Tuller | | Detroit | MI | 48238 |
| Christian, Michael | 12922 Faust | | Detroit | MI | 48223 |
| Christy, Michael D | 6372 Tripp Road | | China Township | MI | 48054 |
| Chubb, Veronica Ga | 16610 Ridge | | Detroit | MI | 48219 |
| Chudy, Christopher | 47711 Walden Rd | | Macomb | MI | 48044 |
| Church, Lakisha L | 5203 Chrysler Dr #410 | | Detroit | MI | 48202 |
| Chytyk, Randolph N | 24651 W. Mcnichols | | Detroit | MI | 48219 |

Former Employees

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Ciaramitaro Jr, Jo | 15700 Carlisle | | Detroit | MI | 48205 |
| Cichocki, James E | 13350 Perry Circle | | Warren | MI | 48089 |
| Cieplechowicz, Les | 12516 Foley | | Emmett | MI | 48022 |
| Ciers, Karen J | 2936 Leland | | Detroit | MI | 48207 |
| Cionka, Andrew | 29957 Fox Run Circle | | Warren | MI | 48092 |
| Cislo, Diane M | 7244 Bluebill Dr | | Algonac | MI | 48001 |
| Clapp, Gary A | 61190 Topsfield Ln | | South Lyon | MI | 48178 |
| Clark, Caril P | 4642 Three Mile Dr | | Detroit | MI | 48224 |
| Clark, Daryl R | 409 Buckingham Rd | | Canton | MI | 48188 |
| Clark, Derl A | 12742 Payton | | Detroit | MI | 48224 |
| Clark, Dimen | 37765 Lakewood Circle, Apt 206 | | Westland | MI | 48185 |
| Clark, Dorothy | 1452c Robert Bradleydr. | | Detroit | MI | 48207 |
| Clark, Eric | 17398 Ego | | East Pointe | MI | 48021 |
| Clark, Frederick A | 333 E. Jefferson | | Detroit | MI | 48226 |
| Clark, Jeannette L | 19670 Conley | | Detroit | MI | 48234 |
| Clark, John A | 3915 Bishop | | Detroit | MI | 48224 |
| Clark, John Hilton | 16605 Eastburn | | Detroit | MI | 48205 |
| Clark, Karen | 6730 Grandmont | | Detroit | MI | 48228 |
| Clark, Lloyd D | 9140 Hayes | | Detroit | MI | 48213 |
| Clark, Michael J | 23174 Westbury St | | St Clair Shores | MI | 48080 |
| Clark, Pamela A | 19444 Montrose | | Detroit | MI | 48235 |
| Clark, Reginald | 11830 Rosemary | | Detroit | MI | 48213 |
| Clark, Robert G | 1940 Chene Ct | | Detroit | MI | 48207 |
| Clark, Rogers | 12934 Faust | | Detroit | MI | 48223 |
| Clark, Valinda | 15327 Ohio | | Detroit | MI | 48238 |
| Clark, Victor | 1017 Highland Street | | Lincoln Park | MI | 48146 |
| Clarke, David E | 6130 Andrew Thomasdr 214 | | Charlotte | NC | 28269 |
| Clarke, Dolores H | 333 Covington Drive | | Detroit | MI | 48203 |
| Clarke, Tracy L | 353 Lakewood | | Detroit | MI | 48215 |
| Clarkston, Leonard | 15819 Prest | | Detroit | MI | 48227 |
| Clay, Howard A | 3466 Harvard | | Detroit | MI | 48224 |
| Clayborn, Charles | 15890 Prest | | Detroit | MI | 48227 |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Claybourne, Anthon | 15030 Lesure | | Detroit | MI | 48227 |
| Clayton Jr, Emanue | 18431 Ashton | | Detroit | MI | 48219 |
| Clayton, Joel J | 4241 Iroquois | | Detroit | MI | 48214 |
| Clayton, Stacie T | 1 Lafayette Pl #2212 | | Detroit | MI | 48207 |
| Cleary, Ayannah J | 19446 Meyers Rd | | Detroit | MI | 48235-1205 |
| Cleaves, Alexandri | 21424 Margareta | | Detroit | MI | 48219 |
| Clegg, Ronald | 21621 Ridgedale | | Oakpark | MI | 48237 |
| Cleland, Michael W | 7239 Georgetowne North | | Washington Twp | MI | 48095 |
| Cleland, Stephen D | 6496 Belle River Rd | | China | MI | 48054 |
| Clement, Gabrielle | 16230 Forrer | | Detroit | MI | 48235 |
| Clement, Lori M | 12850 Appleton | | Detroit | MI | 48223 |
| Clement, Walter | 16230 Forrer | | Detroit | MI | 48235 |
| Clements, David P | 17196 Muirland | | Detroit | MI | 48221 |
| Clemons, James A | 8863 Pinehurst | | Detroit | MI | 48204 |
| Clemons, Natalie | 18000 Santa Barbara | | Detroit | MI | 48221 |
| Clemons, Roger C | 17302 Michigan Hgtsdr | | Brownstown Twp | MI | 48174 |
| Cleveland, Clyde | 6585 Hartford | | Detroit | MI | 48210 |
| Cleveland, Grover | 32337 Stefano Ct | | Brownstown | MI | 48173 |
| Clevenger, Joseph | 25295 Lehner | | Roseville | MI | 48066 |
| Clifton, Mitchell | 18646 Schoolcraft Apt 3 | | Detroit | MI | 48223 |
| Climie, Michael D | 32465 Scone | | Livonia | MI | 48154 |
| Cline, Chaunci | 626 Lodge Dr. | | Detroit | MI | 48214 |
| Clopton, Kellan | 35432 Timberwood Ct. | | Clinton Twnshp | MI | 48035 |
| Clyburn, Carlton D | 17621 Meyers | | Detroit | MI | 48235 |
| Clyburn, Jeffrey M | 17318 Greenview | | Det | MI | 48219 |
| Coachman, Stanley | 17535 Prairie | | Detroit | MI | 48221 |
| Coats, Concenetta | 8200 E Jefferson Ave Apt 804 | | Detroit | MI | 48214-2681 |
| Coats, Mary V | 1615 E 13 Mile Rd Apt 106 | | Madison Hgts | MI | 48071 |
| Coats, Narkitia L | 1620 Gladstone #204 | | Detroit | MI | 48206 |
| Cobb, David I | 10913 Edlie Circle | | Detroit | MI | 48214 |
| Cobb, Guan | 20494 Terrell | | Detroit | MI | 48234 |
| Cobb, Roslyn E | 16451 Manning | | Detroit | MI | 48205 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Cochran, China | 6325 Vinewood | | Detroit | MI | 48208 |
| Cockrel, Sheila M | 3333 Cambridge | | Detroit | MI | 48221 |
| Cockrell, Marion | 15351 Grandville | | Detroit | MI | 48223 |
| Coffey Sr, Dennis | Po Box 423 | | Taylor | MI | 48180 |
| Coffey, Natasha S | 3500 Brentwood | | Detroit | MI | 48234 |
| Coger, Ernest L | 19051 Mitchell | | Brownstown | MI | 48173 |
| Coger, Rufus L | 14840 Westwood | | Detroit | MI | 48223 |
| Cohen, Menjiwe F | 15353 St. Marys | | Detroit | MI | 48227 |
| Coker, Necole | 4267 Tuxedo | | Detroit | MI | 48204 |
| Coker, Shawn L | 608 Calvert | | Detroit | MI | 48202 |
| Coklow, Deborah | 3142 Wood Circle Dr | | Detroit | MI | 48207 |
| Coklow, Leonard J Jr | 3142 Woods Circle | | Detroit | MI | 48207 |
| Colandrea, Constan | 13710 Reeck | | Southgate | MI | 48195 |
| Colbert, Calvin E | 13566 Penrod | | Detroit | MI | 48223 |
| Cole, Celest B | 9380 Yellowstone | | Detroit | MI | 48204 |
| Cole, Kenneth | 963 Lorraine | | Waukegan | IL | 60085 |
| Cole, Marsha L | 1628 Woodmere | | Detroit | MI | 48209 |
| Cole, Mary H | 18904 Runyou | | Detroit | MI | 48234 |
| Cole, Paula L | 2155 Allard | | Grosse Pointe Woods | MI | 48236-1951 |
| Coleman, Afford A | 1225 Meadowbrook | | Detroit | MI | 48214 |
| Coleman, Antonio | 29102 Desmond | | Detroit | MI | 48093 |
| Coleman, Arthur J | 95 Watlington Rd | | Jackson | MI | 38301 |
| Coleman, Carlton G | 1902 Woodside Circle | | Commerce Twp | MI | 48390 |
| Coleman, Cassonya | 13801 Cobblestone Creeek | | Van Burean Twp | MI | 48111 |
| Coleman, Diara | 15066 Washburn | | Detroit | MI | 48238 |
| Coleman, Donald | 4715 Bonny Oaks Dr#208 | | Chattanooga | TN | 37416 |
| Coleman, Giselle C | 8872 Minock | | Detroit | MI | 48228-4724 |
| Coleman, Jacquelyn M | 3644 Haverhill | | Detroit | MI | 48224 |
| Coleman, Jacquis R | 19267 Gable | | Detroit | MI | 48234 |
| Coleman, James M | 13801 Cobblestone Creek Dr | | Van Buren | MI | 48111 |
| Coleman, Jevestine | 5633 Trowbridge | | Detroit | MI | 48212 |
| Coleman, John T | 9959 Lancaster Drive | | Belleville | MI | 48111 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Coleman, Juanita | 6731 Drake | | Detroit | MI | 48212 |
| Coleman, Justina | 17420 Greenlawn Rd. | | Detroit | MI | 48221 |
| Coleman, Kesha Y | 20522 Charleston St | | Detroit | MI | 48203-1080 |
| Coleman, Kiera | 27400 Franklin Rd.apt.#618 | | Southfield | MI | 48034 |
| Coleman, Latonya D | 18300 Mendota | | Detroit | MI | 48221 |
| Coleman, Maria | 15514 Hartwell St | | Detroit | MI | 48227 |
| Coleman, Randall S | 15520 Oakleigh | | Southgate | MI | 48195 |
| Coleman, Ronald S | 370 Alter Rd. | | Detroit | MI | 48215 |
| Coleman, Shenetta | 500 Riverplace #5313 | | Detroit | MI | 48207 |
| Coleman, Stephen B | 19159 Santa Rosa | | Detroit | MI | 48221 |
| Coleman, Tavie | 3687 Pulford | | Detroit | MI | 48207 |
| Coleman, William L | 724 Seyburn | | Detroit | MI | 48214 |
| Coleman, Willie D | 5633 Trowbridge | | Detroit | MI | 48212 |
| Coleman, Winifred | 16291 Carlisle | | Detroit | MI | 48205 |
| Coleman-hannon, Te | 1535 Chateaufort Place | | Detroit | MI | 48207 |
| Coles, Xandra | 414 Cataida | | Royal Oak | MI | 48067 |
| Coley, Cynthia | 8621 Roselawn | | Detroit | MI | 48204 |
| Collicott, Sean | 7235 E Frumin Ct | | Westland | MI | 48185 |
| Collie, Lester | 22540 Hallcroft Trail | | Southfield | MI | 48034 |
| Collier, Gregory N | 9961 Patton St | | Detroit | MI | 48228-1217 |
| Collins Jr, Archie | 19701 Huntington | | Detroit | MI | 48219 |
| Collins, Ali | 20124 Tireman | | Detroit | MI | 48228 |
| Collins, Amorena | 826 Winesap | | Rochester Hills | MI | 48307 |
| Collins, Anthony K | 294 Eastlawn | | Detroit | MI | 48215 |
| Collins, Barbara-r | 2256 Leland | | Detroit | MI | 48207 |
| Collins, Carla | 2969 Alter Rd | | Detroit | MI | 48215 |
| Collins, Carlos F | 3150 Selectric St | | Detroit | MI | 48217 |
| Collins, Curtis | 14871 Blackstone | | Detroit | MI | 48223 |
| Collins, Dale E | 18427 Hubbell | | Detroit | MI | 48221 |
| Collins, Dedra | 18536 Brinker | | Detroit | MI | 48234 |
| Collins, Gary J | 2710 Mayer Rd. | | Columbus | MI | 48063 |
| Collins, Harold W | 1280 Strathcona Drive | | Detroit | MI | 48203 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| Collins, Henry | 14045 Grandmont | | Detroit | MI | 48227 |
| Collins, Justine | 3261 Sherbourne | | Detroit | MI | 48221 |
| Collins, Lisa C | 1214 St. Aubin Place | | Detroit | MI | 48207 |
| Collins, Michael | 18818 Lancashire | | Detroit | MI | 48223 |
| Collinsworth, Nich | 1297 Tull Drive | | Waterford | MI | 48327 |
| Colllier,  Kargea | 3629 Miracles Blvd | | Detroit | MI | 48201 |
| Colombatto, Fawn V | 2441 Kleist Ct | | Keego Harbor | MI | 48320 |
| Colston Iii, Rober | 18025 Beland | | Detroit | MI | 48234 |
| Colston, Rodney E | 2970 Hazelwood | | Detroit | MI | 48206 |
| Colvin Jr, Lonnie | 8201 E. Jefferson 511b | | Detroit | MI | 48214 |
| Colvin, Pamela | 12655 Santa Rosa | | Detroit | MI | 48238 |
| Combs Ii, Otis | 15684 Wendy Street | | Taylor | MI | 48180 |
| Comer-sanders, Ros | 9166 Witnhrop | | Detroit | MI | 48228 |
| Comfort, Jacob | 22278 Raven Ave. | | Eastpointe | MI | 48021 |
| Compton, Denise M | 46655 Timberland Street | | Belleville | MI | 48111 |
| Compton, Jarrett D | 11291 Minden | | Detroit | MI | 48205 |
| Compton, Taylor | 11291 Minden | | Detroit | MI | 48205 |
| Compton, Tyler | 11291 Mminden | | Detroit | MI | 48205 |
| Conley, Danieshia | 411 Harper Ave 3 | | Detroit | MI | 48202 |
| Conley, Edward D | 5985 Grayton | | Detroit | MI | 48224 |
| Conner, Aisha | 11145 Nae Ave | | Warren | MI | 48089 |
| Conner, Barbara | 19459 Keystone | | Detroit | MI | 48234 |
| Conner, Carol J | 4677 Buckingham | | Detroit | MI | 48224 |
| Conner, Marvin | 19459 Keystone | | Detroit | MI | 48234 |
| Conner, Michael D | 18736 Cambridge | | Lathrup Village | MI | 48076 |
| Connors, Lillie P | 13111 Mound | | Detroit | MI | 48212 |
| Constantennia, Ric | 9317 Pick Wick Cirwest | | Taylor | MI | 48180 |
| Conti, Blaise | 2429 Fred St | | Warren | MI | 48092 |
| Contreras, Goretta | 304 W Iroquois | | Pontiac | MI | 48341 |
| Conway, Bruce | 2707 Rochester | | Royal Oak | MI | 48073 |
| Conyers, Ellen S | 6533 E Jefferson Ave Apt 426 | | Detroit | MI | 48207-4364 |
| Conyers, Monica | 2727 W.7 Mile Rd | | Detroit | MI | 48221 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Conyers, Theresa | 311 Arden Park Blvd | | Detroit | MI | 48202 |
| Coody, Lamar | 8820 Bryden | | Detroit | MI | 48204 |
| Cook, Carl | 18485 Birwood | | Detroit | MI | 48221 |
| Cook, Daniel B. | 33878 Whitewood Place | | Westland | MI | 48185 |
| Cook, Denise Ann | 15357 Monica | | Detroit | MI | 48238 |
| Cook, Eugenia E | 350 Polk Ave | | River Rouge | MI | 48218-1033 |
| Cook, Jaron S | 9397 Appoline | | Detroit | MI | 48228 |
| Cook, Lawrence A | 14642 Mansfield | | Detroit | MI | 48227 |
| Cook, Phoenix P | 2622 St. Clair | | Detroit | MI | 48214 |
| Cook, Raynard | 2674 Collingwood | | Detroit | MI | 48206 |
| Cook, Seth O | 18111 Whitcomb | | Detroit | MI | 48235 |
| Cook, Sheila | 7800 E. Jefferson #1518 | | Detroit | MI | 48214 |
| Cook, Tawnny | 16936 Fairfield | | Detroit | MI | 48221 |
| Cook, Terry | 3373 Aaron | | Detroit | MI | 48207 |
| Cook, Vaden K | 6205 Golf Club Road | | Howell | MI | 48843 |
| Cook, Viola D | 9561 Bramell | | Detroit | MI | 48239 |
| Cooke, Rhonda M | 42660 Judd Rd | | Belleville | MI | 48111 |
| Cook-jones, Gwendolyn M | 26415 W 7 Mile Rd Apt 214 | | Redford | MI | 48240-1920 |
| Coon, Geofrey W | 26607 Jefferson | | St Clair Shores | MI | 48081 |
| Cooper, Calvin | 469 Ponder Place Apt#609 | | Nashville | TN | 37228 |
| Cooper, Christine | 18800 Conley | | Detroit | MI | 48234 |
| Cooper, Eddie | 24276 Chippewa | | Detroit | MI | 48219 |
| Cooper, Monique | 19157 Lamont | | Detroit | MI | 48234 |
| Cooper, Ralph E | 14590 Rutland | | Detroit | MI | 48227 |
| Cooper, Shaun | 16515 Edinborough | | Detroit | MI | 48219 |
| Cooper, Tammy M | 9676 W. Outer Dr. | | Detroit | MI | 48223 |
| Cooper, Venetia L | 1701 Hebron Pkwy E3101 | | Carrollton | TX | 75010 |
| Copeland, Gillam H | 16685 Marlowe | | Detroit | MI | 48235 |
| Copeland, Jacqueli | 3945 Beniteau | | Detroit | MI | 48214 |
| Copeland, Phyllis L | 13328 N Norfolk | | Detroit | MI | 48235-1039 |
| Copeland, Robert | 30241 Timberidge Cirap302 | | Farmington Hill | MI | 48336 |
| Copeland, Samuel | 1480 Jefferson | | Detroit | MI | 48207 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Copeland, Samuella | 20234 Danbury | | Detroit | MI | 48203 |
| Copeland, Vera | 130 Gale Blvd Apt#102 | | Melvindale | MI | 48122 |
| Coppedge, James E. | 17303 Cooley | | Detroit | MI | 48219 |
| Coraci, Anthony M | 50202 Helfer Blvd | | Wixom | MI | 48393 |
| Corbin, Demetrius | 11683 Faust | | Detroit | MI | 48228 |
| Cordell, Dwayne | 17303 Murray Hill | | Detroit | MI | 48235 |
| Cordle-mills, Flor | 16880 Wildemere | | Detroit | MI | 48221 |
| Cormier, Lester E | 32757 Missaukee Ct. | | Westland | MI | 48186 |
| Cornelius Jr, Grad | 14201 Second Ave #416 | | Highland Park | MI | 48203 |
| Cornelius, Ernest | Po Box 05487 | | Detroit | MI | 48205 |
| Corpening, Calvin | 6509 London | | Detroit | MI | 48221 |
| Corr, Jonathan B | 15365 Petoskey | | Detroit | MI | 48238 |
| Coss, James M | 1465 O'conner | | Lincoln Park | MI | 48146 |
| Coss, Pedro D | 2750 Vinewood St | | Detroit | MI | 48216-1021 |
| Coston, Stanley R | 17526 Arlington | | Detroit | MI | 48212 |
| Cottingham, Sheri | 3444 Second Ave #307 | | Detroit | MI | 48201 |
| Cotton, Brian C | 15385 Princeton St | | Detroit | MI | 48238-2841 |
| Cotton, Charles J | 8111 Roosevelt | | Taylor | MI | 48180 |
| Cotton, Erick H | 19666 Klinger | | Detroit | MI | 48234 |
| Couch, Earl F | 1132 Dogwood Lane | | Birmingham | AL | 35215 |
| Council Jr, Ulysse | 11035 Portlance | | Detroit | MI | 48205 |
| Counts, Clifton E | 43134 Pond Bluff Dr. | | Belleville | MI | 48111 |
| Counts, Ellen | 43134 Pond Bluff Dr. | | Belleville | MI | 48111 |
| Counts, Timothy | 18650 Joseph Campau | | Detroit | MI | 48234 |
| Covile, Lewis J | 11414 Penrod | | Detroit | MI | 48228 |
| Covington, Jerard | 120 W Malan Apt 205 | | Brawley | CA | 92227 |
| Covington, Russell | 19301 Strathcona Dr | | Detroit | MI | 48203 |
| Covington, Shanell | 29285 Stillwater | | Farmington Hill | MI | 48334 |
| Covington, Willame | 17147 Appoline | | Detroit | MI | 48235 |
| Cowan, John P | 10817 Fisher Road | | Yale | MI | 48097 |
| Cowan, Robert Jame | 5755 Philip | | Detroit | MI | 48224 |
| Cowan-chupp, Linda | 23730 Brownstown Drive | 6a-101 | Brownstown Twp | MI | 48174 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| Cowans, Elissa | 15069 Hazelridge St | | Detroit | MI | 48205 |
| Coward, Lee A | 23648 Coach House Rd | | Southfield | MI | 48075 |
| Cowling, Sharon | 20185 Bramford | | Detroit | MI | 48234 |
| Cox, Allen T | 5437 Holcomb | | Detroit | MI | 48213 |
| Cox, Bernard | 13397 Whitcomb | | Detroit | MI | 48227 |
| Cox, Charles | 12027 Archdale | | Detroit | MI | 48227 |
| Cox, Cynthia | 14915 Cloverlawn | | Detroit | MI | 48238 |
| Cox, Robert P Jr | 4214 Buckingham | | Detroit | MI | 48224 |
| Coxx Jr, Eugene S | 22750 Timberline | | Southfield | MI | 48034 |
| Cozart, Larnell Jr | 45 Hampton Place | | Covington | GA | 30016 |
| Crabtree, Ronald | 13160 Stoepel | | Detroit | MI | 48238 |
| Craig Ii, Hubert B | 20137 Renfrew Rd | | Detroit | MI | 48221 |
| Craig, Deloise | 14233 Mettetal St | | Detroit | MI | 48227-1874 |
| Craig, Gary | 1474 Robert Bradbydr | | Detroit | MI | 48207 |
| Craig, Paul | 8459 Westwood | | Detroit | MI | 48228 |
| Craighead, Donna C | 18050 Fairway Drive | | Detroit | MI | 48221 |
| Crawford Jr, Denni | 15508 14th Street | | Detroit | MI | 48238 |
| Crawford, Brian | 1063 Devonshire | | Grosse Pointe Park | MI | 48230 |
| Crawford, Clevelan | 6420 Penrod | | Detroit | MI | 48228 |
| Crawford, Gerald | 7501 E Jefferson Apt 205 | | Detroit | MI | 48214 |
| Crawford, Joseph R | 14821 Stahelin | | Detroit | MI | 48223 |
| Crawford, Michael | 18900 Mackay | | Detroit | MI | 48234 |
| Crawford, Patricia | 18536 Lawrence | | New Boston | MI | 48164 |
| Crawford, Sylvia L | 14821 Stahelin Ave | | Detroit | MI | 48223-2218 |
| Crawley, Ashley | 8310 Bingham | | Detroit | MI | 48228 |
| Creeley, Howard G | 9210 E Canfield | | Detroit | MI | 48214 |
| Crenshaw, Aisha | 21410 Syacuse St | | Detroit | MI | 48091 |
| Creteau Jr, Owen C | 12054 Chatham | | Detroit | MI | 48239 |
| Cretu, Michael C | 14393 Hubbard | | Livonia | MI | 48154 |
| Crew, Larry W | 5738 Wayburn | | Detroit | MI | 48224 |
| Crews, Marie | 248 Riverside Drive | | Detroit | MI | 48215 |
| Criswell, Alvin | 12034 Manor | | Detroit | MI | 48204 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Crittenden, Kevin | 3620 Haverhill | | Detroit | MI | 48224 |
| Crockett, Marquita | 14846 Indiana | | Detroit | MI | 48238 |
| Cronin, Stephen R | 22918 Edgewood | | St Clair Shores | MI | 48080 |
| Cronin, William | 20407 Olympia | | Redford | MI | 48240 |
| Crook, James | 19960 Lasher | | Detroit | MI | 48219 |
| Crooks, O'neil | 12688 Cloverlawn | | Detroit | MI | 48238 |
| Croom, Darryl F | 8106 Artesian | | Detroit | MI | 48228 |
| Crosby, Mark | 19500 Hudson River Drive | | Macomb | MI | 48044 |
| Cross Jr, Wallace | 15852 Fordham | | Detroit | MI | 48205 |
| Cross, Amadeo E | 15824 Littlefield | | Detroit | MI | 48227 |
| Cross, Emmitt L | 3925 Balfour | | Detroit | MI | 48224 |
| Cross, Glenie | 19242 Lahser | | Detroit | MI | 48219 |
| Crossley, Tracey | 15730 West Chicago | | Detroit | MI | 48227 |
| Crouch, Jeffrey J | 1141 Linden | | Dearborn | MI | 48124 |
| Crouch, Larry | 26620 Berg Apt 1615 | | Southfield | MI | 48033 |
| Crouch, Veronica | 18400 Whitcomb | | Detroit | MI | 48235 |
| Crowley, John W | 21645 Merriman Road | | New Boston | MI | 48164 |
| Crum, Curtis | 4501 Woodward Ave Apt 527 | | Detroit | MI | 48201 |
| Crump, Dominique | 11851 Roxbury | | Detroit | MI | 48224 |
| Crump, Pamela L | 18070 Hickory St | | Detroit | MI | 48205 |
| Crump-gibson, Jeha | 39380 Medallion Ct.#8 204 | | Farmington Hill | MI | 48331 |
| Crutcher, Latrice | 19302 Carmen | | Detroit | MI | 48203 |
| Crutchfield, Harri | 19211 Gable St | | Detroit | MI | 48234 |
| Cruz, Jose | 7133 Sarena St | | Detroit | MI | 48210-1550 |
| Cry, Larry D | 20253 Willowwick | | Southfield | MI | 48076 |
| Cseh, Louis L | 10232 Flora | | Detroit | MI | 48209 |
| Csiki, Wanda L | 6012 Piedmont | | Detroit | MI | 48228 |
| Culbreath, Douglas | 16300 Northpark Dr#1003 | | Southfield | MI | 48075 |
| Cummings, Brianna | 19005 Margareta | | Detroit | MI | 48219 |
| Cummings, Quinnett | 9384 Jameson | | Detroit | MI | 48214 |
| Cunningham, Brenda | 1000 Algonquin | | Detroit | MI | 48215 |
| Cunningham, Cheryl | 19320 Greenfield Apt512 | | Detroit | MI | 48235 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Former Employees | | | | | |
| Cunningham, Lori D | 12606 Woodmore Northblvd | | Bowie | MD | 20720 |
| Cunningham, Neil A | 5511 Greenway | | Detroit | MI | 48204 |
| Cunningham, Ophelia | 4161 S Wayne Road | | Wayne | MI | 48184 |
| Cunningham, Pamela | 7700 Ella Jane Laneapt L | | Charlotte | NC | 28273 |
| Cunningham, Tyrone | 22136 Roxford | | Detroit | MI | 48219 |
| Cureton, Allana | 5274 Nottingham | | Detroit | MI | 48224 |
| Cureton, Dwayne | 18865 Shields | | Detroit | MI | 48234 |
| Curl, Barbara | 11953 Bloom | | Detroit | MI | 48212 |
| Currie Iii, Charmi | 3562 East Willis | | Detroit | MI | 48207 |
| Currie, Rosalind R | 9093 Crane | | Detroit | MI | 48213 |
| Curry, Beryl | 350 Byram Drive Apt 812 | | Byram | MS | 39272 |
| Curry, Darius L | 12035 Nardin Park #24 | | Detroit | MI | 48204 |
| Curry, Gregory A | 18918 W Chicago | | Detroit | MI | 48228 |
| Curry, Kevin L | 19139 Langholm | | Detroit | MI | 48234 |
| Curry, Larry | 12775 Downing | | Detroit | MI | 48217 |
| Curry, Lorraine A | 20826 Tireman | | Detroit | MI | 48228 |
| Curtis, Marchel | 12607 Gunston | | Detroit | MI | 48205 |
| Curtis, Mike A | 8750 Williamsport Dr | | White Lake | MI | 48386 |
| Curtis, Tyrice C | 2208 Prince Hall Dr | | Detroit | MI | 48207 |
| Curvin, Danny | 37500 Scotsdale Cr | | Westland | MI | 48185 |
| Cusic, Shelia | 14587 Wisconsin St | | Detroit | MI | 48238-1750 |
| Cuthbert, Barbara | One Lafayette Pl Apt#812 | | Detroit | MI | 48207 |
| Cuyler, Broderick | 21044 P.o. Box 2655 | | Farmington Hil | MI | 48333 |
| Cyrus, Enid | 13321 N. Norfolk | | Detroit | MI | 48235 |
| Dabish, Ata E | 7134 Balsm Ct | | Shelby Twp | MI | 48316 |
| Dada, Pa Y | 385 W Hunters Creek | | Lapeer | MI | 48446 |
| Dade, Macolm Gray | 1008 S 45th Street | | Louisville | KY | 40211 |
| Daggs, Les | 2051 Longfellow St | | Detroit | MI | 48206-2080 |
| Daisy, Michael A | 1864 17th. St. | | Wyandotte | MI | 48192 |
| Dakroub, Ali S | 7427 Kendal | | Dearborn | MI | 48126 |
| Daley, Katherine | 1329 W. Warren | | Detroit | MI | 48201 |
| Dalton Jr, Charles | 1160 Seward Apt #416 | | Detroit | MI | 48202 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Damuth, Randall M | 10780 Omega Dr. | | South Lyon | MI | 48178 |
| Dancy, Jazmine N | 20441 Oxley | | Detroit | MI | 48235 |
| Dancy-walker, Kimb | 19334 Glastonbury | | Detroit | MI | 48219 |
| Dancy-walker, Kimberlee R | 19334 Glastonbury Rd | | Detroit | MI | 48219-2171 |
| Dandridge, Maurice | 20005 Petrucka Cir Napt 1 | | Lehigh Acres | FL | 33936 |
| Daney, George R | 3693 Pulford | | Detroit | MI | 48207 |
| D'angelo, Todd | 3980 Araby Ct. | | Highland | MI | 48356 |
| Daniel, Andrea N | 173 W Dakota | | Detroit | MI | 48203-5238 |
| Daniel, Asia M | 39121 Prentiss Pointe | | Harrison | MI | 48045 |
| Daniel, Eric M | 7787 Amrhien Dr | | Ypsilanti | MI | 48197 |
| Daniel, Joyce R | 20317 Glastonbury | | Detroit | MI | 48219 |
| Daniel, Linda | 22254 Hessel Ave | | Detroit | MI | 48219-1253 |
| Daniel, Maiysha N | 19724 Moross | | Detroit | MI | 48224 |
| Daniel, Marlene J | 4505 Townsend | | Detroit | MI | 48214 |
| Daniels, Alicia | 15414 Grandville Ave | | Detroit | MI | 48223 |
| Daniels, Andrew | 13433 Hasse | | Detroit | MI | 48212 |
| Daniels, Ann M | 19409 Moenart | | Detroit | MI | 48234 |
| Daniels, Claudia M | 1456 Robert Brady Dr. | | Detroit | MI | 48207 |
| Daniels, Gwendolyn | 74 Timberview Drive | | Rochester Hills | MI | 48307 |
| Daniels, Kenneth | 15352 Ward | | Detroit | MI | 48227 |
| Daniels, Ruby | 37590 Main Street | | New Baltimore | MI | 48047 |
| Dankert, Peggy A | 7669 West Parkway | | Detroit | MI | 48239 |
| Dannug, Hayden P | 6257 W Outer Drive | | Detroit | MI | 48235 |
| Danowski, Francine | 30498 Grandview | | Westland | MI | 48186 |
| Dansby, Jesse J | 27843 Perth | | Livonia | MI | 48154 |
| Dansby, Timanika A | 11330 Lucerne | | Redford | MI | 48239 |
| Dantas, Roshani | 7016 Epping Ct. | | Canton | MI | 48187 |
| Danyluk, Andrew L | 15339 Ellen Drive | | Livonia | MI | 48154 |
| Daoud, Jonathan | 37716 Baylor Dr | | Sterling Height | MI | 48310 |
| Dardy, Janice L | 20800 Wyoming #901 | | Ferndale | MI | 48220 |
| Dargis, Michael T | 12284 Cardova | | Sterling Hieght | MI | 48312 |
| Darnall, Kerry | 1002 Brookview Dr. | | Benton | KY | 42025 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Darnell, Alan W | 14766 Agnes Avenue | | Eastpointe | MI | 48021 |
| Dattilio, Justin A | 15475 Auburndale | | Livonia | MI | 48154 |
| Davenport, Colleen | 20505 Ryan Rd | | Detroit | MI | 48234 |
| Davenport, Deborah | 45757 Chateau Thierry L-65 | | Macomb | MI | 48045 |
| Davenport, Harold | 11372 Whitehill | | Detroit | MI | 48224 |
| Davenport, Nathan | 14630 Faust | | Detroit | MI | 48223 |
| Davenport, Robert | 10119 Mckinney | | Detroit | MI | 48224 |
| Davis Jr, A B | 18014 Warrington Dr. | | Detroit | MI | 48221 |
| Davis Jr, Jesse M | 5112 W Outer Drive | | Detroit | MI | 48235 |
| Davis Jr, Lugene | 9563 Asbury Park | | Detroit | MI | 48227 |
| Davis Jr, Malcolm | 14050 Penrod | | Detroit | MI | 48223 |
| Davis, Augustus | 13855 Deanna Dr | | Belleville | MI | 48111 |
| Davis, Austell J | 18445 Evergreen | | Detroit | MI | 48219 |
| Davis, Bettie | 2016 E Jefferson Ave Apt 206 | | Detroit | MI | 48207-4123 |
| Davis, Brenda L | 31418 Schoenherr Apt1 | | Warren | MI | 48088 |
| Davis, Brian L | 417 W Fellars Dr | | Phoenix | AZ | 85023 |
| Davis, Carmen Y | 705 Parker Drive | | Clinton | MS | 39056 |
| Davis, Carol R | 3152 Greyfriars | | Detroit | MI | 48217 |
| Davis, Carolyn | 1300 E. Lafayette Apt 601 | | Detroit | MI | 48207 |
| Davis, Cassandra | 1546 Butternut | | Detroit | MI | 48216 |
| Davis, Charles Edw | 14538 Indiana | | Detroit | MI | 48238 |
| Davis, Claud | 2439 Gladstone | | Detroit | MI | 48206 |
| Davis, Clifford | 16145 Carriage Tradeln | | Southfield | MI | 48075 |
| Davis, Cynthia | 19046 Mott | | Eastpointe | MI | 48021 |
| Davis, Cyril B | 621 Provincetown | | Auburn Hills | MI | 48326 |
| Davis, Darryl J | 26710 Park Side Drive | | Taylor | MI | 48180 |
| Davis, Davina | 16899 Prairie | | Detroit | MI | 48221 |
| Davis, Deborah D | 3029 East Lafayette | | Detroit | MI | 48207 |
| Davis, Delane D | 940 Leland | | Detroit | MI | 48207 |
| Davis, Denisha | 23925 Reading Rd. | | Southfield | MI | 48033 |
| Davis, Derrick | 20411 Lacross | | Southfield | MI | 48076 |
| Davis, Dionne | 5293 Oregon St | | Detroit | MI | 48204-3645 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Davis, Eric G | 41689 Sleepy Hollow | | Novi | MI | 48377 |
| Davis, Frazier Y | 16500 North Park Dr#1217 | | Southfield | MI | 48075 |
| Davis, Gary C | 4153 Yorkshire | | Detroit | MI | 48224 |
| Davis, Gilbert | 14957 Marlowe | | Detroit | MI | 48227 |
| Davis, Gregory | 17226 Westmoreland | | Detroit | MI | 48219 |
| Davis, Gregory E | 2693 Glendale | | Detroit | MI | 48238 |
| Davis, James | 17206 Strasburg | | Detroit | MI | 48205 |
| Davis, Ja'nel | 19875 Monte Vista | | Detroit | MI | 48221 |
| Davis, Jerry | 9910 Somerset | | Detroit | MI | 48224 |
| Davis, Jessica | 5210 Bishop | | Detroit | MI | 48224 |
| Davis, John J | 4871 Cortland | | Detroit | MI | 48204 |
| Davis, Joyce A | 5099 French Rd Apt2 | | Detroit | MI | 48213 |
| Davis, Jr. Robert | 17195 Birwood | | Detroit | MI | 48221 |
| Davis, Keith | 9256 P.o. Box | | Detroit | MI | 48209 |
| Davis, Kendra | 12332 Monica | | Detroit | MI | 48204 |
| Davis, Kira M | 81 Pine | | River Rouge | MI | 48218 |
| Davis, Leandre J | 12855 Feilding | | Detroit | MI | 48223 |
| Davis, Leon L | 13101 Chandler Park | | Detroit | MI | 48213 |
| Davis, Levonne D | 15478 Springgarden | | Detroit | MI | 48205 |
| Davis, Linda M | 14910 Faircrest | | Detroit | MI | 48205 |
| Davis, Lorenzo N | 24643 Rosalind | | Eastpointe | MI | 48021 |
| Davis, Loretta | 6365 Countryshire Lane | | Westbloomfield | MI | 48323 |
| Davis, Malcolm A | 18255 Oakdrive | | Detroit | MI | 48221 |
| Davis, Marcus S | 15317 Gilchrist | | Detroit | MI | 48227 |
| Davis, Mary Jean | 5847 West Outer Drive | | Detroit | MI | 48235 |
| Davis, Michael D | 19964 Spencer | | Detroit | MI | 48234 |
| Davis, Mishara | 2995 Hazelwood | | Detroit | MI | 48206 |
| Davis, Norvell | 2094 Pauline Apt T13 | | Ann Arbor | MI | 48103 |
| Davis, Pamela F | 16260 Linwood | | Detroit | MI | 48221 |
| Davis, Paul L | 20403 Binder | | Detroit | MI | 48236 |
| Davis, Raphael A | 15821 Evergreen | | Detroit | MI | 48223 |
| Davis, Rhonda | 8308 Heyden | | Detroit | MI | 48228 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Davis, Rhonda L | 24385 Wilderness Oak#9101 | | San Antonio | TX | 78258 |
| Davis, Robert J | 1474 Robert Bradby,apt.d | | Detroit | MI | 48207 |
| Davis, Robert W | 15458 Piedmont | | Detroit | MI | 48223 |
| Davis, Robin | 200 Riverfront Dr Apt 21g | | Detroit | MI | 48226-7599 |
| Davis, Samuel E | 870 Seward #409 | | Detroit | MI | 48202 |
| Davis, Sandra L | 2083 Yarmuth Drive | Apt 95 | Rochester Hills | MI | 48307 |
| Davis, Sherianne | 17597 Faust | | Detroit | MI | 48219 |
| Davis, Steven J | 41225 Crossbow Circle Apt 203 | | Canton | MI | 48188 |
| Davis, Sylvester | 13128 Griggs | | Detroit | MI | 48238 |
| Davis, Theresa A | 12496 Loretto St | | Detroit | MI | 48205 |
| Davis, Theresa C | 11722 Rutherford | | Detroit | MI | 48227 |
| Davis, Toni | 4537 Commonwealth #7 | | Detroit | MI | 48208 |
| Davis, Tony N | 21115 Independence Drive | | Southfield | MI | 48076 |
| Davis, Tracy Y | 18445 Evergreen | | Detroit | MI | 48219 |
| Davis, Valeria | 4087 University | | Detroit | MI | 48224 |
| Davis, Varnetta | 56 Mt. Vernon | | Detroit | MI | 48202 |
| Davis, Wanda R | 21330 Parkplace Lane | | Clinton Twp | MI | 48036 |
| Davis, Wendy M | 7675 Greenview | | Detroit | MI | 48228 |
| Davis, William M | 9203 Littlefield | | Detroit | MI | 48228 |
| Davis, William T | 2730 Kenmore | | Berkley | MI | 48072 |
| Davis, Yolanda S | 5245 Bowker | | Laveen | AR | 85339 |
| Davis-anderson, Fr | 15514 Birwood | | Detroit | MI | 48238 |
| Davis-hines, Sheil | 11329 Braile | | Detroit | MI | 48228 |
| Dawley, Rozier | 18284 Steel | | Detroit | MI | 48235 |
| Dawson, Candice | 19745 St. Louis | | Detroit | MI | 48234 |
| Dawson, Cynthia Y | 6129 Radnor St | | Detroit | MI | 48224-1365 |
| Dawson, David E. | 14026 Bringard Drive | | Detroit | MI | 48205 |
| Dawson, Mauricia | 24972 Independence Dr. | Apt 8302 | Farmington Hills | MI | 48335 |
| Day, John P | 36 Cranford Lane | | Grosse Pointe | MI | 48230 |
| Day, Marlene D | 11812 College | | Detroit | MI | 48205 |
| Day, Mary K | 20561 Plainview | | Detroit | MI | 48219 |
| Day, Paula D | 2412 Oakman Blvd. | | Detroit | MI | 48238 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Day-watkins, Canda | 15653 Eastburn | | Detroit | MI | 48205 |
| Dean, Daniel J | 24507 Colin Kelly | | Center Line | MI | 48015 |
| Dean, Lenae | 9039 Plainview | | Detroit | MI | 48228 |
| Dean-crawford, Mittie G | 20171 Lichfield Rd | | Detroit | MI | 48221-1329 |
| Dean-mcdonald, Ann | 23384 Beech Rd. | | Southfield | MI | 48034 |
| Debardeleben, Osca | 11998 Ohio | | Detroit | MI | 48204 |
| Debono, Daniel J | 6409 Weddel | | Taylor | MI | 48180 |
| Deck, Georgia D | 15811 Mansfield | | Detroit | MI | 48227 |
| Declark, Dennis | 32609 Karns | | Warren | MI | 48088 |
| Decloedt, Laura G. | 33035 N. Kennedy Dr2303 | | Fraser | MI | 48206 |
| Decoster, Thomas | 14085 Ivanhoe | | Sterling Height | MI | 48312 |
| Decrease, Barbara | 31585 Beaconsfield | | Roseville | MI | 48066 |
| Decrease, Russel G | 3000 Fred W Moore Hwy | | St Clair Shores | MI | 48079 |
| Dedeckere, James A | 308 N Campbell | | Royal Oak | MI | 48067 |
| Deener, James C | 15786 Hartwell | | Detroit | MI | 48227 |
| Deering, Charlene | 7706 East Jefferson#201 | | Detroit | MI | 48214 |
| Defoe, Terra A | 17385 Wildemere | | Detroit | MI | 48221 |
| Defoe, Terra M | 17385 Wildemere | | Detroit | MI | 48221 |
| Dehn, Christopher | 28820 Bingham | | Chesterfield | MI | 48047 |
| Deighan, Shawn P | 12596 Coach Lane | | South Lyon | MI | 48178 |
| Dekun, Michael P J | 9672 Meisner Rd | | Casco Twp | MI | 48064 |
| Del Bosque, Raquel | 332 South Bayside. | | Detroit | MI | 48217 |
| Deland, Russel | 2237 Vivian | | Monroe | MI | 48162 |
| Deleon, Johanna | 20230 Abrahm St | | Clinton Townshi | MI | 48035 |
| Delibera, Kerry A | 28470 Sutherland | | Warren | MI | 48088 |
| Delor, Lisa M | 1511 Leverette | | Detroit | MI | 48216 |
| Dembinski, John G | 31110 Regal Dr | | Warren | MI | 48093 |
| Dement, Edward A | 18561 Lister | | Eastpointe | MI | 48021 |
| Demings, Andrea | 8560 E. Outer Drive | | Detroit | MI | 48213 |
| Demoss, Vincent E | 21238 Newcastle | | Harper Woods | MI | 48225 |
| Denard, Lisa | 400 Beachwood | | River Rouge | MI | 48218 |
| Deneal, Gerry W | 13316 Pembroke | | Detroit | MI | 48235 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Denison Jr, Bryce | 4130 Kensington | | Detroit | MI | 48224 |
| Dennard, Allena | 13811 Edmore | | Detroit | MI | 48205 |
| Dennerly, Robert J | 209 North Shore Dr | | St Clair Shores | MI | 48080 |
| Dennies, Alford W | 10025 St Marys | | Detroit | MI | 48227 |
| Denson, Beverly B | 10039 Grandmont | | Detroit | MI | 48227 |
| Dent Jr, Desree | 2958 Gray | | Detroit | MI | 48215 |
| Dent, Alvie B. | 13514 Moenart | | Detroit | MI | 48212 |
| Dent, Claud | 16827 Sunderland Rd | | Detroit | MI | 48219-4004 |
| Denys, Donald J | 23585 Demley | | Clinton Twp | MI | 48035 |
| Dermidoff, Dennis | 30900 Manhattan | | St Clair Shrs | MI | 48082 |
| Derrickson, Lanah | 20560 Greenview | | Detroit | MI | 48219 |
| Deselle, Anthony | 16516 Lasalle | | Detroit | MI | 48221 |
| Deselle, Dicey D | 14604 Monica | | Detroit | MI | 48238 |
| Deshazor, Judy V | 1300 E Lafayette #1212 | | Detroit | MI | 48207 |
| Desmet, Craig H | 34125 Tonquish Tr | | Westland | MI | 48185 |
| Desmet, David A | 792 E Snowbird Circle | | St Clair | MI | 48079 |
| Desouza, Chelsea | 1336 W. Forest Ave | | Detroit | MI | 48201 |
| Dettore, Gary J | 14028 Stamford | | Livonia | MI | 48154 |
| Devaney, John F | 18823 Gainsborough | | Detroit | MI | 48223 |
| Dew, Ricky | 19715 Dovetail Drive | | Brownstown Twp | MI | 48183 |
| Dewberry, Janetta | 6035 James Head Court | | West Bloomfield | MI | 48324 |
| Dewey, Maurice A | 686 Wattles Rd | | Bloomfield Hill | MI | 48304 |
| Dewolf, Mark A | 3979 Guilford | | Det | MI | 48224 |
| Dial, Levaughn N | 726 W. Bethune | | Detroit | MI | 48202 |
| Diaz, Gary R | 39222 N Blom Drive | | Harrison | MI | 48045 |
| Diaz, Jorge R | 901 S Coats | | Oxford | MI | 48371 |
| Dicarlo, John L | 2676 Newport Rd | | Newport | MI | 48166 |
| Dickens Jr, Carl | 11330 Portlance | | Detroit | MI | 48205 |
| Dickerson, Gina R | 560 Westside Ave 3rd Fl | | Jersey City | NJ | 7304 |
| Dickerson, Jessica | 257 Lakewood | | Detroit | MI | 48215 |
| Dickerson, Linda J | 20420 Strathmoor | | Detroit | MI | 48235 |
| Dickerson, Lisa C | 3258 W Boston Apt 103c | | Detroit | MI | 48206 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Dickerson, Robert | 9311 Ward St | | Detroit | MI | 48228 |
| Dickey, Anjanette | 10604 Somerset | | Detroit | MI | 48224 |
| Dickow, Hani | 6329 Eastbrooke | | Westbloomfield | MI | 48322 |
| Dicks, Taylor D | 17710 Shaftsbury | | Detroit | MI | 48219 |
| Dicus Jr, Virgil | 9595 Rutland | | Detroit | MI | 48227 |
| Diegel, Michael E | 40356 Skender | | Clinton Twp | MI | 48038 |
| Dillard, Lillian | 2405 Burns | | Detroit | MI | 48214 |
| Dillard, Meagan | 13944 Rosemont Avenue | | Detroit | MI | 48223 |
| Dillard, Perry | 13354 Rosemary | | Detroit | MI | 48213 |
| Dingle, Carlton L | 7610 Stout | | Detroit | MI | 48228 |
| Dinkins, Courtney | 8321 Indiana | | Detroit | MI | 48204 |
| Dinwiddie, Chaz | 232 Piper | | Detroit | MI | 48215 |
| Dinwiddie, Vester | 18065 Ohio | | Detroit | MI | 48221 |
| Dismuke, Deon | 18480 Griggs | | Detroit | MI | 48221 |
| Dismuke, Omar Ii | 9987 Winthrop St | | Detroit | MI | 48227-1621 |
| Divers, Arthur | 15767 Mansfield | | Detroit | MI | 48235 |
| Dix, Mark Don | 4636 Pinedale | | Clarkston | MI | 48346 |
| Dixon Jr, Herman L | 4432 Hurlbut | | Detroit | MI | 48214 |
| Dixon Jr, Johnel | 4100 Devonshire Rd | | Detroit | MI | 48224 |
| Dixon Jr, Percy L | 17160 Annott | | Detroit | MI | 48205 |
| Dixon, Anthony T | 42544 Cavalier | | Canton | MI | 48187 |
| Dixon, Carl E | 6354 Pepperhill | | West Bloomfield | MI | 48322 |
| Dixon, Elijah Lee | 17166 Parkside | | Detroit | MI | 48221 |
| Dixon, Gerald | 14555 Asbury Dr. | | Detroit | MI | 48227 |
| Dixon, Kenneth | 19244 Houghton | | Detroit | MI | 48219 |
| Dixon, Melinda Ann | 18464 Salem | | Detroit | MI | 48219 |
| Dixon, Ruby L | 10464 Roxbury | | Detroit | MI | 48224 |
| Dixon-cole, Glend | 4801 Cope | | Detroit | MI | 48215 |
| Dixson, Delores | 25731 Westmore Land | | Farmington Hill | MI | 48336 |
| Dixson, Jarvis | 2930 Internationaldr 213a | | Ypsilanti | MI | 48197 |
| Doakes, Cynthia | 12337 Camden | | Detroit | MI | 48213 |
| Dobynes, Geraldine | 27319 Apple Blossomlane | | Southfield | MI | 48034 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Dockery, Janice El | 24765 Ashley Ct | | Redford | MI | 48239 |
| Dodd, Eleanor | 16000 Eastwood St | | Detroit | MI | 48205-2944 |
| Doddamani, Gadigep | 7312 Silverbeech Lane | | West Bloomfield | MI | 48323 |
| Doddamani, Prabha | 7312 Silver Beech Ln | | W Bloomfield | MI | 48323 |
| Dodds, Ronald A | 4191 Cohoctah | | Linden | MI | 48451 |
| Doles, Darnika | 36330 Union Lake #301 | | Harrison Twp | MI | 48045 |
| Domanski, Walerian | 3595 Emmons | | Rochester Hills | MI | 48307 |
| Dombrowski, Robert | 8448 Stout | | Grosse Ile | MI | 48138 |
| Domin, Donald D | 2128 Kingscross Drive | | Shelby | MI | 48316 |
| Domka, Raymond | 26450 Student | | Redford | MI | 48239 |
| Donahue, John F | 22030 Boulder | | Eastpointe | MI | 48021 |
| Donald, Gregory P | 0 Po Box 279 | | Novi | MI | 48376 |
| Donald, Robert | 000po Box 44493 | | Detroit | MI | 48244 |
| Donaldson, Robert | 4479 Concord | | Detroit | MI | 48207 |
| Donoho, Onia | 18146 Westland Dr | | Southfield | MI | 48075 |
| Dooha, Herman | 19405 Bretton Dr. | | Detroit | MI | 48223 |
| Dooley, Dana | 37522 Copperstone Dr | | Sterling Heights | MI | 48312-4806 |
| Dooley, Laverne | 13245 South Shore Dr | | Sterling Hghts | MI | 48312 |
| Dooley, Richard | 20247 Packard | | Detroit | MI | 48234 |
| Doppelberger, Karl | 5094 Marseilles | | Detroit | MI | 48224 |
| Doppelberger, Roge | 7695 Kenmar | | Lexington | MI | 48450 |
| Doran Sr, Edward | 8935 Kearney | | Whitmore Lake | MI | 48189 |
| Dorda, Paul D | 1058 Willow Grove Ct. | | Rochester | MI | 48307 |
| Dorsette, Harold T | 708 Pallister Street | | Detroit | MI | 48202 |
| Dorsey Jr, Jose D | 600 River Place Dr#6646 | | Detroit | MI | 48207 |
| Dorsey, Duncan | 36975 Mckinney #204 | | Westland | MI | 48185 |
| Dorsey, Heather N | 27555 Franklin Rd Apt 303 | | Southfield | MI | 48034 |
| Dorsey, Marva R | 17244 Jeanette | | Southfield | MI | 48075 |
| Dorsey, Nancy | 555 Brush Apt. 1911 | | Detroit | MI | 48226 |
| Dorsey-hawkins, Pa | 11430 Westwood | | Detroit | MI | 48228 |
| Doshi, Bharat R | 6681 Troybrooke Cir | | West Bloomfield | MI | 48323 |
| Doss, Charles A | 20526 Caldwell | | Detroit | MI | 48234 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Doughty, Taresa D | 36850 Kimberly | | Clinton Twp | MI | 48035 |
| Douglas, Dennyse L | 3218 Calvert St. | | Detroit | MI | 48206 |
| Douglas, Jose F. | 2807 Castlebluff Ctse204 | | Kentwood | MI | 49512 |
| Douglas, Karen | 2901 Oakman Blvd | | Detroit | MI | 48238 |
| Downey, Bernard J | 725 Robinwood | | Pontiac | MI | 48340 |
| Downey, John M | 49594 Courtyard Lane | | Canton | MI | 48188 |
| Downey, Lisa Marie | 33590 Utica Apt. #3 | | Fraser | MI | 48026 |
| Downing, Charlotte | 13072 Loretto | | Detroit | MI | 48205 |
| Downing, Stephen C | 7374 Stahelin | | Detroit | MI | 48228 |
| Doyle Iii, Seth R | 4875 Harvard Rd | | Detroit | MI | 48207 |
| Doyle, James | 6290 Lahser | | Bloomfield | MI | 48301 |
| Doyle, Kevin P | 15334 Irene | | Southgate | MI | 48195 |
| Doze, Don B | 13233 E Jefferson | | Detroit | MI | 48215 |
| Dozier Jr, Curtis | 1154 Dickerson | | Detroit | MI | 48215 |
| Dozier, Dashanae | 8484 Grandmont #123 | | Detroit | MI | 48228 |
| Dozier, Dorothy A | 17528 Stoepel | | Detroit | MI | 48221 |
| Drains, Judy | 19734 Justine | | Detroit | MI | 48234 |
| Drake, Eunice | 36500 Ford Rd Ste 121 | | Westland | MI | 48185 |
| Drakeford, Tiffany | 9211 W. Outer Dr | | Detroit | MI | 48219 |
| Drakeford-collins | 9211 W Outer Drive | | Detroit | MI | 48219 |
| Draper, Erick J | 8890 Appleton | | Redford Twnship | MI | 48239 |
| Draw Jr, Hubert W | P O Box 6048 | | Dearborn | MI | 48121 |
| Draw Sr, Michael | 15161 Warick | | Detroit | MI | 48223 |
| Drost, George J | 4130 University | | Detroit | MI | 48224 |
| Drumgoole, Doris | 1135 Ward | | Detroit | MI | 48227 |
| Dubose, Chelsea | 2426 Longfellow | | Detroit | MI | 48206 |
| Dubose, Tanika M | 500 River Place Dr | | Detroit | MI | 48207 |
| Ducker, Lawana Y | 30450 Nadora | | Southfield | MI | 48076 |
| Dudek, Mary A | 43301 Mariner Ct | | Clinton Twp | MI | 48038 |
| Dudley, Annie L | Po Box 13057 | | Detroit | MI | 48213-0057 |
| Dudley, Faye M | 30275 Summit Drive #204 | | Farmington | MI | 48334 |
| Dudley, Keith D | 2663 Algonquin | | Detroit | MI | 48215 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Dudley, Major I | 15774 Glastonory | | Detroit | MI | 48223 |
| Duff, Damian V | 2244 Edison | | Detroit | MI | 48206 |
| Duff, Derek A | 13714 Mapleridge | | Detroit | MI | 48205 |
| Dugans, Darryl D | 18224 Oak Drive | | Detroit | MI | 48221 |
| Dukes, Adell | 17317 Chapel | | Detroit | MI | 48219 |
| Dukes, Allen G | 20303 Moenart | | Detroit | MI | 48234 |
| Dumas, Karen M | 1771 Burns St | | Detroit | MI | 48214-2848 |
| Duncan Jr, Abraham | 19225 Hasse | | Detroit | MI | 48234 |
| Duncan, Albert T | 1127 Ford Blvd | | Lincoln Park | MI | 48146 |
| Duncan, Chardonne | 31025 Lund | | Warren | MI | 48093 |
| Duncan, Eugenia | 3643 E.willis | | Detroit | MI | 48207 |
| Duncan, Joseph A | 39301 Eliot | | Clinton Twp | MI | 48036 |
| Duncan, Judith | 8821 American St | | Detroit | MI | 48204-2816 |
| Duncan, Moses | 19347 Sunderland | | Detroit | MI | 48219 |
| Duncan, Tamika C | 25985 W Tonopah Dr | | Buckeye | AZ | 85396 |
| Dungy Jr, Lyle W | 22120 Bedford Valleydr | | Macomb | MI | 48044 |
| Dunklin, Harry | 16507 E State Fair | | Detroit | MI | 48205 |
| Dunlap, Jerlon R | 10348 Cedarlawn | | Detroit | MI | 48204 |
| Dunlap, John P | 1410 Marie St | | Westland | MI | 48186 |
| Dunlap, Joseph | 23254 Blackett St | | Warren | MI | 48089 |
| Dunlap, Monique | 615 Woodglen Circle #308 | | Auburn Hills | MI | 48326 |
| Dunlap, Robert B | 6511 Oakman Blvd | | Detroit | MI | 48228 |
| Dunlap, Todd E | 2223 Stieber St | | Westland | MI | 48186-9738 |
| Dunn, Gregory M | 18284 Wildemere | | Detroit | MI | 48221 |
| Dunn, James | 19310 Conley | | Detroit | MI | 48234 |
| Dunn, Michael C | 16645 Sorrento | | Detroit | MI | 48235 |
| Dunnigan, Asura | 4401 Audubon Rd | | Detroit | MI | 48224 |
| Dunson, Edwina | 3567 Liddesdale | | Detroit | MI | 48217 |
| Dunson, Wendy A | 3567 Liddesdale | | Detroit | MI | 48217 |
| Dunwoody, Caesar | 23333 Riverside Drive | | Southfield | MI | 48033 |
| Dunwoody, Deirdre Ann | 15821 Hazelton St | | Detroit | MI | 48223-1022 |
| Dunwoody, Lajewel | 14590 Abington | | Detroit | MI | 48227 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Dupuis, Daniel D | 1461 Burns | | Detroit | MI | 48214 |
| Durant Jr, Jeremia | 244 Venoy St | | Garden City | MI | 48135 |
| Durhal, Martha E 1 | 7001 Scuppernong Ct | | Charlotte | NC | 28215 |
| Durkin, William A. | 2259 Charms Ravinedrive | | Wixom | MI | 48393 |
| Dutch, Carl D | 3581 Roosevelt | | Detroit | MI | 48208 |
| Duva, Alex | 19277 Five Points | | Redford | MI | 48240 |
| Dyer, Devontae L | 29340 Lancaster Apt106 | | Southfield | MI | 48034 |
| Dyer, Linda J | 15473 Ferguson | | Detroit | MI | 48227 |
| Dykes, Deion J | 18315 Pennington | | Detroit | MI | 48221 |
| Dykes, Dejuan | 18315 Pennington | | Detroit | MI | 48221 |
| Dykes, Flenord | 18315 Pennington | | Detroit | MI | 48221 |
| Dykes, John C | 7774 Poe | | Detroit | MI | 48206 |
| Dysard, Vincent | 875 E Sunset Dr. 15e | | Monroe | NC | 28112 |
| Dyson, Charmaine L | 20733 W. Chicago #109 | | Detroit | MI | 48228 |
| Eaddy, Tracey L | 16518 Cruse | | Detroit | MI | 48235 |
| Eaker, Jeffery A | 7511 Benton Rd | | Jackson | MI | 49201 |
| Ealy, Robert L | 19642 Spencer | | Detroit | MI | 48234 |
| Earley, Justin R. | 28390 Lockdale #114 | | Southfield | MI | 48034 |
| Eason, Darrin D | 23353 Portage Way | | Detroit | MI | 48375 |
| Eason, Kayin D | 1341 Manton Blvd | | Canton | MI | 48187 |
| Easterling, Ada M | 36666 Farmbrook Dr | | Clinton Twp | MI | 48035 |
| Eastman, Don E | 42545 Whitehart Blvd | | Canton | MI | 48188 |
| Eaton, Adam | 9135 Northlawn | | Detroit | MI | 48204 |
| Eaton, Collin D | 8857 Burt Rd | | Detroit | MI | 48228 |
| Eaton, Elaine | 25 E Palmer Apt 8 | | Detroit | MI | 48202 |
| Eaves, Eric W | 18728 Chandler Parkdr | | Detroit | MI | 48236 |
| Echols, James | 1431 Washington Blvd Apt 1211 | | Detroit | MI | 48226-1723 |
| Eckford, Jimmie Le | 22554 Terrace Ct | | Novi | MI | 48375 |
| Eddings-williams, | 22948 Leewin St | | Detroit | MI | 48219 |
| Eddington, Leonard | 1480 E Jefferson | | Detroit | MI | 48207 |
| Edevbie, Onoawarie | 24107 Broadmoor Parklane | | Novi | MI | 48734 |
| Edmondson Jr, Clau | 2306 Taylor | | Detroit | MI | 48206 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Edward, Ewell | 19535 Cumberland | | Detroit | MI | 48203 |
| Edward, Valerie C | 1443 Edison | | Detroit | MI | 48206 |
| Edwards Sr, Nelson | 14147 Breakfast Drive | | Reford | MI | 48239 |
| Edwards, Alan D | 30530 Northgate Dr | | Southfield | MI | 48076 |
| Edwards, Bobby | 4216 West Outer Drive | | Detroit | MI | 48221 |
| Edwards, Clayton | 5560 Sawgrass | | Lincoln | NE | 68526 |
| Edwards, Deloris J | 2020 Longfellow | | Detroit | MI | 48206 |
| Edwards, Denise | 541 Arden Park | | Detroit | MI | 48202 |
| Edwards, Denise R | 18086 Fleming | | Detroit | MI | 48234 |
| Edwards, Eddie | 13319 St.ervin | | Detroit | MI | 48215 |
| Edwards, Eugene K | 2020 Longfellow | | Detroit | MI | 48206 |
| Edwards, Gregory | 23720 Marine Ave | | Eastpoint | MI | 48021 |
| Edwards, Jennifer | 313 Marlborough | | Detroit | MI | 48215 |
| Edwards, Jerome | 19603 Dean | | Detroit | MI | 48234 |
| Edwards, Jonathan | 313 Marlborough | | Detroit | MI | 48215 |
| Edwards, Larry R | 2492 Field | | Detroit | MI | 48214 |
| Edwards, Lauren | 23132 Wellington Cresc.204 | | Clinton Townshp | MI | 48036 |
| Edwards, Pamela Sarita | 31080 Huntley Sq E Apt 716 | | Beverly Hills | MI | 48025-5333 |
| Edwards, Paul M | 19191 Hartwell | | Detroit | MI | 48235 |
| Edwards, Rosemary | 21761 Fairlane Ct | | Eastpointe | MI | 48021 |
| Edwards, Silliver | 246 Farrand Park | | Highland Park | MI | 48203 |
| Edwards, Wileen J | 8315 Indiana | | Detroit | MI | 48204 |
| Edwards-clark, Mar | 4135 Shoal Creek Drive | | Sterling Hgts | MI | 48310 |
| Eggleston, Gloria | 14220 Artesian | | Detroit | MI | 48223 |
| Elder, Donnie | 20009 Andover | | Detroit | MI | 48203 |
| Elder, Gary A | 16880 Coyle | | Detroit | MI | 48235 |
| Elebra, Rogers E | 4574 Larme Avenue | | Allen Park | MI | 48101 |
| Elhady, Aziz A | 20145 Concord St | | Detroit | MI | 48234-2916 |
| Elhage, Wedad D | 22832 South Brookside | | Dearborn Hgts | MI | 48125 |
| Elias, Charles | 20473 Windward Drive | | Clinton Twnshp | MI | 48035 |
| Elkins, Monika L | 527 Dickerson | | Detroit | MI | 48215 |
| Ellard, Everett R | 20839 Lennon | | Harper Woods | MI | 48225 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Ellem, Lee G | 4678 Lakewood | | Detroit | MI | 48215 |
| Ellentuck, Barry | 6364 Ramwyck Court Suite C | | West Bloomfield | MI | 48322 |
| Ellenwood, George | 665 W. Warren #317 | | Detroit | MI | 48201 |
| Ellerbe, Roosevelt | 3103 Glynn Mill Drive | | Snellville | GA | 30039 |
| Ellington, Annie | 2520 W Lafayette Blvd | | Detroit | MI | 48216-2041 |
| Elliot, Brittney R | 9771 Camley | | Detroit | MI | 48224 |
| Elliott Jr, Bennie | 12880 Dolson Apt #302 | | Detroit | MI | 48223 |
| Elliott, Lena E | 26358 Lillian | | Warren | MI | 48091 |
| Elliott, Ronald | 20280 Patton | | Detroit | MI | 48219 |
| Ellis, Donna M | 19186 Teppert | | Detroit | MI | 48234 |
| Ellis, Henry | 4393 Algonquin | | Detroit | MI | 48215 |
| Ellis, Karl J | 12397 Blue Heron Dr. | | Shelby Twnshp | MI | 48315 |
| Ellis, Renee | 15778 Auburn | | Detroit | MI | 48223 |
| Ellison, Alia R | 18500 Midway Ave. | | Southfield | MI | 48075 |
| Ellison, Elroy | 356 E. Grand Blvd#405 | | Detroit | MI | 48207 |
| Ellison, Leslie H | 10122 Crocuslawn | | Detroit | MI | 48204 |
| Ellison, Philip W | 20836 Hall Rd Apt 278 | | Clinton Twp | MI | 48038 |
| Elston, Linda J. | 7424 Rosemont | | Detroit | MI | 48228 |
| Emerson, Kenneth L | 3801 S.ocean Dr Ph-h16 | | Hollywood | FL | 33019 |
| Enajero, Samuel E | 20155 Yonka St | | Detroit | MI | 48234-1831 |
| English, James P | 7060 Epping | | Canton | MI | 48187 |
| English, Michael R | 13210 Nathaline | | Redford | MI | 48239 |
| Epps, Clifton | 16609 Monica | | Detroit | MI | 48221 |
| Epps, Ida | 8718 Beaubien | | Detroit | MI | 48202 |
| Epps, Jeffery | 11091 Mckinney | | Detroit | MI | 48224 |
| Erman, Jeffrey | 261 Coldiron Dr | | Rochester Hills | MI | 48307-3811 |
| Eskridge, Michael | 19308 Fenmore | | Detroit | MI | 48235 |
| Espie, David Darre | 9330 Faust | | Detroit | MI | 48228 |
| Esselman, Emily R | 5621 Springfield | | Detroit | MI | 48213 |
| Essex, Vernetta R | 25225 Greenfield Apt602 | | Southfield | MI | 48075 |
| Esters, Reginald L | 9976 Warwick | | Detroit | MI | 48228 |
| Estrada, Alexander | 20819 Revere St | | St Clair Shores | MI | 48080 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Estwick, Saundra M | 11591 Rositer | | Detroit | MI | 48224 |
| Etter, Richard F | 13526 Archdale | | Detroit | MI | 48227 |
| Eubanks, Adrienne | 14866 Santa Rosa | | Detroit | MI | 48238 |
| Evans, Doris | 13405 Kenwood | | Oakpark | MI | 48237 |
| Evans, Gilbert | 18106 Lahser #14 | | Detroit | MI | 48219 |
| Evans, Jason R | 15260 Tacoma | | Detroit | MI | 48205 |
| Evans, Kerry R | 19938 Stratford | | Detroit | MI | 48221 |
| Evans, Laquita | 18948 Burt Road | | Detroit | MI | 48219 |
| Evans, Maurey | 14368 Crescent | | Detroit | MI | 48223 |
| Evans, Peyton E | 19385 Cliff | | Detroit | MI | 48234 |
| Evans, Stephen | 5108 Kensington | | Detroit | MI | 48224 |
| Evans, Steve | 11433 St Patrick | | Detroit | MI | 48215 |
| Evans, Troy | 4761 W Outer Drive | | Detroit | MI | 48235 |
| Evans, Warren C | 1300 E Lafayette #1105 | | Detroit | MI | 48207 |
| Evans, Willie | 12483 Racine | | Detroit | MI | 48205 |
| Everett, Arthur L | 14438 Artesian | | Detroit | MI | 48223 |
| Everett, Gregory R | 20414 Stratford | | Detroit | MI | 48221 |
| Everett, Patrice A | 20433 Balfour Apt 1 | | Harper Woods | MI | 48225 |
| Everett, Theresa R | 13444 Corbett | | Detroit | MI | 48213 |
| Everhart, Mark Ant | 24756 Roosevelt Ct Apt363 | | Farmington Hill | MI | 48335 |
| Everhart, Marsha | 17834 St. Louis | | Detroit | MI | 48212 |
| Ewell, Clarence | 19191 Joann | | Detroit | MI | 48205 |
| Ewell, Patricia | 4325 Sturtevant | | Detroit | MI | 48206 |
| Ewing, Anthony E | 29829 Woodland Dr | | Southfield | MI | 48034 |
| Ewing, Michael O | 15323 Northgate Blvd#201 | | Oak Park | MI | 48237 |
| Ezeanya, Anthony N | 17555 Mansfield | | Detroit | MI | 48235 |
| Fabinski, Edward A | 7958 Maplegrove Rd. | | Minden | MI | 48456 |
| Fabris, Fiorenzo M | 27617 Martinsville Rd. | | New Boston | MI | 48164 |
| Fair Charles | 2145 Annabelle | | Detroit | MI | 48217 |
| Fair, Barbara A | 5577 Chalmers | | Detroit | MI | 48213 |
| Fair, Bernell M | 19723 Russell | | Detroit | MI | 48203 |
| Fair, Debra | 4319 Harvard | | Detroit | MI | 48224 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| Fairley, Karen L | 8069 Marlowe | | Detroit | MI | 48228 |
| Fante, Laura L | 11236 Paige Ave | | Warren | MI | 48089-1949 |
| Farhat, Belinda | 17160 Harlow | | Detroit | MI | 48235 |
| Farley, Demarco L | 17640 Evergreen | | Detroit | MI | 48219 |
| Farmer, Anthony T | 16898 Ilene | | Detroit | MI | 48221 |
| Farmer, Patricia L | 29177 Eldon St | | Farmington Hills | MI | 48336-2827 |
| Farr, Tanisha | 15087 Sussex | | Detroit | MI | 48227 |
| Farrand Jr, Steven | 11001 Old St Augustine 222 | | Jacksonville | FL | 32257 |
| Farrar, Steven | 19997 Cheyenne | | Detroit | MI | 48235 |
| Farris, Candace | 2081 West Butler Circle | | Westland | MI | 48186 |
| Fauls, Rose A | 1790 W. Longmeadow | | Trenton | MI | 48183 |
| Favors, Robert D | 3019 Mcclellan | | Detroit | MI | 48214 |
| Fears, Lawrence | 27220 Colleen | | Dearborn | MI | 48127 |
| Feaster, Mack H | 15400 Ferguson | | Detroit | MI | 48227 |
| Fedrick, Woodie L | 3373 E. Willis | | Detroit | MI | 48207 |
| Fee, Donna Marie | 8309 Whitcomb | | Detroit | MI | 48228 |
| Feehily, Stephen | 7613 West Parkway | | Detroit | MI | 48239 |
| Feijoo, Daniel | 18636 Riverview | | Detroit | MI | 48219 |
| Felder, Constance | 9359 Artesian | | Detroit | MI | 48228 |
| Felder, Dennis | 7444 Prarrie | | Detroit | MI | 48210 |
| Felder, Erric | 1639 Virginia Pk. | | Detroit | MI | 48206 |
| Feliciano, Omar Ad | 32029 Valleyview | | Farmington | MI | 48336 |
| Felton, Learnold | 13926 Roselawn | | Detroit | MI | 48238 |
| Fennell Aaron D. | 1100 West Blvd | | Marine | MI | 48039 |
| Fennoy Ii, Hence | 11488 Wisconsin | | Detroit | MI | 48204 |
| Ference, Edward A | 32721 Grandview Ave | | Westland | MI | 48186 |
| Ferrari, Michael | 44040 Boulder Dr. | | Clinton Twp | MI | 48038 |
| Ferrell, Arnold | 624 S Stirling Street | | Pontiac | MI | 48340 |
| Ferrell, James E | 27040 Lathrup Blvd | | Lathrup Village | MI | 48076 |
| Fielder, David L | 3876 Kensington Rd | | Detroit | MI | 48224 |
| Fields, Albert | 200 River Place Drive | Apt 39 | Detroit | MI | 48207 |
| Fields, Andrew | 8511 Marlowe | | Detroit | MI | 48228 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| Fields, Brian E | 19177 Monica | | Detroit | MI | 48221 |
| Fields, Celita | 22760 Civic Center Dr B4 | | Southfield | MI | 48034 |
| Fields, Jamie S | 555 Brush #2409 | | Detroit | MI | 48226 |
| Fields, Jonathan B | 16891 Avon | | Detroit | MI | 48219 |
| Fields, Patrice E | 19177 Monica St | | Detroit | MI | 48221-1705 |
| Fields, Robert L | 3331 Oakman Blvd | | Detroit | MI | 48238 |
| Fields, Shirley A | 14033 Fairmount | | Detroit | MI | 48218 |
| Figueroa, Migdalia | 5487 Cecil St | | Detroit | MI | 48210 |
| Files, Rose | 15036 E.state Fair | | Detroit | MI | 48205 |
| Fillare, Stephen E | 51828 Shadywood | | Macomb | MI | 48042 |
| Finch, Ronald L | 15361 Littlefield | | Detroit | MI | 48227 |
| Finley, Frederick | 16554 Birwood | | Detroit | MI | 48221 |
| Fischione, Louis | 16311 Festian | | Clinton Twnshp | MI | 48035 |
| Fischione, Louis A | 16311 Festian Dr | | Clinton Township | MI | 48035 |
| Fisher, James A | 18487 Pine W Bldg 10 | | Brownstown | MI | 48193 |
| Fitts, Jeanette | 19151 Winston St Apt#11 | | Detroit | MI | 48219 |
| Fitzgerald, Marcus | 0 P.o. Box 3442 | | Highland Park | MI | 48203 |
| Fitzpatrick, James | 9310 Prest | | Detroit | MI | 48211 |
| Fitzpatrick, Lisa | 1760 Vandyke | | Detroit | MI | 48214 |
| Fitzpatrick, Thoma | 15443 Lenore Apt#119 | | Redford | MI | 48239 |
| Fizer, Dominique T | 272 Worchester | | Detroit | MI | 48203 |
| Flake, Debra M | 19901 Cherry Hill St | | Southfield | MI | 48076-1080 |
| Flanagan, Ronald | 19666 Stotter | | Detroit | MI | 48234 |
| Flanagan, Steven H | 8280 Freda | | Detroit | MI | 48204 |
| Flanagan, Yvonne | 4152 Bishop | | Detroit | MI | 48224 |
| Flanders, James A | 20299 Biltmore | | Detroit | MI | 48235 |
| Flaniken, Elbert M | 13505 Lasalle Apt 107 | | Detroit | MI | 48238 |
| Fleming, Brandi M | 18876 Keystone | | Detroit | MI | 48234 |
| Fleming, Dennis | 29391 Hidden River Drive | | Gibraltar | MI | 48173 |
| Fleming, Kaiyotta | 3342 Tyler | | Detroit | MI | 48238 |
| Fleming, Maurice | 1416 E Meyers | | Hazel Park | MI | 48030 |
| Fleming, Ronald | 19328 Sussex | | Detroit | MI | 48235 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Former Employees | | | | | |
| Fleming, Tonee Ren | 29391 Hidden River Drive | | Rockwood | MI | 48173 |
| Fleming-freeman, S | 15033 Greenview | | Detroit | MI | 48223 |
| Flemings, Marlene | 20711 Lochmoor | | Harperwoods | MI | 48225 |
| Fletcher, Byron | 13245 Monica St Apt B4 | | Detroit | MI | 48238-3153 |
| Fletcher, Frances | 18265 Griggs Street | | Detroit | MI | 48221 |
| Fletcher, Trolisie D | 16570 Ohio St. | | Detroit | MI | 48221-2955 |
| Flierl, Leroy H | 439 Selden Apt 207 | | Detroit | MI | 48201 |
| Flinoil, Michael A | 20501 Kentucky | | Detroit | MI | 48221 |
| Flint Jr, Ronald | 4710 W Outer Drive | | Detroit | MI | 48235 |
| Florence, Fred E | 23674 W. Lake Circle | | Brownstown | MI | 48183 |
| Florence, Jesse J | 20420 Anglin | | Detroit | MI | 48234 |
| Florka, Joseph F | 28824 Armanda Dr | | Warren | MI | 48088 |
| Floro, Rodolfo | 2989 Belcher | | Sterling Hts | MI | 48310 |
| Flournoy, Ann M | 8176 Beaverland | | Detroit | MI | 48239 |
| Flower, Robert C | 21900 Farmington Rdap116 | | Farmington | MI | 48886 |
| Flowers, Antoine | 38815 Equestrian South | | Farmington Hill | MI | 48331 |
| Flowers, Bonniann | 9412 Manor #2 | | Detroit | MI | 48204 |
| Flowers, Foster S | 1754 W. Willis | | Detroit | MI | 48208 |
| Flowers, Gene T. | 15501 Plainview | | Detroit | MI | 48223 |
| Flowers, Nuria E | 19161 Ilene | | Detroit | MI | 48221 |
| Flowers, Qiana Lyn | 15875 Steel | | Detroit | MI | 48227 |
| Floyd Jr, William | 20654 Santa Clara | | Detroit | MI | 48219 |
| Floyd, Dawn | 1 Lafayette Plaisance | | Detroit | MI | 48207 |
| Floyd, Lisa | 21761 Marlow | | Oak Park | MI | 48237 |
| Flucker, Carlos | 5203 Chrysler Dr Apt 212 | | Detroit | MI | 48212 |
| Flucker, Erik E | 16769 Sunderland | | Detroit | MI | 48219 |
| Fly, Eric | 3606 Balfour | | Detroit | MI | 48224 |
| Foard, Jeanne H | 21 Sacramento Drapt 6a | | Hampton | VA | 23666 |
| Fogle, Maia A | 19983 Monte Vista | | Detroit | MI | 48221 |
| Folcarelli, Daniel | 14605 Redford Dr. | | Sterling Hgts | MI | 48312 |
| Foley, Dale F | 30010 Utica Rd Unit13 | | Roseville | MI | 48066 |
| Follman, Jason S. | 17737 Nordorne | | Redford | MI | 48240 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Forch, Suzan L | 9279 Littlefield | | Detroit | MI | 48228 |
| Ford Iii, Coit C | 1070 Stafford Place | | Detroit | MI | 48207 |
| Ford, Alvin B | 27346 Strawberry Lane | | Farmington Hill | MI | 48334 |
| Ford, Courtney | 1301 Key West | | Troy | MI | 48083 |
| Ford, D'andre' | 12718 Memorial | | Detroit | MI | 48227 |
| Ford, Isaiah D | 2102 Bryanston | | Detroit | MI | 48207 |
| Ford, Jeremiah | 17244 Goddard | | Detroit | MI | 48212 |
| Ford, Keith I | 11877 Lansdowne | | Detroit | MI | 48224 |
| Ford, Lebron | 13680 Castleton | | Detroit | MI | 48227 |
| Ford, Leon | 30339 Lacy.ct | | Westland | MI | 48186 |
| Ford, Marus D | 12637 Corbett | | Detroit | MI | 48213 |
| Ford, Nathan K | 18255 Birchcrest | | Detroit | MI | 48221 |
| Ford, Nathan T | 1301 Key West | | Troy | MI | 48083 |
| Ford, Patricia | 1503 E.larned St.,#5 | | Detroit | MI | 48207 |
| Ford, Paula K | 1963 Thornhill Place | | Detroit | MI | 48207 |
| Ford, Tony | 3671 Zender Opper 2 | | Detroit | MI | 48207 |
| Foreman, Carlton L | 16252 Normandy | | Detroit | MI | 48221 |
| Forman, Edward W | 20244 Santa Rosa | | Detroit | MI | 48221 |
| Forney, Raven | 20220 St. Marys | | Detroit | MI | 48235 |
| Forrest, Arturo J | 5526 Bishop | | Detroit | MI | 48224 |
| Forris, Tamara D | 11815 Elmdale | | Detroit | MI | 48213 |
| Forsyth, Donald G | 4817 Toledo | | Detroit | MI | 48209 |
| Fort, Brie A | 14803 Stahelin | | Detroit | MI | 48223 |
| Fortier, Larry | 8926 Hanlon | | Livonia | MI | 48150 |
| Foster Jr, Robert | 16851 Bringard | | Detroit | MI | 48205 |
| Foster Sr, Roderic | 7893 Concord | | Detroit | MI | 48211 |
| Foster, Byron K | 38661 Mystic Court | | Farmington | MI | 48331 |
| Foster, Chantell | 18147 Rogge | | Detroit | MI | 48234 |
| Foster, Dale | 2234 Pennsylvania | | Detroit | MI | 48214 |
| Foster, Don R | 19702 Lamont | | Detroit | MI | 48234 |
| Foster, Gloria J | 22400 Hessel | | Detroit | MI | 48219 |
| Foster, Joyce Mari | 23301 W. 8 Mile Rd Apt 104 | | Detroit | MI | 48219 |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Foster, Kevin L | 5300 Audubon Rd | | Detroit | MI | 48224 |
| Foster, Leroy | 27685 Abington Drive | | Lathrup Village | MI | 48076 |
| Foster, Meshawn L | 15054 Cruse | | Detroit | MI | 48227 |
| Foster, Reynold | 17182 Orleans | | Detroit | MI | 48203 |
| Foster, Simon P | 4500 Cass Avenue Apt 303 | | Detroit | MI | 48201 |
| Fowler, Gloria J | 671 Clairmount St | | Detroit | MI | 48202-1527 |
| Fowler, Vanesa M | 25818 Connery Dr | | Brownstown | MI | 48134-1816 |
| Fowlkes, Latonya L | 15901 Lauder St | | Detroit | MI | 48227-2632 |
| Fox, Claude E | 17418 Oak Drive | | Detroit | MI | 48221 |
| Foye, Euthressa L | 15075 Cedargrove | | Detroit | MI | 48205 |
| Frabotta, Frank J | 41462 Clairpointe | | Harrison Twp | MI | 48045 |
| France, Kathey B | 307 W. Gatehouse Dr. Apt F. | | Metairie | LA | 70001 |
| Franco, Christophe | 9812 Andrews Avenue | | Allen Park | MI | 48101 |
| Frank, Danny S | 18515 Kentucky | | Detroit | MI | 48221 |
| Frank, Kevin J | 431 Gilman | | Garden City | MI | 48135 |
| Franklin, Amy R | 14350 Plainview | | Detroit | MI | 48223 |
| Franklin, Carlos A | 15804 Princeton | | Detroit | MI | 48238 |
| Franklin, Charles | 20424 Gallagher | | Detroit | MI | 48234 |
| Franklin, Cherrell | 16158 Carriage Tradeln210 | | Southfield | MI | 48075 |
| Franklin, Cheryl | 453 Ashland | | Detroit | MI | 48215 |
| Franklin, Cynthia | 15045 Sorrento | | Detroit | MI | 48227 |
| Franklin, Jon-erik | 4614 5 Mile Rd Apt105 | | Sterling Height | MI | 48310 |
| Franklin, Julian | 10438 Roxbury | | Detroit | MI | 48224 |
| Franklin, Khiara S | 7821 Ternes | | Dearborn | MI | 48216 |
| Franklin, Latosha | 17303 Curtis | | Detroit | MI | 48235 |
| Franklin, Martinus | 1216 Clairmount | | Detroit | MI | 48202 |
| Franklin, Sherron | 1431 Washington Blvd#2812 | | Detroit | MI | 48226 |
| Franks, Robert L | 4887 Cooper | | Detroit | MI | 48214 |
| Frederick, Joyce A | 16875 Riverview | | Detroit | MI | 48219 |
| Freels, Sally | 369 Flowerdale | | Ferndale | MI | 48220 |
| Freeman, Charley E | 17193 Marx St | | Detroit | MI | 48203 |
| Freeman, Frances B | 27190 Cumberland Court | | Southfield | MI | 48033 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Freeman, Gregory C | 18112 Woodingham | | Detroit | MI | 48221 |
| Freeman, Ulysses | 14895 Faust | | Detroit | MI | 48223 |
| Fresh, Dimitric | 6781 Iowa | | Detroit | MI | 48212 |
| Friday, Brittany | 17361 Strathmoor | | Detroit | MI | 48235 |
| Friday, Charmaine | 11540 Flanders | | Detroit | MI | 48205 |
| Friday, Paul D | 14385 St Marys | | Detroit | MI | 48227 |
| Frink, James R | 38191 Winkler | | Harrisons Twp | MI | 48045 |
| Frisby, Richard J | 36254 Appalosa Court | | Clinton | MI | 48035 |
| Fritts, James A | 8526 Alpine | | Detroit | MI | 48204 |
| Fritz, Karl W | 27844 Bentley | | Livonia | MI | 48154 |
| Frost, Alex | 3546 West Outer Drive | | Detroit | MI | 48221 |
| Frost, Ruth J | 7636 Minock | | Detroit | MI | 48228 |
| Fruge, Jeanette M | 3777 Columbus St | | Detroit | MI | 48206-2303 |
| Fudge, Gerald | 5999 Fischer | | Detroit | MI | 48213 |
| Fudge, Michael W | 20241 Pierson | | Detroit | MI | 48219 |
| Fujita, Gary | 50823 Redwood Lane | | New Baltimore | MI | 48047 |
| Fuller, Bridget | 14041 San Juan | | Detroit | MI | 48238 |
| Fuller, Lester B | 15843 Parkgrove | | Detroit | MI | 48205 |
| Fuller, Linda | 19351 Snowden | | Detroit | MI | 48235 |
| Fuller-malcom, Jac | 30385 Timberidge Cir#101 | | Farmington Hill | MI | 48336 |
| Fulton, Mattie | 8103 Pressler | | Detroit | MI | 48213 |
| Funderburg, James | 7514 Quinn | | Detroit | MI | 48234 |
| Funderburg, Willie | 1231 W. State Fair#416 | | Detroit | MI | 48203 |
| Fussell, Irma J | 2653 Ashland | | Detroit | MI | 48215 |
| Gaddy, Taft | 14877 Warwick | | Detroit | MI | 48223 |
| Gaffney, Henry D | 8919 N.clarendon | | Detroit | MI | 48204 |
| Gagnon, Cindy Leun | 15324 Randi Court | | Prairieville | LA | 70769 |
| Gailes, Keith J | 19364 Washtenaw | | Harper Woods | MI | 48225 |
| Gailes, Renda J | 20454 San Juan | | Detroit | MI | 48221 |
| Gaines, Anthony L | 29132 Philadelphia | | Chesterfield | MI | 48051 |
| Gaines, Pilar | 1531 Chateaufort Pl | | Detroit | MI | 48207 |
| Gaines, Sorl | 18646 Avon | | Detroit | MI | 48219 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|----------|-----------|-----------|------|-------|-----|
| Gajeski, Gary M | 54593 Egmont Key Av. | | Macomb | MI | 48042 |
| Gajewski, Robert A | 7548 Bramell | | Detroit | MI | 48239 |
| Gajewski, Timothy | 769 Lake Shore Pt | | Coldwater | MI | 49036 |
| Galen, William E | 31105 Champine St. | | St Clair Shores | MI | 48082 |
| Galhotra, Munshi R | 5466 Walnut Knoll | | West Bloomfield | MI | 48323 |
| Gallo, Michael J | 38830 Shoreline | | Harrison Twp | MI | 48045 |
| Galloway, Carol | 376 Piper Blvd. | | Detroit | MI | 48215 |
| Galloway, Corzzell | 3753 Montgomery | | Detroit | MI | 48206 |
| Galloway, Vincent | 53 Rathbone | | Mount Clemens | MI | 48043 |
| Gambril, Juan F | 3955 Harvard | | Detroit | MI | 48224 |
| Ganaway, Kenneth | 23920 Middlebelt Apt3107 | | Farmington | MI | 48336 |
| Gant-greer, Sharle | 1 Lafayette Pl Apt1011 | | Detroit | MI | 48207 |
| Gantz, Rayseanna | 1639 Hunter Ridge | | Bloomfld Hills | MI | 48304 |
| Garbarino, Edward | 16266 Lappin | | Detroit | MI | 48205 |
| Garbarino, Mark A | 29150 Desmond | | Warren | MI | 48093 |
| Garbe, Dustin L | 9204 Scenic Way | | Oxford | MI | 48371 |
| Garcia, Izick R | 2140 East Square Lake | | Troy | MI | 48085 |
| Garcia, Johnny E | 6339 Piedmont | | Detroit | MI | 48228 |
| Garcia, Ondina | 1433 18th St | | Detroit | MI | 48216 |
| Gardner Jr, Timoth | 19665 Straford | | Detroit | MI | 48221 |
| Gardner, Alexandra | 739 Delaware | | Detroit | MI | 48202 |
| Gardner, Angela M | 16848 Lesure | | Detroit | MI | 48235 |
| Gardner, Barbara L | 142 Richton | | Highland Park | MI | 48203 |
| Gardner, Daniel K | 9289 Birwood | | Detroit | MI | 48204 |
| Gardner, Denise N | 5718 Saint Antoine St | | Detroit | MI | 48202-3725 |
| Gardner, Derek T | 26394 Couzens Ave | | Madison Heights | MI | 48071 |
| Gardner, Edward D | 18016 Harlow | | Detroit | MI | 48228 |
| Gardner, Ernest P | 18485 Sorrento | | Detroit | MI | 48235 |
| Gardner, Lester A | 24550 Pennsylvania | | Taylor | MI | 48180 |
| Gardner, Marva M | 20180 Carrie | | Detroit | MI | 48234 |
| Gardner, Maurice W | 14001 Saint Marys St | | Detroit | MI | 48227-4912 |
| Gardner, William | 17147 Prevost | | Detroit | MI | 48235 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Gardula, Mark S | 19514 Hickory | | Detroit | MI | 48205 |
| Garfield, Calvin | 16870 Westmoreland | | Detroit | MI | 48219 |
| Garfield, Demetriu | 8110 Sirron | | Detroit | MI | 48234 |
| Garland, Armenta | 12684 Birwood | | Detroit | MI | 48238 |
| Garland, Dawayne | 11222 East 7 Mile Rd#109 | | Detroit | MI | 48234 |
| Garland, Dewain | 8791 W. Outerdrive | | Detroit | MI | 48219 |
| Garland, Kecia | 19701 Albany St | | Detroit | MI | 48234-2559 |
| Garlington, Willia | 3345 Woodstock | | Detroit | MI | 48221 |
| Garner, John L | 11793 Ilene | | Detroit | MI | 48204 |
| Garrett, Eugene | 312 Hague | | Detroit | MI | 48202 |
| Garrett, Melvin Iii | 6655 Townsend St | | Detroit | MI | 48213-2337 |
| Garrett, Sharon L | 1009 Seyburn | | Detroit | MI | 48214 |
| Garrett, Sunceria | 19310 Anglin | | Detroit | MI | 48234 |
| Garrett, Tracee L | 18627 Lancashire | | Detroit | MI | 48223 |
| Garrett, Yaleta | 13984 Rosemont | | Detroit | MI | 48223 |
| Garrigan, Robert J | 2620 Hollywood | | Dearborn | MI | 48124 |
| Garrison, Edward | 38706 P0 Box | | Detroit | MI | 48238 |
| Garrison, Marlon B | 422 North Inksterroad | | Dearborn Hgts | MI | 48127 |
| Garrison, Shelia | 11221 Craft | | Detroit | MI | 48224 |
| Garry, Michael R | 8090 Plainview | | Detroit | MI | 48228 |
| Garth, Michael L | 20137 Packard | | Detroit | MI | 48235 |
| Gartin, Gibran E | 15092 Greenview | | Detroit | MI | 48223 |
| Garwood, Debra S | 36000 Jefferson H213 | | Harrison Twp | MI | 48045 |
| Gary, Clinton | 19314 Washtenaw | | Harper Woods | MI | 48225 |
| Garza, Alex Avery | 5962 Jackson St | | Taylor | MI | 48180 |
| Gaskin, Jesse L | 2644 Macomb | | Detroit | MI | 48207 |
| Gater, Mark | 18960 Mallina | | Detroit | MI | 48236 |
| Gater, Ruby L | 19449 Packard | | Detroit | MI | 48234 |
| Gates, Elaine | 2532 S. Liddesdale | | Detroit | MI | 48217 |
| Gates, Reno L | 14364 Auburn | | Detroit | MI | 48233 |
| Gaul, John R | 22620 Lanse | | St Clair Shores | MI | 48081 |
| Gavins, Nakea | 8703 Dexter Blvd | | Detroit | MI | 48206 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Gawthrop, John K | 16075 Vista Woods Court | | Clinton Twp | MI | 48038 |
| Gay, Willie R | 16743 Evergreen | | Detroit | MI | 48219 |
| Gayden Iii, Nephus | 12051 Racine Rd | | Warren | MI | 48093 |
| Gayden, Lester L | 8318 Westwood St | | Detroit | MI | 48228-3079 |
| Gazdag, Michael W | 9139 Mandale | | Detroit | MI | 48209 |
| Geary Jr, Joseph | 7008 Sarena | | Detroit | MI | 48210 |
| Gebis, Kimberley L | 3012 Buckingham | | Berkley | MI | 48072 |
| Gee, Deloris | 896 Algonquin | | Detroit | MI | 48215 |
| Gee, Jacqulyn | 9634 Coyle | | Detroit | MI | 48227 |
| Gee, Khiantae | 11347 Mendota | | Detroit | MI | 48204 |
| Geevarghese, Samue | 5488 Seabreeze Lane | | Sterling Hghts | MI | 48310 |
| Gennari, Armando A | 47691 Lamplighter Trail | | Macomb | MI | 48044 |
| Genrich, Ronald J | 12061 Beaverland | | Detroit | MI | 48239 |
| Gentry Ii, Leonard | 30400 Progress | | Roseville | MI | 48066 |
| Gentry, Bruce P | 32508 Rosenbusch | | Warren | MI | 48088 |
| Gentry, Penny L | 16561 Fenmore | | Detroit | MI | 48235 |
| Genus, Gina M | 18618 Kentucky | | Detroit | MI | 48221 |
| George, Charles A | 9910 Plainview | | Detroit | MI | 48228 |
| George, Charles L | 3911 Sheridan | | Detroit | MI | 48214 |
| George, Melvin | 3911 Sheridan St | | Detroit | MI | 48214-1021 |
| Geter, Fannie M | 14911 Edmore | | Detroit | MI | 48205 |
| Ghant, Carolyn | 11894 Lansdowne St | | Detroit | MI | 48224-4700 |
| Ghee, Ronald R | 500 Palmer | | Detroit | MI | 48202 |
| Giaquinto, Lee'ah D B | 31 Cranford Ln | | Grosse Pointe | MI | 48230-1514 |
| Gibbons Jr, Richar | 33242 Fraser Ave | | Fraser | MI | 48026 |
| Gibbons Jr, Willie | 32600 Concord Dr Apt#822 | | Madison Heights | MI | 48071 |
| Gibbs, James | 502 Smith | | Detroit | MI | 48202 |
| Gibbs, Jermaine H | 16150 Glastonbury | | Detroit | MI | 48219 |
| Gibson, Gail O | 19939 Sorrento | | Detroit | MI | 48235 |
| Gibson, Mariano | 2981 Darthmouth | | Detroit | MI | 48217 |
| Gibson, Monestine | 20195 Hull | | Detroit | MI | 48203 |
| Gibson, Robert L | 27056 Winchester | | Farmington Hill | MI | 48331 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| Gibson, Samuel | 14108 Monte  Vista | | Detroit | MI | 48238 |
| Gibson, Shawn S | 11630 Rossiter Street | | Detroit | MI | 48224 |
| Giddings, Falon C | 7293 Wykes | | Detroit | MI | 48210 |
| Giddings, Niketa M | 7293 Wykes Street | | Detroit | MI | 48210 |
| Gifford, Kevin J | 17587 Hillcrest St | | Livonia | MI | 48152-3473 |
| Gilbert Jr, Hershe | 3130 Fox Chaple | | Columbus | OH | 43232 |
| Gilbert, Brent L | 22608 Rosedale | | St Clair Shores | MI | 48080 |
| Gilbert, Lamonte | 11176 Chippewa Drive | | Warren | MI | 48093 |
| Gilbert, Linda M | 36542 Union Lake Rdapt 11 | | Harrison Twp | MI | 48045 |
| Gilbert, Natasha | 20401 Vanantwerp | | Harper Woods | MI | 48225 |
| Gilbert, Reginald | 21720 Lasher Rd | | Southfield | MI | 48033 |
| Gilbert, Robert Le | 11697 Riad | | Detroit | MI | 48224 |
| Gilbert-king, Shelby | 3421 Burns | | Detroit | MI | 48214 |
| Gildyard, Edward L | 12018 Whitehill | | Detroit | MI | 48224 |
| Giles, Brandai D | 8344 Morrow Circle | | Detroit | MI | 48204 |
| Giles, Michael | 2504 W. Lafayette | | Detroit | MI | 48216 |
| Gill, Victoria | 18905 Snowden | | Detroit | MI | 48235 |
| Gillespie, Frank L | 17526 Prairie | | Detroit | MI | 48221 |
| Gillespie, Frank Leonard | 17526 Prairie | | Detroit | MI | 48221 |
| Gilliam, Bruce D | 1301 Orleans  2004e | | Detroit | MI | 48207 |
| Gilmer, Nicole M | 24428 Chippewa | | Farmington Hill | MI | 48335 |
| Gilmore, Julis C | 22755 Nottingham Lane 1525 | | Southfield | MI | 48033 |
| Gilmore, Sean N | 16196 Cheyenne St | | Detroit | MI | 48235-4218 |
| Ginyard, Sharondel | 18903 Mallina St | | Detroit | MI | 48236 |
| Gipson, Denise L | 4458 Grayton St | | Detroit | MI | 48224-4006 |
| Gipson, Doris R | 17169 Harlow | | Detroit | MI | 48235 |
| Gipson, Jeriesha S | 4757 Mt Elliott St. | | Detroit | MI | 48207 |
| Gipson, Robin | 21254 Wallace Dr | | Southfield | MI | 48033 |
| Gira, Agnes P | 7785 Mettetal | | Detroit | MI | 48228 |
| Girty, Curtis | 18246 Stopel | | Detroit | MI | 48221 |
| Girty-williams, Ad | 25896 Chippendale Ct#c | | Roseville | MI | 48066 |
| Gissentanner, Chiquila R | 3074 Lawton | | Detroit | MI | 48216 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Gist, Gerald | 18104 Blackmoor | | Detroit | MI | 48234 |
| Gist, Leona A. | 4333 Virginia Park | | Detroit | MI | 48204 |
| Givan, Anthony K | 7730 Dexter | | Detroit | MI | 48206 |
| Givens, Michael A | 12833 Syracuse | | Hamtramck | MI | 48212 |
| Givinsky, David A | 340 Burns Rd | | Smiths Creek | MI | 48074 |
| Glanton, Donna | 126 Welfare Blvd | | Walled Lake | MI | 48390 |
| Glaser, Susan | 14968 Coram St | | Detroit | MI | 48205-1929 |
| Glasper, Ivory A | 20400 Orleans | | Detroit | MI | 48203 |
| Glenn Jr, Mc | 18603 Sorrento | | Detroit | MI | 48235 |
| Glenn, Dennis | 6371 Linsdale | | Detroit | MI | 48204 |
| Glenn, Kevin M | 11291 Lakepointe | | Det | MI | 48224 |
| Glenn, Levie | 24920 Towne Rd | | Southfield | MI | 48033 |
| Glenn, Pamalar | 981 Greendale | | Detroit | MI | 48203 |
| Glover, Bryan L | 22328 Firwood | | Eastpoine | MI | 48027 |
| Glover, Gerald G | 31909 Williamsburg | | St Clair Shores | MI | 48082 |
| Glover, Janice | 218 Riverside Dr | | Detroit | MI | 48215 |
| Glover, Latina S | 22265 Indian Creek Dr. | | Farmington Hill | MI | 48335 |
| Godbee, Leonard K | 20561 Strasburg | | Detroit | MI | 48205 |
| Godbee, Ralph | 16815 Eastburn | | Detroit | MI | 48205 |
| Godbee, Ronald L | 5200 Blue Stem Ct | | Raleigh | NC | 27606 |
| Godfrey, Albert S | 8064 Lyford | | Detroit | MI | 48234 |
| Godley, Denise M | 1868 Golfview Lane | | Westland | MI | 48186 |
| Godley, Patrice | 1480 E. Jefferson | | Detroit | MI | 48207 |
| Goins, Joseph F | 2170 E.jefferson,apt 407 | | Detroit | MI | 48213 |
| Golden, Cerell R | 16135 Princeton St | | Detroit | MI | 48221-3141 |
| Golden, Charlie | 18687 Gainsbrough | | Detroit | MI | 48223 |
| Golden, Johnny | 20272 Alderton | | Detroit | MI | 48219 |
| Goldsby, Alan | 650 Sutton Dr. | | Canton | MI | 48188 |
| Goldsmith, Ieasha | 7705 S. Spaulding | | Chicago | MI | 60652 |
| Goldsmith, Looree | 8046 Hubbell | | Detroit | MI | 48228 |
| Goldstein, Deborah | 4556 Pine Village Drive | | West Bloomfield | MI | 48323 |
| Goldston, Benyne V | 17385 Parkside St | | Detroit | MI | 48221-2714 |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Golliday-champagn | 13934 Grandmont Ave | | Detroit | MI | 48227 |
| Gollman, David C | 16821 Steel | | Detroit | MI | 48235 |
| Gomez, Paul R | 8027 Pressler | | Detroit | MI | 48213 |
| Gonzalez, Angel Lu | 2609 Junction | | Detroit | MI | 48209 |
| Gonzalez, Maria | 7304 Auburn St | | Detroit | MI | 48228-3200 |
| Good, Jamal | 30535 Sheridan | | Garden City | MI | 48135 |
| Goode, Eugene | 19015 Fairfield | | Detroit | MI | 48221 |
| Goode, Janet | 17870 Dresden | | Detroit | MI | 48205 |
| Gooden, Kenneth A | 19218 Conley | | Detroit | MI | 48234 |
| Gooden, Marlena | 19218 Conley St | | Detroit | MI | 48234-2276 |
| Goodin, Trezella L | 14415 Mansfield | | Detroit | MI | 48227 |
| Goodlett, Curtis | 11567 Whitehill | | Detroit | MI | 48224 |
| Goodlett, Kimberly | 28675 Franklin Rd #235 | | Southfield | MI | 48034 |
| Goodloe, Jerome | 16588 Pinehurst | | Detroit | MI | 48221 |
| Goodman, James | 3230 W Outer Drive | | Detroit | MI | 48221 |
| Goodrum, Mantrell | 16880 Rosemont | | Detroit | MI | 48219 |
| Goodson, Arthur H | 3731 Seneca | | Detroit | MI | 48214 |
| Goodwin, David R | 15003 Eastburn | | Detroit | MI | 48205 |
| Goodwin, Joshua | 283 Leroy | | Ferndale | MI | 48220 |
| Goodwin, Marcus T. | 20542 Rosemont | | Detroit | MI | 48219 |
| Gopalkrishnan, Mad | 38469 Terry Lane | | Westland | MI | 48185 |
| Gopalswami, Muruga | 5194 Crowfoot Drive | | Troy | MI | 48085 |
| Gordon, Calvin | 3350 W Buena Vista St | | Detroit | MI | 48238-3374 |
| Gordon, Darius L | 10039 Mansfield | | Detroit | MI | 48227 |
| Gordon, Daryl A | 13183 Ventura | | Belleville | MI | 48111 |
| Gordon, David W | 22467 Barbara | | Detroit | MI | 48223 |
| Gordon, Gregory | 24784 Outer Dr. | | Melvindale | MI | 48122 |
| Gordon, Larry | 33812 Michigamme | | Chesterfield | MI | 48047 |
| Gordon, Ronald | 18880 Greeley | | Detroit | MI | 48203 |
| Gordy, Maurice C | 14660 Lesure | | Detroit | MI | 48227 |
| Gore, Timothy C | 51237 Pinewood Dr | | Macomb | MI | 48042 |
| Goree, Parthena | 16190 Salem St | | Detroit | MI | 48219 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| Gosa, Arthur W | 10961 Nottingham | | Detroit | MI | 48224 |
| Gosha, Donald | 15800 Eastburn | | Detroit | MI | 48205 |
| Goshay, Tameka L | 16720 Washington Sq Apt H | | Clinton Twp | MI | 48035-5514 |
| Goshea, Mandy L | 19151 Fairport | | Detroit | MI | 48205 |
| Goss Jr, Rayfield | 20161 Wake Field | | Detroit | MI | 48221 |
| Goss, Dante' L | 14229 Cherrylawn | | Detroit | MI | 48238 |
| Goss, Nelda | 20645 Kensington Ct Apt 207 | | Southfield | MI | 48076-3809 |
| Grabowski, Louis | 16417 Chatham | | Clinton Twp | MI | 48035 |
| Grace, Jeanett D | 1480 E Jefferson | | Detroit | MI | 48207 |
| Gracey, Myra E | 671 Rolling Rock | | Bloomfield Hill | MI | 48034 |
| Gracia, Ronald | 14546 Stahelin | | Detroit | MI | 48223 |
| Graddick, Devon K | 14153 St Marys | | Detroit | MI | 48227 |
| Grady, Hettie B | 16571 Fenton | | Detroit | MI | 48219 |
| Grady, James A | 13530 Woodmont | | Detroit | MI | 48227 |
| Grady, Oliver | 2316 Edison | | Detroit | MI | 48206 |
| Grafton Jr, Gilber | 1000 Merton B-30 | | Detroit | MI | 48203 |
| Graham, Beverly J | 15039 Alma St | | Detroit | MI | 48205-4106 |
| Graham, Celeste S. | 9374 W Pickwick Circle | | Taylor | MI | 48180 |
| Graham, Charlene G | 963 Rolan Meadowsln | | Elleville | MI | 48111 |
| Graham, David E | 318 Moran Road | | Grosse Pte Farm | MI | 48236 |
| Graham, James H | 11304 Eagle Way | | Brighton | MI | 48114 |
| Graham, Jerry | 5903 Somerset | | Detroit | MI | 48224 |
| Graham, Joan L | 27935 Roy | | St Claire Shore | MI | 48081 |
| Graham, Kimnola Re | 5903 Somerset | | Detroit | MI | 48224 |
| Graham, Larence R | 18881 Hilton Drive | | Southfield | MI | 48075 |
| Graham, Linda Kay | 12140 C0rbett | | Detroit | MI | 48213 |
| Graham, Robert D | 2443 Outer Drive | | Detroit | MI | 48235 |
| Graham, Scott D | 1210 E Madge Ave | | Hazel Park | MI | 48030 |
| Granberry Jr, Luke | 18660 Robson | | Detroit | MI | 48235 |
| Grandberry, Paul | 15763 Mansfield | | Detroit | MI | 48227 |
| Grandison, Rodney | 17603 Grandville | | Detroit | MI | 48219 |
| Granger, Christine | 18235 Birchcrest Dr | | Detroit | MI | 48221-2750 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Grant, Alton M | 17457 West Hampton Rd | | Southfield | MI | 48075 |
| Grant, Bammar D | 2504 Smoketree Rd | | Augusta | GA | 30906 |
| Grant, Betty A | 16300 North Park Dr.#705 | | Southfield | MI | 48075 |
| Grant, Bobby J | 15371 Whitcomb | | Detroit | MI | 48227 |
| Grant, Danielle | 19749 Greenview Ave | | Detroit | MI | 48219-2124 |
| Grant, Dennis P | 11681 Laing | | Detroit | MI | 48224 |
| Grant, Grace M | 32677 P.o. Box | | Detroit | MI | 48232 |
| Grant, Lee | 9036 Artesian | | Detroit | MI | 48228 |
| Grant, Michael L | 15800 Bentler | | Detroit | MI | 48223 |
| Grant, Zachary | 8820 Mansfield #104 | | Detroit | MI | 48228 |
| Grassel, Mark | 21750 Natasha Lane | | South Lyon | MI | 48178 |
| Grasty, Phillip | 20240 Northlawn | | Detroit | MI | 48221 |
| Gratton, Douglas | 3640 Fairview | | Detroit | MI | 48214 |
| Graves, Kasha A | 17580 Clarann | | Melvindale | MI | 48122 |
| Graves, Malachi | 14474 Fairmount | | Detroit | MI | 48205 |
| Graves, Sylvester | 11222 E. Seven Mile#113 | | Detroit | MI | 48234 |
| Gravitt, John J | 17173 Northlawn | | Detroit | MI | 48221 |
| Gray, Brenda D | 1725 Van Dyke Apt 4 | | Detroit | MI | 48214 |
| Gray, Gary B | 19324 Delaware | | Redford | MI | 48240 |
| Gray, George E | 19612 Appleton St | | Detroit | MI | 48219-1746 |
| Gray, Hillard W | 16901 Kirkshirer | | Beverly Hills | MI | 48025 |
| Gray, Katricia | 10630 St Martins Ave | | Detroit | MI | 48221 |
| Gray, Leonora T | 18476 Mark Twain | | Detroit | MI | 48235 |
| Gray, Lilly | 48571 S194 Bldg 14 Apt 108 | | Detroit | MI | 48111 |
| Gray, Maurice A | 14743 Woodmont | | Detroit | MI | 48227 |
| Gray, Paul C | 22320 W 7 Mile Apt 16 | | Detroit | MI | 48219 |
| Gray, Robert L | 11232 Nancy Street | | Warren | MI | 48093 |
| Gray, Stephanie | 19324 Delaware Ave | | Reford Township | MI | 48240 |
| Gray, Thomas M | 15544 Linwood | | Detroit | MI | 48238 |
| Greco, Thomas G | 9142 Dale | | Redford | MI | 48239 |
| Green Jr, Darryl | 14437 Vassar | | Detroit | MI | 48235 |
| Green Jr, Dwaine L | 3700 Seminole | | Detroit | MI | 48214 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|----------|-----------|-----------|------|-------|-----|
| Green, Aquanda L | 16629 Tuller | | Detroit | MI | 48221 |
| Green, Athena E | 2250 Seminole | | Detroit | MI | 48214 |
| Green, Cassandra | 24616 N. Elda | | Harrison | MI | 48045 |
| Green, Dale | 18093 P.o. Box 34687 | | Detroit | MI | 48234 |
| Green, Darren G | 57719 Lancaster Rd | | Washington | MI | 48094 |
| Green, Dennis L | 27960 Bayberry Rd | | Farmington Hlls | MI | 48331 |
| Green, Farimena M | 9356 Warwick | | Detroit | MI | 48228 |
| Green, Gregory V | 4431 Hipp St | | Dearborn Height | MI | 48125 |
| Green, Kevona M | 14929 Lamphere | | Detroit | MI | 48223 |
| Green, Lucius | 2691 Glendale | | Detroit | MI | 48238 |
| Green, Martin | 18072 Muirland | | Detroit | MI | 48224 |
| Green, Melvin S | 17010 New Hampshiredr | | Southfield | MI | 48075 |
| Green, Nathaniel L | 9262 Sorrento | | Detroit | MI | 48228 |
| Green, Rainelle | 6896 Woodmont Ave | | Detroit | MI | 48228 |
| Green, Saul A | 2769 Oakman Blvd | | Detroit | MI | 48238-2530 |
| Green, Victor | 20300 Faust | | Detroit | MI | 48219 |
| Greenan, William R | 11785 Se  91st Cir | | Summerfield | FL | 34491 |
| Greene, Gabrielle | 8200 E.jefferson #1104 | | Detroit | MI | 48214 |
| Greene, Michael D | 24805 Verdant Square | | Farmington Hill | MI | 48335 |
| Greene, Nathaniel | 17227 Huntington | | Detroit | MI | 48219 |
| Greene, Terry A | 28829 Whitby Drive | | Romulus | MI | 48174 |
| Greer, Jesse W | 102 Springview Drive | | Cotton | TN | 37048 |
| Greer, Teresa | 11312 Courville | | Detroit | MI | 48224 |
| Greer-travis, Almo | 11290 Hawthorne | | Southgate | MI | 48195 |
| Gregory, Cleveland | 668 Taylor | | Detroit | MI | 48202 |
| Gregory, Eric J | 4002 Durham | | Royal Oak | MI | 48073 |
| Gregory, Maurice | 1480 E. Jefferson | | Detroit | MI | 48207 |
| Gregory, Michael R | 29600 Franklin #20 | | Southfield | MI | 48034 |
| Grenke, Don P | 455 E. Breckenridge | | Ferndale | MI | 48220 |
| Grier, Bonita D | 19420 Revere St | | Detroit | MI | 48234 |
| Griffin Iii, Walte | 18695 Hartwell | | Detroit | MI | 48235 |
| Griffin, Brenda J | 11239 Christy | | Detroit | MI | 48205 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Griffin, Gregory A | 8141 Badger | | Detroit | MI | 48213 |
| Griffin, Janetta | 12708 Cloverlawn | | Detroit | MI | 48238 |
| Griffin, Jerome C | 10083 Grayton | | Detroit | MI | 48224 |
| Griffin, Leslie J | 35916 South Valley Ct.305 | | Farmington Hill | MI | 48335 |
| Griffin, Myrna | 2620 S Fort St | | Detroit | MI | 48217-1017 |
| Griffin, Ronald L | 18690 Pinehurst | | Detroit | MI | 48221 |
| Griffin, Williams | 18601 Gable | | Detroit | MI | 48234 |
| Griffin, Willie | 12527 Glenfield | | Detroit | MI | 48213 |
| Griffin-sole, Joyc | 4829 Haverhill | | Detroit | MI | 48224 |
| Griffith, Dawn E | 18718 Prest | | Detroit | MI | 48235 |
| Griggs, David K | 22218 Sherwood Lane | | Brownstown | MI | 48134 |
| Grigsby, Derek | 15845 Normandy | | Detroit | MI | 48238 |
| Grigsby, Robert E | 19277 Five Point | | Redford | MI | 48240 |
| Grillier, Mia | 9215 Hartwell St | | Detroit | MI | 48228-2587 |
| Grimes Ebony J | 52601 Maryland | | Detroit | MI | 48224 |
| Grimes Ii, Vernon | 16572 St. Marys St | | Detroit | MI | 48235 |
| Grimshaw, Laura | 5201 Commonwealth St Apt 10 | | Detroit | MI | 48208-1764 |
| Gripper, Kenneth D | 5860 Shaun Rd. | | West Bloomfield | MI | 48322 |
| Grissett, Robert J | 20015 Washburn | | Detroit | MI | 48221 |
| Grissom, Douglass | 3530 Harvard | | Detroit | MI | 48224 |
| Grisson Jr, Joseph | 213 Eastlawn | | Detroit | MI | 48215 |
| Grochowski, Derric | 970 Intervale | | Highland | MI | 48357 |
| Grooms, Dennis | 7012 Foxthorn | | Canton | MI | 48187 |
| Grundy, Jacqueline | 25561 Knoll Dr | | Roseville | MI | 48066 |
| Grzegorzewski, Lou | 5039 Sobieski | | Detroit | MI | 48212 |
| Gucciardi, John F | 20359 Melrose | | Southfield | MI | 48075 |
| Gudger Jr, Charlie | 17361 Freeland | | Detroit | MI | 48235 |
| Guerra, Anastasio | 12101 Mccann | | Southgate | MI | 48195 |
| Guilbeaux, Debra F | 19187 Albany Street | | Detroit | MI | 48234 |
| Guinn, Deantionett | 12515 Wilfred | | Detroit | MI | 48213 |
| Gulledge, Willie T | 2936 N Red Banks Rd | | Red Banks | MS | 38661 |
| Gulley, Arthur L | 18254 Parkside | | Detroit | MI | 48221 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Gulley, Kimberly M | 5704 Renville Apt 2 | | Detroit | MI | 48210 |
| Gumapac, Rosalinda | 1326 Somerset Ave Apt B | | Grosse Pointe | MI | 48230 |
| Gunn Jr, Lucius A | 19915 Manor | | Detroit | MI | 48221 |
| Gupton, Melvin | 15637 Stone Crossing Dr | | Southfield | MI | 48075-3683 |
| Guyton, Bytha R | 14601 Chandler Park Dr | | Detroit | MI | 48224-2909 |
| Guyton, Oliver | 14601 Chandler Parkdr | | Detroit | MI | 48224 |
| Gwinner, Edward C | 196 Court | | Mt Clements | MI | 48043 |
| Ha, Hyun | 955 Majestic | | Rochester Hills | MI | 48306-3575 |
| Habib, Raouf K | 22521 Red Maple Lane | | St Clair Shores | MI | 48080 |
| Hackett, Craig J | 23122 Edsel Ford Court | | St Clair Shores | MI | 48080 |
| Hadad, Joseph G | 1102 Lakepointe | | Grosse Pointe | MI | 48230 |
| Hadley, France D | 9659 Prairie | | Detroit | MI | 48204 |
| Hadley, Tylene E | 21544 Dequindre Road | Apt 202 | Warren | MI | 48091 |
| Hadley, Wanda J | 14188 Cresent Dr. | | Detroit | MI | 48223 |
| Hafner, Mikehl | 3820 Yorkshire Rd | | Detroit | MI | 48224 |
| Hagan, John R | 71899 Weeks Rd | | Richmond | MI | 48062 |
| Hagar, Carl A | 14638 Heyden | | Detroit | MI | 48223 |
| Hagerman, James | 17195 Birwood | | Detroit | MI | 48221 |
| Haggerty, Debra | 1532 Chateaufort | | Det | MI | 48207 |
| Hagler, Beverly S | 19365 Greenview | | Detroit | MI | 48219 |
| Hain, Matthew | 9380 Quandt | | Allen Park | MI | 48101 |
| Hairston, Ashley | 1500g Robert Bradbydr | | Detroit | MI | 48207 |
| Hakim, Bassam G | 48097 Beacon Sq Dr | | Macomb Twp | MI | 48044 |
| Hakim, Sultan | 3848 Cadillac | | Detroit | MI | 48214 |
| Hale, Heather A | 1600 N. Kingsbury | | Dearborn | MI | 48128 |
| Hale, James L | 19541 Cranbrook Dr | | Detroit | MI | 48221 |
| Hale, Jannie | 5015 Whitfield | | Detroit | MI | 48204 |
| Halim, Saad U | 17850 Dresden | | Detroit | MI | 48205 |
| Hall Ii, William D | 33160 Bay Hill Dr | | Romulus | MI | 48174 |
| Hall Iii, Clyde Wi | 3252 Glendale | | Detroit | MI | 48238 |
| Hall, Arzell G | 5050 Greenway | | Detroit | MI | 48204 |
| Hall, Bernard | 19711 Coyle | | Detroit | MI | 48235 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Hall, Calvin J | 15401 Minock | | Detroit | MI | 48223 |
| Hall, Charnell T | 5250 S.hardy Dr  Apt 2005 | | Tempe | AZ | 85283 |
| Hall, Dominique | 34619 Lipke St | | Clinton Twp | MI | 48035 |
| Hall, Frances L | 8373 Woodcrest Dr Apt 2 | | Westland | MI | 48185 |
| Hall, Glen A | 203 Coronation Court | | Canton | MI | 48188 |
| Hall, Hollie M | 27300 Ann Arbor Trail A203 | | Dearborn Hts | MI | 48127 |
| Hall, Jettie C | 7071 Milton | | Detroit | MI | 48234 |
| Hall, John W. Jr. | 5203 Somerset | | Detroit | MI | 48224 |
| Hall, Kelvin R | 14457 Woodmont | | Det | MI | 48227 |
| Hall, Linda Kay | 17111 Michigan Heights Drv | | Brownstown | MI | 48174 |
| Hall, Mark | 2000 Shadow Glen Ct#310 | | Wexford | PA | 15090 |
| Hall, Myron R | 18473 Sussex | | Detroit | MI | 48235 |
| Hall, Richard B | 18439 Fairport | | Detroit | MI | 48205 |
| Hall, Robert L | 15042 Collingham | | Detroit | MI | 48205 |
| Hall, Rosiland | 9930 Memorial | | Detroit | MI | 48227 |
| Hall, Sevon | 16725 Edinborough | | Detroit | MI | 48219 |
| Hall, Taicia | 1028 E Forest | | Detroit | MI | 48207 |
| Hallam, James M | 8829 Farmbrook | | Detroit | MI | 48224 |
| Halley, Mario P | 20194 Woodingham | | Detroit | MI | 48221 |
| Halliburton Jr, Ro | 16703 Carlisle | | Detroit | MI | 48205 |
| Halliburton, Clayt | 11635 Ernst | | Taylor | MI | 48180 |
| Haloostock, Art | 1629 N.renaud | | Grosse Pt Woods | MI | 48236 |
| Halstead, Alan B | 51174 Sandshores | | Shelby | MI | 48316 |
| Halthon, Felix | 28846 Feliciam | | Roseville | MI | 48066 |
| Halton Lynetta R | 14922 Sussex | | Detroit | MI | 48227 |
| Hamel, Donald | 971 Shoreham | | Grosse Pt Woods | MI | 48236 |
| Hamilton Jr, Rodne | 23471 Rensselaer | | Oakpark | MI | 48237 |
| Hamilton, Alysia | 8851 Hartwell | | Detroit | MI | 48228 |
| Hamilton, Carl | 17187 Coral Gables St | | Southfield | MI | 48076 |
| Hamilton, James B | 4643 Somerset | | Detroit | MI | 48224 |
| Hamilton, Kandi K | 25070 W 8 Mile Rd #516 | | Southfield | MI | 48033 |
| Hamilton, Keith M | 15493 Wisconsin | | Detroit | MI | 48238 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Hamilton, Michael | 5360 Michael Dr | | Ypsilanti Twp | MI | 48197 |
| Hamilton, Ronald G | 29900 Franklin Unit169 | | Southfield | MI | 48034 |
| Hamilton, Shiwanda | 2033 Antoinette St | | Detroit | MI | 48208-1653 |
| Hamilton, Trevour | 17715 Fenton | | Detroit | MI | 48219 |
| Hamm, Lakenya L | Po Box 23146 | | Detroit | MI | 48223 |
| Hammer, Kent R | 14240 Valussek Dr | | Sterling Height | MI | 48312 |
| Hammerly, Marieta B | 26602 Greythorne Trl | | Farmington Hills | MI | 48334-4824 |
| Hammond, Antonio D | 2267 Danforth Apt 2 | | Hamtramck | MI | 48212 |
| Hammou, Azmi | 26446 Couzens | | Madison Heights | MI | 48071 |
| Hammoud, Sue | 23242 Beechcrest St | | Dearborn Heights | MI | 48127-2306 |
| Hampton, Gordon | 3159 E. Larned | | Detroit | MI | 48207 |
| Hampton, Kahaila | 22262 Civic Center Dr 302 | | Southfield | MI | 48033 |
| Hampton, Otha | 16861 Tracey | | Detroit | MI | 48235 |
| Hampton, Randall M | 13315 East Outer Drive | | Detroit | MI | 48224 |
| Hampton, Tammie | 16860 Mansfield | | Detroit | MI | 48235 |
| Hampton, Willie | 16730 Heyden | | Detroit | MI | 48219 |
| Hamza, Abdullatef | 31408 Harper Ave #266 | | St Clair Shores | MI | 48082 |
| Haniak, Donald | 16492 Rossin | | Detroit | MI | 48205 |
| Haniak, Matthew L | 31140 Wildwood Apt 5206 | | Wixom | MI | 48393 |
| Hankins Iii, Ernes | 19282 Raymond Rd | | Grosse Pointe | MI | 48236 |
| Hankins, Gerald G | 33052 Warren | | Westland | MI | 48185 |
| Hankins, Zetha M | 8075 Conger St. | | Detroit | MI | 48213 |
| Hanks, Donald A | 17370 Birchcrest | | Detroit | MI | 48221 |
| Hannah, Edward | 19816 Ardmore | | Detroit | MI | 48235 |
| Hannah, Stephen Ma | 6533 Jefferson  #46 | | Detroit | MI | 48207 |
| Hannon, David J | 12243 Howland Pk Dr | | Plymouth | MI | 48170 |
| Hannula, Robin | 18673 Pinecrest | | Allen Park | MI | 48101 |
| Hansbury-moffitt, | 555 Brush St #2102 | | Detroit | MI | 48226 |
| Hanson, Aloysius P | 18243 Birchcrest Drive | | Detroit | MI | 48221 |
| Haralson, Alonzo | 31640 Cowan Rd Apt #304 | | Westland | MI | 48185 |
| Harbin, Cary A | 19006 Moross | | Detroit | MI | 48224 |
| Harbin, Frank | 7160 Varjo St | | Detroit | MI | 48212-1442 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Harbin, Paul D | 478 Bournemouth | | Grosse Pt Farms | MI | 48236 |
| Hardaway, Alecia D | 18937 Alcoy | | Detroit | MI | 48205 |
| Hardaway, Denise | 847 W Euclid | | Detroit | MI | 48202 |
| Hardaway, Felicia | 1205 Old Oak Rd | | Birmingham | AL | 35235 |
| Hardaway, Freeman | 19911 Vaughan Street | | Detroit | MI | 48219 |
| Hardaway, Kendrick | 16032 Edward | | Highland Park | MI | 48203 |
| Hardemon, Mary L | 106 Rathbone | | Mount Clemens | MI | 48043 |
| Harden, Alice | 13505 Lasalle Apt 403 | | Detroit | MI | 48238 |
| Harden, Nathan | 26164 Westfield | | Redford | MI | 48239 |
| Harden, Rodney | 24266 Leewin St | | Detroit | MI | 48219-1011 |
| Hardgest, Kendall | 2298 Chene St Apt 9 | | Detroit | MI | 48207-3365 |
| Hardrick, Tiffany | 14419 Penrod | | Detroit | MI | 48223 |
| Hardwell, Audrey O | 3578 25th Street | | Detroit | MI | 48208 |
| Hardy Jr, Eddie | 18493 Hubbell | | Detroit | MI | 48235 |
| Hardy, Barbara | 14811 Mettetal | | Detroit | MI | 48227 |
| Hardy, Lynette | 22168 Moross | | Detroit | MI | 48236 |
| Hardy, Mamie F | 43067 Hidden Cove Ct#1412 | | Novi | MI | 48375 |
| Hardy, Randolph T | 6174 University | | Detroit | MI | 48224 |
| Hardy, Sylvia | 18477 Hubbell | | Detroit | MI | 48235 |
| Hardy, Warren | 4890 Balfour | | Detroit | MI | 48224 |
| Hardy-barney, Cynt | 3338 Liddesdale | | Detroit | MI | 48217 |
| Hariri, Mohsen A | 14337 Faust | | Detroit | MI | 48223 |
| Harla, Frank J | 22125 Maxine | | St Clair Shores | MI | 48080 |
| Harmon, Israel N. | 18591 Roscommon | | Harper Woods | MI | 48225 |
| Harmon, Paris A | 223 Oconnor St | | Lake Orion | MI | 48236 |
| Harmon, Tamara | 2202 Chene | | Detroit | MI | 48207 |
| Harp, Carolyn A | 32460 Allen Court | | Livonia | MI | 48154 |
| Harper Jr, Alphons | 19152 Coyle | | Detroit | MI | 48235 |
| Harper, Clarissa | 26706 Empire Dr | | Novi | MI | 48374 |
| Harper, Eugene Jr | 237 Mclean | | Highland Park | MI | 48203 |
| Harper, Jason | 17213 Sunderland Rd | | Detroit | MI | 48219-4203 |
| Harper, Marcus L | 26706 Empire Drive | | Novi | MI | 48374 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Harper, Reginald D | 39217 Nottingham Dr | | Romulus | MI | 48174 |
| Harper, Wilhelmina | 112 Blaine | | Detroit | MI | 48202 |
| Harrell, Andre P | 5235 W Outer Drive | | Detroit | MI | 48227 |
| Harrell, Michael A | 18241 Warwick | | Detroit | MI | 48219 |
| Harriman, Terry | 2289 Snows Lake | | Fenwick | MI | 48834 |
| Harrington, Derek | 26428 Barnes | | Roseville | MI | 48066 |
| Harrington, Stephanie L | 100 Riverfront Dr Apt 2208 | | Detroit | MI | 48226-4541 |
| Harris Ashley T | 14874 Lamphere | | Detroit | MI | 48223 |
| Harris Ii, Richard | 16410 Liberal | | Detroit | MI | 48205 |
| Harris Jr, Robert | 7517 Dobel | | Detroit | MI | 48234 |
| Harris Venice | 19154 Lumpkin | | Detroit | MI | 48234 |
| Harris, Angela R | 20216 Regent | | Detroit | MI | 48205 |
| Harris, Anthony | 23089 Norfolk | | Detroit | MI | 48219 |
| Harris, Beverly C | 16851 Fielding | | Detroit | MI | 48219 |
| Harris, Brandon D | 10252 Cameron | | Detroit | MI | 48197 |
| Harris, Brenda Lee | 18288 Monica | | Detroit | MI | 48221 |
| Harris, Carlos | 14939 Lesure | | Detroit | MI | 48227 |
| Harris, Carolyn G | 2614 Harding St | | Detroit | MI | 48214-4041 |
| Harris, Cedric J | 19200 Alcoy | | Detroit | MI | 48205 |
| Harris, Charlene R | 38151 Metro Villa Dr#115l | | Harrison Twp | MI | 48045 |
| Harris, Clarence | 8748 Arcadia | | Detroit | MI | 48204 |
| Harris, Darrin | 17300 Santa Rosa | | Detroit | MI | 48221 |
| Harris, Darryl L | 4233 Humboldt | | Detroit | MI | 48205 |
| Harris, Delaney R | 31611 Kendall Apt #3 | | Fraser | MI | 48066 |
| Harris, Denise R | 8544 Roselawn | | Detroit | MI | 48204 |
| Harris, Felecia Je | 20134 Lichfield | | Detroit | MI | 48221 |
| Harris, Francene G | 5530 Ivanhoe St | | Detroit | MI | 48204-3602 |
| Harris, Frank E | 22 Cherrytree | | Palm Coast | FL | 32137 |
| Harris, Gregory | 17725 Manderson Rd #208 | | Detroit | MI | 48203 |
| Harris, Harold | 16540 Lasalle Ave | | Detroit | MI | 48221 |
| Harris, Herbert | 1941 Orleans #644 | | Detroit | MI | 48207 |
| Harris, James | 2547 Monterey | | Detroit | MI | 48206 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| Harris, Jamila Y | 22106 Moross | | Detroit | MI | 48236 |
| Harris, Janice | 37244 Fox Glen | | Farmington Hill | MI | 48331 |
| Harris, Janice D | 12024 Gunston | | Detroit | MI | 48205 |
| Harris, Joseph C | 36235 Saint Clair | | New Baltimore | MI | 48047 |
| Harris, Kim | 18617 Rogge | | Detroit | MI | 48234 |
| Harris, Linda D | 14272 Appoline | | Detroit | MI | 48238 |
| Harris, Martez | 14607 Cherrylawn | | Detroit | MI | 48238 |
| Harris, Michael | Po Box 14556 | | Detroit | MI | 48214-0556 |
| Harris, Nicole D | 46570 Arapahoe | | Macomb | MI | 48044 |
| Harris, Oliver S | 19941 Kentfield | | Detroit | MI | 48219 |
| Harris, Pamela E | 17336 Prairie | | Detroit | MI | 48221 |
| Harris, Rickey D | 11550 Duchess | | Detroit | MI | 48224 |
| Harris, Rose | 16551 Strathmoor St | | Detroit | MI | 48235-4070 |
| Harris, Rosiland V | 4450 E Outer Drive | | Detroit | MI | 48234 |
| Harris, Sammie | 4632 Nottingham | | Detroit | MI | 48224 |
| Harris, Sheila D | 3811 Kendall St | | Detroit | MI | 48238-2652 |
| Harris, Sidney L | 12831 Corbin | | Detroit | MI | 48217 |
| Harris, Tenia | 13967 Plainview | | Detroit | MI | 48223 |
| Harris, Tenisha | 13967 Plainview Ave | | Detroit | MI | 48223 |
| Harris, Toni M | 23228 Shoreview St | | St Clair Shores | MI | 48082 |
| Harris, Trever | 18091 Ash | | Eastpointe | MI | 48021 |
| Harris, Trevviano | 19975 Lesure | | Detroit | MI | 48235 |
| Harris, Tyrese L | 15640 Lakeside Vil Apt 205 | | Clinton Twp | MI | 48038 |
| Harris, Walter P | 37256 Tricia | | Sterling Hgts | MI | 48310 |
| Harris, William | 18903 Appoline | | Detroit | MI | 48235 |
| Harrison, Lori A | 17342 Ilene | | Detroit | MI | 48221 |
| Harrison, Michael | 20401 Marx | | Detroit | MI | 48203 |
| Harrison, Patrick | 31342 Pinto Drive | | Warren | MI | 48093 |
| Harrison, Samuel E | 1431 Washington Bld#2614 | | Detroit | MI | 48226 |
| Harrison, Sonya D | 5275 Three Mile Dr | | Detroit | MI | 48224-2641 |
| Harrison, Vida | 20225 Anglin St | | Detroit | MI | 48234 |
| Hart Eric C | 648 Alvord Ave | | Flint | MI | 48507 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Hart, Ruth J | 10505 Nottingham Rd | | Detroit | MI | 48224-1739 |
| Hartfeld, Ebony M | 15107 Minock | | Detroit | MI | 48223 |
| Hartsfield, Brando | 15107 Minock | | Detroit | MI | 48223 |
| Hartsfield, Richar | 22605 Rougemont Dr | | Southfield | MI | 48034 |
| Hartzell, Patricia | 5427 English | | Troy | MI | 48098 |
| Hartzell, Paul E | 5427 English Dr. | | Troy | MI | 48098 |
| Harvery, Lisa R | 15119 Stansbury | | Detroit | MI | 48227 |
| Harvey, Garey | 368 Piper Blvd | | Detroit | MI | 48215 |
| Harvey, Letitia | 1515 Seyburn | | Detroit | MI | 48214 |
| Harvill, Ora Lee | 18065 Northlawn | | Detroit | MI | 48221 |
| Harvin, Vanita R | 4328 Aretha Ave | | Detroit | MI | 48201-1558 |
| Hasan, Farhan M | 17911 Myron Dr | | Livonia | MI | 48152 |
| Hassan, Derek A | 30000 Homedale | | New Hudson | MI | 48165 |
| Hasty, Darrel W | 28429 Cottage Lane | | New Hudson | MI | 48165 |
| Hatcher, Ashley | 16564 Prest | | Detroit | MI | 48235 |
| Hatcher, Frederick | 1309 Joliet Pl | | Detroit | MI | 48207 |
| Hathaway, Stephen | 1444 Burns | | Detroit | MI | 48214 |
| Hathorn, Aaron J | 16525 Gracecourt Apt206 | | Southgate | MI | 48195 |
| Hatten, Deandre L. | 9620 Pierson | | Detroit | MI | 48228 |
| Havard, Jacqueline | 23420 Stratford Ct #1014 | | Southfield | MI | 48033 |
| Havican, Jon | 22571 Fawn Rd | | Brownstown | MI | 48183 |
| Hawkins, Eva M | 2921 Fishermans Cove #203 | | Lake Orion | MI | 48360 |
| Hawkins, Fredrick | 210 N. Railroad | | Georgiana | AL | 36033 |
| Hawkins, Idella | 17866 Louise | | Southfield | MI | 48075 |
| Hawkins, John E | 8273 Manor | | Detroit | MI | 48204 |
| Hawkins, Juanita | 16654 Cruse | | Detroit | MI | 48235 |
| Hawkins, Linnette | 2554 Seyburn | | Detroit | MI | 48214 |
| Hawkins, Shelby | 24484 Conifer Apt 207 | | Farmington | MI | 48335 |
| Hawkins, Willie F | 8867 Brace St | | Detroit | MI | 48228 |
| Hawkins, Willie M | 4687 Dickerson | | Detroit | MI | 48215 |
| Hawthorne, James C | 24455 N. Cromwell Drive | | Franklin | MI | 48025 |
| Hayden, Jeanette | 15514 Archdale St | | Detroit | MI | 48227-1506 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|----------|-----------|-----------|------|-------|-----|
| **Former Employees** | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Hayden, Mark | 7338 Satin Wood | | Lexington | MI | 48450 |
| Hayden, Patrick K | 137 Channelsyde Drive | | Algonac | MI | 48001 |
| Hayes, Andre | 5729 Parker | | Detroit | MI | 48213 |
| Hayes, Bettye G | 14834 Coyle | | Detroit | MI | 48227 |
| Hayes, Billy J | 6626 John Kronk | | Detroit | MI | 48210 |
| Hayes, Christopher | 3610 Nottingham | | Detroit | MI | 48224 |
| Hayes, Clara | 4471 High St. Apt.14 | | Ecorse | MI | 48229 |
| Hayes, Dajuan | 13647 Pinehurst | | Detroit | MI | 48238 |
| Hayes, Jeffery B | 18640 Griggs | | Detroit | MI | 48221 |
| Hayes, Jimmie E | 20483 Cheyenne | | Detroit | MI | 48235 |
| Hayes, Lonnie | 4691 Algonquin St | | Detroit | MI | 48215 |
| Hayes, Nicholas | 19526 Waltham | | Detroit | MI | 48205 |
| Hayes, Walter | 16600 Cruse | | Detroit | MI | 48235 |
| Hayes, Willie J | 19200 Dequindre | | Detroit | MI | 48234 |
| Haynes, Beatrilla | 550 Parkview Dr Apt 118 | | Detroit | MI | 48214 |
| Haynes, Christophe | 11635 Duchess | | Detroit | MI | 48224 |
| Haynes, Donna | 9526 Braile | | Detroit | MI | 48228 |
| Haywood, Cecelia D | 24058 Trilliam Apt 10 | | Clintontownship | MI | 48036 |
| Haywood, Michael D | 13993 E. 13 Mile Rd#b | | Warren | MI | 48088 |
| Haywood-janis, K | 2047 E. Larned | | Detroit | MI | 48207 |
| Hazley, Eric D | 2025 Lasalle Garden | | Detroit | MI | 48206 |
| Head, Charles H | 8487 Penrod | | Detroit | MI | 48228 |
| Head, Trevor A | 24821 Princeton | | St Clair Shores | MI | 48080 |
| Heard, Sharon D | 24356 Rensslaer | | Oakpark | MI | 48237 |
| Heard, William | 18930 Snowden | | Detroit | MI | 48235 |
| Hearns, Jimmy A | 18509 Mendota | | Detroit | MI | 48221 |
| Hearns-williams, O | 12768 Filbert | | Detroit | MI | 48205 |
| Heath, Shannon N | 20855 Lahser Rd | Apt. 800 | Southfield | MI | 48033 |
| Hebron Jr., John W | 8297 Freda St | | Detroit | MI | 48204 |
| Hehl, Eric L | 2423 S Holland Sylvan #89 | | Maumee | OH | 43537 |
| Heide, Michael J | 8200 E Jefferson A-404 | | Detroit | MI | 48214 |
| Helfrich Jr, Micha | 8303 Evergreen | | Detroit | MI | 48228 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Helm, Delores | 1713 Seyburn | | Detroit | MI | 48214 |
| Helm, R B | 1713 Seyburn | | Detroit | MI | 48214 |
| Helms, Dornecia L | 2293 East Larned | | Detroit | MI | 48207 |
| Helms, Lavita | 2929 E Layfayette | | Detroit | MI | 48207 |
| Helms, Michael Joh | 13814 Beezy  Dr | | Sterling Hts | MI | 48313 |
| Helms, Thomas | 3330 Elmhurst | | Detroit | MI | 48206 |
| Hemingway, Lawrenc | 3618 Olney | | Kalamazoo | MI | 49006 |
| Henderson, Darlene | 15378 Marlowe St | | Detroit | MI | 48227-2953 |
| Henderson, George | 4005 Hereford | | Detroit | MI | 48224 |
| Henderson, Joyce E | 3217 Lindenwood Dr | | Dearborn | MI | 48120 |
| Henderson, Joyce H | 18263 Ohio | | Detroit | MI | 48221 |
| Henderson, Kalandr | 8239 Kentucky | | Detroit | MI | 48204 |
| Henderson, Karla D | 2003 Brooklyn Apt 46 | | Detroit | MI | 48226 |
| Henderson, Rose M | 23300 Po Box 2857 | | Southfield | MI | 48034 |
| Henderson, Sherita | 20275 Country Club Dr. | | Harper Woods | MI | 48225 |
| Henderson, Sherrie | 756 Tennessee | | Detroit | MI | 48215 |
| Henderson, Shirley | 16580 Winthrop | | Detroit | MI | 48235 |
| Henderson, Terry A | 23737 Kensington | | Taylor | MI | 48180 |
| Henderson-dearing | 15625 Fordham | | Detroit | MI | 48205 |
| Hendricks, Courtne | 9000 E. Jefferson #15-8 | | Detroit | MI | 48214 |
| Hendricks, Patrici | 18516 Indiana | | Detroit | MI | 48221 |
| Hendrix, Sandra Y | 1945 Edison | | Detroit | MI | 48206 |
| Henley, Deborah J | 5433 Mt. Elliott | | Detroit | MI | 48211 |
| Henry Jr, Bernard | 918 W Interstate 30 707 | | Garland | TX | 75043 |
| Henry, Alphonzo F | 20301 Braile | | Detroit | MI | 48219 |
| Henry, Anna J | 14872 Rosemont | | Detroit | MI | 48223 |
| Henry, Clemon J | 16240 Forrer | | Detroit | MI | 48235 |
| Henry, Douglas | 14197 Bramell | | Detroit | MI | 48223 |
| Henry, Jeannette | 19161 Berden | | Detroit | MI | 48236 |
| Henry, John | 2935 Oakman Ct | | Detroit | MI | 48228 |
| Henry, Willie | 9030 Beverly | | Detroit | MI | 48204 |
| Herbert Jr, James | 9200 Haverhill | | Detroit | MI | 48224 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Herbert, Terry L | 2509 Seminole | | Detroit | MI | 48214 |
| Hernandez, Matthew | 1682 Stewart | | Lincoln Park | MI | 48146 |
| Hernandez, Ygnacio | 5502 Martin | | Detroit | MI | 48210 |
| Hernden, Dennis J | 11450 Warwick | | Detroit | MI | 48228 |
| Hernton, Anthony B | 5527 Northcote Ln | | West Bloomfield | MI | 48322 |
| Herrada, Mary Cath | 842 St Clair | | Grosse Pte | MI | 48230 |
| Herring Iii, Conra | 18400 Littlefield | | Detroit | MI | 48227 |
| Herron, Michael L | 14900 Stahelin | | Detroit | MI | 48223 |
| Herron, Vicki | 14900 Stahelin | | Detroit | MI | 48223 |
| Herron-gray, Espen | 14827 Aubrey | | Redford | MI | 48239 |
| Hester, Gregory | 24542 George Washington | | Southfield | MI | 48075 |
| Hester, Laura D | 9946 Abington Ave | | Detroit | MI | 48227-1004 |
| Hicks Jr, Edgar | 564 Navahoe | | Detroit | MI | 48215 |
| Hicks, Adrian G | 8159 Cloverlawn | | Detroit | MI | 48204 |
| Hicks, Christian | 11263 Courville | | Detroit | MI | 48224 |
| Hicks, Derek S | 6897 Chimney Hill Dr #205 | | West Bloomfield | MI | 48322 |
| Hicks, Johnny | 2919 Arndt St | | Detroit | MI | 48207 |
| Hicks, Lavon R | 19031 Revere | | Detroit | MI | 48234 |
| Hicks, Lynda J | 3432 W. Seven Mile | | Detroit | MI | 48221 |
| Hicks, Shanedia A | 31520 Vanborn Apt 202 | | Wayne | MI | 48184 |
| Hicks, Trent | 22245 Boulder | | Farmington Hill | MI | 48335 |
| Hickson, Costello | 4627 Somerset | | Detroit | MI | 48224 |
| Higgins, Lynette | 19798 Jerome St Apt284 | | Roseville | MI | 48066 |
| Highgate, Parrie L | 1648 Estates Drive | | Detroit | MI | 48206 |
| Hightower, Edwin B | 15503 Prevost | | Detroit | MI | 48227 |
| Hightower, Larry | 20217 Briarcliff Rd | | Detroit | MI | 48221-1388 |
| Hightower, Linda | 17837 Albion St | | Detroit | MI | 48234-3814 |
| Hightower, Renady | 300 Riverfront Dr Apt 3c | | Detroit | MI | 48226-7577 |
| Hill, Carol A | 4372 Balfour | | Detroit | MI | 48224 |
| Hill, Cassandra | 3140 Woods Cir | | Detroit | MI | 48207-3810 |
| Hill, Christopher | 2530 S.ethel | | Detroit | MI | 48217 |
| Hill, Darlene L | 3714 Chatsworth | | Detroit | MI | 48224 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Hill, Elaine | 16831 Forrer | | Detroit | MI | 48235 |
| Hill, Erica M | 64 W Bethune St | | Detroit | MI | 48202-2707 |
| Hill, Joann | 30554 Campbell | | Warren | MI | 48093 |
| Hill, Leonard | 22389 Peltier Pt. | | St Clair Shores | MI | 48081 |
| Hill, Marcus S | 14606 Moravianmanorcircle | | Sterling Hgts | MI | 48312 |
| Hill, Mark A | 12685 Greenlawn | | Detroit | MI | 48238 |
| Hill, Melanie D | 11374 Elm Street | | Taylor | MI | 48180 |
| Hill, Nonzwakazi | 4334 Leslie St | | Detroit | MI | 48238-3245 |
| Hill, Robert A | 9192 Guilford | | Detroit | MI | 48224 |
| Hill, Robert L | 45796 Bristol Circle | | Novi | MI | 48377 |
| Hill, Stephen | 19175 Murray Hill | | Detroit | MI | 48235 |
| Hill, Tracy L | 19950 Rowe | | Detroit | MI | 48205 |
| Hill, Wanda J | 16125 Oakfield | | Detroit | MI | 48235 |
| Hill, William S | 20298 Alcoy | | Detroit | MI | 48205 |
| Hillery, Carl E | 17312 Indiana | | Detroit | MI | 48221 |
| Hillery, Valerie D | 5053 Belmont St | | Hamtramck | MI | 48212 |
| Hilton, Beverlyn C | 791 Saint Clair St | | Detroit | MI | 48214-3665 |
| Hines, Angela Y | Pobox 760567 | | Lathrup Village | MI | 48076 |
| Hines, Bobbie D | 2507 Drexel Apt 15 | | Detroit | MI | 48215 |
| Hines, Dorothy | 20203 Snowden St | | Detroit | MI | 48235-1171 |
| Hines, Earlene | 8046 Robson | | Detroit | MI | 48228 |
| Hines, Stanley | 20521 Huntington | | Detroit | MI | 48219 |
| Hines-soles, Erika | 15513 Park Village | | Taylor | MI | 48180 |
| Hingst, Kristin A | 1786 North Baldwin | | Oxford | MI | 48371 |
| Hinton, Anthony S | 14850 Stahelin | | Detroit | MI | 48223 |
| Hischke, William V | 212 Canterbury Trail | | Rochester Hills | MI | 48309 |
| Hitch, James | 1497 Vinewood | | Detroit | MI | 48216 |
| Hite, Patricia A | 1393 W. Grand Blvd | | Detroit | MI | 48208 |
| Hixon, Robert D | 3281 Thomas | | Berkley | MI | 48072 |
| Hmeidan, Said I | 19180 Red Oak Lane | | Brownstown Twp | MI | 48192 |
| Hoard, Michael K | 19653 Washtenaw | | Harper Woods | MI | 48225 |
| Hobbs, Geri D | 4100 Rohns Road | | Detroit | MI | 48214 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Hobbs, Kenneth D | 5808 Whittier | | Detroit | MI | 48224 |
| Hobbs-woodley, Linda G | Po Box 32360 | | Detroit | MI | 48232 |
| Hobson, Brenda | 15388 Appoline #b2 | | Detroit | MI | 48227 |
| Hobson, Eric | 11165 Craft St | | Detroit | MI | 48224-2435 |
| Hobson, Jasmine | 13830 Carlisle St | | Detroit | MI | 48205 |
| Hobson, Sierra | 13830 Carlisle St | | Redford | MI | 48239 |
| Hockenberry Ii, Mi | 51267 Castle Mar Ct | | Macomb | MI | 48042 |
| Hockenhull, David | 283 Meadows Circle | | Wixom | MI | 48393 |
| Hodge, Everett A | 6689 Orchard Lake | | West Bloomfield | MI | 48322 |
| Hodges, Steve | 28405 Franklin Rd. Apt.271 | | Southfield | MI | 48034 |
| Hofbauer, Karl T | 47898 Mallard | | Chesterfield | MI | 48047 |
| Hogan, Kathy A | 18109 Hull | | Detroit | MI | 48203 |
| Hogan, Nedra F | 9930 West Outer Drive | | Detroit | MI | 48223 |
| Hogan, Traci L | 20140 Cooley | | Detroit | MI | 48219 |
| Holland, Stephen | 17547 Wildemere | | Detroit | MI | 48221 |
| Hollaway, Derrick | 14651 Woodmont | | Detroit | MI | 48227 |
| Holley, Arthur | 4828 Chalmers | | Detroit | MI | 48215 |
| Holley, Diane D | 12780 Flanders | | Detroit | MI | 48205 |
| Holley, James | 19386 Cumberland Way | | Detroit | MI | 48203 |
| Holley, Mary | 20855 Lasher Rd, Apt 408 | | Southfield | MI | 48033 |
| Hollier, Carl S | 61 Atkinson | | Detroit | MI | 48202 |
| Hollingsworth, Bre | 9991 E. Outer Drive | | Detroit | MI | 48224 |
| Hollingsworth, Jul | 12865 Riad | | Detroit | MI | 48224 |
| Hollins, Cherryl E | 2506 23rd Avenue North | | Texas City | TX | 77590 |
| Hollins, Christine | 9150 Schaefer Hwy | | Detroit | MI | 48228-2517 |
| Hollins, Jason V | 16545 Schaefer, Apt.5 | | Detroit | MI | 48235 |
| Hollins, Josephine | 4211 Leslie St | | Detroit | MI | 48238-3244 |
| Hollis, Darius | 3383 Whitney | | Detroit | MI | 48206 |
| Hollis, Sonja | 2500 Dickenson Drive | | Shelby Twp | MI | 48317 |
| Holloway, Beulah | 8610 Yolanda Street | | Detroit | MI | 48234 |
| Holman, Beverly A | 2120 Hyde Park Drive | | Detroit | MI | 48207 |
| Holman, Debora | 16906 Patton | | Detroit | MI | 48219 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Holmes, Brandy | 8256 Middlepoint | | Detroit | MI | 48204 |
| Holmes, Cornel Sr | 294 Buena Vista | | Highland Park | MI | 48203 |
| Holmes, Derrick W | 8256 Middlepointe | | Detroit | MI | 48204 |
| Holmes, Dolorean | 16877 Stoepel | | Detroit | MI | 48221 |
| Holmes, Dominique | 16877 Stoepel | | Detroit | MI | 48221 |
| Holmes, Quincy | 19720 Mackay | | Detroit | MI | 48234 |
| Holmes, Shannon A | 4761 W Outer Dr | | Detroit | MI | 48235-1228 |
| Holness, Kirk A | 19961 Sussex | | Detroit | MI | 48235 |
| Holt, Alexis | 17931 Arlington St | | Detroit | MI | 48212-1577 |
| Holt, Bernadine | 14126 Mansfield | | Detroit | MI | 48227 |
| Holt, Lisa A | 8676 Trillium Drive | | Ypsilanti | MI | 48197 |
| Holt, Rose M | 45852 Pebble Creek W. #5 | | Shelby Township | MI | 48317 |
| Holtz, Ralph C | 9975 St Marys | | Detroit | MI | 48227 |
| Hood, Angela A | 9055 Braile St | | Detroit | MI | 48228 |
| Hood, Micah | 3396 Sherbourne | | Detroit | MI | 48221 |
| Hood, Raymond W. J | 20522 Picadilly | | Detroit | MI | 48221 |
| Hood, Yolanda Deni | 20744 Camden Square#103 | | Southfield | MI | 48076 |
| Hooks, Denise R | 1256 E Parkway | | Memphis | TN | 38114 |
| Hooks, Jesse Lee | 8181 N.wayne Rd#2083 | | Westland | MI | 48185 |
| Hooks, Tia M | 20175 Weybridge #302 | | Detroit | MI | 48036 |
| Hooks, William C | 12154 Duchess | | Detroit | MI | 48224 |
| Hopkins, Beverley | 8717 W Outer Dr | | Detroit | MI | 48219 |
| Hopkins, Dorothy L | 16197 Braile | | Detroit | MI | 48219 |
| Hopkins, Keisa A | 22445 Pembroke Ave | | Detroit | MI | 48219 |
| Hopkins, Marvin L | 2125 Augustina | | Warren | MI | 48091 |
| Hopkins, Prudence | 11831 Miami | | Detroit | MI | 48217 |
| Hopkins, Stephon | 17216 Fairfield St | | Detroit | MI | 48221-3084 |
| Hornbuckle, Carlot | 16204 Lampligther Ct#1008 | | Southfield | MI | 48075 |
| Hornbuckle, Patric | 20468 Greeley | | Detroit | MI | 48203 |
| Horne, Aaron | 2151 Lakewood | | Detroit | MI | 48215 |
| Horne, Adam D | 15216 Yale Dr | | Clinton Twp | MI | 48038 |
| Horrigan, Adam T. | 1815 Moran | | Lincoln Park | MI | 48146 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Horton, Sophia | 18401 Joy Rd. Apt #28 | | Detroit | MI | 48228 |
| Horton, Staager L | 18296 Strathmoor | | Detroit | MI | 48235 |
| Horton, Zahri Y-j | 8491 Timken Ave | | Warren | MI | 48089 |
| Horton-parker, Cla | 15205 Northgate Bldapt302 | | Oak Park | MI | 48237 |
| Horvath, John | 7474 S Huron Dr | | S Rockwood | MI | 48179 |
| Hoskins Tyrone K | 19405 Hanna | | Detroit | MI | 48203 |
| Houge, Lester | 2081 West Grand Blvd | | Detroit | MI | 48208 |
| Hough, Mollie | 16192 Stansbury | | Detroit | MI | 48235 |
| Houston, Doris A | 13519 Longacre | | Detroit | MI | 48227 |
| Houston, Gwendolyn J | 16186 Dale St | | Detroit | MI | 48219-3715 |
| Houston, Keshaum M | 20011 Cherokee | | Detroit | MI | 48219 |
| Houston, Mark J | 16687 Cruse | | Detroit | MI | 48235 |
| Houston, Toria S | 25885 Village Green#305 | | Harrison Twp | MI | 48045 |
| Howard, Bethany J | 4033 French Rd | | Detroit | MI | 48214 |
| Howard, Brenda L | 2204 Hyde Park Rd | | Detroit | MI | 48207 |
| Howard, Collette Y | 6382 Jon Quil Lane | | Ypsilanti Twp | MI | 48197 |
| Howard, Curtis | 6612 Rockdale St | | Dearborn Hgts | MI | 48127 |
| Howard, David E | 5930 Belvidere | | Detroit | MI | 48213 |
| Howard, Earl C | 10101 W.outer Drive | | Detroit | MI | 48223 |
| Howard, Edric D | 24350 Kenosha | | Oak Park | MI | 48237 |
| Howard, Grace | 1 Lafayette Plaissance | | Detroit | MI | 48207 |
| Howard, Jacqueline | 20274 Faust Ave | | Detroit | MI | 48219-1552 |
| Howard, Kendra L | 30020 Wildbrook Dr Apt 101 | | Southfield | MI | 48034-1322 |
| Howard, Kraig K | 9559 Mark Twain | | Detroit | MI | 48227 |
| Howard, Larry D | 20510 Marian Pl | | Detroit | MI | 48219 |
| Howard, Mark D. | 35411 Hickory Woodsdr #1 | | Clinton Twnship | MI | 48038 |
| Howard, Peggy | 745 Tennessee | | Detroit | MI | 48215 |
| Howard, Peter S | 11384 Penrod | | Detroit | MI | 48228 |
| Howard, Raymond A | 7677 Warwick | | Detroit | MI | 48228 |
| Howard, Reid K. | 309 Fairview Avenue | | Camden | MI | 49232 |
| Howard, Roger K | 1456 Helen | | Detroit | MI | 48207 |
| Howard, Vergie J | 11012 Wilshire | | Detroit | MI | 48213 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|----------|-----------|-----------|------|-------|-----|
| Howell, Jamal J | 16190 Warwick | | Detroit | MI | 48219 |
| Howell, Leroy | 8494 Montlieu | | Detroit | MI | 48234 |
| Howell, Rachel D | 2820 Central | | Detroit | MI | 48209 |
| Howell, Verna M | 14408 Ardmore | | Detroit | MI | 48227 |
| Howlett, Miriam | 10712 Bonita St | | Detroit | MI | 48224-2478 |
| Howze, Theresa | 15476 Mapleridge | | Detroit | MI | 48205 |
| Hoye, Christopher | 16772 Oakfield | | Detroit | MI | 48235 |
| Hoye, Vialet K | 5650 Homedale St | | Detroit | MI | 48210-1833 |
| Hoze, James E | 16550 Steel | | Detroit | MI | 48235 |
| Hromada, Theodore | 35063 Meadow Lane | | Farmington Hill | MI | 48335 |
| Hubbard, Crystal M | 111 Cadillac Square #16l | | Detroit | MI | 48226 |
| Hubbard, Desiree | 14728 Evanston | | Detroit | MI | 48224 |
| Hubbard, Johnnie | 1266 Jones | | Ypsilanti | MI | 48197 |
| Hubbard, Joseph | 18636 Washburn | | Detroit | MI | 48221 |
| Hubbard, Lawrence | 2900 E Jefferson | | Detroit | MI | 48207 |
| Hubbard, Lisa L | 15231 Seymour | | Detroit | MI | 48205 |
| Hubbard, Sylvia Marie | 11393 Coyle | | Detroit | MI | 48227 |
| Huber, Christopher | 14148 Meadow Ct | | Holly | MI | 48442 |
| Hubert, Olivia C | 2913 Rosa Parks Blvd | | Detroit | MI | 48216 |
| Huckaby, Viola | 18450 Shields | | Detroit | MI | 48234 |
| Hudak, George E | 12261 Asbury Park | | Detroit | MI | 48227 |
| Huddleston, Richard L | 19520 Argyle Crescent | | Detroit | MI | 48203 |
| Hudgens, Norman | 19710 Edinborough | | Detroit | MI | 48223 |
| Hudgins, Lauren K | 10301 Curtis St | | Detroit | MI | 48221 |
| Hudgins-lopez, Tim | 18973 Northlawn | | Detroit | MI | 48221 |
| Hudnall, Jerry K | 538 Smith | | Detroit | MI | 48202 |
| Hudson, Audrey D | 14880 Alma | | Detroit | MI | 48205 |
| Hudson, Donald A | 15037 Auburn | | Detroit | MI | 48223 |
| Hudson, Gerald A | 12626 Broadstreet Ave | | Detroit | MI | 48238-3225 |
| Hudson, Kathy | 5306 Lodewyck | | Detroit | MI | 48224 |
| Hudson, Latonya Y | 8283 Appoline | | Detroit | MI | 48228 |
| Hudson, Michael J | 12919 Payton | | Detroit | MI | 48224 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Hudson, William D | 9120 Dawes | | Detroit | MI | 48204 |
| Huff, Brian E | 4450 Urbana Bldg 2no 323 | | Orlando | FL | 32837 |
| Huffman, Armando | 23880 Jerome St | | Oakpark | MI | 48237 |
| Hughes, Aleshia | 12448 Mendota | | Detroit | MI | 48204 |
| Hughes, Calvin J | 5129 W Outer Drive | | Detroit | MI | 48235 |
| Hughes, Clyde A | 7501 E Jefferson #1108 | | Detroit | MI | 48214 |
| Hughes, Gary | 8279 Greenlawn | | Detroit | MI | 48204 |
| Hughes, Ladale | 13068 Rosemary | | Detroit | MI | 48213 |
| Hughes, Linda | 8140 E 7 Mile Apt 22 | | Detroit | MI | 48234 |
| Hughes, Lionell J | 12931 Rutherford | | Detroit | MI | 48227 |
| Hughes, Michael W | 18501 Parklane | | Livonia | MI | 48152 |
| Hughes, Tonia M | 5670 Gateshead | | Detroit | MI | 48236 |
| Hughes, Zenola | 19251 Margareta | | Detroit | MI | 48219 |
| Hughley, Charles R | 18265 Birchcrest | | Detroit | MI | 48221 |
| Hulshoff, Kevin L | 2130 Lakeview Dr. #205 | | Ypsilanti | MI | 48198 |
| Humes, Aaron | 15058 Merlot | | Sterling Hts | MI | 48312 |
| Humphrey Jr, David | 24315 Hoover Court | | Farmington Hills | MI | 48335 |
| Humphrey, Hattie B | 5956 Frontenac | | Detroit | MI | 48211 |
| Humphrey, Jeanette | 39198 Cloktower Dr | | Romulus | MI | 48174 |
| Hunley, Laverne P | 15071 Heyden St | | Detroit | MI | 48223-2108 |
| Hunsaker, Anne M | 9251 Laurence | | Allen Park | MI | 48101 |
| Hunt, Adam Cc | 5759 Rolns | | Detroit | MI | 48213 |
| Hunt, Angles Lisa | 2607 Cadillac | | Detroit | MI | 48214 |
| Hunt, Barbara J | 20508 Monte Vista | | Detroit | MI | 48221 |
| Hunt, Elizabeth | 18910 Huntington Street | | Harper Woods | MI | 48225 |
| Hunt, Eveline P | 500 E. Grand Boulevard | | Detroit | MI | 48207 |
| Hunt, Jacqueline | 16856 Fairfield | | Detroit | MI | 48221 |
| Hunt, James A | 19139 Mccormick | | Detroit | MI | 48224 |
| Hunt, Nakiba L | 12951 Heyden St | | Detroit | MI | 48223 |
| Hunt, Scecilla | 600 River Pl Dr #6638 | | Detroit | MI | 48207 |
| Hunter, Beverly J | 14875 Wildemere St | | Detroit | MI | 48238-2158 |
| Hunter, Cheryl L | 19170 Tyrone | | Detroit | MI | 48236 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Hunter, Denise T | 12788 Wyoming | | Detroit | MI | 48238 |
| Hunter, Dominique | 19170 Tyrone | | Detroit | MI | 48236 |
| Hunter, Doris J | 39033 P. O. Box | | Redford | MI | 48239 |
| Hunter, Gregory | 8300 E. Jefferson Apt 404 | | Detroit | MI | 48214 |
| Hunter, Jacqueline F | 7816 Stout St | | Detroit | MI | 48228-3293 |
| Hunter, Kevin L | 24694 Madison Ct Apt275 | | Farmington Hill | MI | 48335 |
| Hunter, Kirk W | 14305 Faust | | Detroit | MI | 48223 |
| Hunter, Michael R | 17586 Ohio Street | | Detroit | MI | 48221 |
| Hunter, Odia | 18029 Whitcomb | | Detroit | MI | 48235 |
| Hunter, Teresa | 19384 Justine St | | Detroit | MI | 48234-2132 |
| Hunter, Treyon | 106 Leroy Street | | River Rouge | MI | 48218 |
| Hurd, Raymond B | 3984 9th St | | Ecorse | MI | 48229 |
| Hurley, Cherece M | 30268 Flanders Ave | | Warren | MI | 48088 |
| Hurst, Herman L | 9930 Carlin St. | | Detroit | MI | 48227 |
| Hurst, Jonathan S | 5088 Buckingham Place | | Troy | MI | 48098 |
| Hurst, Morrell | 15145 Grandville | | Detroit | MI | 48223 |
| Hurst, Pamela | 14914 Cactus Wren | | Tomball | TX | 77377 |
| Hurst, Steven P | 7344 Deep Run | | Bloomfield Hill | MI | 48301 |
| Hurst, Travan L | 22116 Roxford | | Detroit | MI | 48219 |
| Hurt, Brenda Diann | 11450 Grand Haven | | Hamtramck | MI | 48212 |
| Hurt, Madelyn S | 22266 Civic Center Dr | | Southfield | MI | 48034 |
| Hurtt, Ray L | 13314 Tireman Avenue | | Detroit | MI | 48228 |
| Hussain, Mustafa | 33859 Eight Mile Road | | Livonia | MI | 48152 |
| Huston, Michael A | 23880 Sherman | | Oak Park | MI | 48237 |
| Hutchinson, Kimber | 10037 Crocuslawn | | Detroit | MI | 48204 |
| Hutson, Wendell | 17161 Nadora | | Southfield | MI | 48076 |
| Hutton Jr, George | 11350 Evergreen | | Detroit | MI | 48228 |
| Hyde, Aaron B | 23001 West Seven Mile | | Detroit | MI | 48219 |
| Hyde, Carolyn | 0 Po Box 47524 | | Oak Park | MI | 48237 |
| Hyman Iii, Willie | 6251 Warwick | | Detroit | MI | 48228 |
| Hyman, Tiffany | 11860 Pierson | | Detroit | MI | 48228 |
| Iaquinta, Joseph | 21505 Carlton Dr | | Macomb | MI | 48044 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Ibarra, Jaime G | 26277 Woodland | | Chesterfield | MI | 48051 |
| Ibrahim, Fatima Tb | 12600 Mettetal | | Detroit | MI | 48227 |
| Ice, Edward | 4622 Second #7 | | Detroit | MI | 48201 |
| Idleburg, Ora M | 16551 Ardmore | | Detroit | MI | 48235 |
| Ingram, Antoine | 3444 Burns | | Detroit | MI | 48214 |
| Ingram, Benjamin J | 5120 Fischer | | Detroit | MI | 48213 |
| Ingram, Marcetia E | 17365 N Cave Creek #108 | | Phoenix | AZ | 85032 |
| Inman, Aretha | 6410 E. Hancock | | Detroit | MI | 48207 |
| Inman, Charles A | Po Box 7351 | | Detroit | MI | 48207 |
| Inman, Lashon | 19303 Sexton St | | Brownstown | MI | 48173-9309 |
| Irby Jr, Harold J | 20842 Paloma | | St Clair Shores | MI | 48080 |
| Irby, Steven C | 17597 Stansbury | | Detroit | MI | 48235 |
| Irvin, Deidre | 18950 Pelky | | Detroit | MI | 48205 |
| Isabelle, Jimmie | 7732 Est. Warren | | Detroit | MI | 48214 |
| Ivory, Crezelle | 8106 E.jefferson Apt 507d | | Detroit | MI | 48214 |
| Ivory, Darryl C | 9352 Marilyn Avenue | | Plymouth | MI | 48170 |
| Ivy, Kristie R | 23720 Crisler Rd | | Taylor | MI | 48180 |
| Ivy, Roger E | 17683 Stahelin | | Detroit | MI | 48219 |
| Iyi, Khenti-sha | 1905 Pembridge Pl. | | Detroit | MI | 48207 |
| Jaafar, Maher | 17802 Wildflower Dr. | | Northville Twp | MI | 48167 |
| Jaafar, Samer | 401 S. Beech Dalyrd. | | Dearborn Hgts | MI | 48125 |
| Jabtecki, Joseph S | 32850 Winnie | | Warren | MI | 48093 |
| Jabtecki, Robbie J | 32850 Winnie | | Warren | MI | 48093 |
| Jackjr, Remson | 6148 Silverbrooke West | | West Bloomfield | MI | 48322 |
| Jackson Jr, Joe | 4893 Nottingham | | Detroit | MI | 48224 |
| Jackson Willie J | 2625 Butternut | | Detroit | MI | 48216 |
| Jackson, Aletha | 18445 Teppert | | Detroit | MI | 48234 |
| Jackson, Altrosius | 1131 Webb | | Detroit | MI | 48202 |
| Jackson, Andrew Jr | 8835 Longacre | | Detroit | MI | 48228 |
| Jackson, Angela M | 3991 French Rd | | Detroit | MI | 48214 |
| Jackson, Anthony | 8331 Meyers Rd | | Detroit | MI | 48228-4016 |
| Jackson, Ashley N | 15034 Manor Street | | Detroit | MI | 48238 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| Jackson, Audrey P | 20145 Renfrew Rd | | Detroit | MI | 48221-1333 |
| Jackson, Barbara J | 9717 Mckinney St. | | Detroit | MI | 48224 |
| Jackson, Betty A | 10936 Worden St | | Detroit | MI | 48224-1166 |
| Jackson, Bettye J | 14652 Grandmont | | Detroit | MI | 48227 |
| Jackson, Billy G | 14407 Wildbrook | | Van Buren Twp | MI | 48111 |
| Jackson, Breanna R | 15034 Manor | | Detroit | MI | 48238 |
| Jackson, Clifford | 10409 Lanark | | Detroit | MI | 48224 |
| Jackson, Crystal | 5112 23rd St | | Detroit | MI | 48208 |
| Jackson, Daniel | 3447 Cambridge | | Detroit | MI | 48221 |
| Jackson, Dawn F | 13441 Northfield | | Oak Park | MI | 48237 |
| Jackson, Deborah A | 12645 Northlawn | | Detroit | MI | 48238 |
| Jackson, Delissa | 12198 Cherrylawn | | Detroit | MI | 48024 |
| Jackson, Dennis M | 8934 Petoskey | | Detroit | MI | 48204 |
| Jackson, Devon A | 2140 Medical District Dr | | Dallas | TX | 75235 |
| Jackson, Esther L | 26731 W Carnegie Park Dr Apt 33 | | Southfield | MI | 48034-6165 |
| Jackson, Fannie M | 15354 Coyle | | Detroit | MI | 48227 |
| Jackson, Garland G | 11382 Virgil | | Redford | MI | 48239 |
| Jackson, Gaynella | 22799 Saratoga Dr. | | Southfield | MI | 48075 |
| Jackson, George | 19940 Alcoy | | Detroit | MI | 48205 |
| Jackson, Jacquelin | 5902 Red Coat | | W Bloomfield | MI | 48322 |
| Jackson, Jamila S | 20804 Lange St. | | Saint Clair Shores | MI | 48080 |
| Jackson, Jasmine | 3875 Russell | | Detroit | MI | 48207 |
| Jackson, Jason | 9081 Brace | | Detroit | MI | 48228 |
| Jackson, Jeffrey A | 20000 Strathmoor | | Detroit | MI | 48235 |
| Jackson, Juianuia | 28675 Franklin Rd.apt 624 | | Southfield | MI | 48034 |
| Jackson, Karmen M | 24024 Evergreen | | Southfield | MI | 48075 |
| Jackson, Keith | 15806 Inverness | | Detroit | MI | 48238 |
| Jackson, Keith B | 7054 Poplar Drive | | Ypsilanti | MI | 48197 |
| Jackson, Kenneth | 2934 Baldwin | | Detroit | MI | 48214 |
| Jackson, Kermit N | 19431 Shields | | Detroit | MI | 48234 |
| Jackson, Kimberly | 245 Nine Bark | | Wixom | MI | 48393 |
| Jackson, Larry J | 378 P.o. Box | | Lincoln Park | MI | 48146 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| Jackson, Lashawnda | 8031 Lozier | | Warren | MI | 48089 |
| Jackson, Lenetta R | 3579 Farnsworth | | Detroit | MI | 48211 |
| Jackson, Lenora | 2156 E. Willis | | Detroit | MI | 48207 |
| Jackson, Lolesia K | 3200 Tyler Apt. #8 | | Detroit | MI | 48238 |
| Jackson, Louella M | 8790 E Outer Dr | | Detroit | MI | 48213 |
| Jackson, Louis E | 20428 Briarcliff | | Detroit | MI | 48221 |
| Jackson, Mary E | 19955 Anglin | | Detroit | MI | 48234 |
| Jackson, Mashariki | 19499 San Juan | | Detroit | MI | 48221 |
| Jackson, Melvin L | 14804 Stahelin | | Detroit | MI | 48223 |
| Jackson, Michael L | 18639 Ilene | | Detroit | MI | 48221 |
| Jackson, Michele B | 10055 Piedmont | | Detroit | MI | 48228 |
| Jackson, Nathaniel | 750 Holloywood | | Detroit | MI | 48203 |
| Jackson, Norma | 11492 College | | Detroit | MI | 48205 |
| Jackson, Paige S | 30400 Progress | | Roseville | MI | 48066 |
| Jackson, Patricia | Po Box 32004 | | Detroit | MI | 48232-0004 |
| Jackson, Patrick D | 15921 Holmur | | Detroit | MI | 48238 |
| Jackson, Paul A | 227 Iron St #316 | | Detroit | MI | 48207 |
| Jackson, Potiya | 1701 Burlinggame | | Detroit | MI | 48206 |
| Jackson, Ramzee P | 25155 Castlereigh Dr | | Farmington Hills | MI | 48336-1516 |
| Jackson, Reginald | 20152 Ward | | Detroit | MI | 48235 |
| Jackson, Ricky | 20220 Strasburg | | Detroit | MI | 48205 |
| Jackson, Rodney B | 16601 Woodbine | | Detroit | MI | 48219 |
| Jackson, Ronald | 2700 Annabelle Apt505 | | Detroit | MI | 48217 |
| Jackson, Samuel | 1818 Chatham | | Troy | MI | 48084 |
| Jackson, Shanique | 5500 Oldtown | | Detroit | MI | 48224 |
| Jackson, Shawn R | 14881 Schaefer C#10 | | Detroit | MI | 48227 |
| Jackson, Tarell | 20641 Orangelawn | | Detroit | MI | 48228 |
| Jackson, Terry D | 10935 Peerless | | Detroit | MI | 48224 |
| Jackson, Terrye V | 7334 Burnette | | Detroit | MI | 48210 |
| Jackson, Thomas | 17180 Mendota | | Detroit | MI | 48221 |
| Jackson, Thor | 8151 Radcliffe Street | | Detroit | MI | 48210 |
| Jackson, Tracy | 15562 Russell St | | Allen Park | MI | 48101 |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Jackson-brown, Deb | 17288 Greenview | | Detroit | MI | 48219 |
| Jackson-ivy, Rosem | 15517 Ardmore | | Detroit | MI | 48227 |
| Jackson-mitchenor | 19401 Hamburg | | Detroit | MI | 48205 |
| Jackson-williams, | 2014 Hyde Park Dr. | | Detroit | MI | 48207 |
| Jacobs, Durell L | 34752 Moravian Dr Apt 209 | | Sterling Height | MI | 48312 |
| Jacobs, Sharon Ela | 204 Tennyson | | Highland Park | MI | 48203 |
| Jacobs, Walter E | 2708 E. Vernor | | Detroit | MI | 48207 |
| Jacobson, Curtis R | 1431 Washington Blvd Apt 1909 | | Detroit | MI | 48226-1726 |
| Jacobs-woodward, D | 8138 E. Vernor Hwy | | Detroit | MI | 48214 |
| Jagmohan, Clariett | 8339 Alpine | | Detroit | MI | 48204 |
| Jakeway Jr, David | 8074 Beaverland | | Detroit | MI | 48239 |
| James, Ameena | 20536 Waltham | | Detroit | MI | 48205 |
| James, Angela R | 19717 Roslyn | | Detroit | MI | 48221 |
| James, Brian | 19917 Burgess | | Detroit | MI | 48219 |
| James, Craig E. | 3160 Woods Circle Drive | | Detroit | MI | 48207 |
| James, Gerald M. | 11662 Ilene | | Detroit | MI | 48204 |
| James, Iris C | 8074 Indiana | | Detroit | MI | 48204 |
| James, Jeremy T | 1806 Newcastle | | Grosse Pointe | MI | 48236 |
| James, Kimberly A | 1540 Chateaufort Pl | | Detroit | MI | 48207 |
| James, Lorenzo E | 15246 Young | | Detroit | MI | 48205 |
| James, Michael | 7501 E Jefferson Apt 915 | | Detroit | MI | 48214 |
| James, Quinten N | 20220 Annchester | | Detroit | MI | 48221 |
| James, Richard | 642 Atkinson | | Detroit | MI | 48202 |
| James, Sean Roches | 1612 Kelsey | | Toledo | OH | 43605 |
| James, Sonya | 19962 Patton | | Detroit | MI | 48219 |
| Jamison, Sherry L | 15323 Stahelin | | Detroit | MI | 48223 |
| Janiak, Francis J | 20032 Holiday | | Grosse Pointe | MI | 48236 |
| Janice-duncan, Ann | 19520 Strasburg | | Detroit | MI | 48205 |
| Jansen, John M | 25572 Send | | Roseville | MI | 48066 |
| Jarmons, Eric S | 3154 Kirkwood Drive | | Kennesaw | GA | 30144 |
| Jarrett, Janis | 28601 Imperial Apt.b 282 | | Warren | MI | 48093 |
| Jarrett, Nicole | 29304 Greening | | Farmington Hill | MI | 48334 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Jarvis, Andrew Richard | 1432 Harvard Rd | | Grosse Pointe | MI | 48230-1136 |
| Jasper, Arthur | 22424 Culpeper | | Clinton Twnshp | MI | 48035 |
| Jawad, Ali B | 7900 Neckel | | Dearborn | MI | 48126 |
| Jaworski, Bryan | 3896 Clippert | | Detroit | MI | 48210 |
| Jaworski, James | 7208 Comstock Rd. | | Jeddo | MI | 48032 |
| Jayson, Sheryl | 11523 Norway Drive | | Hartland | MI | 48353 |
| Jefferies, Karen R | 12045 Ashton Ave | | Detroit | MI | 48228-1166 |
| Jefferson, Edward | 2985 Seyburn | | Detroit | MI | 48214 |
| Jefferson, Mitchel | 8200 E. Jefferson #1601 | | Detroit | MI | 48214 |
| Jeffery, Lettie | 18600 Wildemere St | | Detroit | MI | 48221-2215 |
| Jeffery, Marc E | 400 W Harwood | | Madison Hieghts | MI | 48071 |
| Jeffrey, Anthony C | 1616 Merrick | | Detroit | MI | 48208 |
| Jeffries, Terrenyce G | 2025 Collingwood | | Detroit | MI | 48206 |
| Jehoshaphat, Charlena | 19545 Schoenherr St | | Detroit | MI | 48205-1711 |
| Jelks, Irma J | 3002 S. Liddesdale | | Detroit | MI | 48217 |
| Jemisom, Gary Sol | 4351 Haverhill | | Detroit | MI | 48224 |
| Jemison, Dave K | 9942 Churchill Drive | | Belleville | MI | 48111 |
| Jemison, Maurice | 17365 Grandville | | Detroit | MI | 48219 |
| Jenifer-durant, Ma | 3323 W. Buena Vista | | Detroit | MI | 48238 |
| Jenkins, Brandi L | 19795 Houghton | | Detroit | MI | 48219 |
| Jenkins, Cheryl L | 15738 Glenwood | | Detroit | MI | 48205 |
| Jenkins, Donald E | 2249 Collingwood | | Detroit | MI | 48206 |
| Jenkins, Jabari | 700 Seward St. | | Detroit | MI | 48202 |
| Jenkins, Jarverri | 19751 Robson | | Detroit | MI | 48235 |
| Jenkins, John A | 16395 Lincoln Ave | | Eastpointe | MI | 48021 |
| Jenkins, Kayla D | 18081 Steel | | Detroit | MI | 48235 |
| Jenkins, Kenric D | 19333 San Juan | | Detroit | MI | 48221 |
| Jenkins, Marilyn | 1201 Fort St. | Apt. 801 | Lincoln Park | MI | 48146 |
| Jenkins, Marion R | Po Box 736 | | Detroit | MI | 48231-0736 |
| Jenkins, Reginald | 19309 Tracey St | | Detroit | MI | 48235-1739 |
| Jenkins, Sandra M | 13600 Santa Rosa Dr | | Detroit | MI | 48238-2580 |
| Jenkins, Theodore | 8566 Steel | | Detroit | MI | 48228 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Jenkins, Wanda A | 50821 Marsha Lane | | New Baltimore | MI | 48047 |
| Jenkins, Wanda F | 15800 Biltmore | | Detroit | MI | 48227 |
| Jenkins-banks, Ka | 13011 Columbia | | Redford | MI | 48239 |
| Jenkins-kendrick, | 16844 Princeton | | Detroit | MI | 48221 |
| Jennings, Chesteen | 1740 W Grand Blvd #311 | | Detroit | MI | 48208 |
| Jennings, Karolyn | 19381 Gable Street | | Detroit | MI | 48234 |
| Jerdine, Claude | 10125 Roxbury | | Detroit | MI | 48224 |
| Jerome, Margo R. | 17359 Helen | | Allen Park | MI | 48101 |
| Jeromin, Joann J | 4684 Audubon | | Detroit | MI | 48224 |
| Jetke, Donald | 17161 Redford St Apt104 | | Detroit | MI | 48223 |
| Jett, Karren D. | 888 Pallister | | Detroit | MI | 48202 |
| Jett, Lashelton L | 4111 Rue Saint Michell | | Stone Mountain | GA | 30083 |
| Jett, Tommie R | 17530 Appoline | | Detroit | MI | 48235 |
| Jetter, Carolyn M | 30726 Sunburst St. | | Roseville | MI | 48066 |
| Jeude, Timothy | 10985 Beaconsfield | | Detroit | MI | 48224 |
| Jiles, Judy L | 15868 La Salle | | Detroit | MI | 48238 |
| Jimenez, Daniel | 2511 Central Apt2 | | Detroit | MI | 48209 |
| Job, Chukwuma E | 7669 Dacosta | | Detroit | MI | 48239-1006 |
| Jobson, Phillip R | 0 P.o. Box 315 | | Buckley | MI | 49620 |
| John, Alice P | 12627 Hazelton | | Detroit | MI | 48223 |
| John, Joy | 6202 Mohican | | Troy | MI | 48085 |
| John, Koshy | 885 Jordan Dr | | Troy | MI | 48098 |
| Johnson Grace M | 5536 Yorkshire | | Detroit | MI | 48224 |
| Johnson Jr, Brad | 3555 Liddesdale | | Detroit | MI | 48217 |
| Johnson Jr, Charle | 20940 Orchard Lake Rd | | Farmington Hill | MI | 48336 |
| Johnson Jr, Evans | 2679 Doris | | Detroit | MI | 48238 |
| Johnson Jr, Lampto | 26463 W Outer Drive | | Detroit | MI | 48217 |
| Johnson Jr, Odell | 16761 Forrer | | Detroit | MI | 48235 |
| Johnson Jr, Robert | 15038 Coram | | Detroit | MI | 48205 |
| Johnson, Alan T | 1837 Country Club | | Grosse Pt Woods | MI | 48236 |
| Johnson, Albert Jr | 185 Tuxedo | | Detroit | MI | 48203 |
| Johnson, Albert R | 5296 Pacific | | Detroit | MI | 48204 |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Johnson, Alethea K | 2609 Butternut St | | Detroit | MI | 48216-1128 |
| Johnson, Alma F | 150 Rhode Island St | | Highland Park | MI | 48203-3359 |
| Johnson, Alphonso | 17606 Avon | | Detroit | MI | 48219 |
| Johnson, Althea K | 2609 Butternut | | Detroit | MI | 48216 |
| Johnson, Alvin J | 6819 Covert | | Detroit | MI | 48212 |
| Johnson, Andre A | 19167 Sunset St | | Detroit | MI | 48234-2047 |
| Johnson, Andria Z | 2270 E Vernor Apt 13 | | Detroit | MI | 48207 |
| Johnson, Anthony | 17579 Ohio St | | Detroit | MI | 48220 |
| Johnson, Anthony M | 6102 Sheridan | | Detroit | MI | 48213 |
| Johnson, April L | 16749 Murray Hill | | Detroit | MI | 48235 |
| Johnson, Ashley | 45726 Lakview Ct Ap15205 | | Novi | MI | 48377 |
| Johnson, Beverly | 15741 Plainview | | Detroit | MI | 48223 |
| Johnson, Brenda | 1074 Chene | | Detroit | MI | 48207 |
| Johnson, Carleton | 17701 Manderson Apt105 | | Detroit | MI | 48203 |
| Johnson, Dan | 1664 Woodmere | | Detroit | MI | 48209 |
| Johnson, Daniel C | 1239 Kelston Place#303 | | Charlotte | NC | 28212 |
| Johnson, Darnell L | 11091 Mogul | | Detroit | MI | 48224 |
| Johnson, Debra L | 14422 E 9 Mile Rd #11 | | Warren | MI | 48089 |
| Johnson, Derek C | 232 Piper | | Detroit | MI | 48215 |
| Johnson, Duane | 28821 West Eleven Mile Rd | | Farmington Hill | MI | 48336 |
| Johnson, Dwayne | 19548 Canterburg | | Detroit | MI | 48221 |
| Johnson, Eddie | 11709 Beaconsfield | | Detroit | MI | 48224 |
| Johnson, Edna E | 19322 Pierson St | | Detroit | MI | 48219-2532 |
| Johnson, Eleanor | 5764 Dickerson | | Detroit | MI | 48213 |
| Johnson, Eleen A | 25049 Balsam Dr. | | Brownstown Twp | MI | 48134 |
| Johnson, Elishia Cl | 19006 Washtenaw | | Harper Woods | MI | 48225 |
| Johnson, Elizabeth | 9000 E.jefferson Apt10-15 | | Detroit | MI | 48214 |
| Johnson, Eugenia | 16508 Log Cabin | | Detroit | MI | 48203 |
| Johnson, Frederick | 12835 Lasalle Apt #9 | | Detroit | MI | 48238 |
| Johnson, Glenda R | 18570 Vaughan | | Detroit | MI | 48219 |
| Johnson, Glenn D | 5738 St Hedwig | | Detroit | MI | 48210 |
| Johnson, Gwendolyn | 7400 North Mistwood | | White Lake | MI | 48383 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| Johnson, Heather | 1914 Hyde Park Drive | | Detroit | MI | 48207 |
| Johnson, Helen | 20551 Burt Rd | | Detroit | MI | 48219-1361 |
| Johnson, Henry J | 15025 Seymour | | Detroit | MI | 48205 |
| Johnson, Herbert | 1511 First Apt. 1005 | | Detroit | MI | 48226 |
| Johnson, Iva Dale | 37890 Westwood Circle #106 | | Westland | MI | 48185 |
| Johnson, Jabbar | 2945 Alter Rd | | Detroit | MI | 48215 |
| Johnson, Jamal K | 17567 Huntington | | Detroit | MI | 48219 |
| Johnson, James | 5100 Bedford | | Detroit | MI | 48224 |
| Johnson, Jan A | 268 Mainsail Court | | Detroit | MI | 48207 |
| Johnson, Jason Kei | 15510 Whitcomb | | Detroit | MI | 48227 |
| Johnson, Javier | 17572 Gateway Circle | | Southfield | MI | 48075 |
| Johnson, Jerel | 12636 Manor | | Detroit | MI | 48238 |
| Johnson, John L | 17868 Berg | | Detroit | MI | 48219 |
| Johnson, John W | 3278 Buena Vista | | Detroit | MI | 48238 |
| Johnson, Jr Andre | 17195 Albion | | Detroit | MI | 48234 |
| Johnson, June L | 11766 Rosemary | | Detroit | MI | 48213 |
| Johnson, Karen D | 14104 Coyle Rd. | | Detroit | MI | 48227 |
| Johnson, Kerry D | 15770 Heyden | | Detroit | MI | 48223 |
| Johnson, Larry | 8076 E. Brentwood | | Detroit | MI | 48234 |
| Johnson, Latrice D | 16829 Steel | | Detroit | MI | 48235 |
| Johnson, Leeroy | 888 Pallister Apt415 | | Detroit | MI | 48202 |
| Johnson, Leonard | 3140 E Lafayette | | Detroit | MI | 48207 |
| Johnson, Leslie | 15410 Northgate Blvd#101 | | Oak Park | MI | 48237 |
| Johnson, Leslie An | 20116 Meyers | | Detroit | MI | 48235 |
| Johnson, Mariamia | 8514 Hartwell St | | Detroit | MI | 48228 |
| Johnson, Mary | 5777 Lawton | | Detroit | MI | 48208 |
| Johnson, Masharn | 17887 Hull St | | Detroit | MI | 48203-2448 |
| Johnson, Meddie | 5904 Coplin | | Detroit | MI | 48213 |
| Johnson, Meghan N | 1947 Hopkins Drive | | Wixom | MI | 48393 |
| Johnson, Michael | 2289 Haverford | | Troy | MI | 48098 |
| Johnson, Mildred | 12919 Syracuse | | Detroit | MI | 48212 |
| Johnson, Mildred L | 16749 Murray Hill | | Detroit | MI | 48235 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Johnson, Monique B | 12826 Wade | | Detroit | MI | 48213 |
| Johnson, Monique R | 3739 Columbus | | Detroit | MI | 48206 |
| Johnson, Nakisha T | 9663 Cascade | | Detroit | MI | 48204 |
| Johnson, Norman C | 18701 Beland | | Detroit | MI | 48234 |
| Johnson, Nyeshia K | 9297 Ward | | Detroit | MI | 48228 |
| Johnson, Odell Jr | 16761 Forrer St | | Detroit | MI | 48235-3607 |
| Johnson, Pamela Y | 2811 Charter Dr #107 | | Troy | MI | 48083 |
| Johnson, Paul H | 3560 Newgate Dr | | Troy | MI | 48084 |
| Johnson, Pride J | 15371 Stansbury | | Detroit | MI | 48227 |
| Johnson, Raphael | 560 New Town | | Detroit | MI | 48215 |
| Johnson, Reginald | 4365 Lakewood | | Detroit | MI | 48215 |
| Johnson, Rhonda | 15703 Plainview | | Detroit | MI | 48223 |
| Johnson, Ronald E | 17172 Murray Hill | | Detroit | MI | 48235 |
| Johnson, Ronald S | 17544 Warwick | | Detroit | MI | 48219 |
| Johnson, Ruby A | 19814 Whitcomb | | Detroit | MI | 48235 |
| Johnson, Sandra A | 18470 San Juan Dr | | Detroit | MI | 48221-2172 |
| Johnson, Sebrina A | 7304 Bryden | | Detroit | MI | 48210 |
| Johnson, Sheila | 8925 E.jefferson #5north | | Detroit | MI | 48214 |
| Johnson, Sheila M | 2756 E Lafayette St | | Detroit | MI | 48207-3921 |
| Johnson, Sheilah L | 277 King | | Detroit | MI | 48202 |
| Johnson, Sheree L | 15336 Parkside | | Detroit | MI | 48238 |
| Johnson, Stanley | 26328 W. Chicago | | Redford | MI | 48239 |
| Johnson, Takneisha | 18761 Washtenaw | | Harper Woods | MI | 48225 |
| Johnson, Takneisha P | 13859 Couwlier Ave | | Warren | MI | 48089 |
| Johnson, Terry Dar | 14331 Artesian | | Detroit | MI | 48223 |
| Johnson, Thelicia | 9950 Winthrop | | Detroit | MI | 48227 |
| Johnson, Therman | 13619 Grandmont | | Detroit | MI | 48227 |
| Johnson, Timothy D | 21094 Wakedon | | Southfield | MI | 48034 |
| Johnson, Tina A | 16669 Marlowe | | Detroit | MI | 48235 |
| Johnson, Torrance | 14424 Penrod | | Detroit | MI | 48233 |
| Johnson, Ula Mae | 19938 Renfrew | | Detroit | MI | 48221 |
| Johnson, Vernon L | 2900 E Jefferson Apt D500 | | Detroit | MI | 48207 |

**Former Employees**

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Johnson-jones, Joy | 0 P.o. Box 231900 | | Detroitt | MI | 48223 |
| Johnson-keith, Car | 16055 Warwick | | Detroit | MI | 48223 |
| Johnson-shelby, Sh | 8772 Crocuslawn | | Detroit | MI | 48204 |
| Johnstone, James G | 21910 Marks Ct. | | St Clair Shores | MI | 48080 |
| Jointer, Martha M | 4860 Audubon | | Detroit | MI | 48224 |
| Jolly, Regina | 15870 Sorrento | | Detroit | MI | 48227 |
| Jolly, Roderick | 9395 Mack Apt 2 | | Detroit | MI | 48214 |
| Jones Jr, Arzell | 751 W. Bethune | | Detroit | MI | 48202 |
| Jones, Aaron N | 17147 Stahelin | | Detroit | MI | 48219 |
| Jones, Albert D | 18901 Marx | | Detroit | MI | 48203 |
| Jones, Alene | 750 Chene | | Detroit | MI | 48207 |
| Jones, Alvin | 22240 Brookside | | Southfield | MI | 48033 |
| Jones, Antonio | 29600 Rutherland | | Southfield | MI | 48076 |
| Jones, Arthur L | 18960 St. Marys | | Detroit | MI | 48235 |
| Jones, Barbara | 16590 Heyden | | Detroit | MI | 48219 |
| Jones, Barbara A | 5258 Alter Rd | | Detroit | MI | 48224 |
| Jones, Bernadine | 17211 Northrop | | Detroit | MI | 48219 |
| Jones, Bolton A | Po Box 38273 | | Detroit | MI | 48238 |
| Jones, Celestine | 14915 Cloverlawn | | Detroit | MI | 48238 |
| Jones, Christopher | 3934 Ravensfield | | Canton | MI | 48188 |
| Jones, Christopher A | 1379 Stacy Dr | | Canton | MI | 48188 |
| Jones, Clementine | 15795 Steel | | Detroit | MI | 48227 |
| Jones, Danette R | 16468 Collingham | | Detroit | MI | 48205 |
| Jones, David | 3552 East Willis | | Detroit | MI | 48207 |
| Jones, David F | 18260 Littlefield | | Detroit | MI | 48235 |
| Jones, Debra | 9001 Brace | | Detroit | MI | 48228 |
| Jones, Debra A | 652 Navahoe | | Detroit | MI | 48215 |
| Jones, Debra Lynn | 30045 Summit Dr #204 | | Farmington Hill | MI | 48334 |
| Jones, Derek T | 1772 Ann Terrace | | Madison Hgts | MI | 48071 |
| Jones, Dianne | 18516 Marx | | Detroit | MI | 48203 |
| Jones, Dolores | 1318 Chalmbers | | Detroit | MI | 48215 |
| Jones, Donnita M | 17536 Ardmore St | | Detroit | MI | 48235 |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Jones, Earline | 17530 Roselawn | | Detroit | MI | 48221 |
| Jones, Edward J | 3017 Vicksburg | | Detroit | MI | 48206 |
| Jones, Edward R | 20211 Syracuse | | Detroit | MI | 48234 |
| Jones, Felicia | 20141 Mitchell | | Detroit | MI | 48234 |
| Jones, Frederick D | 14901 Ford  Rd | | Dearborn | MI | 48126 |
| Jones, Gregory | 12741 Greiner | | Detroit | MI | 48205 |
| Jones, Gregory K | 18530 Wigeon Dr | | Clinton Twp | MI | 48038 |
| Jones, Henry | 3316 Riverside Ct | | Canton | MI | 48188 |
| Jones, Howard E | 976 Roslyn Rd | | Grosse Pte Wood | MI | 48236 |
| Jones, James E | 14503 Sussex | | Detroit | MI | 48227 |
| Jones, Jasmine | 15766 Whitcomb | | Detroit | MI | 48227 |
| Jones, Jaunae G | 12841 Hayes St | | Detroit | MI | 48205-3617 |
| Jones, Jazmyne S | 11298 Palm Drive | | Warren | MI | 48093 |
| Jones, Jeffrey S | 68 Muskoka Rd | | Grosse Pointe Farms | MI | 48236-3009 |
| Jones, Jennifer | 19328 Forrer | | Detroit | MI | 48235 |
| Jones, John A | 17546 Avon | | Detroit | MI | 48219 |
| Jones, Kaille D | 17355 Rowe | | Detroit | MI | 48205 |
| Jones, Keith L | 13447 Maiden | | Detroit | MI | 48213 |
| Jones, Kevin D | 9207 Westlake Cirlce | | Belleville | MI | 48111 |
| Jones, Kevin L | 19989 Danbury Lane | | Harper Woods | MI | 48225 |
| Jones, Kim | 4045 P.o. Box 04566 | | Detroit | MI | 48204 |
| Jones, Kristina M | 17191 Edwards Avenue | | Southfield | MI | 48076 |
| Jones, Lakiesha L | 3993 Bedford | | Detroit | MI | 48224 |
| Jones, Lanesha | 33905 Crooks Dr | | Brownstown | MI | 48173 |
| Jones, Lonnie W | 9296 Harvard Road | | Detroit | MI | 48224 |
| Jones, Lorean | 14912 Monica | | Detroit | MI | 48238 |
| Jones, Lyndsay Marie | 109 Lake Village Blvd | Apt 202 | Dearborn | MI | 48120 |
| Jones, Maliak R | 0 P.o Box 37244 | | Oak Park | MI | 48237 |
| Jones, Margie L | 15341 Linwood | | Detroit | MI | 48238 |
| Jones, Mark | 29101 Hemlock Dr | | Farmington Hills | MI | 48336-2115 |
| Jones, Michael | 6120 Helen St | | Detroit | MI | 48211-2412 |
| Jones, Michael L | 21397 Reimanville | | Ferndale | MI | 48220 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Jones, Michael W | 23524 Brookdale | | St Clair Shores | MI | 48082 |
| Jones, Pearline | 19303 Klingar | | Detroit | MI | 48234 |
| Jones, Rachel H | 14152 Carlisle | | Detroit | MI | 48205 |
| Jones, Raven D | 16411 Tacoma | | Detroit | MI | 48205 |
| Jones, Renee Block | 18943 Huntington | | Detroit | MI | 48219 |
| Jones, Resha L | 13536 Sorrento | | Detroit | MI | 48227 |
| Jones, Richard | 16869 Freeland | | Detroit | MI | 48235 |
| Jones, Robert R | 8317 Busko Circle | | Warren | MI | 48093 |
| Jones, Roberta L | 15553 Normandy | | Detroit | MI | 48238 |
| Jones, Sandre D | 34164 Pine Hill Dr | | Clinton Township | MI | 48035-4114 |
| Jones, Sharnise A | 680 Brainard St Apt 101 | | Detroit | MI | 48201-2276 |
| Jones, Sharon | 1304 21th Street | | Port Huron | MI | 48060 |
| Jones, Sharon D | 132 E Savannah | | Detroit | MI | 48203 |
| Jones, Sheryl | 1516 Glynn Ct 2e | | Detroit | MI | 48206 |
| Jones, Sr.johnny R | 26803 Berg Road Apt207 | | Southfield | MI | 48033 |
| Jones, Tamika M | 3508 Bewick | | Detroit | MI | 48214 |
| Jones, Tamyshia Y | 15743 St.marys | | Detroit | MI | 48227 |
| Jones, Tayler S | 18825 Hilton Dr. | | Southfield | MI | 48075 |
| Jones, Todd K | 1300 E Lafayette | | Detroit | MI | 48207 |
| Jones, Vanetta E | 24934 Raven Ave | | Eastpointe | MI | 48021-1490 |
| Jones, Vernita M | 20238 Greeley | | Detroit | MI | 48203 |
| Jones, Wanda L | 976 Roslyn Road | | Grosse Pte Wds | MI | 48236 |
| Jones, Willie J | 23750 W 7 Mile Road | | Detroit | MI | 48219 |
| Jones, Wondia D | 5734 Beaubien | | Detroit | MI | 48202 |
| Jones-bradley, Vanesa | 19930 Stratford | | Detroit | MI | 48221 |
| Jopes, Greta | 22482 Argus | | Detroit | MI | 48219 |
| Jopes, Roy | 22482 Argus | | Detroit | MI | 48219 |
| Jordan, Alfred | 47091 Grand Cypress Ct | | Macomb | MI | 48044-3025 |
| Jordan, Anthony F | 3758 Seminole | | Detroit | MI | 48214 |
| Jordan, Eric S | 2943 Algonquin | | Detroit | MI | 48215 |
| Jordan, James A | 8570 Orangelawn | | Detroit | MI | 48204 |
| Jordan, Keith | 5100 Yorshire | | Detroit | MI | 48224 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Jordan, Linda | 8841 Pinehurst | | Detroit | MI | 48204 |
| Jordan, Lorna E | 1251 S Deacon St | | Detroit | MI | 48217-1612 |
| Jordan, Lynda P | 4461 Spruce Ct | | Warren | MI | 48092 |
| Jordan, Marlowe | 5988 Outer Drive West | | Detroit | MI | 48235 |
| Jordan, Michael E | 14303 Fenton | | Redford | MI | 48239 |
| Jordan, Pamela Yvo | 5300 Kinsington | | Detroit | MI | 48224 |
| Jordan, Querida C | 14018 Rutherford | | Detroit | MI | 48227 |
| Jordan, Rita | 47091 Grand Cypresscourt | | Macomb | MI | 48044 |
| Jordan, Sheila M. | 15026 Petoskey | | Detroit | MI | 48238 |
| Jordan, Simmie Lee | 5572 Oldtown | | Detroit | MI | 48224 |
| Joseph, Brenda | 3843 Puritan Apt 28 | | Detroit | MI | 48238 |
| Joseph, Edna | 17616 Veronica Avenue | | Eastpointe | MI | 48021 |
| Joseph, Jasper | 23865 Pheasant Run | | Novi | MI | 48375 |
| Joseph, Pierrot | 14000 Artesian | | Detroit | MI | 48223 |
| Joseph, Robert W Jr | 30691 Grand River, Rm 9 | | Farmington Hills | MI | 48336-4316 |
| Joseph, Scherita | 15741 Piedmont | | Detroit | MI | 48223 |
| Joshi, Avinash | 1523 Tannahill Lane | | Bloomfield Hill | MI | 48304 |
| Joshi, Balram | 6569 Hawthorne St | | Garden City | MI | 48135 |
| Joshi, Surendra C | 1828 Burning Bush Ct | | Rochester Hills | MI | 48309 |
| Joshua, Lamaar | 25565 Deborah | | Redford | MI | 48239 |
| Josifoski, Snezana | 38315 Warren Rd | | Westland | MI | 48185 |
| Joslin, William C | 326 Chestnut | | Wyandotte | MI | 48192 |
| Joyce, Shavaughn N | 8824 Penrod | | Detroit | MI | 48228 |
| Joyner, Victor | 1531 W. Warren Ave | | Detroit | MI | 48212 |
| Julius, Antonia | 5811 Cadillac | | Detroit | MI | 48213 |
| Jurmo, Eric R | 31214 Broderick | | Chesterfield | MI | 48051 |
| Justice, Earl | 15408 Auburn | | Detroit | MI | 48223 |
| Justice, Zacharey | 11221 Minden | | Detroit | MI | 48205 |
| Kahlon, Surinderji | 3546 Pipers Glen Dr | | Sterling Hts | MI | 48310 |
| Kaigler, Jaquada M | 8809 Bryden | | Detroit | MI | 48204 |
| Kailimai, Candace | 15730 Vaughan | | Detroit | MI | 48223 |
| Kalinowski, Tomasz | 2520 Fox Hill | | Sterling Hts | MI | 48310 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| | | | | | |
| Kalvenas, Ronald T | 2593 Woodland Covedr | | Brighton | MI | 48114 |
| Kalvoda, Corey J | 2052 N. Melborn | | Dearborn | MI | 48128 |
| Kamash, Fatin S | 3015 Richmond Drive | | Rochester Hills | MI | 48309 |
| Kapilango, Jacqueline | 29203 Franklin Hills Dr. | Apt. 208 | Southfield | MI | 48034 |
| Kaplan, Anneatra | 25955 Mackinac | | Roseville | MI | 48066 |
| Kaplan, Troy R | 25955 Mackinac | | Roseville | MI | 48066 |
| Kapolnek, Michael | 31721 Pembroke | | Livonia | MI | 48152 |
| Kapur, Gurbakhsh R | 18982 Harrison Avenue | | Livonia | MI | 48152 |
| Karadjoff, Michael | 28466 Kendallwood Dr | | Farmington Hills | MI | 48334-2631 |
| Karva, Abraham B | 12761 Hemingway | | Redford | MI | 48239 |
| Karwoski, Michael J | 26015 Felicity Lndg | | Harrison Twp | MI | 48045-6401 |
| Kashyap, Mohinder | 31129 Sturbridge | | Farmington Hill | MI | 48331 |
| Kaymore, James | 8365 Kenney | | Detroit | MI | 48234 |
| Kazda, David | 14589 Berwick | | Livonia | MI | 48154 |
| Kearns, Michael J | 19827 N Great Oaks Circle | | Clinton Twp | MI | 48036 |
| Keathley, Evelyn | 9380 Grandville | | Detroit | MI | 48228 |
| Kee, Charles L | 464 Tennessee | | Detroit | MI | 48215 |
| Keintz, Richard A | 28435 Iris | | Chesterfieldtwp | MI | 48047 |
| Keith, Todd Anthon | 7357 Evergreen | | Detroit | MI | 48228 |
| Keller, Keith | 40941 Regency | | Sterling Height | MI | 48313 |
| Kelley, Athena | 8011 Hartwell | | Detroit | MI | 48228 |
| Kelley, Carmen | 2226 Helen | | Detroit | MI | 48207 |
| Kelley, Douglas | 19170 St. Aubin | | Detroit | MI | 48234 |
| Kelley, Duane A | 21982 Flanders | | Farmington Hls | MI | 48335 |
| Kelley, Robert | 19164 Cliff | | Detroit | MI | 48234 |
| Kellogg, Alexis M | 1250 Scotten | | Detroit | MI | 48209 |
| Kellogg, Debra | 5122 Trowbridge | | Detroit | MI | 48212 |
| Kellums, Kari | 2115 Lawndale | | Detroit | MI | 48209 |
| Kelly, Daniel T | 95 St Clair St | | Port Sanilac | MI | 48469 |
| Kelly, Dennis E | 38418 Grennada | | Livonia | MI | 48154 |
| Kelly, Eva M. | 14200 Woodmont | | Detroit | MI | 48227 |
| Kelly, Gary N | 18426 Lancashire | | Detroit | MI | 48223 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Kelly, James A | 18930 Glenhurst | | Detroit | MI | 48219 |
| Kelly, John C | 57220 Twelve Mile Rd | | New Hudson | MI | 48165 |
| Kelly, Theodore | 27219 5 Mile | | Redford | MI | 48238 |
| Kelsey, Diane | 12766 Corbett | | Detroit | MI | 48213 |
| Kelsey, Keith | 8219 E. Brentwood | | Detroit | MI | 48234 |
| Kelso, Demi A | P.o Box 04618 | | Detroit | MI | 48204 |
| Kemp, Dorian | 4885 Yorkshire | | Detroit | MI | 48224 |
| Kemp, Kenneth E | 18468 Braile St. | | Detroit | MI | 48219 |
| Kemp, Kevin M | 24224 W Seven Mile #73 | | Detroit | MI | 48219 |
| Kendrick, Demetria T | 8241 Lake Pine Drive | | Commerce | MI | 48382 |
| Kendrick, Kenneth | 14 Charlotte Apt#44 | | Detroit | MI | 48201 |
| Kendrick, Levi | 5640 25th Street | | Detroit | MI | 48208 |
| Kendrick, Shawn J | 15040 Plymouth Rd Apt 3 | | Detroit | MI | 48227 |
| Kennedy Jr, Henry | 8380 Bliss | | Detroit | MI | 48234 |
| Kennedy, Christoph | 18055 Marak Twain | | Detroit | MI | 48235 |
| Kennedy, Dana D | 154 Richton | | Highland Park | MI | 48203 |
| Kennedy, Edward | 15751 Asbury Park | | Detroit | MI | 48227 |
| Kennedy, Geneva | 49300 Laguna Drive | | Belleville | MI | 48111 |
| Kennedy, Lavonne | 2706 Cortland | | Detroit | MI | 48206 |
| Kennedy, William L | 7530 Dobel | | Detroit | MI | 48234 |
| Kenney, Azzile | 1301 Orleans St Apt1008e | | Detroit | MI | 48207 |
| Kenney, Marsha L | 3325 Burbank Dr | | Ann Arbor | MI | 48105 |
| Kenney, Timothy | 8905 E.jefferson Apt 602 | | Detroit | MI | 48214 |
| Kent, Amy | 24702 Woodcroft Dr | | Dearborn | MI | 48124 |
| Kent, Gerald P | 17474 Marene | | Detroit | MI | 48219 |
| Kenward, Kenneth T | 7460 Central St. #2 | | Westland | MI | 48185 |
| Kenyatte, Jawara | 5608 Bedford | | Detroit | MI | 48224 |
| Kenyon, Michael A | 24421 Kayleigh Circle | | Clinton Twnship | MI | 48035 |
| Kesteloot, James A | 20472 Salem | | Detroit | MI | 48219 |
| Keys Jr, Ben | 26151 Hoffmeyer St. | | Roseville | MI | 48066 |
| Keys, Audrielle | 9516 Dexter Apt 3 N. | | Detroit | MI | 48206 |
| Khalaf, Ghassan | 1636 North Gulley | | Deaborn | MI | 48123 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| Khan, Mozaffar | 1681 Brookdale Drive | | Canton | MI | 48188 |
| Kheperu, Oyah | 4474 Third St Apt 10 | | Detroit | MI | 48201 |
| Kheperu, Rashidah | 4474 Third Street Apt 11 | | Detroit | MI | 48201 |
| Khurana, Chaten | 19020 Harrison Avenue | | Livonia | MI | 48152 |
| Kidd, Tonya R | 15865 Edmore | | Detroit | MI | 48235 |
| Kiehl, William J. | 18265 Us Hwy 10 | | Hersey | MI | 49639 |
| Kiewicz, Michael A | 5943 Lodewyck | | Detroit | MI | 48224 |
| Kilcline, Jeffrey | 916 Waterloo | | St Clair | MI | 48079 |
| Kilpatrick, Harold | 1130 Parker Apt 108 | | Detroit | MI | 48214 |
| Kimball, Sharon L | 1429 Arlington | | Lincoln Park | MI | 48146 |
| Kimble, Robert O | 4813 E 10 Mile Rd | | Warren | MI | 48091 |
| Kimbrough, Dannema | 668 Webb Ave | | Detroit | MI | 48202 |
| Kimbrough, Kay Yvo | 500 River Place Dr#5410 | | Detroit | MI | 48207 |
| Kimbrough, Latina | 14067 Rossini | | Detroit | MI | 48205 |
| Kimbrough, Tracey | 8408 Dwyer | | Detroit | MI | 48211 |
| Kimmons, Valerie | 21145 Concord | | Southfield | MI | 48076 |
| Kimpson, Frazier H | 4106 Aretha | | Detroit | MI | 48201 |
| Kimpson, Justin B | 562 Trowbridge St | | Detroit | MI | 48202-1342 |
| Kincaid, Hilton E | 1220 Clearwater Blvd | | White Lake | MI | 48386 |
| Kinde, Jacob D | 22239 Champaign | | Taylor | MI | 48180 |
| King Jr, Jesse | 2492 Townsend | | Detroit | MI | 48214 |
| King, Annette W | 80 Manchester Pkwy #202 | | Highland Park | MI | 48203 |
| King, Bernard | 5731 Lenox | | Detroit | MI | 48213 |
| King, Bregetta A | 250 E Harbortown Apt309 | | Detroit | MI | 48207 |
| King, Bruce M | 8755 Cogswell | | Romulus | MI | 48174 |
| King, Cheryl | 11189 Craft | | Detroit | MI | 48224 |
| King, Cheryle D | 14977 Hartwell | | Detroit | MI | 48227 |
| King, Deborah | 4522 Sobieski | | Detroit | MI | 48212 |
| King, Eric C | 388 Eastlawn | | Detroit | MI | 48215 |
| King, Felecia D | 1201 Fort St Apt 412 | | Lincoln Park | MI | 48146 |
| King, Gary F | 15515 Stout | | Detroit | MI | 48223 |
| King, Karla | 31993 12 Mile Rd | | Farmington Hill | MI | 48334 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| King, Kyle | 16576 Normandy | | Detroit | MI | 48221 |
| King, Leslie D | 9474 Katherine | | Taylor | MI | 48180 |
| King, Marteika N | 18727 Bretton Dr | | Detroit | MI | 48223 |
| King, Michael | 8905 E Jefferson #82 | | Detroit | MI | 48214 |
| King, Michael F | 150 Dominion Parkdr 827 | | Houston | TX | 77090 |
| King, Pamela D | 19542 Archer | | Detroit | MI | 48219 |
| King, Patrick | 9938 Yosemite | | Detroit | MI | 48204 |
| King, Raymond | 15016 Wilfred | | Detroit | MI | 48213 |
| King, Steven C | 1868 E Outer Drive | | Detroit | MI | 48234 |
| King, Terrence D | 7595 Wheaton Dr | | Canton | MI | 48187-1822 |
| King, Tracey Y | 6580 Central City Parkway | | Westland | MI | 48155 |
| King, William | 16649 Princeton | | Detroit | MI | 48221 |
| King, Willie M | 10303 Stoepel | | Detroit | MI | 48204 |
| King-navilys, Valda | 20925 Lahser Apt. 209 | | Southfield | MI | 48033 |
| Kinnard, Kevin K | 16196 Shaftsbury | | Detroit | MI | 48219 |
| Kinney, Dwight | 17215 Dresden | | Detroit | MI | 48205 |
| Kinney, Territha | 14347 Strathmoor | | Detroit | MI | 48227 |
| Kirk, Rose | Pmb Po Box 14728 | | Detroit | MI | 48214 |
| Kirksey, Joann | 1553 Sycamore | | Detroit | MI | 48208 |
| Kirksey, Marvin L | 5801 Haverhill | | Detroit | MI | 48224 |
| Kirt, Edward A. | 9601 Grayfield | | Detroit | MI | 48239 |
| Kisner, Alicia Jean | 3470 Kensington Ave | | Detroit | MI | 48224-2724 |
| Kitchen, Dennis E | 23425 Sutton Drive | | Southfield | MI | 48033 |
| Kittrell, Keetha R | 22431 Tireman | | Detroit | MI | 48239-1038 |
| Klukowski Jr, Anth | 9833 Shadyside | | Livonia | MI | 48150 |
| Knall, Walter | 15380 Evergreen | | Detroit | MI | 48223 |
| Kneeshaw, Sheila Wade | 2474 Iroquois St | | Detroit | MI | 48214-1871 |
| Knight, Anthony G | 8212 East Outer Drive | | Detroit | MI | 48213 |
| Knight, David | 16246 Ilene | | Detroit | MI | 48221 |
| Knight, Doris Oliv | 20220 Archer | | Detroit | MI | 48219 |
| Knight, Harriet | 1940 Labelle | | Detroit | MI | 48238 |
| Knight, Joanne | 18503 Stoepel | | Detroit | MI | 48221 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Knight, Larry D | 20595 Woodbine | | Detroit | MI | 48219 |
| Knight, Lorren | 18503 Stoepel | | Detroit | MI | 48221 |
| Knobelsdorf, Brand | 13378 Aamberglen | | Washington Twp | MI | 48094 |
| Knott, Terrence D. | 18437 Murray Hill | | Detroit | MI | 48235 |
| Knox, Inez | 25355 Basin #115 | | Southfield | MI | 48033 |
| Knox, Siedah D | 17570 Magnolia Pkwy | | Southfield | MI | 48075 |
| Koehler-mihal, Don | 4540 Grayton | | Detroit | MI | 48224 |
| Koehn, Ryan | 21900 Lange | | St Clair Shores | MI | 48080 |
| Koenig, Robert E | 1438 Iroquois St | | Detroit | MI | 48214-2716 |
| Koester, Daniel M | 21242 Birchwood St | | Farmington | MI | 48336-5008 |
| Koger, Deborah | 19736 Cheyenne | | Detroit | MI | 48235 |
| Kohls, Robert C | 28984 Wellington | | Farmington Hill | MI | 48334 |
| Komar, Elizabeth A | 15143 Morris | | Allen Park | MI | 48101 |
| Konczal, Scott W | 1330 Sw 3rd Ave Apt1010 | | Portland | OR | 97201 |
| Koos, Steven Paul | 14598 Ashton Dr | | Shelby Twp | MI | 48315 |
| Kortas, Leonard | 5860 Wildcat | | North Street | MI | 48049 |
| Kostecke, Michael | 3064 Exeter Drive | | Milford | MI | 48380 |
| Kostecke, Raymond | 2427 Lafay Dr. | | West Bloomfield | MI | 48324 |
| Koster, Matthew | 2241 Frosted Willow | | Fort Worth | TX | 76177 |
| Kothur, Bheem R. | 1411 E. Larned #103 | | Detroit | MI | 48207 |
| Kottamasu, Subrahm | 183 Daniel Ave. | | West Land | MI | 48186 |
| Koutsimbas, Katina | 4185 Hereford | | Detroit | MI | 48224 |
| Kovach, Thomas J | 6890 Stahelin | | Detroit | MI | 48228 |
| Kovalcik, Stephen | 77900 Coon Creek | | Armada | MI | 48005 |
| Kovoor, Thomas Phi | 3110 Detroit St. | | Dearborn | MI | 48124 |
| Kowalczyk, Barbar | 16777 Forrer | | Detroit | MI | 48235 |
| Kowalski, Adam | 1315 Monroe Apt 40 | | Dearborn | MI | 48124 |
| Kowalski, Lawrence | 1675 Ash St | | Carleton | MI | 48117 |
| Kozlowski, Mark R | 3715 Martin | | Detroit | MI | 48210 |
| Kozlowski, Robert | 21658 Castellana Drive | | Macomb | MI | 48042 |
| Krantz, Azania T | 400 N. Vermont | | Royal Oak | MI | 48067 |
| Krasinski, Frank | 43943 Arlington | | Canton | MI | 48187 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Kraszewski, Sally | 4239 Lake Drive | | Beaverton | MI | 48612 |
| Krawford, Linda M. | 8913 Westfield | | Detroit | MI | 48204 |
| Kregear, Thomas R | 7745 Bramell | | Detroit | MI | 48239 |
| Krieger, Howard | 8120 East Jefferson6f | | Detroit | MI | 48214 |
| Krisel, Shunna Lyn | 23280 Harding | | Oak Park | MI | 48237 |
| Krishnan, Ramaswan | 7693 Dacosta | | Detroit | MI | 48239 |
| Kubien, Michael F | 5010 31st St | | Detroit | MI | 48210 |
| Kucel, Brian R | 37520 Carpathia | | Sterling Height | MI | 48310 |
| Kuchapsky, Donna M | 938 W.lewiston | | Ferndale | MI | 48220 |
| Kuczynski, Dana E | 29060 Morlock | | Livonia | MI | 48152 |
| Kuhn, Brian J | 317 Orange | | Wyandotte | MI | 48192 |
| Kumar, Kamlesh | 24188 Windridge Lane | | Novi | MI | 48374 |
| Kunze, Emily A | 1239 Kelston Place Apt 303 | | Charlotte | NC | 28212 |
| Kusluski, Michael | 64344 Tipperary | | Washington | MI | 48095 |
| Kuykendall, Anna L | 3386 16th | | Detroit | MI | 48208 |
| Kuykendall, Annie | 17300 Hartwell | | Detroit | MI | 48235 |
| Kuykendall, Nancy | 5119 Cadillac | | Detroit | MI | 48213 |
| Labon, Thomas | 20222 Beaverland | | Detroit | MI | 48219 |
| Laburdy, Lance B | 32812 Lyndon | | Livonia | MI | 48154 |
| Lafferty, Mark D | 22920 Lodge Lane | | Dearborn | MI | 48128 |
| Lally, Thimie A | 30931 Helena | | Sterling Hgts | MI | 48313 |
| Lamar Ian D | 15106 Ilene | | Detroit | MI | 48238 |
| Lamar, Alex C | 20001 Biltmore | | Detroit | MI | 48235 |
| Lamarre, Lisa A | 15800 Glastonbury | | Detroit | MI | 48223 |
| Lamb, Carolyn A | 22933 N Nunneley Rd#203 | | Clinton Twp | MI | 48036 |
| Lamb, Carolyn J | 19411 Greydale | | Detroit | MI | 48219 |
| Lamky, Jay | 46759 Millpointe Dr | | Macomb | MI | 48204 |
| Lampkin, Yvonne | 2154 Prince Hall Dr | | Detroit | MI | 48207 |
| Lancaster, Burt R | 17550 Woodingham | | Detroit | MI | 48221 |
| Lancaster, Tanya F | 13680 Wadsworth | | Detroit | MI | 48227 |
| Land, Kenneth L | 14790 Craig Ct. | | Warren | MI | 48088 |
| Landers, Lumumba | 16144 Westbrook | | Detroit | MI | 48211 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| | | | | | |
| Landers, Renisha V | 18967 Woodingham | | Detroit | MI | 48221 |
| Landingin, Irene | 2936 Earl Drive | | Warren | MI | 48092 |
| Landoy, Marc | 555 Brush St. Apt.2112 | | Detroit | MI | 48226 |
| Landrum, Darryl | 19924 Briarcliff | | Detroit | MI | 48221 |
| Lane Sr, Dominic M | 5591 S. Clarendon | | Detroit | MI | 48204 |
| Lane, Christopher | 34380 Beacon | | Livonia | MI | 48150 |
| Laney, Annie | 29568 Sierra Point Circle | | Farmington | MI | 48331 |
| Langenburg, James | 145 N Court St | | Gaylord | MI | 49735 |
| Langston, Albert | 5713 Nottingham Rd. | | Detroit | MI | 48224 |
| Langston, Kelly B | 17238 West 11 Mile Road | | Southfield | MI | 48076 |
| Langston, Matthew | 1007 Burns | | Detroit | MI | 48214 |
| Langston, Sara | 19632 Goulburn St | | Detroit | MI | 48205-1675 |
| Lankford, Gartha | 15101 Joy Rd. Apt#4 | | Detroit | MI | 48228 |
| Lardie, Eric D | 24425 Bolam | | Warren | MI | 48089 |
| Lark, Deborah D | 17310 Wildemere | | Detroit | MI | 48221 |
| Larkin, Ian W | 18636 Marlowe | | Detroit | MI | 48235 |
| Larkin, Rodney | 20036 Greeley | | Detroit | MI | 48203 |
| Larkins, Samuel W | 22465 Plaisance | | Novi | MI | 48375 |
| Lary, Wendy L | 2941 Nueva Tierra | | Grand Prairie | TX | 75052 |
| Lassiter, Janesha | 8620 Alpine | | Detroit | MI | 48204 |
| Laster, Michelle D | 16219 Tuller | | Detroit | MI | 48221 |
| Latamore, Latonya L. | 1843 Campau Farms Circle | | Detroit | MI | 48207 |
| Latham, Frank | 6803 Minock | | Detroit | MI | 48228 |
| Latimer Ii, Emmett | 18262 Whisler | | Brownstown Twp | MI | 48173 |
| Latimer, Darrell | 2326 Fullerton | | Detroit | MI | 48238 |
| Latka, Robert A | 9756 Ponderosa | | South Lyon | MI | 48178 |
| Lattimore, Hakim | 8033 Northlawn | | Detroit | MI | 48204 |
| Lauer, Gary A | 32776 Lyndon | | Livonia | MI | 48154 |
| Lavant, Quinton T | 14294 Mark Twain | | Detroit | MI | 48227 |
| Lavant, Wilma | 8200 Pinehurst St | | Detroit | MI | 48204-3042 |
| Law, Angela S | 6437 Piedmont | | Detroit | MI | 48228 |
| Law, Creola M | 9635 Manor | | Detroit | MI | 48204 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| Law, Johnnie E | 19504 Shaftsbury | | Detroit | MI | 48219 |
| Lawhorn, Michelle | 16168 Kentfield | | Detroit | MI | 48219 |
| Lawlor, William C | 14475 E.state Fair | | Detroit | MI | 48205 |
| Lawrence, David | 5332 Vancouver | | Detroit | MI | 48204 |
| Lawrence, Iva | 18661 Pinehurst | | Detroit | MI | 48221 |
| Lawrence, Russell | 18903 Lindsay | | Detroit | MI | 48235 |
| Lawrence, Virginia | 18903 Lindsay | | Detroit | MI | 48235 |
| Lawrence, Willie J | 8238 Woodlawn | | Detroit | MI | 48213 |
| Lawson, Edwina | 12130 E. Outer Drive | | Detroit | MI | 48224 |
| Lawson, Isaiah L. | 19361 Fairport | | Detroit | MI | 48205 |
| Lawson, Melanye J | 2234 Chicago Blvd | | Detroit | MI | 48206-1739 |
| Lawton, Sadie | 19415 Yacama | | Detroit | MI | 48203 |
| Layen, More | 14895 Westwood St | | Detroit | MI | 48223-2252 |
| Layne, Marestella L | 8030 Ruedisale Ct | | Detroit | MI | 48214-1122 |
| Leaf, Jenny | 1725 Parker St. | | Detroit | MI | 48214 |
| Leavells, Lonnie D | 11400 Memorial | | Detroit | MI | 48227 |
| Leaverson, Napolea | 12614 Asbury Park | | Detroit | MI | 48227 |
| Leavy, Gracie M | 2171 Sheridan | | Detroit | MI | 48214 |
| Lecea, Roberto Lee | 6551 Hanson | | Detroit | MI | 48210 |
| Lee Jr, Clifford | 19369 Silver Springsdr | | Northville | MI | 48167 |
| Lee Jr, Nathaniel | 18235 Parkside | | Detroit | MI | 48221 |
| Lee, Andrew E | 5086 Yorkshire | | Detroit | MI | 48224 |
| Lee, Ava M | 2509 Helen | | Detroit | MI | 48207 |
| Lee, Benjamin Fran | 15787 Quincy | | Detroit | MI | 48238 |
| Lee, Berneta | 19204 Roselawn | | Detroit | MI | 48221 |
| Lee, Clarence Jr | 659 Ashton Woods Drive | | Canton | MI | 48187 |
| Lee, Claudia | 12941 Abington | | Detroit | MI | 48227 |
| Lee, Darryl E | 5945 Grayton | | Detroit | MI | 48224 |
| Lee, Decklan E | 16880 St.marys | | Detroit | MI | 48235 |
| Lee, Joseph | 8235 Beaverland | | Detroit | MI | 48239 |
| Lee, Lanya | 26328 W Chicago | | Detroit | MI | 48239-2251 |
| Lee, Marina | 22770 Civic Ctr Dr Apt B1 | | Southfield | MI | 48033 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Lee, Melton Edward | 26260 Woodvilla Pl | | Southfield | MI | 48076 |
| Lee, Michael C | 5503 Harvard Rd | | Detroit | MI | 48224 |
| Lee, Nellie | 18999 Bayberry Way | | Northville | MI | 48168 |
| Lee, Reginald C | 15755 Turner St | | Detroit | MI | 48238 |
| Lee, Renee | 20520 Murray Hill St | | Detroit | MI | 48235-2131 |
| Lee, Robert D | 1915 Lincoln Dr | | Canton | MI | 48188 |
| Lee, Senora J | 5945 Grayton | | Det | MI | 48224 |
| Lee, Sharon | 22266 Civic Center Dr #110 | | Southfield | MI | 48033 |
| Lee, Stanley W | 18014 Woodingham | | Detroit | MI | 48221 |
| Lee, Timothy | 1927 E. Larned | | Detroit | MI | 48207 |
| Lee, Victor A | 15100 Snowden | | Detroit | MI | 48227 |
| Lee, William O | 18967 Mendota St. | | Detroit | MI | 48221 |
| Lee, Wing Y | 3194 Brookside Dr | | Waterford | MI | 48328 |
| Legas, Scott A | 111 Abbott Lane | | Brooklyn | MI | 49230 |
| Legette, Maurice | 17380 Annott | | Detroit | MI | 48205 |
| Legette, Terry | 30927 St. Onge | | Warren | MI | 48088 |
| Leggat, Steven | 15477 Oakfield | | Detroit | MI | 48227 |
| Legge, Gerald | 13686 Carlisle | | Detroit | MI | 48205 |
| Leggett-spencer, D | 9117 Winthrop | | Detroit | MI | 48228 |
| Leggins, Patricia G | 18928 Plainview Ave | | Detroit | MI | 48219-2851 |
| Lehman, John | 11333 Whittier Apt 38 | | Detroit | MI | 48224 |
| Lemelle, Yvonne D | 2140 Chene | | Detroit | MI | 48207 |
| Lenard, Derwin A | 27310 Harvard Rd | | Southfield | MI | 48076 |
| Lenard, Larry J | 18228 Fernlea | | Macomb | MI | 48044 |
| Lenear, Janet Sharon | 9000 E Jefferson Ave Apt 9-2 | | Detroit | MI | 48214-2962 |
| Lenn, Keith G | 15741 Linnhurst | | Detroit | MI | 48205 |
| Lenton, Kenneth R | 7636 Ashton | | Detroit | MI | 48228 |
| Leonard, Calvin C | 19459 Winthrop | | Detroit | MI | 48235 |
| Leonard, Charles A | 3920 Avery | | Detroit | MI | 48208 |
| Leonard, Daryl | 15237 Taylor Blvd | | Livonia | MI | 48154 |
| Leonard, John | 6144 Radnor | | Detroit | MI | 48224 |
| Leonard, Keith D | 15751 Petoskey | | Detroit | MI | 48238 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Leonard, Leniya D | 19127 Birwood St | | Detroit | MI | 48221 |
| Leonard, Princess | 11391 Pierson | | Detroit | MI | 48228 |
| Leskie, Michael A | 122 Nottingham | | Brooklyn | MI | 49230 |
| Leslie, Mary Ann | 19212 Barlow | | Detroit | MI | 48205 |
| Leslie, Michael | 2170 E. Jefferson #908 | | Detroit | MI | 48207 |
| Lessnau, Robert M | 86 Vernier | | Grossepte Shore | MI | 48236 |
| Lester, David | 18306 Freeland | | Detroit | MI | 48235 |
| Lester, James | 8181 N West Wayne Rd | | Westland | MI | 48185 |
| Lett, Caleb J | Po Box 2162 | | Detroit | MI | 48202 |
| Lett, Nadine H | 18245 Warrington | | Detroit | MI | 48221 |
| Levi, Ronald G | 1528 Commodore Circle | | Canton | MI | 48187 |
| Lewandowski, Brian | 416 Park Ave | | Royal Oak | MI | 48076 |
| Lewandowski, Richa | 1710 Stanhope | | Grossepointe Wd | MI | 48236 |
| Lewis Jr, Quincy C | 20133 St. Aubin | | Detroit | MI | 48234 |
| Lewis Sr, Wilbert | 4182 Courville Rd. | | Detroit | MI | 48224 |
| Lewis Sr., Ronald | 36790 28 Mile | | Lenox | MI | 48048 |
| Lewis, Barbara J | 2710 Rochester | | Royal Oak | MI | 48073 |
| Lewis, Barbara Max | 1301 Orleans #1604 | | Detroit | MI | 48207 |
| Lewis, Bernice | 16501 Greenfield Apt112 | | Detroit | MI | 48235 |
| Lewis, Brittany | 8052 Townsend | | Detroit | MI | 48213 |
| Lewis, Charles E | 10434 Outer Drive | | Detroit | MI | 48224 |
| Lewis, Clarence E | 16305 Pennsylvania | | Southfield | MI | 48075 |
| Lewis, Clayburn R | 14961 Glastonbury | | Detroit | MI | 48223 |
| Lewis, Constance M | 11202 Roxbury | | Detroit | MI | 48224 |
| Lewis, Corey D | 3815 Chapel | | Spring Arbor | MI | 49283 |
| Lewis, Delphine H | 11058 Mckinney | | Detroit | MI | 48224 |
| Lewis, Dorothy A | 3214 Virginia Park | | Detroit | MI | 48206 |
| Lewis, Gloria | 19130 Spencer | | Detroit | MI | 48234 |
| Lewis, Hana A | 1908 E Hamlin | | Rochester Hills | MI | 48303 |
| Lewis, Hodari J | 11202 Roxbury | | Detroit | MI | 48224 |
| Lewis, Ian | 3459 Gertrude | | Dearborn | MI | 48124 |
| Lewis, Joe L | 8106 E. Jefferson D601 | | Detroit | MI | 48214 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Former Employees | | | | | |
| Lewis, John R | 5269 Bedford | | Detroit | MI | 48224 |
| Lewis, Kirk J | 456 E. Milwaukee | | Detroit | MI | 48202 |
| Lewis, Mary | 5288 Pacific | | Detroit | MI | 48204 |
| Lewis, Mattie K | 10763 Somerset | | Detroit | MI | 48224 |
| Lewis, Montrice M | 275 Merton Unit 308 | | Detroit | MI | 48204 |
| Lewis, Odessa | 12020 Longview | | Detroit | MI | 48213 |
| Lewis, Oronde W | 47254 Manhattan Cir | | Novi | MI | 48374 |
| Lewis, Ralph | 18311 Appoline | | Detroit | MI | 48235 |
| Lewis, Steven R | 30140 Trailwood Dr | | Warren | MI | 48092 |
| Lewis, Teria | 10100 Mariey | | Detroit | MI | 48204 |
| Lewis, Velinda R | 3333 Ewald Circle | | Detroit | MI | 48238 |
| Lewis, Victoria | 19450 Ward | | Detroit | MI | 48235 |
| Lewis, Warez | 14004 Archdale | | Detroit | MI | 48227 |
| Lewis-mize, Glendr | 1543 Cadillac | | Detroit | MI | 48214 |
| Lewis-rogers, Marl | 10100 Morley | | Detroit | MI | 48204 |
| Liagre, Michael J | 416 Benedict | | St Clair Shore | MI | 48079 |
| Lichonczak, Taras | 25493 Audrey | | Warren | MI | 48091 |
| Liddell, James A | 14580 Burt Road | | Detroit | MI | 48223 |
| Liddell, Kathy E | 15366 Tracey | | Detroit | MI | 48227 |
| Liddy, Eric | 11722 Coral Rd | | Coral | MI | 49322 |
| Lige, Julius C | 15339 Greenfield Apt#10 | | Detroit | MI | 48227 |
| Lightner-lyons, El | 29363 Sandalwood | | Roseville | MI | 48066 |
| Lijana, Dan | 1216 Birk Ave | | Ann Arbor | MI | 48103-5306 |
| Lijana, Thomas J | 1325 Whitehouse Court | | Rochester Hills | MI | 48306 |
| Liley, Toni A | 7712 E.jefferson  Apt.303 | | Detroit | MI | 48214 |
| Lincoln, Gary R | 1124 Hillside Dr. | | Milford | MI | 48381 |
| Lindell Ii, Albert | 15653 Crescentwood Ave | | Eastpointe | MI | 48021 |
| Lindsay, Claude F | 3018 Garland | | Detroit | MI | 48214 |
| Lipford-gregory, Carlotta A | 15487 Minock St | | Detroit | MI | 48223-1766 |
| Lipscomb, Willie G | 204 Keelson Dr | | Detroit | MI | 48215-3056 |
| Listenbee, Jarrit K | 22040 Kelly Rd. | | Harper Woods | MI | 48225 |
| Listenbee, Tabatha R | 1725 Butternut | | Detroit | MI | 48216 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|----------|-----------|-----------|------|-------|-----|
| Little Jr, Wayne | 3043 Hogarth | | Detroit | MI | 48206 |
| Little, Eric G | 1152 Holcomb | | Detroit | MI | 48214 |
| Little, Ernest T | 30 Arden Park Blvd | | Detroit | MI | 48202 |
| Little, Gwendolyn | 16890 Murray Hill | | Detroit | MI | 48235 |
| Little, John E | 16596 Wildemere | | Detroit | MI | 48221 |
| Little, Junetta M | 9668 Delmar St | | Detroit | MI | 48211-1041 |
| Little, Richard J | 43077 Sinnamon | | Clinton Twp | MI | 48038 |
| Little, Tia | 20026 Ryan Road | | Detroit | MI | 48234 |
| Little, Vernel L | 19421 Burt Road | | Detroit | MI | 48219 |
| Littleton, Dahyl | 23045 Petersburg | | Eastpointe | MI | 48021 |
| Littleton, Paul E | Po Box 15654 | | Detroit | MI | 48215 |
| Livi, Daniel G | 3448 Galaxy Blvd | | Sterling Hts | MI | 48314 |
| Livingston, Tammy | 6485 Old Haggerty | | Canton | MI | 48187 |
| Llamas, Domingo | 8763 Forest Ct | | Warren | MI | 48093 |
| Lloyd, Edgar C | 13468 Crosley | | Redford | MI | 48239 |
| Lloyd, Wayne G | 19357 Monica | | Detroit | MI | 48221 |
| Locke, Lauren N. | 1275 Beattie | | Troy | MI | 48085 |
| Lockett, Asa D | 849 Taylor | | Detroit | MI | 48202 |
| Lockett, John | 19245 Blooms | | Detroit | MI | 48234 |
| Lockett, Ronald R | 1773 Beaufait St | | Detroit | MI | 48207-3409 |
| Lockett, Ruth A | 14845 Monica | | Detroit | MI | 48238 |
| Lockhart, Walter | 16185 Rosemont | | Detroit | MI | 48219 |
| Lockhart-wadsack, Lynda | 19475 Pinehurst St | | Detroit | MI | 48221-1425 |
| Lofton, Daryl L | 0 P.o. Box 27410 | | Detroit | MI | 48227 |
| Lofton, David | 3951 Helen | | Detroit | MI | 48207 |
| Lofton, Michelle D | 5187 Richard Run | | W Bloomfield | MI | 48322 |
| Logan Sheneelia | 1028 Baldwin | | Detroit | MI | 48214 |
| Logan, Mcarthur | 18400 Moenart | | Detroit | MI | 48234 |
| Logan, Tony J | 53252 Shawn Dr. | | Chesterfield | MI | 48234 |
| Long, Dasha | 4315 Alter Road | | Detroit | MI | 48215 |
| Long, Geraldine V | 14401 Elm Street | | Oakpark | MI | 48237 |
| Long, Ronald H. Sr | 14113 Faust | | Detroit | MI | 48223 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Long, Sandra K | 300 M Street Sw #n105 | | Washington | DC | 20024 |
| Longmire, Keith D | 9257 Patton | | Detroit | MI | 48228 |
| Loper, Otishea J | 20036 Hawthorne | | Detroit | MI | 48203 |
| Lopez Jr, Pedro E | 6478 Green Road | | Fenton | MI | 48430 |
| Lopez, Daniel | 14338 Polk | | Taylor | MI | 48180 |
| Lopez, David | 6760 Rosemont Ave | | Detroit | MI | 48228 |
| Lopez, Sharon D | 19155 Montrose | | Detroit | MI | 48235 |
| Lopez, Theodore | 1406 Calvary | | Detroit | MI | 48209 |
| Lord, Leslie | 2700 Shimmons Rd Lot 175 | | Auburn Hills | MI | 48326 |
| Lorenc, Jerome | 28490 Clover Ct. | | Chesterfield | MI | 48047 |
| Lott, Dale E | 16252 Griggs | | Detroit | MI | 48221 |
| Lott, Mignon E | 92 Tennyson | | Highland Park | MI | 48203 |
| Loundman, Scott C | 16225 Oxley Apt#102 | | Southfield | MI | 48075 |
| Louya, Embenga | 15040 Glastonbury | | Detroit | MI | 48223 |
| Love Jr, Myron L | 31870 Honey Suckledr | | Brownstown | MI | 48173 |
| Love Natasha T | 8349 Greenlawn | | Detroit | MI | 48204 |
| Love Tyria Lynn | 9944 Carlin | | Detroit | MI | 48227 |
| Love, Christopher | 21442 Dequindre Apt104 | | Warren | MI | 48091 |
| Love, Darchelle Strickland | 8120 E Jefferson Ave Apt 7a | | Detroit | MI | 48214-5520 |
| Love, Edna M | 6730 Ausstin | | Saline | MI | 48176 |
| Love, Gena | 601 N Eastlawn Ct | | Detroit | MI | 48215-3299 |
| Love, Patricia | 25016 W 8 Mile Road | | Southfield | MI | 48034 |
| Love, Phillip F | 0 Po Box 284 | | Arlington | AZ | 85322 |
| Love, Shereka M | 17567 Schaefer Hwy. | | Detroit | MI | 48235 |
| Love, Tracie | 0 P O Box 13612 | | Detroit | MI | 48213 |
| Lovelace, Hiram B | 15703 Kentfield St | | Detroit | MI | 48223-1244 |
| Lovelady, Linda M | 19950 Blackstone St | | Detroit | MI | 48219-1313 |
| Low, David | 14885 Flanders | | Detroit | MI | 48205 |
| Lowe Jr, David | 18221 Muirland | | Detroit | MI | 48221 |
| Lowe, Andre L | 18420 Robson | | Detroit | MI | 48235 |
| Lowe, David Edwin | 30428 Milford Rd Apt351 | | New Hudson | MI | 48165 |
| Lowe, George A | 23908 Waterview Drive | | New Boston | MI | 48164 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Lowe, Helen | 3160 Waring | | Detroit | MI | 48217 |
| Lowe, Jerome | 15517 Ohio | | Detroit | MI | 48238 |
| Lowe, Philemon R | 4306 Larchmont | | Detroit | MI | 48204 |
| Lowe, Vanessa D | 19372 Warwick | | Detroit | MI | 48219 |
| Lowery, Kenneth R | 304 Queen Creek Circle | | Henderson | NY | 89052 |
| Lowery, Rushandra | 52189 Rutherford Circle | | Chesterfeild | MI | 48051 |
| Lowery-dunn, Alma R | 4775 Garland | | Detroit | MI | 48214 |
| Lowry, Cathy | 15760 Sorrento | | Detroit | MI | 48227 |
| Loyd Jr, Bennie | 8900 E. Jefferson Apt.632 | | Detroit | MI | 48221 |
| Loyd, Quitman | 2489 Concord | | Detroit | MI | 48207 |
| Loynes, George W | 6859 Covert | | Detroit | MI | 48212 |
| Lubaczewski, Bret | 215 Baldwin Ave | | Royal Oak | MI | 48067 |
| Lubinski, Michael | 20461 Russell | | Detroit | MI | 48203 |
| Lucas Jr, John L | 20550 Evergreen | | Detroit | MI | 48219 |
| Lucas, Cheryl | 18992 Westbrook | | Detroit | MI | 48219 |
| Lucas, Clarence W | 30059 Foxrun Circle | | Warren | MI | 48092 |
| Lucas, Ralph | 11425 Braile | | Detroit | MI | 48228 |
| Lucero, Michael D | 2985 Iroquois | | Detroit | MI | 48214 |
| Luchie, Kwanna L | 16309 Coram | | Detroit | MI | 48205 |
| Luckett, Jonnie | 19588 Waltham | | Detroit | MI | 48205 |
| Luckett, Lawrence | 14430 Wildbrook Dr | | Belleville | MI | 48111 |
| Luckett, Patricia | 16773 Gilchrist | | Detroit | MI | 48235 |
| Lucy, Terrance | 13231 Yvonne | | Warren | MI | 48088 |
| Lumbard Jr, Maxey | 18099 Syracuse | | Detroit | MI | 48234 |
| Lumley, Lonnie | 29039 Bay Point Dr. | | Chesterfield | MI | 48047 |
| Lumpkins, Michael | 16116 Tracey | | Detroit | MI | 48235 |
| Lumpkins, Opal | 19312 Griggs | | Detroit | MI | 48221 |
| Lundell, Carl H | 347 Kerby Road | | Grosse Pte Farm | MI | 48236 |
| Lunn, Kierston | 19526 Waltman Street | | Detroit | MI | 48205 |
| Luse, Brittany | 28752 Glenbrook Dr. | | Farmington Hill | MI | 48331 |
| Luster, Dazell S | 52872 Muirfield | | Chesterfield | MI | 48051 |
| Luster, John E | 5030 Paddock Club Cir #a | | Montgomery | AL | 36116 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Luten, Randall L | 2131 Ide Avenue | | Ypsilanti | MI | 48198 |
| Luvene, Diane | 8530 Littlefield St | | Detroit | MI | 48228 |
| Lyght, Monica L | 8962 East Outer Driv | | Dtroit | MI | 48213 |
| Lynch, James | 25988 Irwin | | Richmond | MI | 48062 |
| Lynch, Marvin D | 19215 Hoyt | | Detroit | MI | 48205 |
| Lynch, Vernon | 18699 Mark Twain | | Detroit | MI | 48235 |
| Lynn, Celestine | Po Box 38520 | | Detroit | MI | 48238 |
| Lyons, Carlo | 10779 Duprey | | Detroit | MI | 48224 |
| Lyons, Cynthia A | 614 Shadow Creek Blvd | | Buda | TX | 78610 |
| Lyons, Gwendolyn | 2931 E Larned | | Detroit | MI | 48207 |
| Lyons, Henry | 20213 Mark Twain | | Detroit | MI | 48235 |
| Lyons, Marshall N | 18426 Indiana | | Detroit | MI | 48221 |
| Lytle, Paula J | 11808 Valley Blvd | | Warren | MI | 48093 |
| Lytle, Richard F | 17297 W.outer Dr. Trlr 23 | | Dearboun Hgths | MI | 48127 |
| M0rris, Barry A | Po Box 19514 | | Detroit | MI | 48219 |
| Macari, Anthony J | 22069 Fairlane | | Woodhaven | MI | 48183 |
| Macaulay, Melvin B | 7343 Faust | | Detroit | MI | 48228 |
| Macek Jr, Thomas | 34833 Malcolm | | Romulus | MI | 48174 |
| Machleit, Gordon | 47987 Valley Forge | | Macomb | MI | 48044 |
| Mack Jr, James W | 19775 Appoline | | Detroit | MI | 48239 |
| Mack, Charlie | 5500 Trumbull St | | Detroit | MI | 48208 |
| Mack, Courtney C | 15493 Biltmore | | Detroit | MI | 48227 |
| Mack, Frank J | 19936 Fenton | | Detroit | MI | 48219 |
| Mack, George D | 18960 Rockcastle | | Gross Pte | MI | 48236 |
| Mack, Maurice A | 201 N Squirrel Rd#1513 | | Auburn Hills | MI | 48236 |
| Mack, Tracey L | 22140 Samuel St | | Taylor | MI | 48180 |
| Mackenzie, Roland | 16475 Ziegier St. | | Taylor | MI | 48180 |
| Macklin, Delrickey | 19981 Mark Twain | | Detroit | MI | 48235 |
| Maclay, Philip N | 3560 Pine Grove | | Port Huron | MI | 48060 |
| Maclin, Kyra Janette | 10474 Lakepointe St | | Detroit | MI | 48224-2408 |
| Macnear, Florene | 14770 Manning St | | Detroit | MI | 48205-1910 |
| Macnear, Keith | 29521 Kings Pointe Ct | | Farmington Hill | MI | 48331 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| Macrae, Nathan C. | 15327 Northville Forest Dr | | Plymouth | MI | 48170 |
| Macwilliams, Keith | 3556 Dryden Rd | | Metamora | MI | 48455 |
| Madden, Helen | 1725 Van Dyke #31 | | Detroit | MI | 48214 |
| Maddox, Antwane | 3257 W Outer Drive | | Detroit | MI | 48221 |
| Maddox, Grace | 1006 Faust | | Detroit | MI | 48228 |
| Maddox, Johnal H | 1778 Montie | | Lincon Park | MI | 48146 |
| Maddox, Terina M | 40 Gale Blvd Apt3 | | Melvindale | MI | 48122 |
| Madison, Chikita | 19184 Pinehurst | | Detroit | MI | 48221 |
| Madison, Doc G | 13425 Strathcona #204 | | Southgate | MI | 48195 |
| Madison, Malinda | 22500 Marter Road | | St Clair Shores | MI | 48080 |
| Madison, Ronald | 8088 Chatham | | Redford | MI | 48239 |
| Madison, Terence | 15340 Chapel | | Detroit | MI | 48223 |
| Magdaleno, Reynaldo | 564 Gardendale St | | Ferndale | MI | 48220-2403 |
| Magness, Mildred | 16700 Turner | | Detroit | MI | 48221 |
| Mahajan, Kailash C | 3626 Fieldcrest Lane | | Ypsilanti | MI | 48197 |
| Mahdi, Akbar S | 14353 St Marys | | Detroit | MI | 48227 |
| Mahone, Denise M | 20034 Northlawn | | Detroit | MI | 48221 |
| Majer, Maria Helen | 5237 Commonwealth Apt.2s | | Detroit | MI | 48208 |
| Major, Garry | 3644 Ludden | | Detroit | MI | 48226 |
| Major, Latawnya J | 23619 Berg Rd | | Southfield | MI | 48034 |
| Makowski, Dennis | 16511 Edmore | | Detroit | MI | 48205 |
| Malachowski, Eugen | 18900 Lahser | | Detroit | MI | 48219 |
| Malcolmcarr, Joycelyn A | Po Box 312675 | | Detroit | MI | 48231-2675 |
| Mallett, Johnnie | 18277 Heyden | | Detroit | MI | 48219 |
| Malone, Gregory | 15377 Ferguson | | Detroit | MI | 48227 |
| Manciel, Linda R | 20531 Grandville | | Detroit | MI | 48219 |
| Mancini, Craig J | 8618 Downing | | Washington Twp | MI | 48094 |
| Mandeville, Beryl | 14335 St Marys | | Detroit | MI | 48227 |
| Manhertz, Wilbert | 17420 Plainview | | Detroit | MI | 48219 |
| Manley, Charles | 18 Clarence Norfleet Rd | | Humboldt | TN | 38343 |
| Manley, Gregory Da | 6483 Sadie Lane | | Belleville | MI | 48111 |
| Mann Iii, Rubin N | 13171 E. Outer Dr. | | Detroit | MI | 48224 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Mann, Sonya | 4137 Cadieux | | Detroit | MI | 48224 |
| Manning, Annierose | 8134 Lauder | | Detroit | MI | 48228 |
| Manning, Calvin | 22320 Curtis | | Detroit | MI | 48219 |
| Manning, Debra Lyn | 3440 Floretta | | Clarkston | MI | 48346 |
| Manning, Jeremiah | 5937 Somerset | | Detroit | MI | 48224 |
| Manning, Lawrence | 20184 Charleston | | Detroit | MI | 48203 |
| Manns, Wardell | 5724 Farmbrook | | Detroit | MI | 48224 |
| Mansoor, Casey F | 4139 Coplin Dr. | | Sterlingheights | MI | 48310 |
| Manus Chanelle N | 17341 Edenborough | | Detroit | MI | 48219 |
| Manus, Shirley A | 17341 Edinborough Rd | | Detroit | MI | 48219-3515 |
| Mapusa, Cassandra | 10055 Rutland | | Detroit | MI | 48227 |
| Marabanian, Todd E | 16261 Ilene | | Detroit | MI | 48221 |
| Marable, Kamau | 1395 Antietam | Unit#51 | Detroit | MI | 48207 |
| Marbly, Annie M | P.o.box 531052 | | Livonia | MI | 48153 |
| Marchese, Daniel J | 14207 Pernell | | Sterling Height | MI | 48313 |
| Marchetti, Bryan L | 23745 Petersburg | | Eastpointe | MI | 48021 |
| Marigomen, Teddy D | 9249 Boleyn | | Detroit | MI | 48224 |
| Markham Ii, James | 16064 Kingsway Dr | | Macomb Twp | MI | 48044 |
| Markia Hughes | 11770 Evanston | | Detroit | MI | 48213 |
| Markoe, Ronald C | 20120 Briarcliff Rd | | Detroit | MI | 48221-1326 |
| Markoe, Rudolph C | 8162 Lasalle Blvd | | Detroit | MI | 48206 |
| Marks, Cedric | 38457 Terry Lane | | Westland | MI | 48185 |
| Marks, Juanita | 16041 Schoolcraft Apt 16c | | Detroit | MI | 48227 |
| Marley, Carla | 2631 Fleet St. | | Detroit | MI | 48238 |
| Marley, Gail M | 2631 Fleet Rd. | | Detroit | MI | 48238 |
| Marougy, Jamal | 20347 Windemere Dr | | Macomb Twp | MI | 48044 |
| Marquess, Bonnie L | 18653 Murray Hill | | Detroit | MI | 48235 |
| Marquez, Luis O | 6152 Dean St | | Taylor | MI | 48180-1100 |
| Marsh Sr, Victor | 14841 Glastonbury Rd | | Detroit | MI | 48223 |
| Marshall, Danny H | 26857 Arcadia | | Flat Rock | MI | 48134 |
| Marshall, David D | 4817 Lore Dr. | | Waterford | MI | 48329 |
| Marshall, Eric C | 19603 Moenart | | Detroit | MI | 48234 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| Marshall, Jalina | 87 Sable Hts | | San Antonio | TX | 78258 |
| Marshall, Jason L | 706 Nahma | | Clawson | MI | 48017 |
| Marshall, Latina N | 18687 Santa Rosa | | Detroit | MI | 48221 |
| Marshall, Regina D | 29335 Kensington Ct | | Southfield | MI | 48076 |
| Marshall, Robbie | 20258 Berg | | Detroit | MI | 48219 |
| Marshall, Sean E | 13584 Garfield | | Redford | MI | 48239 |
| Marshall, Terry L | 17610 Shaftsbury | | Detroit | MI | 48219 |
| Marston, Eve A | 15656 Saratoga | | Detroit | MI | 48205 |
| Martel, Michael T | 22309 Dorion | | St Clair Shores | MI | 48082 |
| Martin Ii, Cecil N | 53342 P.o. Box | | Sarasota | FL | 34232 |
| Martin Jr, Robert | 3538 Concord | | Detroit | MI | 48207 |
| Martin, Anthony L | 16616 Fairfield | | Detroit | MI | 48221 |
| Martin, Cathy | 1480 E. Jefferson Ave. | | Detroit | MI | 48207 |
| Martin, Cliffie | 15663 Ash | | Detroit | MI | 48206 |
| Martin, Debra A | 9247 Ashton | | Detroit | MI | 48228 |
| Martin, Erika D | 17664 Lenore | | Detroit | MI | 48219 |
| Martin, Ernestine | 16894 Lawton St. | | Detroit | MI | 48221 |
| Martin, Jewell J | 17269 Alta Vista Place | | Southfield | MI | 48075 |
| Martin, John R | 16150 Steel | | Detroit | MI | 48235 |
| Martin, Joycelyn J | 18432 Waltham St | | Detroit | MI | 48205-2663 |
| Martin, Kathy E | 9957 W. Outer Drive | | Detroit | MI | 48223 |
| Martin, Kenneth | 11357 Chatham | | Detroit | MI | 48239 |
| Martin, Lamar M | 19544 Dresden | | Detroit | MI | 48205 |
| Martin, Lance | 26217 Wagner | | Warren | MI | 48089 |
| Martin, Latisha | 10998 Somerset | | Detroit | MI | 48224 |
| Martin, Lazel | 16550 Ridge | | Detroit | MI | 48219 |
| Martin, Lejanai L | 26217 Wagner | | Warren | MI | 48089 |
| Martin, Leonard | 26217 Wagner | | Warren | MI | 48089 |
| Martin, Margie | 1285 Sainte Anne St | | Detroit | MI | 48216-1730 |
| Martin, Marlon D | 8128 Robson | | Detroit | MI | 48228 |
| Martin, Paul L | 22561 Fullerton | | Detroit | MI | 48223 |
| Martin, Peggie J | 13578 Turner | | Detroit | MI | 48238 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| Martin, Queen E | 13926 Roselawn | | Detroit | MI | 48238 |
| Martin, Robert L | 6231 W Outer Drive | | Detroit | MI | 48235 |
| Martin, Ronald W | 12137 Elmdale | | Detroit | MI | 48213 |
| Martin, Terrance | 3015 Electric | | Lincoln Park | MI | 48146 |
| Martin, Theron | 948 Country Club Dr | | St Clair Shores | MI | 48082 |
| Martin, Tyrell | 15471 Nehls | | Eastpointe | MI | 48021 |
| Martin, Tyrone L | 10460 Bonita | | Detroit | MI | 48224 |
| Martin, Wanda J | 8090 Rosemont | | Detroit | MI | 48228 |
| Martineau, Joshua | 3316 Birch Run | | Adrian | MI | 48221 |
| Martinez, Alfonso | 24927 Christina Drive | | Brownstown | MI | 48134 |
| Martinez, Emanuel | 19950 Spencer | | Detroit | MI | 48234 |
| Martinez, Felipe | 7263 Whittaker St | | Detroit | MI | 48209-1526 |
| Martinez, Felix | 8040 Lamphere | | Detroit | MI | 48239 |
| Martinez, Gerardo | 3866 Cicotte | | Detroit | MI | 48210 |
| Martinico, Mr. Joseph P | 1221 Beattle Drive | | Troy | MI | 48085 |
| Martin-parker, Diane | 28910 Murray Crescent Dr | | Southfield | MI | 48076 |
| Martin-wimberly, L | 19704 Healy | | Detroit | MI | 48238 |
| Marvett Broden | 19919 Winthrop | | Detroit | MI | 48235 |
| Maskina, Najat | 36446 Jeffrey Dr | | Sterling Hgts | MI | 48310 |
| Mason Jr, Charles | 6814 Lozier | | Warren | MI | 48091 |
| Mason Jr, Paul | 1464c Robert Bradbydr | | Detroit | MI | 48207 |
| Mason, Angel | 0 P O Box 44354 | | Detroit | MI | 48244 |
| Mason, Anita Delph | 2620 Holbrook #811 | | Hamtramck | MI | 48212 |
| Mason, Anita J | 1471 East Larned Apt 102 | | Detroit | MI | 48207 |
| Mason, April R | 14441 Kent | | Detroit | MI | 48213 |
| Mason, Eugene M | 20287 Alderton | | Detroit | MI | 48219 |
| Mason, Maurice | 21406 Severn Rd | | Harper Woods | MI | 48225 |
| Massenburg, Alma M | 24400 Civic Center Dr 514 | | Southfield | MI | 48033 |
| Massengale, Juanita | 21490 Dequinder #202 | | Warren | MI | 48091 |
| Massengale, Laura | 14147 Rochelle | | Detroit | MI | 48205 |
| Massey, Eugene | 14830 Rutherford | | Detroit | MI | 48227 |
| Massey, Jeannette | 18979 Oakfield | | Detroit | MI | 48235 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Massey, Kenneth R | 23570 Condon | | Oak Park | MI | 48237 |
| Massey, Marvin T | 500 River Place Dr#5124 | | Detroit | MI | 48207 |
| Massey, Natalie | 41732 Onaway Drive | | Northville | MI | 48167 |
| Massingille, Anderson | 18000 Meyers Rd Apt 319 | | Detroit | MI | 48235-1492 |
| Masta, Robert J | 30315 Rosenbusch | | Warren | MI | 48088 |
| Mathew, George | 47766 Pine Creek Ct | | Northville | MI | 48168-8527 |
| Mathew, M A | 5464 Seabreeze Ln | | Sterling Height | MI | 48310 |
| Mathews, Carolyn | 18876 Wicklow Dr | | Macomb | MI | 48044 |
| Mathis, Audrey E | 3373 Ethel | | Detroit | MI | 48217 |
| Mathis, Bernard | 19417 Rutherford | | Detroit | MI | 48235 |
| Mathis, Mecah | 17790 Wind Flower Dr | | Southfield | MI | 48076 |
| Mathwews, Lawrence | 35376 Glengary Circle | | Farmington Hill | MI | 48331 |
| Matta, Fernando R | 430 S Harbaugh | | Detroit | MI | 48209 |
| Mattews, Tyrone L | 18700 Rutherford | | Detroit | MI | 48235 |
| Matthews, Alexandra | 18639 Washburn | | Detroit | MI | 48221 |
| Matthews, Carolyn | 26729 Evergreen Meadows Ct | | Southfield | MI | 48076 |
| Matthews, Michael | 10100 Marley Street | | Detroit | MI | 48204 |
| Matthews, Ricardo | 235 Woodland | | Detroit | MI | 48202 |
| Matthews, Roland W | 19190 Binder | | Detroit | MI | 48234 |
| Matthews, Rosemere | 3910 Cyril Drive | | Humble | TX | 77396 |
| Matthews, Victor | 15367 Kentucky | | Detroit | MI | 48236 |
| Mattison, Dwight | 7668 Braile | | Detroit | MI | 48228 |
| Mattison, Raymond | 18290 Fairway | | Detroit | MI | 48221 |
| Maxwell, Lawrence | 17190 Cherrylawn | | Detroit | MI | 48221 |
| Maxwell, Leslie B | 46516 Brookridge Drive | | Canton | MI | 48187 |
| Maxwell, Lloyd M | 33351 Vistaway | | Fraser | MI | 48026 |
| Maxwell, Mercelle | 19165 Edinborough | | Detroit | MI | 48219 |
| Maxwell, Raymone D | 20400 Griggs | | Detroit | MI | 48221 |
| Maxwell, Rochelle | 19000 Chalmers #7 | | Detroit | MI | 48205 |
| Maxwell, Verley D | 14110 Southfield | | Detroit | MI | 48223 |
| Maxwell-stallings | 5259 Hillcrest | | Detroit | MI | 48236 |
| May, Gina M | 2903 E Lafayette St Apt 1-b | | Detroit | MI | 48207-3845 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| May, Lakisha D | Pobox 7198 | | Detroit | MI | 48207 |
| May, Stanley E | 18731 Chandler Parkdrive | | Detroit | MI | 48236 |
| Maye, Jefferey | 12203 Heyden St | | Detroit | MI | 48228 |
| Mayers, Nicole | 4755 Vandyke | | Detroit | MI | 48214 |
| Mayes, Charles | 27148 Cranford | | Dearborn Height | MI | 48127 |
| Mayes, Jesse W | Po Box 23324 | | Detroit | MI | 48223 |
| Mayes, Kate | 15474 Glenwood | | Detroit | MI | 48205 |
| Mayesky, James A | 12443 Lutz Ave | | Warren | MI | 48093-7021 |
| Mays, Allen E | 7345 Dacosta | | Detroit | MI | 48239 |
| Mazurek, Dennis A | 6717 Longacre St | | Detroit | MI | 48228-3807 |
| Mcalister, Donna M | 520 New Town St W | | Detroit | MI | 48215-3242 |
| Mcalister, Wilbert | 520 New Town Street | | Detroit | MI | 48215 |
| Mcallister, Akila T | 555 Brush St Apt 2003 | | Detroit | MI | 48226-4355 |
| Mcallister, John | 15815 Dexter | | Detroit | MI | 48238 |
| Mcallister, Roy S | 37761 Baywood | | Farmington Hls | MI | 48335 |
| Mcbroom, James H | 32626 Lyndon | | Livonia | MI | 48154 |
| Mccabe, Patricia E | 631 N Riverside Ave | | St Clair | MI | 48079 |
| Mccain, Leonard M | 12664 Marlowe | | Detroit | MI | 48227 |
| Mccain, Luther D | 14401 Mettetal | | Detroit | MI | 48227 |
| Mccain, Roderick A | 10757 Marne | | Detroit | MI | 48224 |
| Mccain, Ruby K | 23110 Orleans Place | | Southfield | MI | 48033 |
| Mccalister, Althea | 850 Whitmore Apt #203 | | Highland Park | MI | 48203 |
| Mccalister, Stepha | 2201 Prince Hall Dr. 1b | | Detroit | MI | 48207 |
| Mccall, Jeffrey | 18222 Fairfield | | Detroit | MI | 48221 |
| Mccallum, Kevin | 11808 Rossiter | | Detroit | MI | 48224 |
| Mccann, Lois M | 4039 Montgomery | | Detroit | MI | 48204 |
| Mccarroll, Angela | 21420 Stahelin | | Detroit | MI | 48075 |
| Mccarroll-jones, Darren | 14821 Penrod St | | Detroit | MI | 48223-2334 |
| Mccarthy, Gerald T | 22943 Playview | | St Clair Shores | MI | 48082 |
| Mccarthy, Kelly M | 339 Crampton Dr | | Monroe | MI | 48162 |
| Mccarthy, Timothy | 1613 Whitcomb Ave | | Royal Oak | MI | 48073 |
| Mccarty, Jerald | 20281 Burt Rd | | Detroit | MI | 48219 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Mccarty, Ralph | 18450 Snowden | | Detroit | MI | 48235 |
| Mccarty, Woodrow C | 19490 Stratford Rd. | | Detroit | MI | 48221 |
| Mccaskill Sr, Mark | 9384 Jameson | | Detroit | MI | 48214 |
| Mcclain, Christina | 2952 Hurlbut | | Detroit | MI | 48214 |
| Mcclary, Angelica | 8450 Rosemont | | Detroit | MI | 48228 |
| Mcclary, Sam | 13531 Washburn Steet | | Detroit | MI | 48238-2324 |
| Mcclaster, Lonnie | 19356 Glaston Bury | | Detroit | MI | 48219 |
| Mccleary, Richard | 6967 Ottawa Rd | | Fair Haven | MI | 48023 |
| Mccleary-young, Ma | 9742 Wayburn | | Detroit | MI | 48224 |
| Mcclellan, Cecily | 14940 Rosemary St | | Detroit | MI | 48213 |
| Mcclenon, Curtis F | 4107 E. Outer Dr. | | Detroit | MI | 48234 |
| Mccloud, Keith | 11082 Lillian Ave | | Warren | MI | 48089 |
| Mccloud, Ralph | 13595 Rutherford | | Detroit | MI | 48227 |
| Mcclure Jr, Freder | 18695 Pennington | | Detroit | MI | 48221 |
| Mcclure, Elvin A | 2251 Garland | | Detroit | MI | 48214 |
| Mcclure, Maurice J | 9991 West Parkway | | Det | MI | 48239 |
| Mccollins, Alvin | 12200 Duchess | | Detroit | MI | 48224 |
| Mccollins, Darryl | 5565 Drexel | | Detroit | MI | 48213 |
| Mccollough, Mary E | 1985 Orleans | | Detroit | MI | 48207 |
| Mcconico, Troyon | 1316 Saratogo | | Ferndale | MI | 48220 |
| Mccord, Herman D | 17100 Fairfield St | | Detroit | MI | 48221-3022 |
| Mccormick, Shyrl D | 4883 Somerset | | Detroit | MI | 48224 |
| Mccoy, Anthony R | 8683 Pierson | | Detroit | MI | 48228 |
| Mccoy, Corey | 2688 Columbus | | Detroit | MI | 48206 |
| Mccoy, Demarcus | 2688 Columbus | | Detroit | MI | 48206 |
| Mccoy, James G | 23431 Donaldson | | Clinton Twp | MI | 48035 |
| Mccoy, John Boggin | 6411 Begole | | Detroit | MI | 48210 |
| Mccoy, Letrice | 291 Riverside Drive | | Detroit | MI | 48215 |
| Mccrackins, Mitche | 11359 Mettetal | | Detroit | MI | 48227 |
| Mccrary Jr, Elvin | 17535 Mitchell | | Detroit | MI | 48212 |
| Mccrary, Darrell L | 1950 W Boston Bv | | Detroit | MI | 48206 |
| Mccray, Eddie | 21100 W. 7 Mile Apt#26 | | Detroit | MI | 48219 |

Former Employees

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Mccreary, Dwight | 5114 Cooper | | Detroit | MI | 48213 |
| Mccuean, Theresa J | 11 Scottsdale Court | | Dearborn | MI | 48124 |
| Mccullom, Tyrone | 3476 Seminole | | Detroit | MI | 48214 |
| Mcdaniel, Charles | 30800 Rosslyn | | Garden City | MI | 48135 |
| Mcdaniel, Dior R | 8266 Appoline | | Detroit | MI | 48228 |
| Mcdaniel, Douglas | 111 Cadillac Sq. #21i | | Detroit | MI | 48226 |
| Mcdaniel, Rikia J | 8266 Appoline | | Detroit | MI | 48228 |
| Mcdermott, Celeste | 27744 Forestbrook Dr | | Farmington Hills | MI | 48334-5206 |
| Mcdonel, Anita A | 8210 Cambridge | | Detroit | MI | 48221 |
| Mcdougal, Ashley | 35141 Brittany Parkdr 318 | | Harrison Twp | MI | 48213 |
| Mcdougle, Darlene | 19191 Trinity | | Detroit | MI | 48219 |
| Mcelroy, Bruce | 3864 Burns | | Detroit | MI | 48214 |
| Mcelroy, Gary | 18411 Shiawassee | | Detroit | MI | 48219 |
| Mcelroy, Olline | 3464 Cadieux Apt. 4 | | Detroit | MI | 48224 |
| Mcelvene, Johnnie | 12881 Tecumseh | | Redford | MI | 48239 |
| Mcentire, Jennifer | 8746 Paul | | Washington Twp | MI | 48094 |
| Mcfarlin, Cierra | 16802 Lawton St | | Detroit | MI | 48221-3149 |
| Mcgarrah, Toria A | 1470 Cicotte | | Lincoln Park | MI | 48146 |
| Mcgarry, Dennis S | 7538 Chatham | | Detroit | MI | 48239 |
| Mcgee, Betty J | 10503 Roxbury St | | Detroit | MI | 48224-2413 |
| Mcgee, Ennis | 12111 Cloverlawn | | Detroit | MI | 48204 |
| Mcgee, Lomorris | 2633 Elmwood | | Detroit | MI | 48207 |
| Mcghee, Johnnie L | 3167 Waring | | Detroit | MI | 48217 |
| Mcghee, Keith A | 16877 Stout | | Detroit | MI | 48219 |
| Mcghee, Randy | 9244 Bishop | | Detroit | MI | 48224 |
| Mcghee, Rosa | 13923 Young | | Detroit | MI | 48205 |
| Mcgill, Patience A | 29101 Annapolis | | Westland | MI | 48186 |
| Mcginn, Patrick F | 5666 Bingham | | Troy | MI | 48085 |
| Mcglocklin Iii, Be | 24341 Buchana Ct Apt1956 | | Farmington Hill | MI | 48335 |
| Mcglocton, Alesia | 19193 Cliff | | Detroit | MI | 48234 |
| Mcglory, Darius A | 16868 Carlisle | | Detroit | MI | 48205 |
| Mcgowan, Dennis | 0 P.o. Box 28581 | | Detroit | MI | 48228 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| Mcgowan, Wanda | 11372 Arnold | | Redford | MI | 48239 |
| Mcgrail, John W | 3663 Chatsworth | | Detroit | MI | 48224 |
| Mcgregor, Earnest | 4267 Buena Vista | | Detroit | MI | 48238 |
| Mcgrier, Ricky M | 17609 Stahelin | | Detroit | MI | 48219 |
| Mcilwain, Baron J | 12850 Woodward Ave Apt#104 | | Highland Park | MI | 48203 |
| Mcintosh, Dara K. | 2323 Richton St | | Detroit | MI | 48206-1268 |
| Mcintosh, John L | 16135 Bremen | | Detroit | MI | 48224 |
| Mcintosh, Theresa | 16311 Cathedral | | Detroit | MI | 48228 |
| Mcintyre, Tianna R | 9164 Manistique | | Detroit | MI | 48224 |
| Mckane, Kevin Dani | 1844 Highview | | Dearborn | MI | 48128 |
| Mckay, Deljua B | 19336 Prairie | | Detroit | MI | 48221 |
| Mckay, Timothy G | 18844 Helen | | Detroit | MI | 48234 |
| Mckaye, Tiffany M | 1954 East Franklindrive | | Canton | MI | 48187 |
| Mckee, Ora B. | 9211 Hartwell | | Detroit | MI | 48228 |
| Mckellery, Brenda | 1321 Orleans Apt 909w | | Detroit | MI | 48207 |
| Mckenzie, Chandra | 9595 Littlefield | | Detroit | MI | 48227 |
| Mckenzie, James C | 502 Holford | | River Rouge | MI | 48218 |
| Mckenzie, Martha L | 26052 Rosalie | | Harrison Twp | MI | 48045 |
| Mckimson, Mark A | 2620 Red Fox Trail | | Troy | MI | 48098 |
| Mckinney, Jacqueli | 18429 Annchester | | Detroit | MI | 48219 |
| Mckinney, Magdalen | 31568 Po Box 510810 | | Livonia | MI | 48151 |
| Mckinney, Tyrone | 11240 College | | Detroit | MI | 48205 |
| Mckinnie, Alvin | 20040 Helen | | Detroit | MI | 48234 |
| Mckinnon, Brian | 21111 E Glen Haven Circle | | Novi | MI | 48167 |
| Mckinnon, Minks C | 11841 Flanders | | Detroit | MI | 48205 |
| Mclaughlin, Reneld | 6550 Longacre  Apt#2 | | Detroit | MI | 48228 |
| Mclaughlin, Shawnt | 4727 Third Apt 8 | | Detroit | MI | 48201 |
| Mclehan, Darren | 5951 University Place | | Detroit | MI | 48224 |
| Mclemore, Amanda | 1980 Strathcona Dr. | | Detroit | MI | 48203 |
| Mclendon, Tristrem | 7741 Concord | | Detroit | MI | 48211 |
| Mcleod, John F | 42574 Park Ridge Rd | | Novi | MI | 48375 |
| Mcleod, Leola | 3370 Lawton Apt 2b | | Detroit | MI | 48216 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Mcmahan, Ronald F | 3521 John Lodge #145 | | Detroit | MI | 48201 |
| Mcmath, Darren E | 1717 Deacon | | Detroit | MI | 48217 |
| Mcmillan, Donald R | 336 Kercheval Ave | | Grosse Pointe Farms | MI | 48236-3063 |
| Mcmiller, Donald | 10301 Austrain Way | | Oak Park | MI | 48237 |
| Mcmillian, Olie | 9159 Northlawn | | Detroit | MI | 48204 |
| Mcmurran, Gregory | 19486 Strathmoor | | Detroit | MI | 48235 |
| Mcmurry, Joanne | 6650 Hearthside Ct | | West Bloomfield | MI | 48322-3447 |
| Mcnamara, Paul M | 27786 White Oak St | | Brownstown Twp | MI | 48183 |
| Mcneal, Cassandra | 19163 St Marys | | Detroit | MI | 48235 |
| Mcneal, Devon | 18522 Edinborough | | Detroit | MI | 48219 |
| Mcnutt, Anthony R | 18556 Pierson | | Detroit | MI | 48219 |
| Mcnutt, Micheal B | 17631 Albion | | Detroit | MI | 48234 |
| Mcphail, Roger N | 1931 Chene Ct Apt 201 | | Detroit | MI | 48207-4916 |
| Mcqueen, Beatrice | 26533 Blumfield St | | Roseville | MI | 48066-3231 |
| Mcqueen, Darius | 15718 Greenfield Rd. | | Detroit | MI | 48227 |
| Mcqueen, Leon R | 3330 P.o. Box 36520 | | Louisville | KY | 40233 |
| Mcquerry, Madaline | 3216 Canton | | Detroit | MI | 48207 |
| Mcrae Jr, Jewett M | 17039 Dorset Ave | | Southfield | MI | 48075 |
| Mcreynolds, Andrea | 12919 Bramell | | Detroit | MI | 48223 |
| Mcreynolds, Donald | 200 Riverfront Dr#19d | | Detroit | MI | 48226 |
| Mcreynolds, Donna | 9157 Seminole | | Redford | MI | 48239 |
| Mcvay, Shamaine L. | 227 Iron St #225 | | Detroit | MI | 48207 |
| Mcwhite, Ronald | 18620 St. Marys | | Detroit | MI | 48235 |
| Mcwilliams, Andre | 2101 Lafayette Blvd. #205 | | Detroit | MI | 48216 |
| Mcwilliams, Howard B Jr | 500 River Place Dr. Apt 5117 | | Detroit | MI | 48207 |
| Mcwilson, Cherie M | 11604 S. Laflin | | Chicago | IL | 60643 |
| Meadows, James M | 17597 Annchester | | Detroit | MI | 48219 |
| Meadows, Phyllis D | 1420 Bardstown | | Ann Arbor | MI | 48105 |
| Meah, Amru | 16862 Huntington | | Detroit | MI | 48219 |
| Meah, Ericka J | 30232 Southfield Rd251 | | Detroit | MI | 48076 |
| Meah, Ranu | 17205 Gaylord | | Redford | MI | 48240 |
| Means, Rosalind E | 27280 Apple Blossomlane | | Southfield | MI | 48034 |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Meeks, Claudia | 3655 Balfour | | Detroit | MI | 48224 |
| Meeks, John O | 3655 Balfour Rd | | Detroit | MI | 48224 |
| Meier, Bernard J | 7440 Hewitt | | Jeddo | MI | 48032 |
| Meisel, Kenneth M | 28230 Parkhill | | Farmington Hill | MI | 48334 |
| Mency, Darnita | 8539 Lauder | | Detroit | MI | 48228 |
| Mendoza, Demian | 19815 Ida Ln West | | Grosse Pte Wood | MI | 48236 |
| Menifee, Edward L | 3744 Iroquios | | Detroit | MI | 48214 |
| Mercado, Victor M | 7277 White Oak Dr. | | West Bloomfield | MI | 48324 |
| Mercer, Maureen V. | 19501 Joann | | Detroit | MI | 48205 |
| Merchant, Jeffery | 9535 Braile | | Detroit | MI | 48228 |
| Mercier, Tonya Lynn | 29514 Hoover | | Warren | MI | 48093 |
| Merck, Sean | 15740 Hubbell | | Detroit | MI | 48227 |
| Merck, William T | 624 S Brady Rd Apt302 | | Dearborn | MI | 48124 |
| Meredith, Kevin | 6790 Whysall | | Bloomfield Hill | MI | 48301 |
| Merkerson, Barrie L | 48784 Stonebriar Drive | | Canton | MI | 48188 |
| Merriman, Anthony | 19211 Lancashire | | Detroit | MI | 48223 |
| Merritt, Reginald | 20114 Cooley | | Detroit | MI | 48219 |
| Merritt, Rhonda | 29086 Longview | | Warren | MI | 48093 |
| Merritt, Rosalyn D | 14266 Salem Ave | | Redford Twp | MI | 48239 |
| Meserue, Michael J | 10845 Whittier | | Detroit | MI | 48224 |
| Messer, Brandon L | 226 East Lasalle Avenue | | Royal Oak | MI | 48073 |
| Metivier, Mark W | 22463 Oaklane | | Warren | MI | 48089 |
| Metz Iii, Merritt | 7626 Dacosta | | Detroit | MI | 48239 |
| Meyer, John A | 4805 Fish Rd | | Smiths Creek | MI | 48074 |
| Meyer, Lawrence B | 15657 Kingsway Dr | | Macomb | MI | 48044 |
| Meyers, Gail M | 6123 Warwick | | Detroit | MI | 48228 |
| Meyers, Ronald C | 20540 Salem | | Detroit | MI | 48219 |
| Mgbeafulu, Mary N | 8564 Appoline | | Detroit | MI | 48228 |
| Michael Jr, Dolphi | 18450 Greenlawn | | Detroit | MI | 48221 |
| Mickel, Mario | 31 W. Hildale | | Detroit | MI | 48203 |
| Mickens, Darryl A. | 14876 Heyden St | | Detroit | MI | 48223 |
| Midgett, Harold G | 8346 Prest | | Detroit | MI | 48228 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Mikulinski, Ludomi | 18406 Petunia | | Brownstown | MI | 48173 |
| Miles Jr, Ernest | 15254 Collingham | | Detroit | MI | 48205 |
| Miles, George F | 3453 Gratiot | | Detroit | MI | 48207 |
| Milewski, Brendan | 34025 Invrarry Ct. | | Sterling Height | MI | 48312 |
| Milewski, John | 4057 Clippert, 2 | | Detroit | MI | 48210 |
| Milhouse, Natalie | 18615 Oak Drive | | Detroit | MI | 48221 |
| Milhouse, Natelie | 18615 Oak Drive | | Detroit | MI | 48221 |
| Milledge, Stephani | 12880 Avondale, Apt.3-301 | | Detroit | MI | 48215 |
| Miller, Beth C. | 820 High St. | | Madison | WI | 53715 |
| Miller, Carolyn | 18618 Garfield | | Redford | MI | 48240-1718 |
| Miller, Deona J | 791 Harding St | | Detroit | MI | 48214 |
| Miller, Edward Bro | 19998 Gallagher | | Detroit | MI | 48234 |
| Miller, Felicia | 11237 Stockwell | | Detroit | MI | 48205 |
| Miller, Fredrick G | 33976 Fonville | | Livonia | MI | 48152 |
| Miller, Jacque L | 47592 Brockmor Dr | | Shelby Twp | MI | 48315-4945 |
| Miller, Janita D | 629 W Milwaukee #21 | | Detroit | MI | 48202 |
| Miller, Jerry | 8300 Bliss | | Detroit | MI | 48234 |
| Miller, John | 3380 Mckinley Road | | China | MI | 48054 |
| Miller, John D | 18452 Gruebner | | Detroit | MI | 48234 |
| Miller, Jon A | 3956 West Lafayette | | Detroit | MI | 48216 |
| Miller, Karen A | 21602 Shady Lane | | St Clair Shores | MI | 48080 |
| Miller, Kim M | 20967 Eastfarm Lane | | Farmington Hlls | MI | 48167 |
| Miller, Larry L | 15564 Baylis | | Detroit | MI | 48238 |
| Miller, Lynn R | 8200 E Jefferson #1807 | | Detroit | MI | 48214 |
| Miller, Malkia A | 49082 Sonrisa | | Bellville | MI | 48111 |
| Miller, Mcquetta D | 21803 Kings Pointe Bl Ap03 | | Brownstown | MI | 48183 |
| Miller, Melanda T | 17500 Nadora | | Southfield | MI | 48076 |
| Miller, Michelle Y | 9710 Lakepointe | | Detroit | MI | 48224 |
| Miller, Randall L | 15005 Wildbrook Dr | | Belleville | MI | 48111 |
| Miller, Rhonda J | 9027 Warwick | | Detroit | MI | 48228 |
| Miller, Shirley R | 29516 Hazelwood St. | | Inkster | MI | 48141 |
| Miller, Steven | 57257 Meadow | | Lenox | MI | 48048 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| Miller, Theresa | 19733 Annchester Rd | | Detroit | MI | 48219 |
| Miller, Timothy P | 3632 Cumberland Road | | Berkley | MI | 48072 |
| Miller, Tyrone U | 2148 Seminole | | Detroit | MI | 48214 |
| Miller, Walter | 16730 Westmoreland | | Detroit | MI | 48219 |
| Miller, Wendolyn | 9611 Victoria Ln Apt 102 | | Taylor | MI | 48180 |
| Milliner, Anthony | 4177 Woodhall | | Detroit | MI | 48224 |
| Mills, Duane A | 18492 Cherrylawn | | Detroit | MI | 48221 |
| Mills, Ezekiel | 3515 28th St | | Detroit | MI | 48210 |
| Mills, Jane K | 19344 Stratford Rd | | Detroit | MI | 48221-1847 |
| Mills, Jeffry | 28775 San Carlos | | Southfield | MI | 48076 |
| Mills, Khari | 3693 Berkshire St | | Detroit | MI | 48224-3528 |
| Mills, Marilyn J | 8292 Greenview | | Detroit | MI | 48228 |
| Mills, Phyllis | 15617 Bringard | | Detroit | MI | 48205 |
| Mills, Rosalind | 16267 Rossini | | Detroit | MI | 48205 |
| Milton, Iris M | 17377 Northlawn | | Detroit | MI | 42881 |
| Milton, Ronelle Le | 8010 Pilgrim | | Detroit | MI | 48221 |
| Mims, Shawn M | 19746 St Mary | | Detroit | MI | 48235 |
| Minard, Imana F | 2982 W. Euclid | | Detroit | MI | 48206 |
| Miner, Brenda J | 18243 Oak Drive | | Detroit | MI | 48221 |
| Miner, Keith M | 13321 Sequoia | | South Lyon | MI | 48178 |
| Mink, Robert | 15336 Murrayhill | | Detroit | MI | 48227 |
| Minniefield, Chery | 14175 Glastonbury | | Detroit | MI | 48223 |
| Minor, Brandon S | 28010 Larchmont | | St Clair Shores | MI | 48081 |
| Minor, Brittany | 505 Townsend | | Birmingham | MI | 48009 |
| Minor, Johnny | 18660 Duyer | | Detroit | MI | 48234 |
| Minor, Nathaniel | 9832 Philip Street | | Detroit | MI | 48224 |
| Minter, Monzella | 20432 Veach | | Detroit | MI | 48234 |
| Minter, Trina L | 21108 Bon Heur St | | Saint Clair Shores | MI | 48081-3103 |
| Minton, Cynthia | 5701 Hillcrest | | Detroit | MI | 48236 |
| Mischloney, Brett | 8757 Buffalo Dr | | Commerce | MI | 48382 |
| Mistor, Todd C | 3049 Cochrane | | Detroit | MI | 48216 |
| Mitchell Jr, Mike | 16881 Greenfield #38 | | Detroit | MI | 48235 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| Mitchell, Alphonso | 14014 Abington | | Detroit | MI | 48227 |
| Mitchell, Amarylis | 7802 Canterbury Dr | | Romulus | MI | 48174 |
| Mitchell, Anita | 19808 Tracey | | Detroit | MI | 48235 |
| Mitchell, Augusta | 14014 Abington | | Detroit | MI | 48227 |
| Mitchell, Carl J. | 28249 Aspen | | Flat Rock | MI | 48134 |
| Mitchell, Charles | 1400 Seward Apt. 102 | | Detroit | MI | 48206 |
| Mitchell, Darius R | 18243 Shaftsbury | | Detroit | MI | 48219 |
| Mitchell, Darryl | 18964 Washburn | | Detroit | MI | 48221 |
| Mitchell, David Ke | 5429 Claridge | | West Bloomfield | MI | 48322 |
| Mitchell, Demary E | 18 Englewood | | Mount Clemens | MI | 48043 |
| Mitchell, Dominiqu | 1000 N.huron Riverdr 314 | | Ypsilanti | MI | 48197 |
| Mitchell, Jerry | 18528 Klinger | | Detroit | MI | 48234 |
| Mitchell, Kevin | 7344 Vaughn St. | | Detroit | MI | 48228 |
| Mitchell, Kimberly | 4637 Haverhill St | | Detroit | MI | 48224 |
| Mitchell, Lenina | 467 Algonquin | | Detroit | MI | 48215 |
| Mitchell, Louis M | 4637 Haverhill | | Detroit | MI | 48224 |
| Mitchell, Lumyra | 15325 Mark Twain | | Detroit | MI | 48227 |
| Mitchell, Melanie | 5298 Marseilles | | Detroit | MI | 48224 |
| Mitchell, Robert V | 350 Fremont | | Bloomfield | MI | 48302 |
| Mitchell, Shawn | 18080 Appoline | | Detroit | MI | 48235 |
| Mitchell, Sherry E | 19711 Mark Twain | | Detroit | MI | 48235 |
| Mitchell, Shirley | 19769 Murray Hill | | Detroit | MI | 48235 |
| Mitchell, Thelma J | 17885 Mackay | | Detroit | MI | 48212 |
| Mitchell, Toi M | 22571 Pembroke | | Detroit | MI | 48227 |
| Mitchell, Tyrone | 21424 Bennett St. | | Detroit | MI | 48219 |
| Mitten, Kathleen | 6171 Woodbridge | | Lake | MI | 48632 |
| Mix, Jamier T | 10760 Haverhill | | Detroit | MI | 48224 |
| Mmcoy, Damekio | 2688 Columbus | | Detroit | MI | 48206 |
| Mockeridge, Brian | 50030 Bemis Rd | | Belleville | MI | 48111 |
| Modi, Mahendra G | 2328 Amber Dr | | Canton | MI | 48188-1894 |
| Modi, Mitalben P | 4071 Keats Drive | | Troy | MI | 48085 |
| Modlin, Lowery A | 1300 East Lafayette#911 | | Detroit | MI | 48207 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Moffett, Jovita C. | 23152 Beech Road | | Southfield | MI | 48033 |
| Mogielnicki, Danie | 32905 Coventry Place | | Warren | MI | 48093 |
| Mohamed, Shukuri | 614 E Kirby St | | Detroit | MI | 48202-4123 |
| Mohan, Paruvakat S | 1502 Roundleaf Court | | Reston | VA | 20190 |
| Mojica, David | 4663 Tiger Lily Trail | | Clarkston | MI | 48346 |
| Molinaro, Robin H | 27530 Hanover Blvd | | Westland | MI | 48186 |
| Monagan, Calvin | 758 W.grand Blvd | | Detroit | MI | 48216 |
| Monaghan, Jerry J | 440 Alter Road | | Detroit | MI | 48215 |
| Monroe, Everett A | 3920 Pocketcreekxing#1408 | | Murfreesboro | TN | 37128 |
| Monroe, Jeanise D | 20004 Littlefield | | Detroit | MI | 48235 |
| Monroe, Loren E | 8110 Sorrento | | Detroit | MI | 48228 |
| Monroe, Tonya L | 23251 E 15 Mile Rd Apt312 | | Clinton Twp | MI | 48035 |
| Monsoni, Decarlo | 42356 Parkside Circle #204 | | Sterling Height | MI | 48314 |
| Montante, Andres M | 1361 Highview | | Dearborn | MI | 48128 |
| Montgomery, Clinto | 7567 Hudson | | Warren | MI | 48091 |
| Montgomery, Debora | 24933 Junior St | | St Clair Shores | MI | 48080 |
| Montgomery, Gwendo | 31775 Lakeside Dr Apt 4 | | Farmington Hils | MI | 48334 |
| Montgomery, James | 5688 Montgomery | | Shelby Township | MI | 48316 |
| Montgomery-coit, K | 5528 West Outer Drive | | Detroit | MI | 48235 |
| Montie, Rose | 4230 Fifth | | Ecorse | MI | 48229 |
| Moomaw, Jeffrey D | 6385 Marvin | | Taylor | MI | 48180 |
| Moon, Davante | 4527 Vinewood | | Detroit | MI | 48208 |
| Moon, Mary D | 1159 Maryland | | Grosse Pointe | MI | 48230 |
| Moon, Sina C | 18279 Monte Vista | | Detroit | MI | 48221 |
| Moore Iii, Norman | 250 E.harbortown Dr.1508 | | Detroit | MI | 48207 |
| Moore Jr, Curtis | 3595 Liddesdale | | Detroit | MI | 48217 |
| Moore Jr, Neil | 17300 James Couzens | | Detroit | MI | 48235 |
| Moore Sr, Terrance | 561 S. Eastlawn Court | | Detroit | MI | 48215 |
| Moore, Alfred L | 14614 Wildbrook Dr | | Bellville | MI | 48111 |
| Moore, Allontaye D | 31100 Walden Ct Apt104 | | Novi | MI | 48377 |
| Moore, Barbara J | 26742 Penn St | | Inkster | MI | 48141-2538 |
| Moore, Brenda J | 13580 Longacre | | Detroit | MI | 48227 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| Moore, Briana | 20265 Wexford | | Detroit | MI | 48234 |
| Moore, Chereka M | 18323 Mott Ave | | Eastpointe | MI | 48021 |
| Moore, Christopher | 15232 Fairmount | | Detroit | MI | 48205 |
| Moore, Danielle De | 2253 W.grand | | Detroit | MI | 48238 |
| Moore, David L | 17587 Pinehurst | | Detroit | MI | 48221 |
| Moore, Earl M | 16503 Cherrylawn | | Detroit | MI | 48221 |
| Moore, Elton G | 19726 Snowden | | Detroit | MI | 48235 |
| Moore, Felicia | 15220 E State Fair | | Detroit | MI | 48205 |
| Moore, George C | 17378 Plainview | | Detroit | MI | 48219 |
| Moore, Gwendolyn | 15919 Eastwood | | Detroit | MI | 48205 |
| Moore, Haleema | 18403 Manorwood S | | Clinton Twp | MI | 48038-4813 |
| Moore, Jacquelynne | 18660 Littlefield | | Detroit | MI | 48235 |
| Moore, Jerome | 15802 Lasalle | | Detroit | MI | 48238 |
| Moore, Joshua J. | 17355 Mcintyre | | Detroit | MI | 48219 |
| Moore, Kambui | 700 Seward | | Detroit | MI | 48202 |
| Moore, Leon | 20035 Warrington | | Detroit | MI | 48221 |
| Moore, Madison T | 31260 Shorecrest  Apt23405 | | Novi | MI | 48377 |
| Moore, Modenner | 2662 Cortland St | | Detroit | MI | 48206 |
| Moore, Nora T | 6110 Evergreen | | Detroit | MI | 48228 |
| Moore, Pamela D | 13614 Monica | | Detroit | MI | 48238 |
| Moore, Pamela J | 1631 Campau Farms Cir | | Detroit | MI | 48207-5170 |
| Moore, Quindell D | 2573 Helen | | Detroit | MI | 48207 |
| Moore, Rashida | 31282 Shorecrest Dr.#23205 | | Novi | MI | 48377 |
| Moore, Ray A | 18811 Sunset | | Detroit | MI | 48234 |
| Moore, Robert B | 2853 10th Ave | | Port Huron | MI | 48060 |
| Moore, Robert L | 28418 Hoover #2 | | Warren | MI | 48093 |
| Moore, Sharon D | 1061 S. Deacon | | Detroit | MI | 48217 |
| Moore, Sofia | 4926 Holcomb | | Detroit | MI | 48214 |
| Moore, Tia | 2235 Seminole | | Detroit | MI | 48214 |
| Moore, Tiffany J | 7738 Poe | | Detroit | MI | 48206 |
| Moore, Tyrone Sr | 6465 Orchard Lake Rd. | | West Bloomfield | MI | 48322 |
| Moore, Willie | 17140 Coral Gables | | Southfield | MI | 48076 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Former Employees | | | | | |
| Mooring, Theresa M | 17151 Freeland | | Detroit | MI | 48235 |
| Moorman, Maurice E | 18671 Ryan | | Detroit | MI | 48234 |
| Moreland, Anthony | 16575 Harlow | | Detroit | MI | 48235 |
| Moreland, Cynthian | 15777 Lindsay | | Detroit | MI | 48227 |
| Moreland, Herbert | 15777 Lindsay | | Detroit | MI | 48224 |
| Moreland, Marvin | 17578 Strathmoor | | Detroit | MI | 48235 |
| Morell, John K | 20036 Mauer | | St Clair Shores | MI | 48080 |
| Morgan, Cecil | 14653 Ashton | | Detroit | MI | 48235 |
| Morgan, Fredrick W | 19604 Brandywine | | Riverview | MI | 48193 |
| Morgan, Johnnie L | 9028 Seminole | | Redford | MI | 48239 |
| Morgan, Nikita | 15864 Ashton Rd | | Detroit | MI | 48223-1306 |
| Morgan, Sandra | 16239 Lamplighter Ct#1330 | | Southfield | MI | 48075 |
| Morrell, Anzley Ii | 1480 E Jefferson | | Detroit | MI | 48207 |
| Morris, John H | 8286 Robson | | Detroit | MI | 48228 |
| Morris, Wayne | 8181 N Wayne Rd #l-2113 | | Westland | MI | 48185 |
| Morris-buchanan, J | 9216 Bedford | | Detroit | MI | 48224 |
| Morrison, Charles | 5015 Harding | | Detroit | MI | 48213 |
| Morrison, Dennis | 14221 Riverview #104 | | Detroit | MI | 48223 |
| Morrissette, Regin | 21810 Eastland Court | | Eastpointe | MI | 48021 |
| Morrow, Jermain | 17611 Grandville | | Detroit | MI | 48219 |
| Morrow, Roman M | 29858 Fox Club Dr | | Farmington Hlls | MI | 48331 |
| Mosby, Sylvia Levo | 4291 E. Outer Drive | | Detroit | MI | 48234 |
| Mosby-colbert, Kim | 8176 Molena | | Detroit | MI | 48234 |
| Moses, Julius E | 47138 Ellie Drive | | Macomb Twp | MI | 48044 |
| Mosley, Charmine | 19467 Annchester | | Detroit | MI | 48219 |
| Mosley, Christopher A | 1507 Oakview Dr | | Canton | MI | 48187-3138 |
| Mosley, Nahtasja | 2001 Larned | | Detroit | MI | 48207 |
| Moss Fort, Olivia | 9900 Memorial | | Detroit | MI | 48227 |
| Moss Jr, Thomas E | 19134 Berkeley | | Detroit | MI | 48221 |
| Moss, Ivye L | 18994 Warrington | | Detroit | MI | 48221 |
| Moss, Mitchell R | 7654 Fielding | | Detroit | MI | 48203 |
| Moss, Tina | 12095 Hubbell | | Detroit | MI | 48227 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Mosteiko, Thomas | 9097 Marion Dr. | | Hamburg Twp | MI | 48116 |
| Motley, Dollie A | 19434 Woodingham | | Detroit | MI | 48221 |
| Motley, Donald G | 2215 Hurlbut | | Detroit | MI | 48214 |
| Motley, Joyce A | 18008 Cherrylawn | | Detroit | MI | 48221 |
| Moton Sr, Gerald W | 16220 Mark Twain | | Detroit | MI | 48235 |
| Moton, Melvin B. | 20129 Prairie  Street | | Detroit | MI | 48221 |
| Mott, Anne M | 23303 Deanhurst St | | Clinton Twp | MI | 48035 |
| Mottley, Anthony | 24903 Lois Lane | | Southfield | MI | 48075 |
| Moultrie, Margaret | 2717 Lawrence | | Detroit | MI | 48206 |
| Mounsey, Steven R | 1235 Tom Breeden Rd | | Jefferson City | TN | 37760 |
| Mouzon, Benjamin | 19719 Hubbell | | Detroit | MI | 48235 |
| Moy-jennings, Patr | 21506 Dequindre #102 | | Warren | MI | 48091 |
| Mubiru, Cynthia | 4160 Devonshire Rd | | Detroit | MI | 48224-3636 |
| Mubiru, Emmanuel | 4160 Devonshire Rd | | Detroit | MI | 48224-3636 |
| Muhammad, Ali-kabi | 8346 Honeytree Blvd. | | Canton | MI | 48187 |
| Muhammad, Jackita | 954 Hickory Bend Rd. | | College Park | GA | 30349 |
| Muhammad, Maria J | p.o. Box 27148 | | Detroit | MI | 48227-3734 |
| Muhammad, Thelma | 18686 Kentucky | | Detroit | MI | 48221 |
| Muhammad, Zora | 17184 Muirland St | | Detroit | MI | 48221-3017 |
| Muhammed, Khadijah | 18418 Conley Street | | Detroit | MI | 48234 |
| Muirhead, Yvette Y | 2571 Seyburn | | Detroit | MI | 48214 |
| Mulchi, Josie D | 15191 Ford Road Apt303 | | Dearborn | MI | 48126 |
| Mulholland, Michae | 9950 Balfour Rd | | Detroit | MI | 48224 |
| Mullen, Steven | 10026 Monica | | Detroit | MI | 48204 |
| Mulvey, Michael P | 73933 Georgian Court | | Armada | MI | 48005 |
| Mumford, Nancy | 7335 Deep Run Dr #520 | | Bloomfield Hill | MI | 48301 |
| Murillo, Yolanda | 16621 Rosa Ln | | Southgate | MI | 48195-6805 |
| Murphy, Charles H | 18115 Archdale | | Detroit | MI | 48235 |
| Murphy, Lachesh D | 14646 Mayfield | | Detroit | MI | 48205 |
| Murphy, Ronald K | 16772 Plainview | | Detroit | MI | 48219 |
| Murphy, Willie J | 5775 Whittier | | Detroit | MI | 48224 |
| Murray, Alison | 29449 Park Place | | Warren | MI | 48093 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Former Employees | | | | | |
| Murray, Edward | 13521 Memorial | | Detroit | MI | 48227 |
| Murray, Eula M | 5142 Brush | | Detroit | MI | 48202 |
| Murray, Glenn | 53502 Bree Drive | | New Baltimore | MI | 48047 |
| Murray, Gregory | 37258 Glenbrook | | Clinton Twsp | MI | 48036 |
| Murray, Lawrence E | 2464 Longfellow | | Detroit | MI | 48206 |
| Murray, Robert C | 861 Lakeland | | Grosse Pointe | MI | 48230 |
| Murrell-oden, Shei | 20044 Goulburn | | Detroit | MI | 48205 |
| Murriel, Bridget L | 3324 Hogarth St | | Detroit | MI | 48206 |
| Murry, Millicent L | 16191 Kentfield | | Detroit | MI | 48219 |
| Muscat, Fabio | 930 Chemung Forstdr | | Howell | MI | 48843 |
| Musial, Michael J | 704 Mayburn | | Dearborn | MI | 48128 |
| Mwicharo, Paul K | 14222 Bramell | | Detroit | MI | 48223 |
| Myers, Joel R | 22052 Grix | | Woodhaven | MI | 48183 |
| Myers, Linda D | 28445 Evergreen Rd | | Southfield | MI | 48076 |
| Myers, Linda E | 5806 Crane | | Detroit | MI | 48213 |
| Myers, Mary | 1535 E Larned St Apt 3 | | Detroit | MI | 48207-3035 |
| Myers, Thomas Ii | 36445 Lodgestone | | Clinton Twp | MI | 48035 |
| Myers-florence, Be | 20420 Anglin | | Detroit | MI | 48234 |
| Myler, Linda | 9213 Warwick | | Detroit | MI | 48228 |
| Myles, Derrick | 28608 Franklin River#307 | | Southfield | MI | 48034 |
| Myles, Marquita | 16745 Fenmore | | Detroit | MI | 48235 |
| Myles, William D | 174 Piper | | Detroit | MI | 48215 |
| Myrick Jr, Corneli | 16764 Plainview | | Detroit | MI | 48219 |
| Nabongo, Rose M | 14344 Greenview | | Detroit | MI | 48223 |
| Nadolski, Edward M | 4378 King Road | | China Twp | MI | 48054 |
| Naert, William | 4375 Neff | | Detroit | MI | 48224 |
| Nahhal, Ibrahim A | 27072 Simone | | Dearborn Height | MI | 48127 |
| Nance, Betty | 711 Merton St Apt4 | | Detroit | MI | 48203 |
| Napier, Charles | 17439 Maine | | Detroit | MI | 48234 |
| Nappo, Keith A | 31260 Adora Ln | | Flat Rock | MI | 48134 |
| Narula, Manjit | 24020 Tottenham Court | | Novi | MI | 48374 |
| Nash, Angela M | 14085 Shadywood Dr Apt 167 | | Plymouth | MI | 48170 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Nash, Howard | 7146 Creeks Crossing | | W Bloomfield | MI | 48322 |
| Nathan, Vincent R | 25427 Lindenwood Ln | | Southfield | MI | 48033 |
| Naujokas, Robert J | 6161 Greenview | | Detroit | MI | 48228 |
| Nava, Maria | 1044 Casgrain | | Detroit | MI | 48209 |
| Navilys, Malcolm M | 3543 Northpointe | | Melvindale | MI | 48122 |
| Naylor, Bria | 11631 Appoline | | Detroit | MI | 48227 |
| Ndiaye, Denise P | 8640 Canfield Dr.apt107 | | Dearbornheights | MI | 48127 |
| Ndukwe, Stephen O | 14897 Kentfield | | Detroit | MI | 48223 |
| Neal, Carla | 555 Marlborough | | Detroit | MI | 48215 |
| Neal, Ernest L | 9464 Beaconsfield | | Detroit | MI | 48224 |
| Neal, Haseen | 21530 Winchester | | Southfield | MI | 48076 |
| Neal, Leah D | 685 St. Maron Place | | Detroit | MI | 48207 |
| Neal-thompson, Margaret | 500 River Place Drive | Apartment #5315 | Detroit | MI | 48207 |
| Nealy, William | 1706 W. Chicago Blvd | | Detroit | MI | 48206 |
| Neason, Paul Edwar | 16235 Rossini | | Detroit | MI | 48205 |
| Neely, Deana L | 14153 Rosemont | | Detroit | MI | 48225 |
| Neloms, Kourtney D | 2400 West Mcnichols | | Detroit | MI | 48221 |
| Nelson, Jarvis R | 3787 Clairmount | | Detroit | MI | 48206 |
| Nelson, Kenneth | 8818 W. Outer Drive | | Detroit | MI | 48219 |
| Nelson, Kevin | 3296 Cortland | | Detroit | MI | 48206 |
| Nelson, Lorraine M | 7128 Chalfonte, Flat 2 | | Detroit | MI | 48238-2047 |
| Nelson, Serena | 16876 Prairie | | Detroit | MI | 48221 |
| Nelson, Sharice La | 18275 Robson | | Detroit | MI | 48235 |
| Nelson, Sheila L | 18505 Michael | | Eastpoint | MI | 48021 |
| Nelson, Timothy B | 17242 Pierson | | Detroit | MI | 48219 |
| Nelthrope, Harold | 39358 Plumbrook Drive | | Farmington Hill | MI | 48331 |
| Nesbitt, Larry D | 20917 Sherman Ave | | Southfield | MI | 48033 |
| Nettles, Damarius | 17934 Norwood St | | Detroit | MI | 48212 |
| Neville, Joseph D | 11029 Arden Ave | | Livonia | MI | 48150 |
| Nevils, Joseph H | 18051 Curtain | | Eastpointe | MI | 48021 |
| Nevin, Kristen | 734 Amberly Drivea | | Waterford | MI | 48238 |
| Nevins, Felisa D | 12021 Stoepel | | Detroit | MI | 48204 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Newby, Andrea M | 15372 Petoskey | | Detroit | MI | 48238 |
| Newby, Karmun | 3832 Sturtevant | | Detroit | MI | 48206 |
| Newby, Keith | 19381 Robson Street | | Detroit | MI | 48235 |
| Newby, Lee A | 3224 Richton | | Detroit | MI | 48206 |
| Newell, Angela M | 3537 Greenfield Rd | | Dearborn | MI | 48120 |
| Newell, Dominique | 152 Winona | | Highland Park | MI | 48203 |
| Newkirt, Benjamin | 12153 Forrer | | Detroit | MI | 48227 |
| Newsom, Denise | 1431 Washington Blvd Apt 2310 | | Detroit | MI | 48226 |
| Newton, Denise | 15200 Tireman St #1 | | Detroit | MI | 48228 |
| Newton, Donald Ray | 20142 Strathmoor | | Detroit | MI | 48235 |
| Newton, Winston | 17713 Hampshire Dr. | | Tampa | FL | 33647 |
| Ngare, Timothy N | 7725 La Salle Blvd | | Detroit | MI | 48206-2503 |
| Niarhos, William J | 8436 Independence Dr | | Sterling Hgts | MI | 48313 |
| Nichols, Aisha | 11395 Evergreen | | Detroit | MI | 48228 |
| Nichols, Reuben | 14850 Greenfield #121 | | Detroit | MI | 48227 |
| Nicholson, Beverly Ann | 14546 Stahelin Ave | | Detroit | MI | 48223-2217 |
| Nicholson, Mary F | 250 E Harbortown Dr # 312 | | Detroit | MI | 48207-5014 |
| Nickert, Jane | 47161 Glastonbury | | Canton | MI | 48188 |
| Nickolite, Stephen | 7856 Kirkwood | | Detroit | MI | 48210 |
| Nieman, James D | 24543 Jason Drive | | Brownstown | MI | 48134 |
| Nikitenko, Nancy N | 31522 Sikon Rd. | | New Baltimore | MI | 48047 |
| Niles, Liston O | 612 Prentis St Apt B1 | | Detroit | MI | 48201-1180 |
| Nimocks, Vernon W | 250 Harbortown East#902 | | Detroit | MI | 48207 |
| Nix, Lisa M | 22500 Lucerne Dr Apt 101 | | Southfield | MI | 48075-5932 |
| Nixon, Stephanie L | 259 Oak Ridge Dr | | Pontiac | MI | 48341-3611 |
| Njuguna, Lawrence | 2987 Columbus | | Detroit | MI | 48206 |
| Noble, Geraldine L | 8076 Mandalay | | Detroit | MI | 48204 |
| Noble, Leonard | 19479 Fielding | | Detroit | MI | 48219 |
| Noel, Garard | 52540 Postiff | | Plymouth | MI | 48170 |
| Nolan, Michael D | 20144 Santa Barbara | | Detroit | MI | 48221 |
| Nolan, Ronald W | 18900 Dequindre | | Detroit | MI | 48234 |
| Noland, Elantra D | 17408 Jos Campau | | Detroit | MI | 48212 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Nomura, James E | 20268 Wayne | | Livonia | MI | 48152 |
| Nored, Brenda D | 16208 Cumberland | | Southfield | MI | 48075 |
| Norman, Darrick L | 13525 Norfolk | | Detroit | MI | 48235 |
| Norman, Ellamarlen | 7325 Westwood | | Detroit | MI | 48228 |
| Norman, Phillip W | 43889 Bayview Ave.apt40208 | | Clinton Twp | MI | 48038 |
| Norris, Marcus | 19214 Woodingham | | Detroit | MI | 48221 |
| Norrod, Keith D | 8501 Dixie Hwy | | Ira | MI | 48023 |
| Northcross, Kezia | 18067 Cherrylawn | | Detroit | MI | 48221 |
| Northern, Donna J | 18654 San Juan Drive | | Detroit | MI | 48221 |
| Northern, Johnny L | 18654 San Juan | | Detroit | MI | 48221 |
| Northington, Emery | 14845 Washburn | | Detroit | MI | 48238 |
| Norwood, Judith A | 1756 Bassett | | Detroit | MI | 48217 |
| Norwood, Theodore | 37434 Hixford Place#c04 | | Westland | MI | 48185 |
| Nosotti, Kevin F | 22468 Eddy Drive | | Macomb Township | MI | 48044 |
| Nowak, Richard J | 8031 Rolyat | | Detroit | MI | 48234 |
| Nowell, Lourine | 5022 Oregon | | Detroit | MI | 48204 |
| Nunn, Damon L. | 16212 Lamplighter Ct#1023 | | Southfield | MI | 48075 |
| Nunn, Kendall A | 25825 Continental | | Southfield | MI | 48075 |
| Nunn, Maria C | 25680 W 12 Mile Rd Apt 202 | | Southfield | MI | 48034 |
| Nunnery, Larry | 19991 Lesure | | Detroit | MI | 48235 |
| Nzoma, Esther W | 19736 Plainview | | Detroit | MI | 48219 |
| Oatis, Tayler M | 8090 Vaughn | | Detroit | MI | 48228 |
| O'bannon, James E | 12805 Woodmont | | Detroit | MI | 48227 |
| Obannon, James E. | 4000 12th Street | | Ecorse | MI | 48229 |
| Obey-young, Angela | 4067 Montgomery | | Detroit | MI | 48204 |
| Obrien, Patrick M | 36221 Florane | | Westland | MI | 48186 |
| Obrien, Toby | 34642 Ash | | Wayne | MI | 48184 |
| O'bryant, Cheryl | 2822 Parkway Circle | | Sterling Hgt | MI | 48310 |
| Ochoa, Betty Elaine | 5990 N Newburgh Rd | | Westland | MI | 48185-7679 |
| Ochoa, Roy S | 5310 Inkster Rd | | Westland | MI | 48186 |
| Oconnell, Jamie | 9139 Oporto | | Livonia | MI | 48150 |
| O'connor, Francis | 6025 Hillcrest | | Detroit | MI | 48236 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Odell, Christopher | 31478 Gloede | | Warren | MI | 48088 |
| Odom, Eddie | 18958 Burt | | Detroit | MI | 48219 |
| Odom, Michael | 2261 Calvert | | Detroit | MI | 48206 |
| Oehmke, J C | 29230 Elmwood Ct | | St Clair Shores | MI | 48081 |
| Ogden, Steven A | 5736 Harvard Rd | | Detroit | MI | 48224 |
| Ogelle, Arunma N | 14897 Kentfield | | Detroit | MI | 48223 |
| Ogletree, Laticia | 12903 St. Louis | | Detroit | MI | 48212 |
| Ogletree, Michael | 8541 Marygrove Drive | | Detroit | MI | 48221 |
| Ogletree, Sylveste | 4236 Leslie Street | | Detroit | MI | 48238 |
| Ohakpo, Simeon C | 40040 Bexley Way | | Northville | MI | 48168 |
| Ohno, Charles W | 18490 Wildemere St | | Detroit | MI | 48221-2213 |
| Okdie, Mohamed | 8300 E Jefferson | | Detroit | MI | 48214 |
| Olafioye, Salewa A | 4012 16th Street | | Ecorse | MI | 48229 |
| Olceski, James | 48941 Jamaica | | Chesterfield | MI | 48047 |
| Oldham, William S | 19950 Shrewsbury Road | | Detroit | MI | 48221 |
| Olivache, Linda L | 9830 P.o. Box 1559 | | Belleville | MI | 48112 |
| Oliver, Brahadric | 4731 Cooper St. | | Detroit | MI | 48214 |
| Oliver, Ronnie | 18964 Washtenaw | | Harper Woods | MI | 48225 |
| Oliver, Shari Gene | 20132 Houghton | | Detroit | MI | 48219 |
| Olsen, John | 3933 Harvard | | Detroit | MI | 48224 |
| Olsen, Kate A | 47292 Harry | | Shelby Twp | MI | 48317 |
| Olson, Phillip M | 8900 E. Jefferson #332 | | Detroit | MI | 48214 |
| Omar, Phelton M | 18231 Santa Barbara | | Detroit | MI | 48221 |
| Oneal Iii, Clarenc | 7730 E.jefferson T1 | | Detroit | MI | 48214 |
| O'neal, Claude | 1705 Chicago Boulevard | | Detroit | MI | 48206 |
| O'neal, Gayle | 4145 Helen | | Detroit | MI | 48207 |
| Oneal, Phillip C | 17183 Meyers | | Detroit | MI | 48235 |
| O'neil, Vincent T | 4844 Radnor | | Detroit | MI | 48224 |
| Oneill, Daniel Jos | 20068 Olympia | | Detroit | MI | 48240 |
| Ong, Koeken C | 22568 Kipling | | St Clair Shores | MI | 48080 |
| Opara, Innocent C | 16701 Greenview Ave | | Detroit | MI | 48219-4122 |
| Opara, Juliana A | 16701 Greenview | | Detroit | MI | 48219 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| O'quinn, Angela | 3961 Somerset Ave | | Detroit | MI | 48224-3466 |
| O'rear, William | 2708 Macomb | | Detroit | MI | 48203 |
| Orji, Nnenna K | 8626 Warwick | | Detroit | MI | 48228 |
| Orozco, Alfredo C | 1 Lafayette Apt913 | | Detroit | MI | 48207 |
| Orr, Tina E | 7416 Beacon Court | | Canton | MI | 48187 |
| Orr, Valarie V | 18700 Teppert | | Detroit | MI | 48235 |
| Ortega, David | 42713 Steepleview Ct. | | Northvill | MI | 48168 |
| Ortiz, Elreco | 9739 Pine | | Taylor | MI | 48180 |
| Ortiz, Esperanza D | 9057 N. Martindale | | Detroit | MI | 48243 |
| Ortiz, Tanya D | Po Box 210364 | | Auburn Hills | MI | 48321-0364 |
| Osborne, Jonathan | 1071 Stone Spring Way | | Louisville | KY | 40223 |
| Osborne, Nancy L | 15722 Stout St | | Detroit | MI | 48223-1253 |
| Osborne, Pamela | 30156 Sparkleberry | | Southfield | MI | 48076 |
| Ostrolecki, Raymon | 27256 Palomino | | Warren | MI | 48093 |
| Ostrowski, Walter | 11384 Wilkes Rd | | Brockway | MI | 48097-3814 |
| Osuka, Lori Ann | 23426 Coolidge Hwy | | Detroit | MI | 48237 |
| Otremba, David F | 7264 Dolphin | | Detroit | MI | 48239 |
| Otrompke, Donald F | 19798 Rowe | | Detroit | MI | 48205 |
| Ousmanov, Oskar | 4106 Cypress Dr | | Troy | MI | 48085-4868 |
| Outlaw, Jackie T | 26739 Notre Dame | | Inkster | MI | 48141 |
| Overton, Randall S | 7645 Dacosta | | Det | MI | 48239 |
| Owen, Samuel H | 18314 Stratford Dr | | Southfield | MI | 48075-2749 |
| Owens Jr, Oliver | 45475 Marquette Drive | | Macomb | MI | 48044 |
| Owens, Cindy | 8100 E. Jefferson 28 | | Detroit | MI | 48214 |
| Owens, Dennis K. | 15540 Evanston | | Detroit | MI | 48224 |
| Owens, Dion C | 18163 Russell | | Detroit | MI | 48203 |
| Owens, Ernest J | 15000 Rosemont | | Detroit | MI | 48227 |
| Owens, Jeffrey L | 942 West Willis | | Detroit | MI | 48201 |
| Owens, Laqueena C | 888 Pallister Ave#1013 | | Detroit | MI | 48202 |
| Owens, Leadell | 13632 Dexter Ave #9 | | Detroit | MI | 48238 |
| Owens, Robin | 16585 Trinity | | Detroit | MI | 48219 |
| Owens-manica, Shee | 152 E Grand St | | Highland Park | MI | 48203 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Oyebamiji, Abiodun | 8009 Pebblestone Dr | | Ypsilanti | MI | 48197 |
| Oziem, Michael P | 28930 Boste | | St Clair Shores | MI | 48051 |
| Pace, Levia | 229b Roberts Rd | | Haddock | GA | 31033 |
| Pace, Phyllis Ann | 20550 Oldham  #107 | | Southfield | MI | 48076 |
| Pace, Yvette | 10890 Lakepointe | | Det | MI | 48224 |
| Packnet, Renee | 22319 Laseine | | Southfield | MI | 48075 |
| Pagan, Edwin D | 5419 Livernois | | Detroit | MI | 48210 |
| Paige, Clarence A | 23510 Joy Rd | | Redford | MI | 48239 |
| Paige, James R | 10618 Cloverdale | | Ferndale | MI | 48220 |
| Paige, Patricia | 20260 Kingsville | | Detroit | MI | 48225 |
| Pais, Joao S | 3922 Fairfax Dr | | Troy | MI | 48083 |
| Palaniappan, Palan | 4620 Bayleaf Drive | | Sterling Height | MI | 48314 |
| Palmer, Brenda | 19975 Hamburg | | Detroit | MI | 48205 |
| Palmer, Deborah | 30597 Crest Forest | | Farmington Hill | MI | 48331 |
| Palmer, Dexter | 19925 Stout | | Detroit | MI | 48219 |
| Palmer, Meagan | 8648 Walton Blvd | | Canton | MI | 48187 |
| Palmer, Warren P | 1620 Edgewood Blvd | | Berkley | MI | 48072-2147 |
| Palmore, Deloris | 1931 Chene Ct Apt 304 | | Detroit | MI | 48207-4916 |
| Pantuso, Mark | 8106 E Jefferson Ave 304d | | Detroit | MI | 48214 |
| Parham, Robert L | 7655 Braile | | Detroit | MI | 48228 |
| Parish, Hal G | 2202 Forest Glen | | West Bloomfield | MI | 48324 |
| Parker Jr, Bruce | 18242 Tracey | | Detroit | MI | 48235 |
| Parker Jr, David S | 906 Huntsville Dr | | Canton | MI | 48187 |
| Parker, Anita | 1 Lafayette Plaisance St Apt 617 | | Detroit | MI | 48207-2821 |
| Parker, Curtis L | 38628 Glenwood | | Westland | MI | 48186 |
| Parker, Denise | 12720 E. Outer Drive | | Detroit | MI | 48224 |
| Parker, Gwendolyn | 18245 Ferguson | | Detroit | MI | 48235 |
| Parker, Joe | 1480 E Jefferson | | Detroit | MI | 48207 |
| Parker, Joshua | 4673 French Rd | | Detroit | MI | 48214 |
| Parker, Lesley J | 7605 E. Brentwood | | Detroit | MI | 48234 |
| Parker, Nanette | 14558 Heyden | | Detroit | MI | 48223 |
| Parker, Napoleon | 16110 E State Fair | | Detroit | MI | 48207 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Parker, Robert | 19840 Curtis | | Detroit | MI | 48219 |
| Parker, Tanya C | 27421 Po Box | | Detroit | MI | 48227 |
| Parker, Tavia | 9939 West Outer Drive | | Detroit | MI | 48223 |
| Parker, Terrance | 181 E. Margaret | | Detroit | MI | 48203 |
| Parker, William Da | 15205 Northgate Blvd. #302 | | Oak Park | MI | 48237 |
| Parker, Willie | 18996 Stout | | Detroit | MI | 48219 |
| Parker, Willie A | 19177 P O Box 34693 | | Detroit | MI | 48234 |
| Parker-smith, Clau | 5424 Elmwood | | Detroit | MI | 48211 |
| Parks Jr, Luther | 1800 W Bethone | | Detroit | MI | 48206 |
| Parks, Brandon | 17206 Corn Well | | Detroit | MI | 48224 |
| Parks, Sandria K | 11718 Heyden | | Detroit | MI | 48228 |
| Parks, Terry N | 3018 Lawton | | Detroit | MI | 48216 |
| Parnell, Franklin | 19165 Westphalia | | Detroit | MI | 48205 |
| Parnell, Joanne T | 19170 Bloom | | Detroit | MI | 48234 |
| Partin, Michael R | 29612 Sherry | | Madison Hgts | MI | 48071 |
| Paschke, Douglas H | 6693 Castle Drive | | Bloomfield Hill | MI | 48301 |
| Pash, Elizabeth | 5865 Grandriver Drive | | Grand Ledge | MI | 48837 |
| Patel, Ashok R | 33146 Beth Ann | | Sterling Height | MI | 48310 |
| Patel, Bipin S | 20000 Five Points | | Detriot | MI | 48240 |
| Patel, Chandrakant | 1556 Mulberry Lane | | Canton | MI | 48188 |
| Patel, Dilip K | 24249 Leewin | | Detroit | MI | 48219 |
| Patel, Girishchand | 2759 Charter Blvd. | | Troy | MI | 48083 |
| Patel, Girishkumar | 7304 Beaverland | | Detroit | MI | 48239 |
| Patel, Hasmukhbhai | 4947 Saddlebrook Ct | | Troy | MI | 48085 |
| Patel, Hasumati | 5968 Blandford | | Bloomfield | MI | 48302 |
| Patel, Ila | 18332 Clairmont Circle W | | Northville | MI | 48168 |
| Patel, Jashbhai V | 23268 Tuck Rd. | | Farmington Hill | MI | 48336 |
| Patel, Kanaiyalal | 46878 Creeks Bend Drive | | Canton | MI | 48188 |
| Patel, Maheshkumar | 9628 Hartel | | Livonia | MI | 48150 |
| Patel, Manilal V | 15102 Taylor Blvd | | Livonia | MI | 48154 |
| Patel, Mukesh J | 11352 Maple Valley Drive | | Plymouth | MI | 48170 |
| Patel, Parul | 17050 Carriage Way | | Northville | MI | 48167 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Patel, Praful L | 1694 Dunston Rd. | | Canton | MI | 48188 |
| Patel, Purushottam | 19244 Mcintyre | | Detroit | MI | 48219 |
| Patel, Ramanlal | 5506 Big Pine Drive | | Ypsilanti | MI | 48197 |
| Patel, Ramesh S | 6735 Minnow Pond Dr | | West Bloomfield | MI | 48322-2663 |
| Patel, Sanjaybhai | 38520 Emerald Lane N. | | Westland | MI | 48185 |
| Patel, Somabhai | 17040 Carriage Way | | Northville | MI | 48168 |
| Patel, Suryakant D | 7345 Rolling Ridgedrive | | Charlotte | NC | 28211 |
| Patillo, Demetruis | 2680 S Liddesdale Street | | Detroit | MI | 48217 |
| Patillo, Diana | 42233 Carraige Covecl 102 | | Canton | MI | 48182 |
| Patillo, Joy | 10450 Cloverdale | | Ferndale | MI | 48220 |
| Patrello, Patrick | 3670 Woodward Apt 49 | | Detroit | MI | 48201 |
| Patterson, Cynthia | 14973 Lauder St | | Detroit | MI | 48227-2693 |
| Patterson, Deandre | 4289 Frazho | | Warren | MI | 48091 |
| Patterson, Donald | 18506 Parkside | | Detroit | MI | 48221 |
| Patterson, Howard | 6347 Lodewyck | | Detroit | MI | 48224 |
| Patterson, Nelson | 14261 Greenlawn | | Detroit | MI | 48238 |
| Patterson, Pamela | 14866 Coyle | | Detroit | MI | 48227 |
| Patterson, Ronald | 19747 Monte Vista | | Detroit | MI | 48221 |
| Patterson, Thomasi | 14719 Edmore | | Detroit | MI | 48205 |
| Patterson, Venzett | 15661 Collinson | | Eastpointe | MI | 48021 |
| Patton, Ardena | 20193 Russell | | Detroit | MI | 48203 |
| Patton, Barbara J. | 1621 Peach | | Ann Arbor | MI | 48105 |
| Patton, Dinetta | 18250 Weaver #308 | | Detroit | MI | 48228 |
| Patton, Gerald M | 635 E.philadelphiast. | | Detroit | MI | 48202 |
| Patton, Jonathan | 3047 Clairmount | | Detroit | MI | 48203 |
| Patton, Kenneth Ca | 11330 Lansdowne | | Detroit | MI | 48224 |
| Patton, Maggie J | 143 Oak Valley Drive | | Nashville | TN | 37207-2938 |
| Patton, Naomi R | 1130 Parker Street | Apt 509 | Detroit | MI | 48214 |
| Pauch, David W | 23043 Dale Allen | | Clinton Twp | MI | 48035 |
| Paul, Allen J | 8224 Auburn | | Detroit | MI | 48228 |
| Paul, Karl K | 1015 S Lafayette | | Royal Oak | MI | 48067 |
| Paul, Sabu Edakkat | 8637 Hickory Dr. Apt. H | | Sterling Height | MI | 48312 |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Pauley, William | 1637 St. Johns | | Lincoln Park | MI | 48146 |
| Pavlicek, Antonin | 4440 Commanwealth | | Detroit | MI | 48208 |
| Pawl, Lawrence | 5475 Brady | | Howell | MI | 48843 |
| Pawlicki, Thomas | 42824 Matthew Dr. | | Sterling Height | MI | 48313 |
| Paylor, Kenneth L | 14024 Woodmont | | Detroit | MI | 48227 |
| Payne, Anita L | 15805 Goddard Rd Apt201 | | Southgate | MI | 48195 |
| Payne, Gwendolyn H | 36739 Wick | | Romulus | MI | 48174 |
| Payne, John | 22345 Lerhone St  #812 | | Southfield | MI | 48075 |
| Payne, Justin | 5142 Brush | | Detroit | MI | 48202 |
| Payne, Maurice | 10245 Nottingham | | Detroit | MI | 48224 |
| Payne, Patrick C | 36739 Wick | | Romulus | MI | 48174 |
| Payne, Sherman D | 11459 Dyar | | Hamtramck | MI | 48212 |
| Payne, Valerie R | 19718 Strasburg | | Detroit | MI | 48205 |
| Payton, Bianca | 2294 Calvert | | Detroit | MI | 48206 |
| Payton, Calvin | 4522 Seebaldt #2 | | Detroit | MI | 48204 |
| Payton, Gail | 2294 Calvert | | Detroit | MI | 48206 |
| Payton, Kevin L | 28744 Sedgeway Dr | | Romulus | MI | 48174 |
| Payton, Phyllis A | 9590 Pierson | | Detroit | MI | 48228 |
| Peace, Dennis K | 16601 Heyden | | Detroit | MI | 48219 |
| Peare, Brett M | 8246 N. Dixie Hwy | | Newport | MI | 48166 |
| Pearson, Dina M | 39340 Medallion Ct | | Farmington Hills | MI | 48331-4913 |
| Pearson, Eleanor L | 19309 Steel St | | Detroit | MI | 48235-1239 |
| Pearson, Kathy | 18621 Concord | | Detroit | MI | 48234 |
| Pearson, Petronia | 17370 Washburn | | Detroit | MI | 48221 |
| Peavy, Angela | 13127 Wilshire | | Detroit | MI | 48213 |
| Peavy, Betty L | 4445 Lillibridge | | Detroit | MI | 48214 |
| Peck, Cynthia A | 1961 Brys | | Grosse Pte Wood | MI | 48236 |
| Peeples, Renee | 20312 Moross | | Detroit | MI | 48224 |
| Pelak, James G | 19156 Chester | | Detroit | MI | 48236 |
| Pelletier, Michael | 6048 Silverbrooke West | | West Bloomfield | MI | 48322 |
| Peltier, Ernest | 1235 Longfellow | | Detroit | MI | 48202 |
| Peltier, Linda L | 2561 W.buno | | Milford | MI | 48380 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Peltola, Karen P | 19337 Angling | | Livonia | MI | 48152 |
| Pembamoto, Mutaba | 27356 Everett | | Southfield | MI | 48076 |
| Pembrook, Adam M E | 58442 Meadow Creek Blvd | | Lenox | MI | 48048 |
| Pena, Manuel | 11 Applegrove St | | Ecorse | MI | 48229 |
| Pena, Maria | 1242 25th Street | | Detroit | MI | 48216 |
| Penn, Rosetta L | 389 Yorkshire Blvd#103 | | Dearborn Height | MI | 48127 |
| Penn, Shani J | 4527 Reflections | | Sterling Hgts | MI | 48314 |
| Penn, Tynise L | 19028 Elsmere | | Eastpointe | MI | 48021 |
| Penney, Gregory M | 5345 Urbana | | Brighton | MI | 48116 |
| Pennington, James | 3493 Eastern | | Detroit | MI | 48208 |
| Pennington, Shelia | 20469 Steel | | Det | MI | 48235 |
| Peoples, Barbara | 20022 Vaughan | | Detroit | MI | 48219 |
| Peoples, Dion A | 11823 Longview | | Detroit | MI | 48213 |
| Peoples, Walter J | 17354 Asbury Park | | Detroit | MI | 48235 |
| Peracha, Mohammad | 19185 Red Oak Lane | | Riverview | MI | 48192 |
| Perdue, Maurice J | 15550 Ten Mile | | Eastpointe | MI | 48021 |
| Perdue-eaddy, Char | 20030 Burt Rd. | | Detroit | MI | 48219 |
| Pereault, Renee J | 1209 E 4th Street | | Royal Oak | MI | 48067 |
| Perez, Luis | 13317 Commonwealth | | Southgate | MI | 48195 |
| Perez, Nicolas | 6716 Grandmont | | Detroit | MI | 48228 |
| Perez, Stephan A | 24986 Balsam | | Brownstown | MI | 48134 |
| Perkins Jr, Willia | 11600 Duchess | | Detroit | MI | 48224 |
| Perkins, Dana M | 8159 Whitcomb | | Detroit | MI | 48228 |
| Perkins, Frankie J | 2053 Seward | | Detroit | MI | 48206 |
| Perkins, Jennifer | 8159 Whitcomb | | Detroit | MI | 48223 |
| Perkins, Marvin | 24163 Edgemont Dr | | Detroit | MI | 48033 |
| Perkins, Ray D | 1153 Horseshoe Drive | | South Lyon | MI | 48178 |
| Perkins, Rosalind | 20139 Norwood | | Detroit | MI | 48234 |
| Perkins, Tiffany | 5101 Trumbull | | Detroit | MI | 48208 |
| Perks, Christine | 1580 Wooley | | Oxford | MI | 48371 |
| Pernal, Kara | 21536 Parkood Lane | | Farmington Hlls | MI | 48167 |
| Pernal, Richard | 21536 Parkwood Lane | | Northville | MI | 48167 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| Perrera, Michael E | 4738 Crawford Road | | Dryden | MI | 48428 |
| Perrin, Eric V | 12000 Gunston | | Detroit | MI | 48205 |
| Perrin, William | 168 Shady Side Drive | | Mount Clemens | MI | 48043 |
| Perry Michael | 4803 Harvard | | Detroit | MI | 48224 |
| Perry, Bonita | 18653 Coyle | | Detroit | MI | 48235 |
| Perry, Charles A | 18545 Lancashire | | Detroit | MI | 48223 |
| Perry, Cristal M | 5976 Lodewyck St | | Detroit | MI | 48224-1312 |
| Perry, Jasmine | 13988 Appoline | | Detroit | MI | 48227 |
| Perry, Junius A | 3327 Winterfield | | Warren | MI | 48092 |
| Perry, Kenneth | 58868 Virginia Circle | | New Haven | MI | 48048 |
| Perry, Renee M | 8921 Oak Park Blvd | | Oak Park | MI | 48237 |
| Perry, Robert | 9255 Small Road | | Keithville | LA | 71047 |
| Perry, Shedrick L | 12109 East Outer Drive | | Detroit | MI | 48224 |
| Perry, Stevie D | 12801 Gunston | | Detroit | MI | 48205 |
| Perry, Tracy L | 18018 Hayes | | Detroit | MI | 48205 |
| Perry, Veronica E | 15388 Appoline #202 | | Detroit | MI | 48227 |
| Perry, Wayne T | 19640 Butternut | | Southfield | MI | 48076 |
| Perryman, Corleen | 1941 Orleans 641 | | Detroit | MI | 48207 |
| Person Jr, Alonzo | 20522 Westbrook | | Detroit | MI | 48219 |
| Person, Tinnie A | 5730 Marlette Court | | Columbus | GA | 31907 |
| Perterson, Dana | 16574 Hubell | | Detroit | MI | 48235 |
| Perttunen, Markus | 31502 Schoenherr B-5 | | Warren | MI | 48088 |
| Pessina, Diana S | 52093 Pebble Creek Dr | | Chesterfield | MI | 48047 |
| Peters, Truman E | 8596 Sussex | | Detroit | MI | 48228 |
| Petersen, William | 14585 Bainbridge | | Livonia | MI | 48154 |
| Peterson, Gary | 5911 Hereford | | Detroit | MI | 48224 |
| Peterson, Lorenzo | 1458 Longfellow | | Detroit | MI | 48206 |
| Pettas, Jessica M | 15417 Northgate Blvd | | Oakpark | MI | 48237 |
| Pettis, Kenneth | 12637 Duchess | | Detroit | MI | 48224 |
| Pettit Ii, John E | 34045 Barton | | Westland | MI | 48185 |
| Pettit, Brandon R | 6450 Yale #6 | | Westland | MI | 48185 |
| Pettway, Chambers | 12317 Laing | | Detroit | MI | 48224 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| Pettway, Rashelle | 12959 Memorial | | Detroit | MI | 48221 |
| Pettway, Rebecca | 15400 Lindsay | | Detroit | MI | 48227 |
| Pettway, Victor R | 18962 Warrington | | Detroit | MI | 48221 |
| Petty, Teta V | 43651 Grouse Dr | | Clinton Twp | MI | 48038 |
| Peyton, James P | 123 Countryside Lane | | Highland | MI | 48357 |
| Phelps, Carla | 4250 Seneca St | | Detroit | MI | 48214-4514 |
| Phillips, Allison M | 18714 Prevost St | | Detroit | MI | 48235-2974 |
| Phillips, Catherin | 15707 Manning | | Detroit | MI | 48205 |
| Phillips, Constanc | 2720 E. Lafayette #103 | | Detroit | MI | 48207 |
| Phillips, Courtney | 5457 Country Rose Circle | | Grand Blanc | MI | 48439 |
| Phillips, Harold J | 9625 Woodmont | | Detroit | MI | 48227 |
| Phillips, Lisa M | 18968 Northlawn Street | | Detroit | MI | 48221 |
| Phillips, Thomas | 7704 Coolidge | | Center Line | MI | 48015 |
| Philson, George | 9900 Yorkshire | | Detroit | MI | 48224 |
| Phythian, Thomas | 48525 Joy Road | | Canton | MI | 48187 |
| Pickens, Elliot T | 13371 Young | | Detroit | MI | 48205 |
| Pickens, Linda S | 5177 Pennsylvania St | | Detroit | MI | 48213-3185 |
| Pickens, Taelor | 24281 Kenosha | | Oak Park | MI | 48237 |
| Pickens, Vanessa | 17160 Cherrylawn St | | Detroit | MI | 48221-2567 |
| Pickens, William J | 5310 Kensington | | Detroit | MI | 48224 |
| Pickett, Curry L | 18476 Northlawn | | Detroit | MI | 48221 |
| Pickett, Debra | 16477 Fairmount Dr | | Detroit | MI | 48205 |
| Pickett, Dujuan A | 16477 Fairmount | | Detroit | MI | 48205 |
| Pickett, Mark T | 18433 Westphalia | | Detroit | MI | 48205 |
| Pickett, Murry D | 8119 Tumey | | Detroit | MI | 48234 |
| Pickett, Tyrone H | 12652 Duchess | | Detroit | MI | 48224 |
| Pierce, David D | 7410 Merkel | | Detroit | MI | 48213 |
| Pierce, Harvey | 5090 Haverhill | | Detroit | MI | 48224 |
| Pierre, Wayne P | 20341 Beaconsfield Apt 7 | | Harper Woods | MI | 48225 |
| Pierrie Jr, Willie | 10872 Mogul | | Detroit | MI | 48224 |
| Pillinger, Bradley | 14741 Moran Rd | | Allen Park | MI | 48101 |
| Pilson, Sarah | 16741 Stout | | Detroit | MI | 48219 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Pimpleton, Donald | 2141 Mcilwrath St. | | Muskegon Hgts | MI | 49444 |
| Pinkett, Anitra D | 24500 Weathervane #b232 | | Clinton Twp | MI | 48035 |
| Pinoniemi, Christy | 2663 Minerva | | Warren | MI | 48091 |
| Piontek, Claudia A | 502 Beaconwood St | | Henderson | NV | 89052 |
| Piper, Carol | 19946 William Ct E. | | Gp Woods | MI | 48236 |
| Pippins, Darlene A | 23025 Oakcrest | | Oak Park | MI | 48237 |
| Pittman, Gerard J | 31630 W. Six Mile | | Livonia | MI | 48152 |
| Pitts, Diandre | 21356 Newcastle | | Harper Woods | MI | 48225 |
| Pitts, Duval | 2010 Ml King Blvd #106 | | Detroit | MI | 48208 |
| Pitts, Meagan R | 526 E. Kirby, #2e | | Detroit | MI | 48202 |
| Pitts, Michael R | 16524 Collinson | | Eastpointe | MI | 48021 |
| Pitts, Patricia | 10390 Roxbury | | Detroit | MI | 48224 |
| Pizana, Guadalupe | 8953 Fenton | | Redford | MI | 48239 |
| Pizzurro, Nikolas | 23796 Almond | | Eastpointe | MI | 48021 |
| Plamondon, Jessi | 4501 Woodward Ave #206 | | Detroit | MI | 48201 |
| Player, Dammeon L | 316 W Marshall | | Ferndale | MI | 48220 |
| Plieth, Steven J | 885 N. Renaub | | Grosse Pointe | MI | 48236 |
| Plocharczyk, Danie | 3311 Elmwood | | Monroe | MI | 48162 |
| Plonka Jr, Neil | 13475 Ward | | Southgate | MI | 48195 |
| Plonkey, Joseph A | 30219 Champine | | St Clair Shores | MI | 48082 |
| Pocket, David A | 16274 Rossini | | Detriot | MI | 48205 |
| Poe, Tianna M | 12859 Riverview St | | Detroit | MI | 48223 |
| Pointer, Carla L | 8027 West Parkway | | Detroit | MI | 48239 |
| Polchlopek, Anna E | 7330 Westwood | | Detroit | MI | 48228 |
| Polisano, Dennis | 8403 Christine | | Warren | MI | 48093 |
| Polito, Deborah | 6775 Artesian | | Detroit | MI | 48228 |
| Polk, Cherie T | 12535 Duchess | | Detroit | MI | 48224 |
| Polk, Frank K | 14776 Mettetal | | Detroit | MI | 48227 |
| Polk, Gregory | 3270 W Outer Drive | | Detroit | MI | 48221 |
| Polk, Leora C | 10370 Greensboro | | Detroit | MI | 48224 |
| Pollock, Alexander | 1202 Packard | | Ann Arbor | MI | 48104 |
| Pomorski, Edward J | 29120 Ohmer | | Warren | MI | 48092 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Poole, Cedric D | 2746 Ewald Circle | | Detroit | MI | 48238 |
| Poole, Corey D | 16136 Sussex St | | Detroit | MI | 48235 |
| Poole, Curtis | 15003 Brookside Dr | | Belleville | MI | 48111 |
| Poole, Geneva | 8060 House | | Detroit | MI | 48234 |
| Poole, Louvenia | 14606 Greenland | | Detroit | MI | 48238 |
| Pope, Denise | 19356 Fleming | | Detroit | MI | 48234 |
| Pope, Dirick E | 16511 Lesure | | Detroit | MI | 48235 |
| Pope, Jeffrie L | 1 Lafayette Plais #803 | | Detroit | MI | 48207 |
| Pope, Marshall A | 8380 Rolyat | | Detroit | MI | 48234 |
| Porchia, Cephus G | 9042 Piedmont | | Detroit | MI | 48228 |
| Porter, Alan | 21612 Summerfield | | Macomb | MI | 48044 |
| Porter, Ellen | 19414 Gloucester | | Detroit | MI | 48203 |
| Porter, James | 1 Lafayette Pl #504 | | Detroit | MI | 48207 |
| Porter, Jimmie H | 23767 Riverside Drive | | Southfiield | MI | 48033 |
| Porter, Lawrence V | 2204 Pembroke Rd | | Birmingham | MI | 48009 |
| Porter, Linda Ann | 16864 Santa Rosa | | Detroit | MI | 48221 |
| Porter, Loria | 16420 Rossini | | Detroit | MI | 48205 |
| Porter, Nadia | 30722 Sunburt | | Roseville | MI | 48066 |
| Porter, Todd A | 18247 Sunderland Rd | | Detroit | MI | 48219 |
| Porterico, Millard | 5604 S. Clarendon | | Detroit | MI | 48204 |
| Posley, Bradley L | 12719 Stoneridge Lane #201 | | South Rockwood | MI | 48179 |
| Pospiech, Debra | 14205 Bershire | | Riverview | MI | 48193 |
| Potter Demartize | 2195 Slovington Dr | | Troy | MI | 48083 |
| Potts, Christopher | 3773 Chipping Norton | | Saginaw | MI | 48603 |
| Potvin, Steven W | 1571 Bolton St | | Walled Lake | MI | 48390 |
| Pounders, Andy L | 34 Algansee Dr | | Troy | MI | 48083 |
| Pounds, Ophelia | 2702 Lothrop | | Detroit | MI | 48206 |
| Pouokam, Denise | 3296 Palm Aire Ct | | Rochester Hills | MI | 48309 |
| Powell, Angela | 15481 Monica | | Detroit | MI | 48238 |
| Powell, Angelique | 2901 Fullerton | | Detroit | MI | 48238 |
| Powell, Doris Jean | 20301 Faust | | Detroit | MI | 48219 |
| Powell, H Jean | 20312 Mansfield | | Detroit | MI | 48235 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Powell, Joseph H | 11261 Po Box | | Detroit | MI | 48211 |
| Powell, Kenneth C | 34616 Chape Place | | Clinton Townshi | MI | 48035 |
| Powell, Maxine | 8106 E. Jefferson #209d | | Detroit | MI | 48214 |
| Powell, Renald V | 18851 Pembroke | | Detroit | MI | 48219 |
| Powell, Twincey | 13988 St Aubin | | Detroit | MI | 48212 |
| Powell, Willie J | 9121 Milner | | Detroit | MI | 48213 |
| Powers, Adam W | 7655 N Charlesworth | | Dearborn Hts | MI | 48127 |
| Powers, Analine | 1791 N. River Rd | | Saint Clair | MI | 48079 |
| Powers, Dorothy | 11440 Nashville | | Detroit | MI | 48205 |
| Powers, Helen | 1170 W Grand Blvd | | Detroit | MI | 48208-2339 |
| Powers, Keinya M | 3744 24th | | Detroit | MI | 48208 |
| Powers, Leo O | 20225 Woodbine | | Detroit | MI | 48219 |
| Prasad, Jaldhar | 40002 Rolling Greenct. | | Canton | MI | 48188 |
| Prather, Gregory | 17730 Gaylord | | Redford | MI | 48240 |
| Prather, Michelle | 14656 Eastwood | | Detroit | MI | 48205 |
| Pratt, Troy L | 7976 Kirkride Drive | | Bellville | MI | 48111 |
| Presberry, James | 6116 Drexel | | Detroit | MI | 48214 |
| Presbitero, Rena | 33811 Fountain Blvd | | Westland | MI | 48185-1407 |
| Pressley, Quantez | 1134 Virginia Park | | Detroit | MI | 48202 |
| Pressley, Ronald L | 21231 Kenmore | | Harper Woods | MI | 48225 |
| Preston, Michael A | 11901 Tecumseh | | Redford | MI | 48239 |
| Price, Charlene | 7587 Dobel St | | Detroit | MI | 48234-3913 |
| Price, Eddie L. | 18987 Lesure | | Detroit | MI | 48235 |
| Price, Jr William | 20561 Burt Rd. | | Detroit | MI | 48219 |
| Price, Larrice K | 36195 Grand River Apt 101 | | Farmington | MI | 48335 |
| Price, Michael R | 17836 Berg Rd. | | Detroit | MI | 48219 |
| Price, Theodore O | 16719 Archdale | | Detroit | MI | 48235 |
| Price-yancy, Jolan | 44397 Apple Blossomdrive | | Sterling Height | MI | 48314 |
| Primm, Krystal L | 9999 Littlefield | | Detroit | MI | 48227 |
| Prince Iii, Isaiah | 17304 Moenart | | Detroit | MI | 48212 |
| Prince, Colbert | 15820 Ashton Rd. | | Detroit | MI | 48223 |
| Prince, Reginald | 329 Holbrook St Apt B8 | | Detroit | MI | 48202 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|----------|-----------|-----------|------|-------|-----|
| Prince, Theresia A | 41 West Arizona | | Detroit | MI | 48203 |
| Pringle, Sandra J | 15404 Normandy | | Detroit | MI | 48238 |
| Priscilla Humphre | 1271 Elijah Mccoy | | Detroit | MI | 48202 |
| Pritchett, Carl Ea | 16225 Roanoke Apt 202 | | Southfield | MI | 48075 |
| Pritchett, Charlie | 20365 Archer | | Detroit | MI | 48219 |
| Pritchett, Leslie | 8669 Robindale | | Deaborn Hgts | MI | 48127 |
| Pritchett, Mattie Delores | 20620 Kensington Ct. | Apt 101 | Southfield | MI | 48076 |
| Pritchett, Renee | 19374 Whitcomb | | Detroit | MI | 48235 |
| Proctor, Joanna L | 12010 Belleterre | | Detroit | MI | 48204 |
| Proctor, Stephen | 9984 Patton | | Detroit | MI | 48228 |
| Proctor, Vera J | 5913 Stanton | | Detroit | MI | 48208 |
| Pruitt, Daryl D | 4387 Meldrum | | Detroit | MI | 48224 |
| Prybys, Laurie | 53068 Eckert | | Macomb | MI | 48042 |
| Pryor, Charles | 19602 Hazelhurst | | Southfield | MI | 48075 |
| Pryor, Cherise | 2170 E Jefferson Ave | | Detroit | MI | 48207 |
| Pugh, Charles | 2450 Woodward | | Detroit | MI | 48201 |
| Pugh, Jasoup | 15400 W 7 Mile Rd #914 | | Detroit | MI | 48235 |
| Pugh, Jasoup B | 19725 Freeland | | Detroit | MI | 48235 |
| Pulk, Gerald L | 843 Beech Daily N | | Dearborn Hgth | MI | 48127 |
| Pulley, Charles S | 22333 Willmarth | | Detroit | MI | 48219 |
| Purcell, Hugh | 3071 Baypoint Drive | | Rochester Hills | MI | 48309 |
| Purify, Catherine | 21635 Newcastle | | Harper Woods | MI | 48225 |
| Purry, Mary | 17286 Bentler #22 | | Detroit | MI | 48219 |
| Qidwai, Iqbal Z | 278 Highland Drive | | Canton | MI | 48188 |
| Qiu, Yun | 6520 W. Knollwood Circle | | Bloomfield | MI | 48322 |
| Quaine, Mark D | 6524 Vaughan | | Detroit | MI | 48228 |
| Qualls, Shelby | 10520 Morang | | Detroit | MI | 48224 |
| Quick, Julius L | 1719 W.gr.blvd. | | Detroit | MI | 48208 |
| Quick, Michelle | 20341 Beaconsfield #6 | | Harper Woods | MI | 48225 |
| Quiggle, Kevin J | 426 Marigold | | Portage | MI | 49002 |
| Quincy, Sharon | 14145 St Marys | | Detroit | MI | 48227 |
| Quinn, Edward | 6549 Markel | | Marine City | MI | 48039 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Quinn, Mitchell A | 16778 Westmoreland | | Detroit | MI | 48219 |
| Quinn, Patrick S | 425 Kerby Road | | Grosse Pte Frms | MI | 48236 |
| Quinn, Troy M | 16778 Westmoreland | | Detroit | MI | 48219 |
| Qureshi, Fahad T | 6794 Woodcrest Dr | | Troy | MI | 48098 |
| Qureshi, Muhammad | 1180 Milbrook Road | | Canton | MI | 48188 |
| Qussar, Saleh | 8835 West Parkway | | Detroit | MI | 48239 |
| Rabon, Ranald | 2592 Meldrum | | Detroit | MI | 48207 |
| Racz, Charles S | 22327 Sherwood | | Brownstown | MI | 48134 |
| Radden, April L | 30251 Summit Drive | | Farmington Hills | MI | 48334 |
| Rademaker, Martha | 38555 Thornwood | | Harrison Twp | MI | 48045 |
| Radford, Wesley G | 949 Longfellow | | Detroit | MI | 48202 |
| Radtke, Thomas | 25121 Fairway | | Dearborn | MI | 48239 |
| Ragan, Lottie M | 20026 Ardmore St | | Detroit | MI | 48235-1505 |
| Ragan, Opal L | 12871 Stahelin | | Detroit | MI | 48223 |
| Rahbarnoohi, Hamid | 6104 Neff | | Detroit | MI | 48224 |
| Rahmaan, Leon W | 2296 W Boston Blvd | | Detroit | MI | 48206 |
| Raimey, Letitia | 12740 Sarsfield Ave | | Warren | MI | 48089 |
| Rainer, Keith C | 32449 Bondie Dr. | | Brownstown | MI | 48173 |
| Rajan, Renju | 55127 Whitney Drive | | Shelby Township | MI | 48315 |
| Ramachandran, Kava | 44937 Lemont Rd | | Canton | MI | 48187 |
| Ramankutty, Arshed | 40694 Coachwood Circle | | Northville | MI | 48167 |
| Rambin, Tangella | 10647 Lanark St | | Detroit | MI | 48224-4500 |
| Ramcharan, Cheryl | 1977 Annabelle | | Detroit | MI | 48217 |
| Ramey, Elisse | 14871 Grandville | | Detroit | MI | 48223 |
| Ramirez, Carlos A | 1374 Odette | | Hartland | MI | 48353 |
| Ramirez, Daniel | 7333 Evergreen | | Detroit | MI | 48228 |
| Ramirez, Erminia | 9141 Chamberlain | | Detroit | MI | 48209 |
| Ramirez, Maria | 2370 Casper | | Detroit | MI | 48209 |
| Ramlow, Leslie E | 6126 Bishop | | Detroit | MI | 48224 |
| Ramon, Sally | 2630 Chipman | | Detroit | MI | 48216 |
| Ramos, Ester | 42995 River Bend Drive | | Plymouth | MI | 48170 |
| Ramsey Sr, Orlando | 20465 Klinger | | Detroit | MI | 48234 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Ramsey, Byron C | 18468 Littlefield | | Detroit | MI | 48235 |
| Ramsey, Capri M | 18929 Riopelle | | Detroit | MI | 48203 |
| Ramsey, Carl M | 3016 S Greyfriar St | | Detroit | MI | 48217-2407 |
| Ramsey, Gail Renee | 20050 Dean St. | | Detroit | MI | 48234 |
| Ramsey, Olivia L | 811 Oakman Blvd 301 | | Detroit | MI | 48238 |
| Ramsey, Sandra | 1331 Nicolet Pl | | Detroit | MI | 48207-2803 |
| Ramson, Kristian | 3703 Balfour | | Detroit | MI | 48224 |
| Rance, Victoria | 16741 Glastonbury | | Detroit | MI | 48219 |
| Rand, Rasheda | 7704 E. Jefferson | | Detroit | MI | 48214 |
| Randles, James Jr. | 3247 Elmveiw | | Toledo | MI | 43613 |
| Randolph, India | 4347 Bobolink Circle | | Missouri City | TX | 77459 |
| Randolph, Katie | 4606 Audubon | | Detroit | MI | 48224 |
| Randolph, Robin G | 28608 Couzens | | Madison Heights | MI | 48071 |
| Randolph, Terence | 4347 Bobolink Circle | | Missouri City | TX | 77459 |
| Ranger, Eddie S | 18924 Bentler | | Detroit | MI | 48219 |
| Ransey, John L | 13550 Mansfield | | Detroit | MI | 48227 |
| Ransom, Claudine E | 1130 Chicago | | Detroit | MI | 48202 |
| Ransom, Valina C | 15216 Fairmount Dr | | Detroit | MI | 48205-1321 |
| Rao, Benjamin | 577 Cook Rd | | Grosse Pointe Woods | MI | 48236-2707 |
| Rapin, Thomas G | 10144 W. Outer Dr. | | Detroit | MI | 48223 |
| Rashad, Tauheed A | 17151 Pennsylvania Hgts Dr | | Brownstown | MI | 48174 |
| Rashid, Percival S | 14521 Abington Ave | | Detroit | MI | 48227 |
| Ratchford, David B | 20058 Santa Rosa | | Detroit | MI | 48221 |
| Ratcliff, Joseph F | 20501 Wahrman | | New Boston | MI | 48164 |
| Ratliff, Andrew | 13553 Sarasota | | Redford | MI | 48239 |
| Ratliff, Carey Lyn | 22150 Silver Creek Lane | | Rockwood | MI | 48173 |
| Ratliff, Gregory D | 9321 Navarre | | Detroit | MI | 48214 |
| Ratliff, Phillip R | 1142 Vinewood | | Detroit | MI | 48216 |
| Raval, Sureshchand | 2274 White Pine Drive | | Wixom | MI | 48393 |
| Rawls, Alesia Ann | 19996 Snowden St | | Detroit | MI | 48235-1168 |
| Rawls, Coraleen J | 18853 Bretton Dr | | Detroit | MI | 48223 |
| Ray, Andre | 91 Geneva St | | Highland Park | MI | 48203 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| Ray, Byron D | 28445 Lathrup Blvd | | Lathrup Village | MI | 48076 |
| Ray, Canesha M | 5121 Mcclellan Street | | Detroit | MI | 48213 |
| Ray, Henry B | 5551 Alter | | Detroit | MI | 48224 |
| Ray, Samir K | 240 Lenox | | Detroit | MI | 48215 |
| Rayes, George Nass | 33472 Michele | | Livonia | MI | 48150 |
| Raymond, Cynthia M | 12903 Scout Court | | Grand Island | FL | 32735 |
| Rayner, Ralph R | 8536 Pembroke Ave | | Detroit | MI | 48221-1121 |
| Reardon, Richard D | 20808 Marter | | Grosse Pointe W | MI | 48236 |
| Reason, Thomas | 14500 Hartwell | | Detroit | MI | 48227 |
| Reaves, E J | 8141 Freda | | Detroit | MI | 48204 |
| Reaves, Ladonna | 19717 Saint Aubin St | | Detroit | MI | 48234-4509 |
| Reaves, Shawn M | 19264 Raymond | | Grosse Pt Woods | MI | 48236 |
| Rebain, Donald A | 10266 14 Mile Rd | | Rodney | MI | 49342 |
| Redd, James A | 37445 Fountain Pk Cr#448 | | Westland | MI | 48185 |
| Redden, Gilbert | 13037 Rosemary | | Detroit | MI | 48213 |
| Redding, Gregory C | 20545 Woodmont | | Harper Woods | MI | 48225 |
| Redic, Dennis N | 11830 Whitehill | | Detroit | MI | 48224 |
| Redmond, Marvin V | 0 Po Box 241554 | | Detroit | MI | 48224 |
| Redmond, Paula L | 14136 Delsilver Drive | | Brooksfield | FL | 34613 |
| Redmond, Sarah | 13587 Indiana | | Detroit | MI | 48238 |
| Redmond, Tyrone | 18087 Appoline | | Detroit | MI | 48235 |
| Reece, Julia R | 17175 Avon Ave | | Detroit | MI | 48219-4129 |
| Reed, Anthony H | 8017 Townsend | | Detroit | MI | 48213 |
| Reed, Arelious Ray | 15911 Whitcomb | | Detroit | MI | 48227 |
| Reed, Bonita | 2641 Fleet | | Detroit | MI | 48238 |
| Reed, Danny G | 7747 Greene Farm Dr. | | Ypsilanti | MI | 48197 |
| Reed, Gail A | 18080 Strathmoor | | Detroit | MI | 48235 |
| Reed, James | 19950 Stotter | | Detroit | MI | 48234 |
| Reed, James A | 8669 Woodlawn | | Detroit | MI | 48213 |
| Reed, Karen E | 1572 Leslie | | Detroit | MI | 48238 |
| Reed, Katina K | 112 Kiowa Trail | | Madison | TN | 37115 |
| Reed, Larry C | 4101 West Euclid | | Detroit | MI | 48204 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Reed, Michael E | 6218 Auburn | | Detroit | MI | 48228 |
| Reed, Michele A | 21980 Green Hill Rd | | Farmington Hill | MI | 48335 |
| Reed, Patrice Elai | 16143 Ilene | | Detroit | MI | 48221 |
| Reed, Richard E | 19375 Whitcomb | | Detroit | MI | 48235 |
| Reed, Willie | 15730 Pinehurst | | Detroit | MI | 48238 |
| Reed-johnson, Caro | 5536 Yorkshire | | Detroit | MI | 48224 |
| Reedy, Robert E | 22601 Francis | | St Clair Shores | MI | 48082 |
| Reese, Eugene N | 14844 Lappin | | Detroit | MI | 48205 |
| Reeves, Carl E | 14451 Wade | | Detroit | MI | 48213 |
| Reeves, Cheryl | 9000 E Jefferson #610 | | Detroit | MI | 48214 |
| Reeves, Danielle C | 18928 Tracey St | | Detroit | MI | 48235-1761 |
| Reeves, Gene T. | 8323 Rosemont | | Detroit | MI | 48228 |
| Reeves, Martha | 1300 E. Lafyette | | Detroit | MI | 48207 |
| Reeves, Michael | 500 River Place Dr | | Detroit | MI | 48207 |
| Reeves, Syreece S | 10339 Curtis | | Detroit | MI | 48221 |
| Reeves, Toni C | 13216 Vassar | | Detroit | MI | 48235 |
| Regains-ali, Kim | 13841 Fordham | | Detroit | MI | 48205 |
| Regan, Ronald | 28688 Stonehenge Dr | | Chesterfieldtwp | MI | 48047 |
| Regan, Tina | 28688 Stonehenge | | Chesterfield | MI | 48047 |
| Reguiti Mohammed | 12248 Gallagher | | Detroit | MI | 48212 |
| Reid, Belinda | 1704 Graefield | | Birmingham | MI | 48007 |
| Reid, Bennie | 14968 Sussex | | Detroit | MI | 48227 |
| Reid, David R | 11415 Balfour | | Detroit | MI | 48224 |
| Reid, Harriett | 16572 Cheyenne | | Detroit | MI | 48235 |
| Reid, Patricia M | 14221 Crosley | | Redford | MI | 48239 |
| Reineri, James C | 8058 Lamphere | | Detroit | MI | 48239 |
| Reives, Jessie Mae | 16572 Steel | | Detroit | MI | 48235 |
| Relan, Shashi | 30453 Marshall | | Southfield | MI | 48076 |
| Rellinger, James | 8930 Hartel | | Livonia | MI | 48150 |
| Rem, Donald E | 0 P.o. Box97 | | South Branch | MI | 48761 |
| Rembert, Letitia R | 24656 Pembrooke Dr | | Southfield | MI | 48033-3157 |
| Reyes, Antonia M | 4438 Christiancy | | Detroit | MI | 48209 |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Reyes, Jos'e A Jr | 18424 Mendota | | Detroit | MI | 48221 |
| Reyes, Ricardo | 18290 Oak Drive | | Detroit | MI | 48221 |
| Reynolds, Lonze | 15810 Rossini | | Detroit | MI | 48205 |
| Reynolds, Mickey | 10405 Britian | | Detroit | MI | 48224 |
| Reynolds, Natalie | 19735 Faust | | Detroit | MI | 48219 |
| Reynolds, Sharon | 18540 Sawyer | | Detroit | MI | 48228 |
| Rhim-pak, Sookja | 658 Kingsley Trail | | Bloomfield Hill | MI | 48304 |
| Rhoades, Peter G | 20195 Lichfield | | Detroit | MI | 48221 |
| Rhodes, Samuel | 10976 Chelsea | | Detroit | MI | 48213 |
| Rhome, James | 1308 Waterman | | Detroit | MI | 48209 |
| Rias, Eddie L | 4944 35th St | | Detroit | MI | 48210 |
| Rice, Clarence C | 2969 W. Philadelphia | | Detroit | MI | 48206 |
| Rice, Craig | 17151 Plainview | | Detroit | MI | 48219 |
| Rice, Darryl S | 19720 Shiawassee | | Detroit | MI | 48219 |
| Rice, Rachel H | 11693 Meyers | | Detroit | MI | 48227 |
| Rice, Roger D | 9627 Blackburn | | Livonia | MI | 48150 |
| Rich, Donna | 28580 Lowell Court S. | | Southfield | MI | 48076 |
| Richard, Herbert O | 2530 Concord | | Detroit | MI | 48207 |
| Ri'chard, Michael Stephen | 17135 Fairfield St | | Detroit | MI | 48221-3021 |
| Richard, Shalawna | 11633 Somerset | | Detroit | MI | 48224 |
| Richards, Gerald A | 3405 Church Rd. | | Casco | MI | 48064 |
| Richards, Jared P | 6355 Trombley Rd. | | Newport | MI | 48166 |
| Richardson Iii, Sq | 2700 S Annabelle Apt 702 | | Detroit | MI | 48217 |
| Richardson, George | 2410 S. Ethel | | Detroit | MI | 48217 |
| Richardson, Janice | 0 Po Box 27054 | | Detroit | MI | 48227 |
| Richardson, Juan J | 38945 Santa Barbarast | | Clinton Townshp | MI | 48036 |
| Richardson, Kimberly J | 28381 Lange Rd. | | Chesterfield | MI | 48047 |
| Richardson, Krysta | 30552 Sandhurst Apt203 | | Roseville | MI | 48066 |
| Richardson, Marcel | 18969 Snowden | | Detroit | MI | 48235 |
| Richardson, Marcella | 26130 West 12 Mile | Apt# 317 | Southfield | MI | 48034 |
| Richardson, Marvin | 15872 Cheyenne | | Detroit | MI | 48227 |
| Richardson, Michae | 52533 Brentwood Dr. | | Shelby Twp | MI | 48316 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| Richardson, Monica | 14566 Faust | | Detroit | MI | 48223 |
| Richardson, Othell | 16933 Littlefield | | Detroit | MI | 48235 |
| Richardson, Paris | 23624 Coach Light Drive | | Southfield | MI | 48075 |
| Richardson, Tamika | 20081 Washington | | Roseville | MI | 48066 |
| Richardson, Wanda | 15321 Stricker | | Eastpointe | MI | 48021 |
| Richardson, Wilber | 19470 Cranbrook | | Detroit | MI | 48221 |
| Richardson-buchan | 19081 Birchridge | | Southfield | MI | 48075 |
| Richmond, John T | 2290 South Riverside | | East China | MI | 48054 |
| Richmond, Kinyatta | 15471 St. Marys | | Detroit | MI | 48227 |
| Richmond, Linda S | Po Box 43500 | | Detroit | MI | 48243-0500 |
| Richmond, Sylvia | 20422 Sorrento | | Detroit | MI | 48235 |
| Rickman, Juan C | 13660 Glenwood | | Detroit | MI | 48205 |
| Ricks, Cassandra D | 38679 Laurenwood St | | Wayne | MI | 48184-1073 |
| Ricks, Marcus P | 291 Riverside Dr | | Detroit | MI | 48215 |
| Ricks, Quincy D. | 27400 Fraklin Road Apt 814 | | Southfield | MI | 48034 |
| Ridella, William J | 13124 E. Outer Drive | | Detroit | MI | 48224 |
| Ridley, Cynthia D | 8110 Bliss | | Detroit | MI | 48234 |
| Ridley, Jabore | 12235 Cheyene | | Detroit | MI | 48207 |
| Ridley, Willie C | 22555 Inkster Rd | | Farmington Hlls | MI | 48336 |
| Riggins, Donavon | 12820 Klinger | | Detroit | MI | 48212 |
| Riggins, Sandra K | 16580 Freeland | | Detroit | MI | 48235 |
| Riley, Frederick D | 9550 Evergreen | | Detroit | MI | 48228 |
| Riley, Jan'e | 4141 Kensington | | Detroit | MI | 48224 |
| Riley, Linda M | 1991 Edison Rd. | | Detroit | MI | 48206 |
| Riley, Michael | 10702 Oak Lane #14209 | | Belleville | MI | 48111 |
| Riley, Unika | 29344 Sandalwood | | Roseville | MI | 48066 |
| Riley, Xia A | 16177 Wisconsin | | Detroit | MI | 48221 |
| Riley, Yolanda | 415 Brainard #603 | | Detroit | MI | 48201 |
| Rinehart, Joseph E | 39307 Schroeder | | Clinton Twp | MI | 48038 |
| Rios, Tobias A | 21788 Pleasant Ave | | Eastpoine | MI | 48021 |
| Rippy, Lorenzo M | 3972 Helen | | Detroit | MI | 48207 |
| Risper, Tavien | 14881 Manor | | Detroit | MI | 48238 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Rispere, Ashley R | 3338 Whitney | | Detroit | MI | 48206 |
| Rivard Jr, Roger G | 14243 Ziegler | | Taylor | MI | 48180 |
| Rivera, Patrice | 11715 Vaughn | | Det | MI | 48228 |
| Rivers, Jerry M | 10841 Westpoint | | Taylor | MI | 48180 |
| Rivers, Kinasa A | 15811 Biltmore St | | Detroit | MI | 48227 |
| Rivers, Loretta E | 1488 Sheridan St | | Detroit | MI | 48214-2408 |
| Rivers, Roxanne | 17217 Plainview | | Detroit | MI | 48219 |
| Rizzo, Carol | 19120 Mccormick | | Detroit | MI | 48224 |
| Roach, Dorothy J | 3464 Cadieux Rd Apt5 | | Detroit | MI | 48224 |
| Roach, John M | 19500 Parkside | | Detroit | MI | 48221 |
| Robbins, Cherri | 81 Cortland | | Detroit | MI | 48203 |
| Robbins, James R | 1025 Birchway | | South Lyon | MI | 48178 |
| Roberson, Albert C | 19356 Pierson | | Detroit | MI | 48219 |
| Roberson, Alvin R | 11511 Wilfred | | Detroit | MI | 48213 |
| Roberson, Barbara | 4343 Gray | | Detroit | MI | 48215 |
| Roberts, Carlos | 890 Edison St. | | Detroit | MI | 48202 |
| Roberts, Harvey L | 47084 Grand Cypressct. | | Macomb Township | MI | 48044 |
| Roberts, Jamal K | 9060 Marion Crescent | | Redford | MI | 48239 |
| Roberts, James | 14654 P.o. Box | | Detroit | MI | 48214 |
| Roberts, Kenneth | 22584 West Road Apt117 | | Woodhaven | MI | 48214 |
| Roberts, Reuben | 18690 Pinehurst St | | Detroit | MI | 48221-1959 |
| Roberts, Tracie D | 15270 Eastwood | | Detroit | MI | 48205 |
| Robertson, Donald | 12042 Beech Daly Road | | Redford | MI | 48239 |
| Robertson, Horace | 3929 Courville | | Detroit | MI | 48224 |
| Robertson, Jessie | 908 Connelly | | Nashville | TN | 37217 |
| Robertson, Steven | 20497 Mitchell Rd. | | Detroit | MI | 48234 |
| Robertson, Tori A | 29640 Hazelwood St | | Inkster | MI | 48141-1544 |
| Robillard, Janice | 3879 Grayton | | Detroit | MI | 48224 |
| Robins, Aaron J | 19480 Edinborough | | Detroit | MI | 48219 |
| Robinson Iii, Will | 12733 Mettetal | | Detroit | MI | 48227 |
| Robinson Jr, John | 15717 Plainview | | Detroit | MI | 48223 |
| Robinson Sr, Dana | 2219 Cadillac Boulevard | | Detroit | MI | 48214 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Robinson, Alicia | 7716 St Marys | | Detroit | MI | 48228 |
| Robinson, Alvin Co | 12091 Hayes | | Detroit | MI | 48205 |
| Robinson, Anthony | 9450 West Outer Drive | | Detroit | MI | 48223 |
| Robinson, Arese L | 22319 La Seine St Apt 301 | | Southfield | MI | 48075-4044 |
| Robinson, Beverly | 9391 Northlawn | | Detroit | MI | 48204 |
| Robinson, Bj | 19203 Strasburg St | | Detroit | MI | 48205-2130 |
| Robinson, Charisma | 5304 Pacific | | Detroit | MI | 48204 |
| Robinson, Claretha | 17171 Shaftsbury | | Detroit | MI | 48219 |
| Robinson, Craig P | 9063 Cobblestone Circle | | Plymouth | MI | 48170 |
| Robinson, Danielle | 19254 Ryan Rd | | Detroit | MI | 48234-1920 |
| Robinson, Deborah | 19185 Ilene | | Detroit | MI | 48221 |
| Robinson, Diane | 8245 Valley View Cr1320 | | Westland | MI | 48185 |
| Robinson, Donald Ii | 2291 Pasadena St | | Detroit | MI | 48238 |
| Robinson, Eric R | 46603 Harris Rd | | Belleville | MI | 48111 |
| Robinson, Faith | 13320 S Norfolk Ct | | Detroit | MI | 48235 |
| Robinson, Gary Dea | 12340 E. Outer Dr. | | Detroit | MI | 48224 |
| Robinson, Genitha | 18961 Blackmoor | | Detroit | MI | 48234 |
| Robinson, George | 3180 Hickory | | Inkster | MI | 48141 |
| Robinson, Gregg H | 38892 Windmill Pointe E | | Clinton Twp | MI | 48038 |
| Robinson, Henderso | 2655 Glendale | | Detroit | MI | 48232 |
| Robinson, Janet D | 14903 Woodmont | | Detroit | MI | 48227 |
| Robinson, Jerene C | 15370 Winthrop | | Detroit | MI | 48227 |
| Robinson, Kenneth | 2200 Helen | | Detroit | MI | 48207 |
| Robinson, Kristin | 6346 London | | Detroit | MI | 48221 |
| Robinson, Kristina | 23081 Norwood St | | Oak Park | MI | 48237 |
| Robinson, Lakarlto | 15811 Carlisle | | Detroit | MI | 48205 |
| Robinson, Lolita D | 1598 Dulong | | Madison Hgts | MI | 48071 |
| Robinson, Lucreasi | 1493 Atkinson | | Detroit | MI | 48206 |
| Robinson, Matthew | 56 Rhode Island | | Highland  Park | MI | 48203 |
| Robinson, Myra | 16107 Tacoma St | | Detroit | MI | 48205-2046 |
| Robinson, Napoleon | P O Box 50352 | | Mobile | AL | 36605 |
| Robinson, Narissa | 7609 Quinn | | Detroit | MI | 48234 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Robinson, Natasja | 34312 Fountain Blvd. | | Westland | MI | 48185 |
| Robinson, Patricia | 22432 Marine | | Eastpointe | MI | 48021 |
| Robinson, Peggy A | 17000 Chandler Parkdrive | | Detroit | MI | 48224 |
| Robinson, Reginald | 18486 Prairie | | Detroit | MI | 48221 |
| Robinson, Sadiyan | 5152 Casmere | | Detroit | MI | 48212 |
| Robinson, Tamika | 20231 Terrell | | Detroit | MI | 48234 |
| Robinson, Tony L | 20244 Rutherford | | Detroit | MI | 48235 |
| Robinson, Torrance | 4206 St. Antoine Apt. C | | Detroit | MI | 48201 |
| Robinson, Twuana | 5606 Thornberry Dr. | Apt. 203 | Sterling Heights | MI | 48310 |
| Robinson, Valrie | 21448 Mayfair | | Woodhaven | MI | 48183 |
| Robinson, Wanda E | 20965 Apt 612 Lasherrd | | Southfield | MI | 48033 |
| Rodgers Philip | 9290 Genesse | | Detroit | MI | 48206 |
| Rodgers, Carmetia | 13117 Bloom St | | Detroit | MI | 48212 |
| Rodgers, Shirllesl | 16645 Mendota | | Detroit | MI | 48221 |
| Rodgers, Shirlleslea D. | 16645 Mendota St | | Detroit | MI | 48221-3408 |
| Rodney, Cassandra | 7504 Colonial Street | | Dearborn Height | MI | 48107 |
| Rodriguez, Anthony | 28327 Essex | | Roseville | MI | 48066 |
| Rodriguez, Jose D | 120 Sw 69th Terrace | | Pembroke Pines | FL | 33023 |
| Rodriquez, Carrie | 4641 Scotten | | Detroit | MI | 48210 |
| Roe, Timothy W | 33624 Hillcrest Drive | | Farmington | MI | 48335 |
| Roebuck, Racheal | 16521 Lilac | | Detroit | MI | 48221 |
| Roelans, Lewis J | 367 Neff  Rd | | Grosse Pointe | MI | 48230 |
| Roetherford, Antoinette | 424 Northshore Dr | | Saint Clair Shores | MI | 48080-2808 |
| Roger, Jeanette | 3122 Garden | | Royal Oak | MI | 48073 |
| Rogers, Angela M | 201 N Squirrel Rd | Apt 410 | Auburn Hills | MI | 48326-4019 |
| Rogers, Angelina | 5902 Lakeview | | Detroit | MI | 48213 |
| Rogers, Charles D | 19045 Holbrook | | Eastpointe | MI | 48021 |
| Rogers, Deleshia | 27430 Preston Pointe Drive #135 | | Brownstown | MI | 48183 |
| Rogers, English W | 19170 Sussex | | Detroit | MI | 48235 |
| Rogers, Johnnie Pe | 14311 Warwick | | Detroit | MI | 48223 |
| Rogers, Kenneth T | 19955 Littlefield St | | Detroit | MI | 48235-1162 |
| Rogers, Kevin | 714 Mistique | | Detrot | MI | 48215 |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Rogers, Phillip L | 601 Philip | | Detroit | MI | 48215 |
| Rogers, Richard | 107 W Parkhurst | | Detroit | MI | 48203 |
| Rogers, Sheila | 2464 Hazelwood | | Detroit | MI | 48206 |
| Roling, Matthew | 200 River Place Dr. 16 | | Detroit | MI | 48207 |
| Romain, Letoni A | 11000 Mogul | | Detroit | MI | 48224 |
| Rondeau, Leo | 1480 E. Jefferson | | Detroit | MI | 48207 |
| Rondeau, Sydni | 15335 Warwick | | Detroit | MI | 48223 |
| Ronewicz, Gerald | 6841 Drexel | | Dearborn Heights | MI | 48127 |
| Roney, Bradie L | P O Box 556 | | Walnut Grove | MS | 39189 |
| Root, Daniel P | 9171 Beerwyn | | Redford Twp | MI | 48239 |
| Roper, David W | 2007 Virginia Park | | Detroit | MI | 48206 |
| Roquemore Jr, Free | 2924 Marlborough | | Detroit | MI | 48215 |
| Rosado, Joshua J | 1815 Keppen | | Lincoln Park | MI | 48146 |
| Rosado-atkins, Elva A | 8632 Michigan Ave | | Detroit | MI | 48210-2058 |
| Rose Jr, Aaron N | 9962 Coyle | | Detroit | MI | 48227 |
| Rose, Dewey R | 30308 Kelsey | | Warren | MI | 48092 |
| Rose, Jonathan Tg | 22900 Gaukler | | St Clair Shores | MI | 48080 |
| Rose, Komeisha Y | 8197 Alphine | | Detroit | MI | 48204 |
| Rose, Uwe W | 5273 Cadieux | | Detroit | MI | 48224 |
| Rosen, David R | 18554 Lawrence Lane | | New Boston | MI | 48164 |
| Ross Jr, Eddie Lee | 13979 Mapelridge | | Detroit | MI | 48205 |
| Ross, Melvin J. | 1131 W. Warren Apt.211 | | Detroit | MI | 48201 |
| Ross, Ronald L | 15775 Evergreen | | Detroit | MI | 48223 |
| Ross, Scott E | 20900 Lakeland Court | | St Clair Shores | MI | 48081 |
| Ross, Shantae | 9233 Stout | | Detroit | MI | 48228 |
| Ross, Tish L | 49045 Valley Forge Drive | | Macomb Townhip | MI | 48044 |
| Ross, Yvonne | 2940 E Lafayette St | | Detroit | MI | 48207-3827 |
| Ross-burch, Darlene | 18400 Blackmoor St | | Detroit | MI | 48234-3852 |
| Rosser, Anton | 17207 Mark Twain Street | | Detroit | MI | 48235 |
| Rothchild, Veronica | 1514 Washington Blvd Apt 603 | | Detroit | MI | 48226-1786 |
| Rottach, Frederick M | 1169 Balfour St | | Grosse Pointe | MI | 48230-1326 |
| Rounds, Reggie | 11 Linden St Apt33 | | River Rouge | MI | 48218 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Roundtree, Jason | 427 Seymour Apt 311 | | Lansing | MI | 48933 |
| Rouse, Renee F | 30920 Stone Ridge Dr#8207 | | Wixom | MI | 48393 |
| Rousseau, Shelia R | 9650 Abington | | Detroit | MI | 48227 |
| Rowan, Dennis | 20672 Seneca | | Clinton Twp | MI | 48036 |
| Rowe, Steven A | 7304 Outer Dr West | | Detroit | MI | 48235 |
| Rowell, Winnie | 8101 Saint Paul St | | Detroit | MI | 48214-2701 |
| Roy, Anthony | 14956 Collingham | | Detroit | MI | 48205 |
| Roy, Gopal C | 1392 Stonetree Drive | | Troy | MI | 48083 |
| Roy, Michael | 15218 Donald Rd. | | Kapac | MI | 48014 |
| Royal, Jovaun | 530 Newtown | | Detroit | MI | 48215 |
| Royster, Andre D | 158 West Dakota | | Detroit | MI | 48203 |
| Royster, Cynthia A | 48840 Bay Harbor Drive | | Macomb Township | MI | 48044 |
| Royster, Louise M | 13263 Marlowe | | Detroit | MI | 48227 |
| Royster, Luveria | 5695 Storrow Court | | Warren | MI | 48092 |
| Royster, Sheilla R | 13119 Corbett | | Detroit | MI | 48213 |
| Rozier, Theodore F | 18708 Murray Hill | | Detroit | MI | 48235 |
| Rozycki, Donald | 508 S Bennett | | Rose City | MI | 48654 |
| Rubin, Stephen R | 8582 Outer Dr. West | | Detroit | MI | 48219 |
| Rubino, Enrico | 18534 Bretton Dr | | Detroit | MI | 48223 |
| Rublico, Bartolome | 4031 Riverview Circle | | Mt Clemens | MI | 48043 |
| Rucker, Demetrius | 8840 Marlowe | | Detroit | MI | 48228 |
| Rucker, Keith | 44468 Harmony Ln | | Belleville | MI | 48111 |
| Rucker, Kuryakin C | 6040 Beechwood | | Detroit | MI | 48210 |
| Rucker, Walter | 3714 Devonshire | | Detroit | MI | 48224 |
| Rucks, Alvena D | 4693 Bedford | | Detroit | MI | 48224 |
| Rudder, John C | 896 Longfellow St | | Detroit | MI | 48202-1512 |
| Rudolph Jr, Derri | 9101 Pierson Street | | Detroit | MI | 48228 |
| Rudolph, Billie Ra | 1953 Oakdale | | Detroit | MI | 48209 |
| Rudolph, Diane | 37255 Chesapeake Rd | | Farmington Hills | MI | 48335-1144 |
| Rudolph, Kristina | 37255 Chesapeake | | Farmington | MI | 48335 |
| Rudoni, Edmund J | 21707 Benjamin | | St Clair Shores | MI | 48081 |
| Rue, Donald L | 14633 Coyle | | Detroit | MI | 48227 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Ruff, Veronica | 29 Rhodeisland | | Highland Pk | MI | 48203 |
| Ruffin, Bernard L | 13125 Kentucky | | Detroit | MI | 48238 |
| Rumphy, Tony | 14933 Artesian | | Detroit | MI | 48223 |
| Runkis, Kenneth Ar | 651 W. Hancock #102 | | Detroit | MI | 48201 |
| Rusesky, Mark S | 1632 North Lakeshore | | Point Sanilac | MI | 48469 |
| Rush, Horace G | 5938 Seminole | | Detroit | MI | 48213 |
| Rush, Ronald A | 19510 Alcoy | | Detroit | MI | 48205 |
| Rush, Yvonne C | 8120 E. Jefferson #2c | | Detroit | MI | 48214 |
| Rush-conway, Phyll | 5215 Bishop | | Detroit | MI | 48224 |
| Rushing, Cherise | 8953 Birwood | | Detroit | MI | 48204 |
| Rushing, Walter L | 27460 West Ten Mile Road | | Farmington Hills | MI | 48336 |
| Rusin, Nancy M | 10041 Chatham | | Detroit | MI | 48239 |
| Russ, Derrick G | 8428 Evergreen | | Detroit | MI | 48228 |
| Russ, Kenneth L | 24555 Lafayette Cir | | Southfield | MI | 48075 |
| Russ, Mary P | 8428 Evergreen | | Detroit | MI | 48228 |
| Russell, Carmen M. | 250 E. Harbortowndr1005 | | Detriut | MI | 48207 |
| Russell, Carrie J | 7794 Memorial | | Detroit | MI | 48228 |
| Russell, Glorecia | 14354 Abington Ave | | Detroit | MI | 48227-1306 |
| Russell, Jane O | 13523 Faust | | Detroit | MI | 48223 |
| Russell, Michael | 4310 Glendale | | Detroit | MI | 48238 |
| Russell, Nedra S | 40050 Eagle Dr | | Sterling Hgts | MI | 48310 |
| Russell, Will T | 13527 Montrose | | Detroit | MI | 48227 |
| Ruth, William E | 37115 Highview | | New Baltimore | MI | 48047 |
| Rutherford, Tia Esha | 8040 Braile St | | Detroit | MI | 48228 |
| Rutkowski, Gerald | 621 R Robert John | | Grosse Pt Woods | MI | 48236 |
| Rutkowski, Thomas | 17430 Hilldale | | Macomb Twp | MI | 48044 |
| Rutledge, Isadore | 2325 Leslie | | Detroit | MI | 48238 |
| Rutledge, Richie L | 4627 Mcdougall | | Detroit | MI | 48207 |
| Rutledge, Tria | 1611 Holden | | Detroit | MI | 48208 |
| Ruttenburg, Andrea | 37456 Willow Ln Aptx14 | | Westland | MI | 48185 |
| Ryan, Shirleen | 9377 W Outer Drive | | Detroit | MI | 48219 |
| Ryans, Lucius Reed | 18500 Littlefield | | Detroit | MI | 48235 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Sabatowich, Sally | 4700 Plumer | | Detroit | MI | 48209 |
| Sabbath, Gay D | 15528 Collinson | | Eastpointe | MI | 48021 |
| Sabbath, Keri Sims | 15528 Collinson Ave | | Eastpointe | MI | 48021-2904 |
| Sabo, Dennis | 30734 Barton | | Garden City | MI | 48135 |
| Sadler, Larry | 6700 Woonsocket | | Canton | MI | 48187 |
| Saffore-barnes, An | 14111 Victoria | | Oak Park | MI | 48237 |
| Saleem, Virginia B | 8710 West Outer Drive | | Detroit | MI | 48219 |
| Saleh, Saleh | 4072 Georgia St | | Detroit | MI | 48211 |
| Salisbury, Lawanda | Po Box 310205 | | Detroit | MI | 48231 |
| Sallador, Eddie S | 10024 Beaverland | | Detroit | MI | 48239 |
| Sammons, Deja | 14174 Archdale | | Detroit | MI | 48227 |
| Sample, Yvette N | 18707 Harlow St | | Detroit | MI | 48235-3276 |
| Samuel, Bobbi F | 18630 Helen | | Detroit | MI | 48234 |
| Samuel, Janice P | 9375 E Outer Dr | | Detroit | MI | 48213-1507 |
| Samuel, Leshawn D | 3355 W. Middleburydr#101 | | Dearborn | MI | 48120 |
| Samuel, Ruth D | 25610 Salem | | Roseville | MI | 48066 |
| San Pedro, Luningning G | 920 E Lafayette St | | Detroit | MI | 48207-2937 |
| Sanchez Jr, Raymun | 5647 Mcgregon | | Detroit | MI | 48210 |
| Sanders Ii, Tony R | 15 E Kirby Apt 811 | | Detroit | MI | 48202 |
| Sanders, Chris | 19501 Prest | | Detroit | MI | 48235 |
| Sanders, Darryl L | 38239 Lana | | Farmington Hill | MI | 48335 |
| Sanders, Deborah | 14551 Evergreen | | Detroit | MI | 48223 |
| Sanders, Derek Ant | 14030 West Outer Drive | | Detroit | MI | 48239 |
| Sanders, Desmond T | 20679 Kensington Ct#211 | | Southfield | MI | 48076 |
| Sanders, Donette Y | 2905 Hurlbut St | | Detroit | MI | 48214-2103 |
| Sanders, Fermon S | 16525 Rosemont | | Detroit | MI | 48219 |
| Sanders, Glen | 9019 Warwick | | Detroit | MI | 48228 |
| Sanders, Kenneth E | 18001 Birchcrest | | Detroit | MI | 48221 |
| Sanders, Kimberly | 6127 Highland | | Dearborn Height | MI | 48127 |
| Sanders, Michael D | 8460 E Outer Drive | | Detroit | MI | 48213 |
| Sanders, Nelson | 2718 E. Lafayette Apt 304 | | Detroit | MI | 48207 |
| Sanders, Tanya R | 9019 Warwivk | | Detroit | MI | 48228 |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Sanders, Tayari | 337 E.cresent Lane | | Detroit | MI | 48207 |
| Sanders, Theresa B | 16106 Weddel St #5 | | Taylor | MI | 48180 |
| Sanderson, Edward | 3690 Tyler | | Berkley | MI | 48072 |
| Sanderson, Susan L | 22509 Martin | | St Clair Shores | MI | 48081 |
| Sandiefer, Rodney | 4880 Sycamore | | Newport | MI | 48166 |
| Sandifer, Adrien S | 18942 Prairie | | Detroit | MI | 48221 |
| Sandifer, Jaja Lam | 19699 Sunset | | Detroit | MI | 48234 |
| Sands, Kenneth | 505 Parkview Dr | | Plymouth | MI | 48170 |
| Sandula Darla A. | 1606 West Hazelhurst | | Ferndale | MI | 48220 |
| Sandusky, A R | 505 Lodge Drive | | Detroit | MI | 48214 |
| Sanford, Trent D | 18195 Lincoln Drive | | Southfield | MI | 48076 |
| Sangster, Lawrence | Po Po Box 441423 | | Detroit | MI | 48244 |
| Santiago, Jose A. | 13854 Lanson | | Dearborn | MI | 48126 |
| Sarnacki, James G | 8051 Sirron | | Detroit | MI | 48234 |
| Sauls, Althea D | 12856 Longacre | | Detroit | MI | 48227 |
| Saulsby, Darrell K | 19405 Warrington Dr | | Detroit | MI | 48221 |
| Saunders, Nathanie | 12303 Wisconsin | | Detroit | MI | 48204 |
| Saunders, Shawn B. | 20131 Cameron St. | | Detroit | MI | 48203 |
| Saunders, Victor | 19491 Mendota | | Detroit | MI | 48221 |
| Sawinska, Dennis C | 26600 Schoolcraft Rd#220 | | Redford | MI | 48239 |
| Sawyer, Marsha | 14226 Merriman Rd | | Livonia | MI | 48154-4263 |
| Sawyer, Pamela | 16753 Patton | | Detroit | MI | 48219 |
| Sawyer, Sharon Mar | 18700 Steel | | Detroit | MI | 48235 |
| Sayed, Mushtag | 2860 Tuebingen Pkwy. | | Ann Arbor | MI | 48105 |
| Sayen, Artimeice | 4528 Woodhall St | | Detroit | MI | 48224-2225 |
| Sayles, Darnell | 19156 Old Homesteaddrive | | Harper Woods | MI | 48225 |
| Saylor, Danny | 1036 Goddard Rd | | Lincoln Park | MI | 48146 |
| Scales, Kenneth | 19703 Westphalia | | Detroit | MI | 48205 |
| Scales, Pamela C | 18655 Wildemere St | | Detroit | MI | 48221-2214 |
| Scarboro, Alisha | 16282 Hillsbriar | | Detroit | MI | 48174 |
| Schaal, Gary E | 4060 Bay Drive | | Beaverton | MI | 48612 |
| Schaffstein Jr, Ed | 15302 Lincolnshire | | Fraser | MI | 48026 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schanck, Allen L | 245 Colonial | | Detroit | MI | 48217 |
| Schapka, John A | 39241 Canterbury Dr | | Harrison Twp | MI | 48045-6018 |
| Schienke, Christop | 31237 Burton | | St Clair Shores | MI | 48082 |
| Schimeck, Steven P | 2177 Laurel Oak Drive | | Howell | MI | 48855 |
| Schleick, Lisa M | 19494 Lexington | | Redford | MI | 48240 |
| Schmees, Mattews | 1410 Henry St | | Ann Arbor | MI | 48104 |
| Schofield, Lorenzo | 15514 Burwood | | Detroit | MI | 48238 |
| Schouster Jr, Russ | 10967 Somerset | | Detroit | MI | 48224 |
| Schreiber, Thomas | 7347 E Houghton Lake Dr | | Houghton Lake | MI | 48629 |
| Schuck, Philip | 3441 23rd | | Wyandotte | MI | 48192 |
| Schuh, Kevin R | 7944 Isle Road | | Brown City | MI | 48416 |
| Schultz, Karen A | 4762 Second Apt 402 | | Detroit | MI | 48201 |
| Scott Ii, Rogers | 14111 Ashton | | Detroit | MI | 48223 |
| Scott, Barkley | 30719 Country Ridge Circle | | Farmington Hills | MI | 48331 |
| Scott, Calvin | 11776 Christy | | Detroit | MI | 48205 |
| Scott, Carol A | 43025 Burlington | | Sterling Height | MI | 48313 |
| Scott, Chequita | 19461 Coyle | | Detroit | MI | 48235 |
| Scott, Cynthia M | 621 Watson | | Detroit | MI | 48201 |
| Scott, Eric K | 9960 Cheyenne | | Detroit | MI | 48227 |
| Scott, George Bren | 4088 West Euclid | | Detroit | MI | 48204 |
| Scott, James Edwar | 583 Tennessee | | Detroit | MI | 48215 |
| Scott, Kathleen L | 19360 Rowe | | Detroit | MI | 48205 |
| Scott, Keyanna | 5943 Kensington | | Detroit | MI | 48224 |
| Scott, Le'ena A | 19220 Gainsborough | | Detroit | MI | 48223 |
| Scott, Marquis | 17327 Breckenridge Drive | | Clinton Twp | MI | 48038 |
| Scott, Michael T | 3367 Farnsworth | | Detroit | MI | 48211 |
| Scott, Myasha | 19220 Gainsborough | | Detroit | MI | 48223 |
| Scott, Regina D | 25991 Twin Oaks Dr | | Taylor | MI | 48180-9309 |
| Scott, Reginald | 23606 Civic Center Drive | | Southfield | MI | 48033 |
| Scott, Shirley | 15654 Spring Garden St | | Detroit | MI | 48205-3529 |
| Scott, Tyrone C | 19431 Archer | | Detroit | MI | 48219 |
| Scott, Valonza | 17183 Fleming | | Detroit | MI | 48212 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Scruggs, Beverly J | 23740 Fenkell St Apt 206c | | Detroit | MI | 48223-1475 |
| Scruggs, Patricia | 18720 Five Points | | Redford | MI | 48240 |
| Scruggs, Rebecca A | 6451 Barlum | | Detroit | MI | 48210 |
| Seals, Dwayne K | 921 Berkshire | | Grosse Point | MI | 48230 |
| Seals, James F | 10184 Beaconsfield | | Detroit | MI | 48224 |
| Seals, Jimmy | 8084 Wykes | | Detroit | MI | 48204 |
| Searcy, Latora M | 9200 Devonshire | | Detroit | MI | 48224 |
| Seaton, Dale | 14883 Piedmont | | Detroit | MI | 48223 |
| Seay, Alton Iii | 20286 Heyden | | Detroit | MI | 48219 |
| Sebes, James A | 7730 Chatham | | Detroit | MI | 48239 |
| Segars, Derek K | 2530 Vhay Ln | | Bloomfield | MI | 48304 |
| Segatti, Joseph M | 31273 Partridge Lane | | Chesterfield | MI | 48047 |
| Segue, Rachel E | 18638 Lumpkin | | Detroit | MI | 48234 |
| Seitz, Hildea S | 11285 Somerset | | Detroit | MI | 48224 |
| Selak, Michael P | 22601 Rosedale | | St Clair Shores | MI | 48080 |
| Selly, Roosevelt | 15709 Stout St | | Detroit | MI | 48223 |
| Senter, Frank M | 2131 Allard Ave. | | Grosse Pointe | MI | 48236 |
| Serkaian, Stephen | 3770 Chippendale | | Okemos | MI | 48864 |
| Serra, Max | 58162 Colchester | | Washington | MI | 48094 |
| Serra, Rita M | 35455 Tall Pine | | Farmington | MI | 48335 |
| Sertima, Jasmin T | 7244 Rutland St. Apt. 306 | | Detroit | MI | 48228 |
| Sessa, Nick A | 17131 Denver Str Apt#8 | | Detroit | MI | 48224 |
| Sethuraman, Naraya | 3871 Mark Dr. | | Troy | MI | 48083 |
| Setzler, Larry K | 6065 Plainview | | Detroit | MI | 48228 |
| Sewell, Corleen E | 14916 Whitcomb | | Detroit | MI | 48227 |
| Sewell, Eugene | 4321 Berkshire | | Detroit | MI | 48224 |
| Sewell, Nora L | 6718 Fischer | | Detroit | MI | 48213 |
| Sewell, Thomas L | 13521 Compass | | Detroit | MI | 48227 |
| Sewell, Tracy W | 187 W Alex Drive | | Clayton | MI | 27520 |
| Seweryn, Timothy D | 1511 Cleveland | | Lincoln Park | MI | 48146 |
| Shack, Cassandra | 14002 Forrer | | Detroit | MI | 48227 |
| Shack, James H | 0 P.o. Box 18345 | | River Rouge | MI | 48218 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|----------|-----------|-----------|------|-------|-----|
| Former Employees | | | | | |
| Shack-mickens, Jul | 20001 Monte Vista | | Detroit | MI | 48221 |
| Shaffer, James | 18047 Rowe | | Detroit | MI | 48205 |
| Shah Bharat D | 25049 Avon Court | | Novi | MI | 48374 |
| Shah, Dhansukhlal | 36895 Sunnydale St. | | Livonia | MI | 48154 |
| Shah, Jitendra | 1565 Stacy Drive Bldg #22 | | Canton | MI | 48188-3193 |
| Shah, Jolly K | 340 N. Berkshire Rd. | | Bloomfield Hill | MI | 48302 |
| Shah, Reepal Rajiv | 30025 Gladstone Street | | Farmington Hill | MI | 48334 |
| Shah, Sheryl K | 877 Chicago Blvd | | Detroit | MI | 48202 |
| Shajahan, Thycodat | 17576 Hilltop View Dr | | Northville | MI | 48167 |
| Shakhan, Rashida L | 7151 Tuxedo | | Detroit | MI | 48204 |
| Shannon, Frank W | 232 Eastlawn | | Detroit | MI | 48215 |
| Shannon, Lenard | 912 W. Monte Way | | Phoenix | AZ | 85041 |
| Shannon, Tiffani | 5927 Yorkshire | | Detroit | MI | 48224 |
| Shannon, Tristan | 15491 Asbury Park | | Detroit | MI | 48227 |
| Shareese Enabulel | 14461 Po Box 19571 | | Detroit | MI | 48219 |
| Sharp, Alven | 435 Holbrook | | Detroit | MI | 48202 |
| Sharp, Annette L | 26808 Pierce St | | Southfield | MI | 48076 |
| Sharp, Carolyn M | 435 Holbrook #102 | | Detroit | MI | 48202 |
| Sharp, D'ante | 24240 Condon | | Oak Park | MI | 48237 |
| Sharp, Demond R | 1422 S Beatrice St | | Detroit | MI | 48217-1607 |
| Sharp, Gerard | 0 P.o.box 47168 | | Oak Park | MI | 48237 |
| Sharp, Jasmine R | 30201 Chantel Dr | | Commerce | MI | 48390 |
| Sharp, Thomas A | 14824 Holmur | | Detroit | MI | 48238 |
| Sharpe, Anthony | 8581 Meyers | | Detroit | MI | 48228 |
| Sharpe, James E | 7400 Memorial | | Detroit | MI | 48228 |
| Sharpe, Justin A | 5961 Glen Eagles Dr | | West Bloomfield | MI | 48323 |
| Sharper, Lacarra | 7275 Winthrop | | Detroit | MI | 48228 |
| Sharpless, Mark C | 511 St Clair | | Grosse Pointe | MI | 48230 |
| Shauntee, Everal | 20375 Archer | | Detroit | MI | 48219 |
| Shauntee, Kortne | 18310 Mott | | Eastpointe | MI | 48021 |
| Shaw Jr, Donald D | 9992 Seminole | | Redford | MI | 48239 |
| Shaw, Arnold | 3260 Lindenwood Dr.apt-h | | Dearborn | MI | 48120 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Shaw, Gerard | 32 Brookine Ln. | | Detroit | MI | 48120 |
| Shaw, Karl E | 19140 Ohio | | Detroit | MI | 48221 |
| Shaw, Mary H | 19346 Plainview Ave | | Detroit | MI | 48219-2740 |
| Shaw, Roderic P | 1593 Cadillac | | Detroit | MI | 48214 |
| Shaw, Tanya M | 9992 Seminole | | Reford | MI | 48239 |
| Shaw, Victoria Lyn | 37205 Booth | | Westland | MI | 48186 |
| Shaya, Arshed S | 4052 Old Dominion Dr. | | West Bloomfield | MI | 48323 |
| Shaya, Ramsey Bash | 138 Evaline | | Troy | MI | 48085 |
| Shea, Timothy J. | 28054 Hollywood | | Roseville | MI | 48066 |
| Shealy, Jennifer L | 475 Algonquin | | Detroit | MI | 48215 |
| Sheard, Arnold C | 903 Burlingame | | Detroit | MI | 48202 |
| Sheard, Bernadette | 903 Burlingame | | Detroit | MI | 48202 |
| Sheard, Daniel | 903 Burlingame | | Detroit | MI | 48202 |
| Shearer, Barbara A | 5137 Seyburn Apt 302 | | Detroit | MI | 48213 |
| Shearon, Patricia | 4826 Lumley | | Detroit | MI | 48210 |
| Shelby, Emerald J | 3901 Grand River #27 | | Detroit | MI | 48208 |
| Shelby, Marlene Ce | 4450 John C. Lodge | | Detroit | MI | 48201 |
| Shellman, Duane T | 18695 Fairport | | Detroit | MI | 48205 |
| Shelton, Denae N. | 3850 Harvard | | Detroit | MI | 48224 |
| Shelton, Dewitt C | 3148 E. Lafayette | | Detroit | MI | 48207 |
| Shelton, Jeremiah | 14361 Asrtesian | | Detroit | MI | 48223 |
| Shepard, Cecil T | 15863 Asbury Park | | Detroit | MI | 48227 |
| Shepard, Jeffrey M | 5234 Grayton | | Detroit | MI | 48224 |
| Shepard, Steven | 9555 Rutherford | | Detroit | MI | 48227 |
| Shepard, Tyrone | 575 E. Boston Blvd. | | Detroit | MI | 48202 |
| Shepherd, David | 31112 Tamarack #20209 | | Wixom | MI | 48393 |
| Shepherd, Janice | 18927 Alcoy St | | Detroit | MI | 48205-2201 |
| Shepherd, Joe Loui | 2450 W Grand Blvd #501 | | Detroit | MI | 48208 |
| Shepherd, Ravelle | 25027 Woodvale Dr. S. | | Southfield | MI | 48034 |
| Shepherd, Theresa | 6073 Lemay | | Detroit | MI | 48213 |
| Shepp, John J | 224 Woodview Ct. | | Rochester Hills | MI | 48307 |
| Sheridan, Brian | 8744 Phoenix Ct | | Warren | MI | 48093 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Sherman, Darryl G | 20024 Berg | | Detroit | MI | 48219 |
| Sherman, Matthew | 6200 Second Ave #201 | | Detroit | MI | 48202 |
| Sherrer, Olivia | 5924 Farmbrook St | | Detroit | MI | 48224-1352 |
| Sheteron, Karissa | 2997 Richton | | Detroit | MI | 48206 |
| Shields, Dannie B | 18523 Marx | | Detroit | MI | 48203 |
| Shillingford, Jame | 23890 Middelbelt Rd | | Farmington Hill | MI | 48336 |
| Shimkoski, Robert E | 1293 16th St | | Detroit | MI | 48216-1808 |
| Shine, Ferdarius | 27207 Cranford Lane | | Dearborn Hts | MI | 48127 |
| Shiravanthe, Ravik | 22126 Siegal Ct. | | Novi | MI | 48375 |
| Shirilla, George | 19315 Carrie | | Detroit | MI | 48234 |
| Shirley, Charlotte | 119 Lari Lane #d | | Anderson | SC | 29625 |
| Shiver, Carol A | 19282 Archer | | Detroit | MI | 48219 |
| Shoate, Jerry | 16580 Rosemont | | Detroit | MI | 48219 |
| Shoate, Sheila | 16580 Rosemont | | Detroit | MI | 48219 |
| Shobe, Carla M | 250 East Harbortown Drive, Apt #1205 | | Detroit | MI | 48207-5157 |
| Shockley, Fred D | 13097 Elmdale | | Detroit | MI | 48213 |
| Shookree, Jalal | 34727 Robinson Ct. | | Sterling Hieght | MI | 48310 |
| Shoulders, Katherine D | 12089 Glastonbury Ave | | Detroit | MI | 48228-1117 |
| Shovein, Richard | 28301 Elmdale | | St Clair Shores | MI | 48081 |
| Shukla, Ramesh C | 155 Crestfield Ave. | | Troy | MI | 48085 |
| Shukla, Surendra S | 109 Fieldcrest Drive | | Hendersonville | TN | 37075 |
| Shumake, Laura J | 6940 Telegraph Rd Apt 244 | | Bloomfield | MI | 48301-3162 |
| Shumate, Shaquana | 18435 Hoover | | Detroit | MI | 48205 |
| Sibert, Harry A | 18184 Patton | | Detroit | MI | 48219 |
| Siegel, Lewis A | 10325 N. 2nd St. | | Otsego | MI | 49078 |
| Sieracki, David H | 37448 Via Rosalie Street | | Clinton Twp | MI | 48036 |
| Sierra, Enrique J | 52326 Creeklane | | Chesterfield | MI | 48047 |
| Sierra, Michael | 11644 Ilene | | Detroit | MI | 48204 |
| Sierra, Wendy M | 52326 Creeklane | | Chesterfield | MI | 48047 |
| Sigler, Kareem | 727 West Grand Blvd 318 | | Detroit | MI | 48216 |
| Sikora, Joan Anne | 20212 Edmunton St | | Saint Clair Shores | MI | 48080-1737 |
| Sills, Kimberly | 20208 Sheffield Drive | | Detroit | MI | 48221 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| Silvers Jr, Carl E | 22200 Gill Rd | | Farmington Hill | MI | 48335 |
| Simenauer, Andre' | 12656 N Lakeshore Dr | | Lasalle | MI | 48145 |
| Simes, Jenelle | 6224 Iowa | | Detroit | MI | 48212 |
| Simmons, Herbert L | 15831 Collingham Dr | | Detroit | MI | 48205-1442 |
| Simmons, Michael | 8443 Wahrman | | Romulus | MI | 48174 |
| Simmons, Richmond S | 15766 Lauder St | | Detroit | MI | 48227-2631 |
| Simmons, Robert | 20561 Plainview | | Detroit | MI | 48219 |
| Simmons, Sylvia J | 15826 Lesure | | Detroit | MI | 48227 |
| Simmons, T Sonya | 18428 Manor | | Detroit | MI | 48221 |
| Simmons, Thea R | 4010 Courville | | Detroit | MI | 48224 |
| Simms, Karla | 20265 Rutherford | | Detroit | MI | 48235 |
| Simon, Barbara J | 8037 Hartwell | | Detroit | MI | 48228 |
| Simon, Freddie | 6539 Greenview St | | Detroit | MI | 48228 |
| Simon, Thomas | 3805 Columbus | | Detroit | MI | 48206 |
| Simpson, Garrick | 4069 Philadelphia | | Detroit | MI | 48206 |
| Simpson, Henry | 9241 Pickwick Cle Blg 2 | | Taylor | MI | 48180 |
| Simpson, Larry | 16186 Lenore | | Detroit | MI | 48219 |
| Simpson, Otis L | 6499 Artesian | | Detroit | MI | 48228 |
| Simpson, Phillip | 19528 Dresden St | | Detroit | MI | 48205-1625 |
| Simpson, Tommas D | 20536 Balfour #4 | | Harper Woods | MI | 48225 |
| Simpson, Vernel D | 11751 Beaverland | | Detroit | MI | 48239 |
| Sims, Alfred James | 507 Mcdougall | | Detroit | MI | 48207 |
| Sims, Daisy R | 5298 Ivanhoe Street | | Detroit | MI | 48204 |
| Sims, Howard L | 33297 Kingslonect 5 | | Farmington | MI | 48335 |
| Sims, Joyce H | 9585 Sorrento | | Detroit | MI | 48227 |
| Sims, Martinzie K | 3202 Lawrence | | Detroit | MI | 48206 |
| Sims, Rico | 5681 30th Street | | Detroit | MI | 48210 |
| Sims, Robert Lee | 18046 Hubbell | | Detroit | MI | 48235 |
| Sims, Roger L | 1277 Dorre Drive | | Troy | MI | 48083 |
| Sims, Ronald | 2922 Fullerton | | Detroit | MI | 48238 |
| Sims, Ruth | 18431 Rosemont | | Detroit | MI | 48219 |
| Sims, Susan E | 2639 Butternut | | Detroit | MI | 48205 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Singleton Jr, Clau | 33502 Ashton Dr | | Sterling Height | MI | 48312 |
| Singleton, Alma | 4535 Holcomb | | Detroit | MI | 48214 |
| Sipperley, Steven | 19601 Lyndon | | Detroit | MI | 48223 |
| Skaggs, Thomas W | 7400 West Parkway | | Detroit | MI | 48239 |
| Skalski, Annette M | 885 Saint Clair | | Grosse Pointe | MI | 48230 |
| Skinner, Andrea M | 19800 Evergreen | | Detroit | MI | 48219 |
| Skinner, Louise | 14455 Coyle | | Detroit | MI | 48227 |
| Skinner, Lucretia | 17176 Plainview  Ave | | Detroit | MI | 48219 |
| Skubik, John C | 32015 West Chicago | | Livonia | MI | 48150 |
| Slack, Reginald A | 4165 Yorkshire | | Detroit | MI | 48224 |
| Slappey, John W | 5008 Belmont | | Hamtramck | MI | 48212 |
| Slappy Iii, James | 23066 Saxony | | Eastpointe | MI | 48021 |
| Slappy-thrash, Mar | 7243 Po Box | | Detroit | MI | 48207 |
| Slaughter, Leslie | 935 Village Greenl 1036 | | Waterford | MI | 48328 |
| Slay, Ronald | 1818 Chatham Drive | | Troy | MI | 48084 |
| Slaymaker, Earl A | 6262 W. Outer Drive | | Detroit | MI | 48235 |
| Sledge, Gary | 19701 Littlefield | | Detroit | MI | 48235 |
| Sleeman, Richard W | 133 Diversy Drive | | Brooklyn | MI | 49230 |
| Sloan Jr, Frank M | 18953 Pennington Dr | | Detroit | MI | 48221 |
| Sloane Jr, Bennie | 8124 Normile | | Detroit | MI | 48204 |
| Sly, Larry | 2957 Beals | | Detroit | MI | 48214 |
| Small, Dennis | 120 Winona | | Highland Park | MI | 48203 |
| Small, Mary A | 11756 Kennebec | | Detroit | MI | 48205 |
| Smart, Juanita R | 5534 Balfour | | Detroit | MI | 48224 |
| Smedes, Arnold Cec | 1418 Somerset, Apt.1 | | Grosspointe Pk | MI | 48230 |
| Smigels, Daniel J | 22411 Van | | Saint Clair Shr | MI | 48081 |
| Smiles, Michael | 17570 Woodingham | | Detroit | MI | 48235 |
| Smiley, Ingrid M | 1955 Pembridge Place | | Detroit | MI | 48207 |
| Smiley, Jerome | 19466 Ward | | Detroit | MI | 48235 |
| Smiley, Marcus | 20158 Woodward | | Clinton Twp | MI | 48035 |
| Smiscik, Michael | 1627 Fort | | Detroit | MI | 48216 |
| Smith Courtney | 903 W Grand | | Detroit | MI | 48208 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Smith Iii, Andrew | 13001 Pembroke | | Detroit | MI | 48235 |
| Smith Iii, Edward | 4019 Sandy Creek | | Shelby | MI | 48316 |
| Smith Jr, Emmett | 15331 Burt Rd | | Detroit | MI | 48223 |
| Smith Sr, Willie E | 23030 Wildwood | | Oak Park | MI | 48237 |
| Smith, , Christophe | 17310 Greenfield | | Detroit | MI | 48235 |
| Smith, Alan H. | 25884 Patton | | Roseville | MI | 48066 |
| Smith, Alexis | 27265 W. Skye Dr | | Farmington | MI | 48334 |
| Smith, Alicia L | 43 Morross Circle | | Dearborn | MI | 48126 |
| Smith, Alicia M | 18312 Ilene | | Detroit | MI | 48221 |
| Smith, Allen R | 16118 Braile | | Detroit | MI | 48219 |
| Smith, Amir G | 20501 Oldham Rd | | Southfield | MI | 48076 |
| Smith, Anthony | 15430 Carlisle | | Detroit | MI | 48205 |
| Smith, Antonio B | 8611 Mark Twain | | Detroit | MI | 48228 |
| Smith, Arthur | 23098 Crossley | | Hazel Park | MI | 48030 |
| Smith, Audrey E | 9180 W. Outer Drive | | Detroit | MI | 48219 |
| Smith, Beula B | 1735 Helen | | Detroit | MI | 48207 |
| Smith, Bobby R | 13547 Mcdougall | | Detroit | MI | 48212 |
| Smith, Brenda L | 0 Po Box 24875 | | Detroit | MI | 48224 |
| Smith, Camile | 13519 Archdale | | Detroit | MI | 48227 |
| Smith, Carla R | 13010 Promenade | | Detroit | MI | 48213 |
| Smith, Charles | 16262 La Salle Ave | | Detroit | MI | 48221-3304 |
| Smith, Cheryl L | 3295 Burning Tree Lane | | Attica | MI | 48412 |
| Smith, Cora | 12298 Woodview Dr #870 | | Ypsilant | MI | 48198 |
| Smith, Darrell A | 11350 Coyle | | Detroit | MI | 48227 |
| Smith, David A | 14645 Abington | | Detroit | MI | 48227 |
| Smith, David J | 7424 Central Park North | | Shelby Twp | MI | 48317 |
| Smith, Dawn M | 15481 Chatham | | Detroit | MI | 48223 |
| Smith, Demus | 4039 Shadow Glen Dr | | Horn Lake | MS | 38637 |
| Smith, Dennis T | 19194 Barlow | | Detroit | MI | 48205 |
| Smith, Derick L | 14339 Ardmore | | Detroit | MI | 48227 |
| Smith, Derrick D | 16224 Washburn | | Detroit | MI | 48221 |
| Smith, Devon | 16599 Greenview | | Detroit | MI | 48219 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| Smith, Dewayne L | 7904 E. Lafayette | | Detroit | MI | 48214 |
| Smith, Donald | 8023 Parkland | | Detroit | MI | 48239 |
| Smith, Donald C | 26432 Shiawassee Rd. | | Southfield | MI | 48034 |
| Smith, Donald Ray | 18453 Kentucky St | | Detroit | MI | 48221-2029 |
| Smith, Doreen D | 17635 Cooley | | Detroit | MI | 48219 |
| Smith, Dwight | 4043 Carter | | Detroit | MI | 48204 |
| Smith, Eric S | 24656 Hayes | | Taylor | MI | 48180 |
| Smith, Evelyn O | 19410 Gloucester Drive | | Detroit | MI | 48203 |
| Smith, Gary | 19410 Mc Intyre | | Detroit | MI | 48219 |
| Smith, Gerald | 14610 Rosemont | | Detroit | MI | 48223 |
| Smith, Gerald A | 13536 Tuller | | Detroit | MI | 48238 |
| Smith, Gerald C | 20400 Ohio | | Detroit | MI | 48221 |
| Smith, Gordon | 776 Harcourt | | Grossepointe Pk | MI | 48230 |
| Smith, Harry D | 8731 Vine | | Belleville | MI | 48111 |
| Smith, Jacqueline | 12080 Terry | | Detroit | MI | 48227 |
| Smith, Jamel M | 15493 Steel | | Detroit | MI | 48227 |
| Smith, James | 8855 Salem | | Redford | MI | 48239 |
| Smith, Jazzalynn D | 12080 Terry | | Detroit | MI | 48227 |
| Smith, Joann | 2722 Glass St Apt#b | | Chattanooga | TN | 37406 |
| Smith, Joddie Jr | 12936 Rutland Street | | Detroit | MI | 48227 |
| Smith, Joe Louis | 4820 Three Mile Dr | | Detroit | MI | 48224 |
| Smith, John H | 13954 Longacre | | Detroit | MI | 48227 |
| Smith, Jonathan | 9000 E.jefferson Apt23-15 | | Detroit | MI | 48214 |
| Smith, Joseph E | 14394 Stansbury | | Detroit | MI | 48227 |
| Smith, Joyce | 14242 Rutherford St | | Detroit | MI | 48227-1869 |
| Smith, Kathleen | 16884 Sorrento | | Detroit | MI | 48235 |
| Smith, Kimberly E | 13584 Garfield | | Redford | MI | 48239-4513 |
| Smith, Lanotta | 19900 Fenton St | | Detroit | MI | 48219-1070 |
| Smith, Larry G | 0 Po Box 141007 | | Detroit | MI | 48214 |
| Smith, Latanya S | 23806 Middlebelt Road | | Farmington Hills | MI | 48336 |
| Smith, Leslie | 20679 Kensington | | Southfield | MI | 48076 |
| Smith, Malcolm R | 19339 Orleans | | Detroit | MI | 48203 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Smith, Marilyn | 21124 Parkcrest Dr | | Harper Woods | MI | 48225 |
| Smith, Markyshia N | 30602 Sandhurst Apt201 | | Detroit | MI | 48066 |
| Smith, Michael | 205 Hill St | | Mio | MI | 48647 |
| Smith, Myishia J | 16530 Prevost | | Detroit | MI | 48235 |
| Smith, Nathaniel C | 13851 Fairmount | | Detroit | MI | 48205 |
| Smith, Novella C | 18263 Harlow | | Detroit | MI | 48235 |
| Smith, Patricia | 14343 Prevost | | Detroit | MI | 48217 |
| Smith, Patricia A. | 8142 Dexter Blvd | | Detroit | MI | 48206 |
| Smith, Patrick M | 17185 Fielding | | Detroit | MI | 48219 |
| Smith, Paul W | 5693 Lannoo | | Detroit | MI | 48236 |
| Smith, Phyllis M | 6430 Westwood | | Detroit | MI | 48228 |
| Smith, Priscilla | 2999 S.deacon | | Detroit | MI | 48217 |
| Smith, Ramond C | 9316 Stoepel | | Detroit | MI | 48204 |
| Smith, Raphael | 3289 Cortland | | Detroit | MI | 48206 |
| Smith, Reginald E | 14970 Edmore | | Detroit | MI | 48205 |
| Smith, Reshockie R | 12100 Bedford Woods Dr. #304 | | Raleigh | NC | 27614 |
| Smith, Richard F | 22510 Nevada | | Eastpointe | MI | 48021 |
| Smith, Rita | 819 Beaconsfield Ave Apt 2n | | Grosse Pointe Park | MI | 48230-1790 |
| Smith, Robert L | 10846 Pardee | | Taylor | MI | 48180 |
| Smith, Robert W | 4102 W. 13 Mile | | Royal Oak | MI | 48073 |
| Smith, Rochelle L | 18492 Northlawn | | Detroit | MI | 48221 |
| Smith, Rodney | 2470 Virginia Park St | | Detroit | MI | 48206-2409 |
| Smith, Ronald | 35700 E Michigan Apt514 | | Wayne | MI | 48184 |
| Smith, Ronald K | 17345 Northlawn | | Detroit | MI | 48221 |
| Smith, Rosalind | 18685 Lauder St | | Detroit | MI | 48235 |
| Smith, Samatha Ann | 4101 Doris | | Detroit | MI | 48238 |
| Smith, Sandra L | 11237 Somerset | | Detroit | MI | 48224 |
| Smith, Shari W | 4954 Green Rd | | W Bloomfield | MI | 48323 |
| Smith, Sheair T | 19216 Pointe Wc | | Grosse Pointe | MI | 48236 |
| Smith, Sherron O | 8193 Ellsworth | | Detroit | MI | 48238 |
| Smith, Sheryl L | 3216 Bermuda | | Ferndale | MI | 48220 |
| Smith, Stephan L | 18418 Griggs | | Detroit | MI | 48221 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Former Employees | | | | | |
| Smith, Sylvia E | 8019 3rd. Street | | Detroit | MI | 48202 |
| Smith, Terry D | 15820 Hessel | | Detroit | MI | 48235 |
| Smith, Thelma J | 23600 Lake Ravines Dr | | Southfield | MI | 48033-6535 |
| Smith, Thomas | 38923 Dover | | Livonia | MI | 48150 |
| Smith, Timothy F | 20103 Sorrento | | Detroit | MI | 48235 |
| Smith, Violet | 9951 Bishop | | Detroit | MI | 48224 |
| Smith, Whitney | 2184 Iroquois | | Detroit | MI | 48214 |
| Smith, William | 16247 Mansfield St | | Detroit | MI | 48235-3630 |
| Smith, Willie | 127 Seward | | Detroit | MI | 48202 |
| Smith, Yolanda D | 23864 Crisler | | Taylor | MI | 48180 |
| Smith, Zenobia | 1000 Van Dyke St | Apt B-1 | Detroit | MI | 48214-4238 |
| Smith-edwards, She | 14416 Asbury Park | | Detroit | MI | 48227 |
| Smith-hale, Tracy | 9701 Everts | | Detroit | MI | 48224 |
| Smith-hickson, Mic | 3766 Iroquois | | Detroit | MI | 48214 |
| Smith-hickson, Michelle M | 3766 Iroquois St | | Detroit | MI | 48214-1219 |
| Smith-plump, Alber | 13217 P.o.box 13217 | | Detroit | MI | 48213 |
| Smola, Bradley A | 5945 Deering | | Garden City | MI | 48135 |
| Smola, Thomas M | 0 P.o. Box 472 | | Garden City | MI | 48136 |
| Smolinski, Theresa | 46733 Ben Franklin | | Shelby Twsp | MI | 48315 |
| Sneed, Alissa M | 2614 Lakewood | | Detroit | MI | 48215 |
| Snelling, Florence | 14917 Alexander | | Livonia | MI | 48154 |
| Snider, Ersie | 16576 Greenlawn | | Detroit | MI | 48221 |
| Snipes, Annittra | 9172 Sussex | | Detroit | MI | 48228 |
| Snodgrass, De'etta | 1839 E. Outer Drive | | Detroit | MI | 48234 |
| Snorden, Deborah D | 22444 Kelly Rd Apt8 | | Eastpointe | MI | 48021 |
| Snowden, Thomas T | 1432 Field St | | Detroit | MI | 48214 |
| Snyder, Derrell | 13041 Longview St | | Detroit | MI | 48213-1916 |
| Snygg, Cathy R | 3940 Avery St | | Detroit | MI | 48208 |
| Soi, Meenakshi | 9834 Sil Drive | | Taylor | MI | 48180 |
| Sokol, Stephen C | 8444 N Silvery Lane | | Dearborn Hts | MI | 48127 |
| Solano, Daniel J | 7524 Beaverland | | Detroit | MI | 48239 |
| Solano, Franciso J | 7387 St John Street | | Detroit | MI | 48210 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Sole, David | 4829 Haverhill | | Detroit | MI | 48224 |
| Solomon, Leroy | 16877 Avon | | Detroit | MI | 48219 |
| Solomon, Mark D | 16744 Avon | | Detroit | MI | 48219 |
| Solomon-edwards, K | 4121 Rohns | | Detroit | MI | 48214 |
| Solonika, Stephen | 18100 Chandler Parkdrive | | Detroit | MI | 48224 |
| Sommerville, Natal | 31650 Cowan Apt #103 | | Westland | MI | 48185 |
| Sood, Davinder K | 15556 Bay Hill Dr | | Northville | MI | 48168 |
| Sood, Usha | 15556 Bay Hill Dr | | Northville | MI | 48168 |
| Sosa, Steven | 1569 Mill | | Lincoln Park | MI | 48146 |
| Soulet, Darryl | 2305 Park Ave Apt 48 | | Detroit | MI | 48201 |
| Southall, Charloa | 11716 Robson | | Detroit | MI | 48227 |
| Southern Letts, Noceeba | 309 E Ferry Street | | Detroit | MI | 48202 |
| Sova, Michael D | 27871 Oneil | | Roseville | MI | 48066 |
| Sowers, David G | 16748 30 Mile Rd | | Ray | MI | 48096 |
| Sowter, Ryan | 15351 Cornell Drive | | Clinton Twp | MI | 48038 |
| Spann, Gary | 18290 Faust | | Detroit | MI | 48219 |
| Sparkman, Narketta | 20521 Charlton Sq. Apt.205 | | Southfield | MI | 48076 |
| Sparks, Eloise | 32280 Woodbrook | | Wayne | MI | 48184 |
| Sparks, George H | 3448 Holbrook | | Hamtramck | MI | 48212 |
| Sparks, Giselle | 12244 Littlefield | | Detroit | MI | 48227 |
| Sparrow, Kelly | 1247 Sycamore | | Wyandotte | MI | 48192 |
| Spearman, Dwight A | 9208 Sarasota | | Redford | MI | 48239 |
| Spears Jr, Preston | 25355 Branchester | | Farmington Hill | MI | 48336 |
| Spears, Keith | 4446 23rd | | Detroit | MI | 48208 |
| Spears, Ola Mae | 20467 Basil | | Detroit | MI | 48235 |
| Speed, Ashley S | 16831 Dolphin | | Detroit | MI | 48219 |
| Speight, Mark | 16906 Patton | | Detroit | MI | 48219 |
| Spencer, David A. | 20550 Keystone | | Detroit | MI | 48234 |
| Spencer, Deborah | 9000 E Jefferson #241375 | | Detroit | MI | 48214 |
| Spencer, Denise D. | 15867 W. 11mile Rd #204 | | Southfield | MI | 48076 |
| Spencer, Mable L | 9590 Patton | | Detroit | MI | 48228 |
| Spight, Hazel | 6635 Paul Revere Ln | | Canton | MI | 48187 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Spiller, Catherine | 16569 Parkside | | Detroit | MI | 48221 |
| Spotts, Jacqueline | 14524 Piedmont St | | Detroit | MI | 48223 |
| Spratt, Antonio L | 19245 Dequindre | | Detroit | MI | 48234 |
| Spratt, Betsy Rene | 120 Seward St #210 | | Detroit | MI | 48203 |
| Spratt, Elaine | 6783 Chimney Sweepct | | West Bloomfield | MI | 48322 |
| Springer, David C | 1686 E.hubert | | Midland | MI | 48640 |
| Squires, Kathlyn N | 4311 Devonshire Rd | | Detroit | MI | 48224 |
| Srivastava, Smita | 2119 Cattail Circle | | Rochester Hills | MI | 48309 |
| St Peter, John Paul | 22531 Pembroke Ave | | Detroit | MI | 48219-1155 |
| Stackhouse, Cheryl | 3751 Leslie | | Detroit | MI | 48238 |
| Stackhouse, Philli | 809 Lawrence | | Detroit | MI | 48202 |
| Stacy, Christine | 14318 Rosemary St | | Detroit | MI | 48213-1500 |
| Stafford Jr, Leroy | 1301 Orleans | | Detroit | MI | 48207 |
| Stafford, Barbara | 1321 Orleans #1401 | | Detroit | MI | 48207 |
| Stafford, Joanne D | 448 Eckford Dr | | Troy | MI | 48085-4747 |
| Stallworth, Steven R | 8720 La Salle Blvd | | Detroit | MI | 48206-2224 |
| Stamper, Andrew | 263 Richter | | River Rouge | MI | 48218 |
| Stampor, Walter | 42369 Cannon Dr | | Sterling Hts | MI | 48313-2614 |
| Standifer Sr, Robe | 11150 Northlawn | | Detroit | MI | 48204 |
| Stanfield Jr, Davi | 10332 Somerset | | Detroit | MI | 48224 |
| Stanford, Elton | 28675 Franklin Rd Apt. 221 | | Southfield | MI | 48235 |
| Stanford, Gary | 6369 Chamberlain | | Romulus | MI | 48174 |
| Stanicki, Valarie | 17920 Toepfer | | Eastpointe | MI | 48021 |
| Stanley, Clinton | 25910 Kilreigh Dr | | Farmington Hls | MI | 48336 |
| Stanley, Craig D | 11039 College | | Detroit | MI | 48205 |
| Stanley, Tracie Db | 17617 Roseland Blvd | | Lathrup Village | MI | 48076 |
| Stanton Iii, David | 15642 Lappin | | Detroit | MI | 48205 |
| Stanton, George | 10905 Edlie Circle | | Detroit | MI | 48214 |
| Staples, Curtis E | 1301 Orleans Apt #2210 | | Detroit | MI | 48207 |
| Staples, Kurtiss A | 1334 Somerset | | Grosse Pte Pk | MI | 48230 |
| Staples, Sterling | 13974 Grandmont | | Detroit | MI | 48227 |
| Stapleton, Suzanne | 15895 Eastburn | | Detroit | MI | 48205 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Starks, Darlene | 19519 Skyline | | Roseville | MI | 48066 |
| Starks, Desmond M | 2473 Lothrop St | | Detroit | MI | 48206-2550 |
| Starks, Henry J | 18073 Forrer | | Detroit | MI | 48235 |
| Starks, Kordney L | 9101 Pierson | | Detroit | MI | 48228 |
| Starks, Kristopher | 5000 Towncenter Ste1204 | | Southfield | MI | 48075 |
| Starks, Natalie D | 654 E. Kirby | | Detroit | MI | 48202 |
| Starks, Terry L | 20026 Rosemont | | Detroit | MI | 48219 |
| Starnes, Sophia A | 4817 Birwood Ave | | Royal Oak | MI | 48073 |
| Steele, Anthony | 15466 Santa Rosa | | Detroit | MI | 48238 |
| Steele, Clayton | 1511 E Larned Apt 5 | | Detroit | MI | 48207 |
| Steele, Cortez | 28 Fenwick Placen.e | | Atlanta | GA | 30328 |
| Steele, Earl R | 8240 Marlowe | | Detroit | MI | 48228 |
| Steen, Clarence F | 5056 Maryland | | Detroit | MI | 48224 |
| Stein, John | 20631 Balfour | | Harper Woods | MI | 48225 |
| Steinacker, Jonath | 35539 Marina Dr | | Sterling Hts | MI | 48312 |
| Steiner, William | 19971 Stratford | | Detroit | MI | 48221 |
| Steinman, Douglas | 3810 Lois Dr. | | Lambertville | MI | 48144 |
| Steinmueller, Will | 18457 Lennane | | Redford | MI | 48240 |
| Stenzel, Thomas | 11012 Milburn | | Livonia | MI | 48150 |
| Stephens, Christop | 56 W Main Ave | | Zeeland | MI | 49464 |
| Stephens, Harold | 7170 Nottingham Ct | | West Bloomfield | MI | 48322 |
| Stephens, Leeray | 27850 Metro Villa Dr108c | | Harrison Twp | MI | 48045 |
| Stephens, Quinton | 19311 Bloom | | Detroit | MI | 48234 |
| Stephens, Tommy | 19621 Canterbury | | Detroit | MI | 48221 |
| Stephens, William | 380 Parkview | | Detroit | MI | 48214 |
| Stephenson, Lee A | 200 Riverfront Park 22j | | Detroit | MI | 48226 |
| Stepney, Ivan | 18091 Gilchrist St | | Detroit | MI | 48235-3235 |
| Sterrett, Marsha A | 18490 Edinborough | | Detroit | MI | 48219 |
| Stevens, Carrie D | 14305 Lenore | | Redford Twp | MI | 48239 |
| Stevens, Eugene | 1671 Lafayette | | Lincoln Park | MI | 48146 |
| Stevens, Gill J | 16204 Gilchrist | | Detroit | MI | 48235 |
| Stevens, Glenn | 12611 E 7 Mile Rd Apt 7 | | Detroit | MI | 48205-2159 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Stevens, Joseph | 15446 Tracey St | | Detroit | MI | 48227-3262 |
| Stevens, Michael D | 24515 Mabray | | Eastpointe | MI | 48021 |
| Stevens, Raymond M | 3327 Elizabeth | | Melvindale | MI | 48122 |
| Stevenson, Francin | 22329 La Garonne St.apt620 | | Southfield | MI | 48075 |
| Stevenson, Jayne E | 2310 Blaine | | Detroit | MI | 48206 |
| Stevenson, Laura | 19720 Steel | | Detroit | MI | 48235 |
| Stevenson, Marian | 17338 Veronica | | Easpointe | MI | 48021 |
| Stevenson, Walter | 18280 Santa Barbara | | Detroit | MI | 48221 |
| Steward, Elreana J | 12057 College | | Detroit | MI | 48205 |
| Steward, Ralph D | 1976 Goulson | | Warren | MI | 48091 |
| Stewart Ii, Ervin | 42510 Winding Pond Trail | | Van Buren Twp | MI | 48111 |
| Stewart, Darrell D | 2494 Chicago | | Detroit | MI | 48206 |
| Stewart, David A | 8 Peterboro Apt513 | | Detroit | MI | 48201 |
| Stewart, David R | 15799 W Eleven Apt 217 | | Southfield | MI | 48071 |
| Stewart, Dontez | 15355 Chapel | | Detroit | MI | 48223 |
| Stewart, Elizabeth | 14145 Fielding Street | | Detroit | MI | 48223 |
| Stewart, Glenn | 19990 Fleetwood | | Harper Woods | MI | 48225 |
| Stewart, Jacquelyn | 13835 W Watson Ln | | Surprise | AZ | 85379 |
| Stewart, Jeanette | 17535 Maine | | Detroit | MI | 48212 |
| Stewart, John | 461 W Hancock St | | Detroit | MI | 48201-1207 |
| Stewart, Karla M N | 0 Po Box 7021 | | Detroit | MI | 48207 |
| Stewart, Kellie | 16220 Lamplighter Court | #12-1226 | Southfield | MI | 48075 |
| Stewart, Leverna | 22202 Hessel | | Detroit | MI | 48219 |
| Stewart, Lori E | 36558 Deer Run Ct N | | Westland | MI | 48185 |
| Stewart, Mamie J | 13564 Monica | | Detroit | MI | 48238 |
| Stewart, Paul Nill | 13221 Victoria Park | | Detroit | MI | 48218 |
| Stewart, Sandra L | 15410 Meyers | | Detroit | MI | 48227 |
| Stewart, Shawna M | 11645 Laing | | Detroit | MI | 48224 |
| Stewart, Vergil | 3244 Helen | | Detroit | MI | 48207 |
| Stewart, Zycia | 19329 Braile | | Detroit | MI | 48219 |
| Stichler, Evan Dav | 3134 Terry | | Commerce Twp | MI | 48390 |
| Stienke, James A | 428 Garfield | | Hazel Park | MI | 48030 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Stiller, James A | 40350 Shakespeare | | Sterling Hgts | MI | 48313 |
| Stiller, Patrick E | 692 W. Canfield | | Detroit | MI | 48201 |
| Stinson, Sarilynne | 18287 Northlawn | | Detroit | MI | 48221 |
| Stirzinger, Gary R | 3775 S Sandusky | | Peck | MI | 48054 |
| Stockman, Daniel J | 29404 Rymal | | Roseville | MI | 48066 |
| Stokes, Angela M | 32749 Holden | | Detroit | MI | 48092 |
| Stokes, Booker T | 18516 Hartwell | | Detroit | MI | 48235 |
| Stokes, Latonha | 4417 Cadieux | | Detroit | MI | 48224 |
| Stokes, Natasha M | 2933 Glynn | | Detroit | MI | 48206 |
| Stone, Raymond J | 19930 Briarcliff Rd | | Detroit | MI | 48221 |
| Stopczynski, Grego | 33072 Shagbark Circle | | Chesterfieldtwp | MI | 48047 |
| Storey, Victoria | 18032 Fairfield | | Detroit | MI | 48221 |
| Stovall, Patricia | 19180 Healy | | Detroit | MI | 48234 |
| Strain, Lon | 1480 E. Jefferson | | Detroit | MI | 48207 |
| Straughter, Mary E | 14850 Spring Garden | | Detroit | MI | 48205 |
| Street, Patricia A | 34789 San Paulo | | Sterling Hgts | MI | 48312 |
| Strickland, Timoth | 1970 Eason | | Detroit | MI | 48203 |
| Stringer, Samuel | 5400 Baldwin | | Detroit | MI | 48202 |
| Stringer, Tirus J | 17174 Runyon | | Detroit | MI | 48234 |
| Strolger, John W | 9958 Minock | | Detroit | MI | 48228 |
| Strong, Bruce | 12087 Minden | | Detroit | MI | 48205 |
| Strong, Walter R | 4225 Kensington | | Detroit | MI | 48224 |
| Stroud, Brenda J | 18618 Waltham St | | Detroit | MI | 48205 |
| Stroud, Cedric D | 10046 Abington Av | | Detroit | MI | 48227 |
| Stroud, Johnnie | 17550 Prairie | | Detroit | MI | 48221 |
| Stroud, Milton | 18455 Klinger | | Detroit | MI | 48234 |
| Stroud, Reatta A | 17550 Prairie | | Detroit | MI | 48221 |
| Stroud, Vincent L | 7467 Mansfield | | Detroit | MI | 48228 |
| Strozier, Celestin | 19909 Murray Hill | | Detroit | MI | 48235 |
| Strychar, John | 6434 Asbury Park | | Detroit | MI | 48228 |
| Stubblefield, Royc | 3951 Audubon | | Detroit | MI | 48224 |
| Stubbs, Alexander | 28238 Hoover Rd Apt#1 | | Warren | MI | 48093 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Stuckey, Eldon | 14915 Birwood | | Detroit | MI | 48238 |
| Stuckless, David B | 19155 Mott Ave | | Eastpointe | MI | 48021 |
| Studzinski, David | 36040 Parkhurst | | Livonia | MI | 48154 |
| Sturdivant, Izaak | 2048 Sheldon Rd | | Canton | MI | 48187 |
| Subnani, Ajit | 9133 Longworth | | Detroit | MI | 48209 |
| Suggs, Ben F | 5045 E Outer Drive#k207 | | Detroit | MI | 48234 |
| Sulak, Joseph F | 36847 Cataldo | | Clinton Twp | MI | 48035 |
| Sulayman, Hana | 313 Pilgrim | | Highland Park | MI | 48203 |
| Suleiman, Khadijah | 3494 Cambridge Ave | | Detroit | MI | 48221-1857 |
| Sullins, Christoph | 37675 Canterbury Circle | | New Boston | MI | 48164 |
| Sullivan, Barbara | 3410 W Chicago | | Detroit | MI | 48206 |
| Sullivan-whitesid | 20151 Rogge | | Detroit | MI | 48234 |
| Sumbry, Ralph J | 44466 Greenbriar Court | | Belleville | MI | 48111 |
| Sumeracki, Daniel | 15777 Dacosta | | Detroit | MI | 48223 |
| Sumler, Reshawn | 5848 Fineway Ct. | | West Bloomfield | MI | 48322 |
| Summers, Terry Lyn | 5211 Saint Antoine | | Detroit | MI | 48202 |
| Sumner, Bernard | 18635 Russell | | Detroit | MI | 48203 |
| Sumpter, Karen M | 19599 Barlow Street | | Detroit | MI | 48205 |
| Surzyn, Cheryl Ann | 9155 West Parkway | | Detroit | MI | 48239 |
| Sutton, Rebecca E | 5664 Lannoo St | | Detroit | MI | 48236-2140 |
| Sutton-washington | 14131 Averhill | | Detroit | MI | 48215 |
| Swain, Lance M | 15610 Juliana Ave | | Eastpointe | MI | 48021-2936 |
| Swain, Nathanial | 12211 Promenade | | Detroit | MI | 48213 |
| Swanigan, Sabrina | 2704 Burlingame | | Detroit | MI | 48206 |
| Swanigan, William | 15100 W. Nine Mile | | Oak Park | MI | 48237 |
| Swift, Vance C | 10950 Somerset | | Detroit | MI | 48224 |
| Swilley, Courtney | 10721 Whitehill | | Detroit | MI | 48224 |
| Swilley, Sherman C | 14184 Greenview | | Detroit | MI | 48223 |
| Swinson, Larry Ant | 26609 Park Side Dr | | Taylor | MI | 48180 |
| Swint, Susan D | 17586 Fairfield | | Detroit | MI | 48221 |
| Sylvester, Markous | 9611 Asbury Park | | Detroit | MI | 48239 |
| Sylvester, Susan | 25116 Loretta | | Warren | MI | 48091 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Syrkett, Keith L | 47063 Hidden Cove Ct#1401 | | Novi | MI | 48375 |
| Syroid, Jamie L | 22007 Neveda | | Eastpointe | MI | 48021 |
| Szenda, Theodore F | 33544 Sunrise Dr. | | Fraser | MI | 48026 |
| Szmagaj, Raymond W | 16646 Hazelton | | Detroit | MI | 48219 |
| Tabares, Salvador | 9465 Dearborn | | Detroit | MI | 48209 |
| Taggart, Kimberly | 1000 Whitmore  Apt.29 | | Detroit | MI | 48203 |
| Tait, Gene J | 19409 Beland | | Detroit | MI | 48234 |
| Tait, Robert | 3959 Beniteau | | Detroit | MI | 48214 |
| Taite, Christopher | 29413 Maurice Ct | | Chesterfield | MI | 48047 |
| Talbert, Reginald | 15420 Young | | Detroit | MI | 48205 |
| Talbert, Robert | Pobox 15453 Fox Creek Sta | | Detroit | MI | 48215 |
| Talbert, Sheree M | 2720 Oakman Court | | Detroit | MI | 48238 |
| Talbert, Theodore | 42141 Freeport Ct | | Belleville | MI | 48111 |
| Taliaferro, Kris | 15410 Sorrento | | Detroit | MI | 48227 |
| Talley, Malcolm | 12455 Pine Street | | Detroit | MI | 48180 |
| Talley, Paris | 15767 Lesure | | Detroit | MI | 48227 |
| Tamon, Regina N | 22364 Mill Rd | | Detroit | MI | 48375 |
| Tan, Jocelyn M | 22931 E 9 Mile Rd Apt R5 | | Saint Clair Shores | MI | 48080-1930 |
| Tanner Jr, Leonard | 18674 Pennington | | Detroit | MI | 48221 |
| Tansil, Melanie | 28631 Thornapple Dr.#108 | | Southfield | MI | 48034 |
| Tapler, Gary | 9000 E.jefferson Apt 2717 | | Detroit | MI | 48214 |
| Taplin, Henry F | 3864 Burton | | Inkster | MI | 48141 |
| Tardy, Mildred | 19361 Dresden | | Detroit | MI | 48205 |
| Tarr, Harolyn W | 18275 Ardmore | | Detroit | MI | 48235 |
| Tartt, Tia | 5520 Hampshire | | W Bloomfield | MI | 48322 |
| Tarver-smith, Bran | 19150 Pinehurst | | Detroit | MI | 48221 |
| Tate, Gladys | 20434 Klinger | | Detroit | MI | 48234 |
| Tate, Lorenzo | 14856 Prevost | | Detroit | MI | 48227 |
| Tate, Michael E | 5000 Town Ctr Apt 1704 | | Southfield | MI | 48075-1115 |
| Tate, Reneathia | 110 Portage | | Highland Park | MI | 48203 |
| Tate, Ronald L | 19328 Manor | | Detroit | MI | 48221 |
| Taubitz, Dennis M | 3051 Lindenwood Drive | | Dearborn | MI | 48120 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Taylor Ii, Robert | 15741 Blackstone | | Detroit | MI | 48223 |
| Taylor Iii, Lawren | 20230 Dean | | Detroit | MI | 48234 |
| Taylor Iii, Sidney | 30398 Rock Creek Dr | | Southfield | MI | 48076 |
| Taylor Jr, Clinton | 18045 Albion | | Detroit | MI | 48234 |
| Taylor Jr, Oras | 16894 Pierson | | Detroit | MI | 48219 |
| Taylor Jr, Son | 20066 Annott | | Detroit | MI | 48205 |
| Taylor, Avis C | 19354 Cliff | | Detroit | MI | 48234 |
| Taylor, Brenda J | 11027 Mckinney | | Detroit | MI | 48224 |
| Taylor, Carl | 15790 Biltmore | | Detroit | MI | 48227 |
| Taylor, Carmen R | 15483 Stoepel | | Detroit | MI | 48238 |
| Taylor, Carol A | 24805 Townerd #506 | | Southfield | MI | 48033 |
| Taylor, Charlena M | 34971 Aquarius Dr., Apt G | | Sterling Heights | MI | 48310 |
| Taylor, Charlotte | 111 Cadillac Square #18l | | Detroit | MI | 48226 |
| Taylor, Charmayne | 15762 Biltmore | | Detroit | MI | 48227 |
| Taylor, Cory D | 15762 Biltmore | | Detroit | MI | 48227 |
| Taylor, Craig W | 12499 Sweitzer | | Carleton | MI | 48117 |
| Taylor, Damon | 15358 Stansbury | | Detroit | MI | 48227 |
| Taylor, Deirdre J | 18437 Littlefield | | Detroit | MI | 48235 |
| Taylor, Eddie | 18016 Appoline | | Detroit | MI | 48235 |
| Taylor, Ernestine | 4368 Ternes | | Detroit | MI | 48210 |
| Taylor, Gwendolyn | 31272 Stonegate Ct | | Farmington | MI | 48331 |
| Taylor, Jacqueline | 2967 Sheridan | | Detroit | MI | 48214 |
| Taylor, James H | 9366 Rosemont | | Detroit | MI | 48228 |
| Taylor, James L | 49126 Sonrisa | | Belleville | MI | 48111 |
| Taylor, James R | 24829 Flower | | Eastpointe | MI | 48021 |
| Taylor, Janis L | 31170 Concord Apt# H | | Madison Hts | MI | 48071 |
| Taylor, Joan | 15340 Braile | | Detroit | MI | 48223 |
| Taylor, Joanah M | 15260 Glenwood | | Detroit | MI | 48205 |
| Taylor, John E | 2660 Butternut | | Detroit | MI | 48216 |
| Taylor, John W | 15254 Meadow | | Romulus | MI | 48174 |
| Taylor, Karllita | 15358 Stansbury | | Detroit | MI | 48227 |
| Taylor, Kevin O | 20066 Midway | | Southfield | MI | 48075 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| Taylor, Lakeisha | 15376 Wilbur Court #66 | | Redford | MI | 48239 |
| Taylor, Larry | 8827 Plymouth, Apt.2 | | Detroit | MI | 48204 |
| Taylor, Letitia A | 3344 Lawton 1d | | Detroit | MI | 48208 |
| Taylor, Linda R | 112 Essex Ave 33b | | Altamonte Spr | FL | 32701 |
| Taylor, Luther C. | 8905 E Jefferson #64 | | Detroit | MI | 48214 |
| Taylor, Matthew A. | 41816 Mary Kay Dr. | | Clinton Twp | MI | 48038 |
| Taylor, Melanie | 3769 Heritage Pkwy | | Dearborn | MI | 48124 |
| Taylor, Melissa S | 15953 Macarthur | | Redford | MI | 48239 |
| Taylor, Michael D | 1720 Bagley | | Detroit | MI | 48216 |
| Taylor, Princess | 24951 Woodridge Dr #112 | | Farmington Hill | MI | 48335 |
| Taylor, Rasheena L | 4188 Courville | | Detroit | MI | 48224 |
| Taylor, Reginald L | 18 Grand #208 | | Highland Park | MI | 48203 |
| Taylor, Russell | Po Box 23472 | | Detroit | MI | 48223 |
| Taylor, Ruth | 750 Chene St Apt #901 | | Detroit | MI | 48207 |
| Taylor, Saundra M | 21444 Margaretta | | Detroit | MI | 48219 |
| Taylor, Shevonne | 20255 Weybridge | Apt.202 | Clinton Township | MI | 48036 |
| Taylor, Stamular D | 26270 Regency Club #1 | | Warren | MI | 48089 |
| Taylor, Stephanie | 20483 Santa Rosa | | Detroit | MI | 48221 |
| Taylor, Terrance C | 16819 Lesure | | Detroit | MI | 48235 |
| Taylor, Terrie T | 16894 Pierson | | Detroit | MI | 48219 |
| Taylor, Tilford | 19190 Marlowe | | Detroit | MI | 48235 |
| Taylor, Todd | 1823 Burns | | Detroit | MI | 48214 |
| Taylor-crawford, A | 4351 Gray | | Detroit | MI | 48215 |
| Taylor-whitlow, An | 3910 Garland | | Detroit | MI | 48214 |
| Tellis, Kharisma | 10373 Greensboro | | Detroit | MI | 48224 |
| Tennille, Melvin | 2416 World Parkway#24 | | Clearwater | FL | 33763 |
| Tennis, Aaron L | 5315 Edgewood | | Dearborn Hgts | MI | 48125 |
| Teolis, John E | 12154 Chevelle Dr. | | Sterling | MI | 48312 |
| Terhune, Fred Davi | 3470 Oakman Blvd. | | Detroit | MI | 48204 |
| Terhune, Robert S | 16574 Pierson | | Detroit | MI | 48219 |
| Terrell, Mellonie | 2982 E Lafayette | | Detroit | MI | 48207 |
| Terrell, Myron T | Post Office Box 43034 | | Detroit | MI | 48243 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| Terrell, Terry J | 2092 Ewald Circle Apt. 44 | | Detroit | MI | 48238 |
| Terry, Alicia L | 14540 Rutland | | Detroit | MI | 48227 |
| Terry, Capitola L | 24966 Independence Dr 8215 | | Farmington Hill | MI | 48335 |
| Terry, Monica C | 22084 Pleasant Ave | | Eastpointe | MI | 48021 |
| Tews, Craig F | 17446 Winston | | Detroit | MI | 48219 |
| Thackston, Veronic | 12954 Mansfield | | Detroit | MI | 48227 |
| Thame-smothers, Eloreen V | 548 Alter Rd | | Detroit | MI | 48215-2901 |
| Tharakan, Benjamin | 7619 Polk | | Taylor | MI | 48180 |
| Tharakan, Elizabet | 7619 Polk | | Taylor | MI | 48180 |
| Thiede, Peter | 1265 Parkview | | Detroit | MI | 48214 |
| Thomas Ii, Aaron | 19142 Pennington | | Detroit | MI | 48221 |
| Thomas Ii, Arthur | 17300 Indiana | | Detroit | MI | 48221 |
| Thomas, Aisha J | 161 Whittemore | | Pontiac | MI | 48342 |
| Thomas, Alaric | 3792 Northwestern | | Detroit | MI | 48206 |
| Thomas, Anitra D | 27658 Parkview Blvdapt817 | | Warren | MI | 48092 |
| Thomas, Anthony | 12001 Chatman | | Detroit | MI | 48239 |
| Thomas, Antoine E | 3634 Fairview | | Detroit | MI | 48214 |
| Thomas, Audrey A | 16895 Ilene | | Detroit | MI | 48221 |
| Thomas, Ayo | 700 Seward | | Detroit | MI | 48202 |
| Thomas, Barbara A | 19475 Snowden | | Detroit | MI | 48235 |
| Thomas, Bianca | 18287 Holland | | East Detroit | MI | 48021 |
| Thomas, Cedric | 16199 Cherrylawn | | Detroit | MI | 48221 |
| Thomas, Dana L | 7795 Fielding | | Detroit | MI | 48228 |
| Thomas, Daniel Z | 1854 E. Long Lake Rd. | | Troy | MI | 48098 |
| Thomas, David C | 844 S. Harbough | | Detroit | MI | 48209 |
| Thomas, Deborah L | 10428 Middlepoint | | Detroit | MI | 48204 |
| Thomas, Debra K | 24201 Elmira | | Redford | MI | 48239 |
| Thomas, Derrick C | 8110p Prest | | Detroit | MI | 48228 |
| Thomas, Dwight J | 2623 Harding St | | Detroit | MI | 48214-4042 |
| Thomas, Edgar I | 41367 Williamburg Blvd | | Canton | MI | 48187 |
| Thomas, Eldra D. | 16424 Lincoln | | Eastpointe | MI | 48021 |
| Thomas, Eli Lauren | 562 Chalmers | | Detroit | MI | 48215 |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Thomas, Evella A | 19434 Roselawn | | Detroit | MI | 48221 |
| Thomas, Gerald L | 17432 Ego Avenue | | Eastpointe | MI | 48021 |
| Thomas, Gloria | 2295 E. Larned | | Detroit | MI | 48207 |
| Thomas, Gregory | 12779 Rosemary | | Detroit | MI | 48213 |
| Thomas, Gregory K | 17144 Greenlawn | | Detroit | MI | 48221 |
| Thomas, Ian L | 14833 Piedmont | | Detroit | MI | 48223 |
| Thomas, James | 20121 Kentucky | | Detroit | MI | 48221 |
| Thomas, James A | 13551 Moceri Circle | | Warren | MI | 48088 |
| Thomas, Janice | 17201 Indiana | | Detroit | MI | 48221 |
| Thomas, Jason | 6074 Beniteau | | Detroit | MI | 48213 |
| Thomas, Jayaraj | 14768 Santa Anita | | Livonia | MI | 48154 |
| Thomas, Jeffrey A | 6110 Evergreen | | Detroit | MI | 48228 |
| Thomas, John M | 79 Harper 1e | | Detroit | MI | 48202 |
| Thomas, Johnelle E | 15805 Goddard | | Southgate | MI | 48195 |
| Thomas, Joseph | 10572 Beaconsfield St | | Detroit | MI | 48224-1736 |
| Thomas, Laverne Ed | 13600 Lasalle Apt B-2 | | Detroit | MI | 48238 |
| Thomas, Lester E | 10277 Prairie | | Detroit | MI | 48204 |
| Thomas, Linda M | 35700 E Michigan Ave#412 | | Wayne | MI | 48184 |
| Thomas, Londell | 20000 Annott | | Detroit | MI | 48205 |
| Thomas, Marvin S | 8855 Birwood | | Detroit | MI | 48204 |
| Thomas, Mcclinton | 15350 Logcabin | | Detroit | MI | 48238 |
| Thomas, Michael H | 15017 Wildbrook Drive | | Belleville | MI | 48111 |
| Thomas, Natalie | 20436 Mendota | | Detroit | MI | 48221 |
| Thomas, Nathaniel | 5271 Reuter Street | | Dearborn | MI | 48126 |
| Thomas, Nikcole | 15024 Grandville | | Detroit | MI | 48223 |
| Thomas, Pamela M | 14292 Chelsea | | Detroit | MI | 48212 |
| Thomas, Prinscilla | 24200 Coolidge Hwy. | | Oak Park | MI | 48237 |
| Thomas, Rayford | 0 P.o. Box 23696 | | Detroit | MI | 48223 |
| Thomas, Rebecca | 28126 Tapert Drive | | Southfield | MI | 48076 |
| Thomas, Reena | 8375 Brooke Park Apt 107 | | Canton | MI | 48187 |
| Thomas, Ronald | 14254 Northlawn | | Detroit | MI | 48236 |
| Thomas, Sandra | 14534 Vaughan | | Detroit | MI | 48223 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Thomas, Shantelle | 12751 Rudolph Cir | | Detroit | MI | 48213 |
| Thomas, Sherman L | 5644 French Road | | Detroit | MI | 48213 |
| Thomas, Suzanne M | 5271 Reuter | | Dearborn | MI | 48126 |
| Thomas, Tera | 15470 Mapleridge | | Detroit | MI | 48205 |
| Thomas, Thelma A. | 2405 Atkinson St. | | Detroit | MI | 48206 |
| Thomas, Tommy L | 2152 Jarvis Streetbox 11 | | Warren | MI | 48091 |
| Thomas, Verla J | 3899 Beniteau St | | Detroit | MI | 48214-1621 |
| Thomas, Veronica A | 10743 Oak Lane #16313 | | Belleville | MI | 48111 |
| Thomas, Vincent J. | 21115 Moross | | Detroit | MI | 48236 |
| Thomas, Willie C | 18068 Sussex | | Detroit | MI | 48235 |
| Thomas, Willie Lee | 3548 Lakepointe | | Detroit | MI | 48224 |
| Thomas-williams, L | 8278 Wisconsin | | Detroit | MI | 48204 |
| Thomkins, Nikki | 542 Watson | | Detroit | MI | 48201 |
| Thompkins, Bria | 11508 Lansdowne | | Detroit | MI | 48224 |
| Thompkins, Jarae L | 18795 Woodside | | Harper Woods | MI | 48225 |
| Thompkins, Jeremy | 15125 Piedmont | | Detroit | MI | 48223 |
| Thompson, Akecia | 52861 Paint Creek Dr | | Macomb Twp | MI | 48042 |
| Thompson, Anthony | 14684 Wisconsin | | Detroit | MI | 48238 |
| Thompson, Barbara | 19300 Lamont | | Detroit | MI | 48234 |
| Thompson, Carlton | 9278 Pick Wick Circle W | | Taylor | MI | 48180 |
| Thompson, Carolyn | 8630 N Inkster Rd Apt#107 | | Dearborn Height | MI | 48127 |
| Thompson, Christin | Po Bx 31 2545 | | Detroit | MI | 48231 |
| Thompson, Cristal | 17133 Cherrylawn | | Detroit | MI | 48221 |
| Thompson, Curtis R | 4324 Merriman | | Deckerville | MI | 48427 |
| Thompson, Daniel B | 8049 Burnette | | Detroit | MI | 48204 |
| Thompson, Eugene C | 511 Warren | | Detroit | MI | 48201 |
| Thompson, Gina M | 17143 Pennington | | Detroit | MI | 48221 |
| Thompson, Jerry J | 10070 Grayton | | Detroit | MI | 48224 |
| Thompson, Joshua | 3205 Kendall, B-2 | | Detroit | MI | 48238 |
| Thompson, Michael | 29346 Southgate | | Southfield | MI | 48206 |
| Thompson, Pamela | 3 Alexandria Towne | | Southfield | MI | 48075 |
| Thompson, Patricia | 13608 Longacre | | Detroit | MI | 48227 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Former Employees | | | | | |
| Thompson, Ross | 13517 Stoepel | | Detroit | MI | 48238 |
| Thompson, Sheryl D | 11853 Nashville St | | Detroit | MI | 48205-3375 |
| Thompson, Willie A | 250 E Harbortown Dr #909 | | Detroit | MI | 48207 |
| Thompson-ford, Wen | 11877 Lansdowne | | Detroit | MI | 48224 |
| Thoms, Ronald | 2375 19th Street | | Wyandotte | MI | 48192 |
| Thorn, Marissa H | 18351 Trinity | | Detroit | MI | 48219 |
| Thornhill, Torin T | 1566 Valentine  Court | | Canton | MI | 48188 |
| Thornton, Crystal | 7558 Wykes | | Detroit | MI | 48210 |
| Thornton, Denise | 16803 Edinborough Rd | | Detroit | MI | 48219-4020 |
| Thornton, Kermit B | 16127 Biltmore | | Detroit | MI | 48235 |
| Thornton, Shawn S | 18736 Sunderland | | Detroit | MI | 48219 |
| Thornton, Whitney | 14059 Longacre St. | | Detroit | MI | 48227 |
| Thorpe, Andre M | 7374 Penrod | | Detroit | MI | 48228 |
| Thorpe, Jeris E | 7061 Birchdale | | Romulus | MI | 48174 |
| Thorpe, Michael | 616 Chrysler Apt 32 | | Detroit | MI | 48207 |
| Thurman, Paul M | 612 Dorchester Drapt191 | | Rochester Hills | MI | 48307 |
| Thurman, Willie K | 19601 Schoenherr | | Detroit | MI | 48205 |
| Thurmond, David | 14162 Young | | Detroit | MI | 48205 |
| Tighe, Martin J | 224 Eastlawn | | Detroit | MI | 48215 |
| Tilley, Don | 3429 Doremus | | Detroit | MI | 48212 |
| Tillman, Alan V | 19206 Littlefield | | Detroit | MI | 48235 |
| Tillman, Alexis | 7862 Poe Street | | Detroit | MI | 48206 |
| Tillman, James H | 18699 Stahelin | | Detroit | MI | 48219 |
| Tillman, Rhonda J | 9900 Beaconsfield | | Detroit | MI | 48224 |
| Tillman, Vicki | 5617 Fordham Circle | | Canton | MI | 48187 |
| Tillmon, Janece M | 536 Navahoe | | Detroit | MI | 48215 |
| Tillmon, Janice | 16608 Avon | | Detroit | MI | 48219 |
| Tinker, Sheila R | 2940 Parkway  Circle | | Sterling Hgts | MI | 48310 |
| Tinnon, Javari | 17517 Pennington | | Detroit | MI | 48221 |
| Tinsley, Cedric | 9247 Piedmont | | Detroit | MI | 48228 |
| Tinsley-talabi, Al | 2244 Pennslyvania | | Detroit | MI | 48214 |
| Tipton, Shanise | 2233 Pennslyvania | | Detroit | MI | 48214 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Tiwari, Anjali | 44571 White Pine Circle E | | Northville | MI | 48167 |
| Tiwari, Santosh K | 44571 Whitepine Circle E. | | Northville | MI | 48167 |
| Toaster, Marilynn W | 9084 Longacre St | | Detroit | MI | 48228-1904 |
| Toaster, Oliver | 9084 Longacre | | Detroit | MI | 48228 |
| Tobin Iii, Raymond | 12600 Stoneridge Ln#204 | | South Rockwood | MI | 48179 |
| Tofil, Scott M | 10102 Tecumseh | | Redford | MI | 48239 |
| Tolbert, Darius La | 20146 Appoline St | | Detroit | MI | 48235 |
| Tolbert, Natalie | 16217 Westmoreland | | Detroit | MI | 48219 |
| Tolbert, Ronald | 125 Berkley Circle | | Warner Robins | GA | 31093 |
| Tolentino, Hermini | 35301 Dunston Drive | | Sterling Hghts | MI | 48310 |
| Toles, Janetta L | 15338 Hubbell St | | Detroit | MI | 48227-2946 |
| Toles, Thomas Chri | 10 W. Adams #1401 | | Detroit | MI | 48226 |
| Toliver, Danny Cap | 17800 Beland | | Detroit | MI | 48234 |
| Toliver, Tatonya | 20441 Glenmore | | Redford | MI | 48240 |
| Tolliver-mixon, De | 13785 Mecca | | Detroit | MI | 48227 |
| Tomaz, Sacha | 17116 Parkside | | Detroit | MI | 48221 |
| Tompkins, Anthony | 8428 Evergreen | | Detroit | MI | 48228 |
| Tompkins, Megan Ja | 12801 Patton | | Detroit | MI | 48223 |
| Toney, Barbara J | 1431 Washington Blvd Apt 1211 | | Detroit | MI | 48226-1723 |
| Toney, Brenda J | 9553 Carlin | | Detroit | MI | 48227 |
| Toney, Melvin | 8039 Emerald Lane West | | Westland | MI | 48185 |
| Toodle Jr, Theodor | 120 Aberdeen Lane | | Monroe | MI | 48161 |
| Topolewski, Stanle | 542 Serenity Pointdrive | | Bluffton | SC | 29909 |
| Torrence Jr, Culle | 8626 Hubbell St. | | Detroit | MI | 48235 |
| Toth, Michael J | 24720 Cooke | | Dearborn | MI | 48124 |
| Toukhanian, Christ | 806 Moulin | | Madison Heights | MI | 48071 |
| Townsend, Denitra | 1050 N Adams Rd | Unit 208 | Birmingham | MI | 48009 |
| Townsend, Geoffrey | 28254 Gettysburg | | Farmington Hill | MI | 48331 |
| Townsend, Regina | 247 California | | Highland Park | MI | 48203 |
| Townsend, Sherice | 17419 Indiana | | Detroit | MI | 48221 |
| Trahey, Timothy J | 2318 Indiana | | Wolverine Lake | MI | 48390 |
| Trahey, William M | 2084 N Long Lake Rd | | Fenton | MI | 48430 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Former Employees | | | | | |
| Trammell, Teresa M | 14388 Abington | | Detroit | MI | 48227 |
| Travis Jr, Curtis | 446 Alter Road | | Detroit | MI | 48215 |
| Treadwell, Berry C | 4597 Bangor | | Detroit | MI | 48210 |
| Treadwell, Martin | 1712 Estates Dr | | Detroit | MI | 48206 |
| Trent, Calvin R | 1001 Covington Dr.apt 10 | | Detroit | MI | 48203 |
| Trice, Delores J | 7055 Bonnie Drive Apt 140 | | Westland | MI | 48185 |
| Trivedi, Jagdish | 707 Harcourt | | Grosse Pointe | MI | 48230 |
| Trombley, Gary | 19952 Omira | | Detroit | MI | 48203 |
| Trotter, Clarence | 13601 St. Mary | | Detroit | MI | 48227 |
| Troupe, Kennith W | Po Box 23699 | | Detroit | MI | 48223-0699 |
| Troutman, Kwesi | 6545 Wagner St | | Detroit | MI | 48210-1625 |
| Troy, Earl S | 17385 Fielding | | Detroit | MI | 48219 |
| Truitt, Christophe | 2710 Chicago 206b | | Detroit | MI | 48206 |
| Truitt, Lugene | 18639 Prairie | | Detroit | MI | 48221 |
| Tubbs, Tia M | 13521 Northlawn | | Detroit | MI | 48238 |
| Tucker, Clarissa A | 19324 Blackstone | | Detroit | MI | 48219 |
| Tucker, David A | 8208 Indiana | | Detroit | MI | 48204 |
| Tucker, Dwight P. | 17329 Ohio | | Detroit | MI | 48221 |
| Tucker, Joe L | 33050 Looney | | Rockwood | MI | 48173 |
| Tucker, Thomasina M | 18945 Rosemont | | Detroit | MI | 48219 |
| Tuft, Annissa | 8840 Kelb | | Detroit | MI | 48214 |
| Tuggle, Charlene M | 522 Rendezvous Rd | | Acworth | GA | 30102 |
| Tuggle, Edward M | 20036 Riopelle | | Detroit | MI | 48203 |
| Tukes, Austin | 16585 Griggs | | Detroit | MI | 48221 |
| Tukes, Lindsay-ra | 3864 Sobieskist | | Detroit | MI | 48212 |
| Tull, Francis O | 8023 North Center Road | | Mt Morris | MI | 48458 |
| Tunstull, Gabriel | 16866 Avon | | Detroit | MI | 48219 |
| Tupper, Natasha C | 24507 Lafayette Circle | | Southfield | MI | 48075 |
| Turek, Joseph | 2215 Belmont | | Dearborn | MI | 48128 |
| Turkaly, Thomas A | 11721 Robinwood Blvd | | Warren | MI | 48093 |
| Turkel, Harvey | 24640 Church | | Oak Park | MI | 48237 |
| Turnbow, Larry | 9395 Holmur | | Detroit | MI | 48204 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Turner Jr, Charles | 25985 W Tonopah Drive | | Buckeye | AZ | 85396 |
| Turner Jr, Will | 26981 Colgate | | Inkster | MI | 48141 |
| Turner, Alante' | 3778 Pasadena | | Detroit | MI | 48238 |
| Turner, Anthony G | 8083 Coyle | | Detroit | MI | 48228 |
| Turner, Beverly An | 840 Lothrop | | Detroit | MI | 48202 |
| Turner, Carl | 2708 Woodstock Dr. | | Detroit | MI | 48203 |
| Turner, Donald K | 4849 Grayton | | Detroit | MI | 48224 |
| Turner, Evanglyn | 17550 Hartwell | | Detroit | MI | 48235 |
| Turner, George A. | 20219 Forrer | | Detroit | MI | 48235 |
| Turner, Gilbert W | 9029 Esper | | Detroit | MI | 48204 |
| Turner, Jamale L | 18681 Griggs | | Detroit | MI | 48221 |
| Turner, Lee L | 5690 Rogers | | Detroit | MI | 48209 |
| Turner, Lucrecia D | 11306 Wayburn | | Detroit | MI | 48224 |
| Turner, Mark | 12544 Longview | | Detroit | MI | 48213 |
| Turner, Michael J | 15236 Parkgrove St. | | Detroit | MI | 48205 |
| Turner, Michael L | 15305 Evanston | | Detroit | MI | 48224 |
| Turner, Michika | 8139 Prest | | Detroit | MI | 48228 |
| Turner, Nathaniel | 17300 Mendota | | Detroit | MI | 48221 |
| Turner, Nyra D | 1480 E Jefferson | | Detroit | MI | 48207 |
| Turner, Pamela W | 16726 Edinborough | | Detroit | MI | 48219 |
| Turner, Stephan P | 6407 Tuxedo Apt #2 | | Detroit | MI | 48204 |
| Turner, Tadnaha R | 7307 Stout St | | Detroit | MI | 48228 |
| Turner, Toney D | 17340 Strasburg | | Detroit | MI | 48205 |
| Turner, Tracy J | 16101 Coram | | Detroit | MI | 48205 |
| Turner, Vincent | 1827 E Outer Drive | | Detroit | MI | 48234 |
| Turner, Walter | 3510 Beatrice | | Detroit | MI | 48217 |
| Turner.phyllis P | 15305 Evanston | | Detroit | MI | 48224 |
| Turney, John E | 4244 Bullard Rd | | Hartland | MI | 48353 |
| Tuskey, Thomas P | 8315 W Parkway St | | Detroit | MI | 48239-1183 |
| Tutt, Joycelyn D | 14716 Troester | | Detroit | MI | 48205 |
| Tutt, Velma M | 23124 Wellington Apt204 | | Clinton Twp | MI | 48036 |
| Tuttle, Catherine | 21648 Phillip Drive | | Novi | MI | 48375 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Tweh, Johnson W | 2550 West Mcnicholsroad | | Detroit | MI | 48221 |
| Twilley, Katherine | 15323 Whitcomb | | Detroit | MI | 48227 |
| Tyler, Rita Marie | 19190 Parkside | | Detroit | MI | 48221 |
| Tyler, Sheming | 1190 Seward Apt 412 | | Detroit | MI | 48202 |
| Tynan, Shelley J | 4962 Hillcrest | | Detroit | MI | 48236 |
| Tyre, Emmett | 5108 St Clair | | Detroit | MI | 48213 |
| Tysinger-cobb, Lil | 19341 Fairport | | Detroit | MI | 48205 |
| Tyson, Kenneth M | 17445 Anglin | | Detroit | MI | 48212 |
| Ude, John I | 17417 San Juan | | Detroit | MI | 48221 |
| Udegbunam, Dorothy | 1431 Washington Blvd | Apt 1609 | Detroit | MI | 48226 |
| Ukandu, Cosmas O | 20115 Houghton | | Detroit | MI | 48219 |
| Ukegbu, Uzochukwu | 1747 Longfellow | | Detroit | MI | 48221 |
| Ulman, John K | 3783 Dryden | | Dryden | MI | 48428 |
| Upshaw, Monica D. | 2601 Chrysler Drive#905 | | Detroit | MI | 48201 |
| Urbanek, Carol A | 25071 Darin | | Taylor | MI | 48180 |
| Urbiel, Stanley | 20803 East Chigwidden | | Norhtville | MI | 48167 |
| Vadnais, Joseph | 14803 Lane | | Warren | MI | 48088 |
| Valdez, Ramon | 30375 Moulin | | Warren | MI | 48093 |
| Valentine, Terry G | 37499 Eagle Dr | | Livonia | MI | 48150 |
| Valera Jr, Ireneo | 4110 Gardner St. | | Sterling Height | MI | 48310 |
| Valikodath, Jojy T | 20071 Herzog Dr | | Rockwood | MI | 48173-8627 |
| Valore, Kimberly | 2531 Westfield | | Trenton | MI | 48183 |
| Van Cise, Sally | 4089 W Wing Road | | Mt Pleasant | MI | 48858 |
| Vandalsen, Eve | 899 Webb Avenue | | Detroit | MI | 48202 |
| Vandenberghe, Mark | 25044 Mapleridge Lane | | Flatrock | MI | 48134 |
| Vandiver, Nicholas | 7835 Greenview | | Detroit | MI | 48228 |
| Vanhoeck, Marie M | 2461 Gorno | | Trenton | MI | 48183 |
| Vanhorn, James | 14446 Rosemary | | Detroit | MI | 48213 |
| Vannorman, Michell | 3737 Blaine | | Detroit | MI | 48206 |
| Vant, Davina N | 19144 Parkside | | Detroit | MI | 48221 |
| Vanwell, Martin | 4821 Trumbull | | Detroit | MI | 48208 |
| Vardakis, Blanca E | 199 Fairmont | | River Rouge | MI | 48218 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Varga, Gail A | 21161 Manchester | | Harper Woods | MI | 48225 |
| Varghese, Keith | 461 Tanner Drive | | Troy | MI | 48085 |
| Varnas, Steven E | 34797 Perth | | Livonia | MI | 48154 |
| Varner, Ozzie | 24126 Brentwood Ct | | Novi | MI | 48374 |
| Varughese, Mathew | 40820 Coachwood Circle | | Northville | MI | 48167 |
| Vasquez, Delina D | 862 Nottingham 1-south | | Grosse Pte Park | MI | 48230 |
| Vaughan, Donna M | 15768 Lawton | | Detroit | MI | 48228 |
| Vaughn, Alvon | 8100 E Jefferson Apt205a | | Detroit | MI | 48214 |
| Vaughn, Denise | 1144 Hampton Road | | Grosse Pte Wood | MI | 48236 |
| Vaughn, Douglas L | 611 Eastlawn Ct North | | Detroit | MI | 48215 |
| Vaughn, Octavia | 18046 Rowe St | | Detroit | MI | 48205-2615 |
| Vaughn, Ronald L | 758 Blaine | | Detroit | MI | 48202 |
| Vaughn, Tamiko J | 11533 Wilfred | | Detroit | MI | 48213 |
| Vaughter, Lamont | 15816 Grayfield | | Detroit | MI | 48223 |
| Vaunado, Tommie L | 19326 Revere | | Detroit | MI | 48234 |
| Vazquez Jr, Eloy | 19120 Parkwood Lane | | Brownstown Twp | MI | 48183 |
| Veal, Tracie F | 5781 Crane St | | Detroit | MI | 48213-2920 |
| Veda, Edward S | 31141 White Oak Court | | Cheswterfield | MI | 48047 |
| Veil, Glenda J | 13536 Ilene | | Detroit | MI | 48238 |
| Veil, Roderick D | 15110 Stahelin | | Detroit | MI | 48223 |
| Velazquez, Jorge | 2516 Carson | | Detroit | MI | 48209 |
| Venditti, Michael | 49141 Townsend | | Chesterfield | MI | 48047 |
| Venson, George E | 12254 Evanston | | Detroit | MI | 48213 |
| Venson, Joseph H | 17672 Sunderland | | Detroit | MI | 48219 |
| Verdonk, Hubert G | 14435 Elm Street | | Plymouth | MI | 48170 |
| Verma, Kuldeep C | 13903 Beatrice St | | Livonia | MI | 48154 |
| Vial, Kevin C | 661 W Beecher Rd Apt 20 | | Adrian | MI | 49221 |
| Victor, Gery | 47506 Mt Vesuvius | | Macomb Twp | MI | 48044 |
| Vigilante, William | 18650 Vanhorn Apt 2 | | Woodhaven | MI | 48183 |
| Villarreal, Hope | 5745 Ogden | | Detroit | MI | 48210 |
| Villarruel, Michel | 435 N. Elizabeth | | Dearborn | MI | 48128 |
| Vinson, Kimberly L | 9251 Parkland Dr. | | Ypsilanti | MI | 48197 |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Vinson, Nicholas J | 5750 Balfour Rd | | Detroit | MI | 48224 |
| Vinson, Zaphilia N | 121 E. Barnes | | Lansing | MI | 48910 |
| Vintevoghel, Chris | 1361 Lakepointe | | Grosse Pointe | MI | 48230 |
| Visingardi, Richar | 13188 Francer Way | | Holly | MI | 48442 |
| Vitton, John B | 16178 Angelique | | Allen Park | MI | 48101 |
| Voikos, Gary A | 321 Ardmore | | Ferndale | MI | 48220 |
| Vorpagel, David | 21116 Erben | | St Clair Shores | MI | 48081 |
| Votta, Michael A | 1960 Ardmore | | Ferndale | MI | 48220 |
| Voydanoff, John F | 11467 Vinson Lane | | Emmett | MI | 48022 |
| Vyas, Dinesh R | 24275 Frisbee | | Detroit | MI | 48219 |
| Wachuku, Moore A | 8494 Brace | | Detroit | MI | 48228 |
| Wade, Armon | 16140 Carriage Lampdr 503 | | Southfield | MI | 48075 |
| Wadehra, Pawan K | 17410 Lakeview Circle | | Northville | MI | 48167 |
| Wadley Jr, George | 16924 Muirland | | Detroit | MI | 48221 |
| Wagner, David R | 9627 Fenton | | Redford | MI | 48239 |
| Wahaab, Husain Abd | 311 Pilgrim | | Highland Park | MI | 48203 |
| Waites Iii, Henry | 19977 Cherrylawn | | Detroit | MI | 48221 |
| Waites, Melvin | 7586 Dobel | | Detroit | MI | 48234 |
| Walcheck, Richard | 20622 Tireman | | Detroit | MI | 48228 |
| Waldman, Glenn  M | 33101 Donnelly | | Garden City | MI | 48135 |
| Walencewicz, Thoma | 4845 Saint Lawrence | | Detroit | MI | 48210 |
| Walidah, Joyce Ash | 670 Virginia Park | | Detroit | MI | 48202 |
| Waligora, Ronald | 2503 20th St | | Wyandotte | MI | 48192 |
| Walker Jr, George | 10 Ferris Apt 221 | | Highland Park | MI | 48203 |
| Walker, Brian | 36830 Samoa Drive | | Sterling Hgts | MI | 48312 |
| Walker, Cassandra | 19965 Heyden St | | Detroit | MI | 48219 |
| Walker, Charlotte | 15025 Mapleridge | | Detroit | MI | 48205 |
| Walker, Charrise S | P.o. Box 2926 | | Southfield | MI | 48037 |
| Walker, Cheryl D | 18827 Woodside | | Harper Woods | MI | 48225 |
| Walker, Cierra | 7397 Artesian | | Detroit | MI | 48228 |
| Walker, Curtis Lee | 31781 Cambridge | | Livonia | MI | 48154 |
| Walker, Deborah A | 1401 Chene Apt 506 | | Detroit | MI | 48207 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Walker, Dennis D | 11768 Hazelton | | Redford | MI | 48239 |
| Walker, Diago Fc | 19198 Hartwell | | Detroit | MI | 48235 |
| Walker, Dorian L | 1044 Trevor Pl | | Detroit | MI | 48207-3809 |
| Walker, Dorothea | 36641 Grand River Apt 103 | | Farmington | MI | 48335 |
| Walker, Dwayne | 18946 Mccormick | | Detroit | MI | 48224 |
| Walker, Guy R | 8069 Piedmont | | Detroit | MI | 48228 |
| Walker, Janine R | 0 Po Box 141044 | | Detroit | MI | 48214 |
| Walker, Jesse | 7925 E Lafayette | | Detroit | MI | 48214 |
| Walker, Jonathan | 2245 Atkinson | | Detroit | MI | 48206 |
| Walker, Kenneth J | 27707 East Mockingbird Dr | | Huron Twp | MI | 48134 |
| Walker, Kevin L | 1262 Woodbridge | | St Clair Shores | MI | 48080 |
| Walker, Larry L | 13031 E.state Fair | | Detroit | MI | 48205 |
| Walker, Laurie | 8392 E. Outer Drive | | Detroit | MI | 48213 |
| Walker, Lenetta | 8552 Roselawn | | Detroit | MI | 48204 |
| Walker, Louresia | 6610 Rio Grande Dr | | Romulus | MI | 48174 |
| Walker, Lucille | 20021 Holiday Rd | | Grosse Pnt Wds | MI | 48236 |
| Walker, Mareesha D | 9554 Vaughn | | Detroit | MI | 48228 |
| Walker, Menda Lee | 5179 Maxwell St | | Detroit | MI | 48213 |
| Walker, Michael | 5051 Bedford | | Detroit | MI | 48224 |
| Walker, Michelle | 19183 Riopelle | | Detroit | MI | 48203 |
| Walker, Pamela | 16740 Warwick | | Detroit | MI | 48219 |
| Walker, Paul D | 2663 Gardner Ave | | Berkley | MI | 48072 |
| Walker, Randy F | 16840 Five Points | | Detroit | MI | 48240 |
| Walker, Terry Lee | 37600 Scotsdale Circle 101 | | Westland | MI | 48586 |
| Walker, Thomas W | 3695 Balfour | | Detroit | MI | 48224 |
| Walker, Tina | 3853 Seneca | | Detroit | MI | 48214 |
| Walker, Vivian M | 33808 Stonecrest | | Strling Hgts | MI | 48312 |
| Walker-chappell, K | 4667 Three Mile Drive | | Detroit | MI | 48224 |
| Walker-franks, My | 6355 Diversey | | Detroit | MI | 48210 |
| Walker-grant, Will | 8315 Indiana | | Detroit | MI | 48204 |
| Walker-martin Jr, | 13078 Corbett | | Detroit | MI | 48213 |
| Wall, Frank E | 1355 Whispering Wood A202 | | Waterford | MI | 48327 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Wallace, John H | 20427 Cheyenne | | Detroit | MI | 48235 |
| Wallace, John W | 298 Mainsail Crt. | | Detroit | MI | 48207 |
| Wallace, Valerie D | 119 E. 5th Ave. | | York | AL | 36925 |
| Wallace, Yahtecia | 140 Bert Lane | | Inkster | MI | 48141 |
| Waller, Gregory | 11310 Cheyenne | | Detroit | MI | 48227 |
| Waller, Martha L | 11310 Cheyenne St | | Detroit | MI | 48227-3775 |
| Walls, Deborah J | 11429 Wisconsin | | Detroit | MI | 48204 |
| Walls, Delbert D | 11429 Wisconsin | | Detroit | MI | 48204 |
| Walock, Jacqueline | 25419 Bohn Ct. | | Flat Rock | MI | 48134 |
| Walsh, Michael T | 27810 Lauren St. South | | Harrison Twp | MI | 48045 |
| Walter, Robert C | 321 Ridgemont Rd | | Grosse Pointe Farms | MI | 48236-3133 |
| Walters, Eddie L | 19340 Hamburg | | Detroit | MI | 48205 |
| Walton, Asia M | 3875 Casmere St | | Detroit | MI | 48212 |
| Walton, Christophe | 7490 Woodmont | | Detroit | MI | 48228 |
| Walton, Donald | 3626 Sommerset | | Detroit | MI | 48224 |
| Walton, Richard | 19160 Whitcomb | | Detroit | MI | 48231 |
| Walton, Sheraldine | 14120 Asbury Park | | Detroit | MI | 48227 |
| Walton, William | 4269 Glendale | | Detroit | MI | 48238 |
| Walton-craig, Donn | 23223 Beechwood #18 | | Eastpointe | MI | 48021 |
| Wanogho, Godfrey | 28007 Tavistock Trl | | Southfield | MI | 48034 |
| Ward, Anthony | 19626 Hawthorne | | Detroit | MI | 48203 |
| Ward, Bryan | 13935 Grandmont | | Detroit | MI | 48227 |
| Ward, Carl Sr | 215 Manistique | | Detroit | MI | 48215 |
| Ward, Deborah A | 17526 Oak Drive | | Detroit | MI | 48221 |
| Ward, Joshua A | 8098 Ward | | Detroit | MI | 48228 |
| Ward, Kareen J | 17549 Ferguson | | Detroit | MI | 48235 |
| Ward, Michael E | 19831 Shady Lane | | St Clair Shores | MI | 48080 |
| Wardford, Robert I | 19400 Afton | | Detroit | MI | 48203 |
| Wardlow, Vernita | 18484 Archdale St | | Detroit | MI | 48235-3265 |
| Ware, Falk F | 1458 Seyburn | | Detroit | MI | 48214 |
| Ware, Floyd P | 13564 Glastonbury | | Detroit | MI | 48223 |
| Ware, Verben | 11060 E. Mcnichols | | Detroit | MI | 48234 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Warn, Glen | 16525 Glastonbury Rd | | Detroit | MI | 48219-4107 |
| Warren, Geri | 1545 Woodward Avenue, #411 | | Detroit | MI | 48226 |
| Warren, Jannie M | 18315 Fairfield St | | Detroit | MI | 48221-3709 |
| Warren, Lolita L | 828 Liebold | | Detroit | MI | 48217 |
| Warren, Melvin M | 4075 Pasadena | | Detroit | MI | 48238 |
| Warren, Nathaniel | 15720 Asbury Park | | Detroit | MI | 48227 |
| Warren, Nina | 18664 Shields | | Detroit | MI | 48234 |
| Warren, William | 14600 Greenview | | Detroit | MI | 48223 |
| Warren-wilson, Jes | 25451 Church Court | | Roseville | MI | 48066 |
| Warrior, Raymond | 5733 Lakewood | | Detroit | MI | 48213 |
| Washington Ii, Rap | 15062 Stahelin | | Detroit | MI | 48223 |
| Washington Jr, Alb | 1201 Fort St. Apt.86 | | Lincoln Park | MI | 48146 |
| Washington Jr, Uly | 19343 Riopelle | | Detroit | MI | 48203 |
| Washington, Carrie | 19922 Meyers Road | | Detroit | MI | 48235 |
| Washington, Claudi | 12000 Marlowe | | Detroit | MI | 48227 |
| Washington, Darien | 8621 Sorrento | | Detroit | MI | 48228 |
| Washington, Eboni | 3603 Three Mile Dr | | Detroit | MI | 48224 |
| Washington, Elizab | 319 Alger | | Detroit | MI | 48202 |
| Washington, Grady | 3840 Minnesota | | Detroit | MI | 48212 |
| Washington, James | 26724 Masch Drive | | Warren | MI | 48091 |
| Washington, Jaron | 17127 Mackay | | Detroit | MI | 48212 |
| Washington, Jeanne | 25660 Southfield Rd#206 | | Southfield | MI | 48075 |
| Washington, Joelly | 23311 Coolidge Highway | | Oak Park | MI | 48237 |
| Washington, Johnni | 15810 Prest | | Detroit | MI | 48227 |
| Washington, Judy | 18294 Fenmore St | | Detroit | MI | 48235-3253 |
| Washington, Lakita | 11370 Archdale | | Detroit | MI | 48227 |
| Washington, Lance | Po Box 1203 | | Birmingham | MI | 48012 |
| Washington, Laura | 20248 Lichfield Rd | | Detroit | MI | 48221 |
| Washington, Mary V | 7120 Pebble Park Drive | | West Bloomfield | MI | 48322 |
| Washington, Nakita | 5910 Eastlawn | | Detroit | MI | 48213 |
| Washington, Raphae | 15062 Stahelin | | Detroit | MI | 48223 |
| Washington, Thomas | 7303 Abington | | Detroit | MI | 48224 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| Washington, Tracy | 14816 Links Pond Circle | | Gainesville | VA | 20155 |
| Washington, Vickie | 1419 16th St. | | Detroit | MI | 48216 |
| Waters Sr, Javon | 17211 Sumner Street | | Redford | MI | 48040 |
| Waters, Carolyn J | 19180 Ryan Rd | | Detroit | MI | 48234 |
| Waters, Justin | 22412 Barbara Street | | Detroit | MI | 48223 |
| Waters, Monica L | 13060 Corbett Rd. | | Detroit | MI | 48213 |
| Watkins Jr, Harold | 18264 Birchcrest | | Detroit | MI | 48221 |
| Watkins, Cedric D | 2656 Hunt | | Detroit | MI | 48207 |
| Watkins, Charles F | 20239 Strasbu | | Detroit | MI | 48205 |
| Watkins, Elliot L | 27500 Franklin Apt 625 | | Southfield | MI | 48034 |
| Watkins, Kimberly | 144 Lincoln Circle | | Saline | MI | 48176 |
| Watkins, Myron | 168 Labelle | | Detroit | MI | 48238 |
| Watkins, Patricia | 18341 Thirteen Milerd #2 | | Southfield | MI | 48076 |
| Watson, Dalph L | 6044 Second | | Romulus | MI | 48174 |
| Watson, Dara C | 18254 Woodingham | | Detroit | MI | 48221 |
| Watson, Deargo | 17555 Sussex | | Detroit | MI | 48235 |
| Watson, Deborah R | 1242 Navarre Pl | | Detroit | MI | 48207-3014 |
| Watson, Fannie | 370 Keelson Dr. | | Detroit | MI | 48215 |
| Watson, Floyd | 8846 Riverview | | Redford | MI | 48239 |
| Watson, Jerry | 175 Piper | | Detroit | MI | 48215 |
| Watson, Lawrence | 18501 Hoover Apt#12 | | Detroit | MI | 48205 |
| Watson, Mark T | 4095 Commerce Rd | | Commerce Twp | MI | 48382 |
| Watson, Maurice J | 4742 Cortland | | Detroit | MI | 48204 |
| Watson, Raymond B | 4127 Harvard Rd. | | Detroit | MI | 48224 |
| Watson, Rita Yvonn | 16824 Westmoreland Rd | | Detroit | MI | 48219 |
| Watson, Victoria | 0 Po Box 15431 | | Detroit | MI | 48215 |
| Watson-whittaker, | 20234 Santa Barbara | | Detroit | MI | 48221 |
| Watt, Emilia A | 16164 Carriagetradeln#224 | | Southfeild | MI | 48075 |
| Watt, Jorossi | 212 E.elmwood Aveapt204 | | Clawson | MI | 48017 |
| Watts Jr, James H | 12281 Ilene | | Detroit | MI | 48204 |
| Watts, Arthur J | 1635 Chicago Blvd | | Detroit | MI | 48206 |
| Watts, Danielle | 15752 Coyle | | Detroit | MI | 48227 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Watts, Demitrius | 12703 East Canfield | | Detroit | MI | 48215 |
| Watts, D'juana | 6645 Eagle | | Detroit | MI | 48210 |
| Watts, Tamara | 2475 Baldwin | | Detroit | MI | 48214 |
| Watts, William H | 16638 Mendota | | Detroit | MI | 48221 |
| Way, Steven | 14988 Liberal | | Detroit | MI | 48205 |
| Way, Tara | 20245 Winthrop | | Detroit | MI | 48235 |
| Ways, Faithe P | 18250 Lincoln Dr | | Lathrup Village | MI | 48076 |
| Wearn, Patrick M | 8900 E Jefferson #1125 | | Detroit | MI | 48214 |
| Weathers, Gordon C | 14690 Archdale St | | Detroit | MI | 48227 |
| Weathers, Isaiah | 14231 Po Box | | Detroit | MI | 48214 |
| Weathersby, Gail T | 1431 Washington Blvd.1506 | | Detroit | MI | 48226 |
| Weaver, Charles | 18438 Birchcrest | | Detroit | MI | 48221 |
| Weaver, George | 409 Toledost | | Adrian | MI | 49222 |
| Weaver, Kimberly | 864 Calumet | | Detroit | MI | 48201 |
| Weaver, Rubye | 6020 W Outer Drive | | Detroit | MI | 48235 |
| Webb, Andra A | 187 Newport | | Detroit | MI | 48215 |
| Webb, Charles J | 14901 Rosemont | | Detroit | MI | 48223 |
| Webb, Fallen | 17124 Pinehurst | | Detroit | MI | 48221 |
| Webb, Helen M | 13641 Dexter Apt. 202 | | Detroit | MI | 48238 |
| Webb, Linda | 190 E. Grand Blvd202 | | Detroit | MI | 48207 |
| Webster, Cynthia Lynn | 4836 Newport | | Detroit | MI | 48215 |
| Webster, Dashevon | 14278 Steel | | Detroit | MI | 48227 |
| Webster, Herbert C | 751 Bethune | | Detroit | MI | 48202 |
| Webster, Samuel | 11410 Patton | | Detroit | MI | 48228 |
| Weeks, Brian J. | 2575 Tavistock Ct. | | Sterling Hgts | MI | 48310 |
| Weems, Bryant | 39240 Buckingham Dr | | Romulus | MI | 48174-6324 |
| Weems, Diane | 18150 Ramsgate Dr. | | Lathrup Village | MI | 48076 |
| Weems, Rusan M | 39240 Buckingham Dr | | Romulus | MI | 48174-6324 |
| Weidendorf, Willia | 15559 Bradner Rd | | Plymouth | MI | 48170 |
| Weir, Danielle | 10636 Brian Circle | | Willis | MI | 48191 |
| Weir, Joseph | 650 Harbortown Unit 1303 | | Detroit | MI | 48207 |
| Welch, Beverly A | 28764 Fairfax | | Soouthfield | MI | 48076 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Welch, Cozine A | 20856 Avon Lane | | Southfield | MI | 48075 |
| Welch, Marqaicha | 11676 Lakepointe St | | Detroit | MI | 48224 |
| Welch, Thomas | 3020 Roselawn | | Commerce Twnshp | MI | 48390 |
| Welcome, Leshaud V | 19761 Santa Rosa Dr. | | Detroit | MI | 48221 |
| Weldon, Mark A | 11456 Minden | | Detroit | MI | 48205 |
| Wellams, Loren | 18220 Snowden | | Detroit | MI | 48235 |
| Wellington, Jacque | 20756 Knobwoods Dr #103 | | Southfield | MI | 48076 |
| Wellington, Jacqueline L | 20756 Knob Woods Dr | #103 | Southfield | MI | 48076 |
| Wells Jr, Frederic | 7685 Auburn | | Detroit | MI | 48228 |
| Wells, Alan C | 14120 Glastonbury | | Detroit | MI | 48223 |
| Wells, Carlton | 15509 Marlowe | | Detroit | MI | 48227 |
| Wells, Felicia A | 8650 Agnes | | Detroit | MI | 48214 |
| Wells, Paul C | 18640 Binder | | Detroit | MI | 48234 |
| Wells, Yvonne | 20410 Revere | | Detroit | MI | 48234 |
| Wenturine, Jeffrey | 38190 Maple Forest Blvd E | | Harrison Twp | MI | 48045 |
| Wesley Jr, Alonzo | 16572 Mansfield | | Detroit | MI | 48235 |
| Wesley-king, Lorenda | 677 Arlington St | | Inkster | MI | 48141-4012 |
| West, Ashley B | 11429 Terry | | Detroit | MI | 48227 |
| West, Florence M | 16800 Asbury Park | | Detroit | MI | 48235 |
| West, Kathy A | 5950 Courville St | | Detroit | MI | 48224-2669 |
| West, Kelly | 5950 Courville St | | Detroit | MI | 48224-2669 |
| West, Robert M | 13996 Silent Woods Dr | | Shelby Twp | MI | 48315 |
| West, Shirley Ruth | 10976 Peerless | | Detroit | MI | 48224 |
| West, Tina T | 3824 Burns | | Detroit | MI | 48214 |
| West, Winston | 5950 Courville | | Detroit | MI | 48224 |
| Westberry, Leon | 19178 Elkhart | | Detroit | MI | 48225 |
| Westbrook, Brenda | 1807 Huntington Blvd | | Grosse Pt Woods | MI | 48236 |
| Westbrook, Chrisan | 2005 Richton | | Detroit | MI | 48206 |
| Westbrook, Chrisanthia R | 2005 Richton St | | Detroit | MI | 48206-1211 |
| Westbrook, Debra | 14639 Whitcomb | | Detroit | MI | 48227 |
| Whaley, Andre A | 6865 Vaughan | | Detroit | MI | 48228 |
| Wheat, Rhoda B | 29759 Spring River Dr | | Southfield | MI | 48076 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Wheeler, Brian | 5286 Allendale | | Detroit | MI | 48204 |
| Wheeler, Charlie N | 33379 Sandpiper | | Romulus | MI | 48174 |
| Wheeler, David Bri | 417 East Bernhardave | | Hazel Pk | MI | 48030 |
| Wheeler, Fred D | 17394 Muirland | | Detroit | MI | 48221 |
| Wheeler, Keith | 1765 Campau Farms Circle | | Detroit | MI | 48207 |
| Wheeler, Kevin M | 38190 Maple Forest E | | Harrison Twp | MI | 48045 |
| Wheeler, Mark D | 25127 Magdalena S | | Harrison Twp | MI | 48045 |
| Wheeler, Michael | 4190 E Outer Drive | | Detroit | MI | 48234 |
| Wheeler, Tarence L | 27224 Winterset Cir | | Farmington Hills | MI | 48334-4065 |
| Whetstone, Renita | 12096 Rossiter | | Detroit | MI | 48224 |
| Whidby, Andrew | 20476 Carol | | Detroit | MI | 48235 |
| Whidby, Tercita | 19958 Meyers Rd | | Detroit | MI | 48235 |
| Whipple, Desean | 15263 Edmore | | Detroit | MI | 48205 |
| Whisenant, Mark | 41559 Wild Turkey Lane | | Canton | MI | 48188 |
| Whitaker, Betty | 20429 Indiana | | Detroit | MI | 48221 |
| Whitaker, Lavelle | 19737 Cheyenne | | Detroit | MI | 48235 |
| White Mckesson Al | 17826 Beland | | Detroit | MI | 48234 |
| White, Andrew B | 42416 W Chisholm | | Maricopa | AZ | 85138 |
| White, Antoinette | 4204 Vandyke | | Detroit | MI | 48214 |
| White, Antwuan J | 4204 Van Dyke | | Detroit | MI | 48214 |
| White, Ashley | 8580 Wyoming Apt. 103 | | Detroit | MI | 48209 |
| White, Benny | 41624 White Tail | | Canton | MI | 48188 |
| White, Bobby | 11256 Courville | | Detroit | MI | 48224 |
| White, Charles E | 14672 Carlisle | | Detroit | MI | 48205 |
| White, Clifford J | 19571 Northlawn | | Detroit | MI | 48221 |
| White, Debra R | 19232 Wexford | | Detroit | MI | 48234 |
| White, Edward C | 4640 Beachwood Circle | | Oscoda | MI | 48750 |
| White, Ernest B | 14143 Prevost | | Detroit | MI | 48227 |
| White, Herbert K | 15477 Edmore | | Detroit | MI | 48205 |
| White, Jacqueline K | 11261 Christy | | Detroit | MI | 48205 |
| White, Jewell S | 750 Chene | | Detroit | MI | 48207 |
| White, John L | 5756 St Clair | | Detroit | MI | 48213 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| White, Kevin H | 19201 Westbrook | | Detroit | MI | 48219 |
| White, Kojo Y | 13220 Village Park Drive | | Southgate | MI | 48195 |
| White, Lynn | 17434 Winston | | Detroit | MI | 48219 |
| White, Melvin T | 1496 Robert Bradbydr | | Detroit | MI | 48207 |
| White, Monique | 18223 Westhampton Ave | | Southfield | MI | 48075-7163 |
| White, Nicola | 19145 Grandville | | Detroit | MI | 48219 |
| White, Norman | 13813 Basswood Circle | | Belleville | MI | 48111 |
| White, Otha | 1538 Centre St #901 | | Detroit | MI | 48226 |
| White, Stephen W | 6411 Forrer | | Detroit | MI | 48228 |
| White, Steven M | 11261 Christy | | Detroit | MI | 48205 |
| White, Tammie M | 3553 S Ethel St | | Detroit | MI | 48217-1537 |
| White, Thea | 4817 Corrlander | | Sterling | MI | 48314 |
| White, Theron L | 179 Grayson Ave | | Savannah | GA | 31419 |
| White, Toi | 1910 Hyde Park Drive | | Detroit | MI | 48207 |
| White, William | 13314 Po Box 38136 | | Detroit | MI | 48238 |
| White-covington, A | 19363 Sussex St | | Detroit | MI | 48228 |
| White-horn, Walter | 27415 Greenfield | | Southfield | MI | 48076 |
| White-johnson, Edn | 15300 Cedargrove | | Detroit | MI | 48214 |
| Whiteside, Michael | 2535 W Grand Blvd Apt109 | | Detroit | MI | 48208 |
| Whitfield, Kitty | Po Box 7134 | | Detroit | MI | 48207-0134 |
| Whitfield, Leslie | 20215 Schoenherr | | Detroit | MI | 48205 |
| Whitfield, Robert | 17556 Edinborough | | Detroit | MI | 48219 |
| Whitfield, Veronic | 11351 Broadstreet | | Detroit | MI | 48204 |
| Whiting Jr, Gregor | 23780 Wendylane | | Detroit | MI | 48075 |
| Whiting, Arthur A | 5750 Balfour Rd. | | Detroit | MI | 48224 |
| Whiting, Debra S | 5750 Balfour Rd | | Detroit | MI | 48224 |
| Whitley, John C | 533 Kristin Lane | | Henderson | NV | 89011 |
| Whitted, Melissa G | 900 Meridan St | | Dearborn | MI | 48124 |
| Whittington, Delan | 12747 Griggs | | Detroit | MI | 48238 |
| Whitworth, Garrick | 18614 Griggs | | Detroit | MI | 48221 |
| Wicker Jr, Robert | 14443 Buck Street | | Taylor | MI | 48180 |
| Wicker, Lurline P | 43000 Twelve Oaks C.#4066 | | Novi | MI | 48377 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| Wideman, Alphonso | 12137 Stout | | Det | MI | 48228 |
| Wielczopolski, Jef | 8440 Katherine | | Taylor | MI | 48180 |
| Wiggins, Cantrell | 16249 State Fair | | Detroit | MI | 48205 |
| Wiggins, Duane | 5081 Barham | | Detroit | MI | 48224 |
| Wiggins, Kenneth | 2433 Sturtevant | | Detroit | MI | 48206 |
| Wiggins, Ronald A | 860 Seville Row | | Detroit | MI | 48202 |
| Wiggins, Tellecia | 14980 Tacoma | | Detroit | MI | 48205 |
| Wilbert, Carla Y | 11036 Beaconsfield | | Detroit | MI | 48224 |
| Wilborn, William C | 10083 Elmira | | Detroit | MI | 48204 |
| Wilburn, Crystal L | 4204 Spring Creek Lane | | Sandy Springs | GA | 30350 |
| Wilburn, Lucille | 540 Victoria Parkdr W | | Detroit | MI | 48215 |
| Wilcoxson, Marion | 1331 Canfield Apt.203 | | Detroit | MI | 48207 |
| Wilder, Jerome D | 19109 Moross Rd | | Detroit | MI | 48224 |
| Wilder, Michael | 16300 W 9 Mile Rd Apt 217 | | Southfield | MI | 48075-5909 |
| Wiley, Eric | 13827 Maine | | Detroit | MI | 48212 |
| Wilk, George | 5092 Sobieski | | Detroit | MI | 48212 |
| Wilkerson, Andre L | 18601 Healy | | Detroit | MI | 48234 |
| Wilkerson, Ariel D | 7859 Wealthboy | | Detroit | MI | 48210 |
| Wilkerson, David M | 6547 Sadie Ln | | Belleville | MI | 48111 |
| Wilkerson, Robert | 20471 Cheyenne | | Detroit | MI | 48235 |
| Wilkinson, Mary J | 18603 Gallagher | | Detroit | MI | 48234 |
| Wilks, E'lon-eloni | 5055 W. Outer Drive | | Detroit | MI | 48235 |
| Will, Maria T | 640 Beechmont | | Dearborn | MI | 48214 |
| Willett, Lacarla M | 747 Colonial Court | | Birmingham | MI | 48009 |
| Williams Alfred B | 18324 Fairfield | | Detroit | MI | 48221 |
| Williams Ii, Edwar | 3543 Wall Street | | Canton | MI | 48188 |
| Williams Ii, Geral | 8375 North 35 | | Manton | MI | 49663 |
| Williams Jr, John | 18117 San Juan Dr | | Detroit | MI | 48221 |
| Williams Jr, Johnn | 16590 Mendota | | Detroit | MI | 48221 |
| Williams Jr, Josep | 15344 Glastonbury | | Detroit | MI | 48223 |
| Williams, Adrian J | 12880 Avondale Apt 31 | | Detroit | MI | 48215 |
| Williams, Aisha | 26428 Franklin Pointe Dr | | Southfield | MI | 48034 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Williams, Al | 13551 Rockdale | | Detroit | MI | 48223 |
| Williams, Al J | 12236 Kilbourne | | Detroit | MI | 48213 |
| Williams, Alice | #NAME? | | Detroit | MI | 48226 |
| Williams, Andre | 18251 Indiana | | Detroit | MI | 48221 |
| Williams, Andre D | 1130 Brookline | | Canton | MI | 48187 |
| Williams, Andre L | 4769 Mt. Elliott | | Detroit | MI | 48207 |
| Williams, Andre M | 11493 Beaconsfield | | Detroit | MI | 48224 |
| Williams, Angela C | 5600 Bedford St | | Detroit | MI | 48224-2689 |
| Williams, Anthony | 19180 Littlefield | | Detroit | MI | 48235 |
| Williams, Arthur | 19511 Prest | | Detroit | MI | 48235 |
| Williams, Barbara | 5600 Bedford | | Detroit | MI | 48224 |
| Williams, Bernard | 9638 Memorial | | Detroit | MI | 48227 |
| Williams, Brenda C | 8321 Yolanda | | Detroit | MI | 48234 |
| Williams, Brienne | 15015 Ashtton | | Detroit | MI | 48223 |
| Williams, Burnerl | 24645 Walden Rd East | | Southfield | MI | 48033 |
| Williams, Callie C | 35634 Muirwood Square | | Farmington Hlls | MI | 48335 |
| Williams, Calvin | 9577 E. Outer Dr | | Detroit | MI | 48213 |
| Williams, Candace | 5100 Audubon | | Detroit | MI | 48224 |
| Williams, Cassandr | 16441 E Ten Mile Rdapt2 | | Eastpointe | MI | 48021 |
| Williams, Charles | 1873 Pine Ridge Lane | | Bloomfield Hill | MI | 48302 |
| Williams, Charlott | 30460 Stonegate Drive | | Franklin | MI | 48025 |
| Williams, Cheryl S | 18117 San Juan Dr | | Detroit | MI | 48221-2662 |
| Williams, Chevron | 10801 Santa Maria Apt 18 | | Detroit | MI | 48221 |
| Williams, Clarence | 10 Ferris Apt 407 | | Highland Pk | MI | 48203 |
| Williams, Cleotha | 20112 Binder | | Detroit | MI | 48234 |
| Williams, Clifton | 10725 Santa Maria | | Detroit | MI | 48221-2342 |
| Williams, Corneliu | 2669 Canfield | | Detroit | MI | 48207 |
| Williams, Cornell | 35031 Drakeshire Apt103 | | Farmington | MI | 48335 |
| Williams, Cynthia | 16171 Ashton | | Detroit | MI | 48219 |
| Williams, Daniel B | 13779 Basswood Circle | | Belleville | MI | 48111 |
| Williams, Darrie M | 19018 Klinger | | Detroit | MI | 48234 |
| Williams, Darryl K | 9986 Woodside | | Detroit | MI | 48204 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Williams, Darryl W | 14232 Eastwood | | Detroit | MI | 48205 |
| Williams, David | 8900 E Jefferson Ave | | Detroit | MI | 48214-4180 |
| Williams, Deandra | 14950 Strathmoor | | Detroit | MI | 48227 |
| Williams, Deborah A | 15313 Fielding St | | Detroit | MI | 48223-1616 |
| Williams, Demetria | 19171 Blackmoor | | Detroit | MI | 48234 |
| Williams, Dion | 16779 Harlow | | Detroit | MI | 48235 |
| Williams, Don L | 20515 Hubbell | | Detroit | MI | 48235 |
| Williams, Dorothy | 5309 Neff | | Detroit | MI | 48224 |
| Williams, Douglas | 18938 Beland | | Detroit | MI | 48234 |
| Williams, Duane G | 23340 Riverside Dr.#2024 | | Southfield | MI | 48033 |
| Williams, Edward C | 18437 Rosemont | | Detroit | MI | 48219 |
| Williams, Elaine B | 3734 Rivard | | Detroit | MI | 48207 |
| Williams, Errol | 1551 Larned | | Detroit | MI | 48207 |
| Williams, Errol V | 16595 Burt Rd. | | Detroit | MI | 48219 |
| Williams, Eunice E. | 8218 Freda St | | Detroit | MI | 48204-3128 |
| Williams, George | 3464 Preston | | Detroit | MI | 48207 |
| Williams, Gerald | 29429 Judith | | Inkster | MI | 48141 |
| Williams, Gregory | 7926 High Pte Dr, Lk Spiv | | Jonesboro | GA | 30236 |
| Williams, Herbert | 17565 Magnolia Parkway | | Southfield | MI | 48075 |
| Williams, Herman | 20510 Woodbine | | Detroit | MI | 48219 |
| Williams, James E | 5818 Fourth St | | Detroit | MI | 48202 |
| Williams, James M | 7558 Absinth Drive | | Atlanta | GA | 30349 |
| Williams, Jeralyn | 3138 Edsel | | Det | MI | 48217 |
| Williams, Jermaine | 19452 Asbury Park | | Detroit | MI | 48235 |
| Williams, Jerome | 5256 Lannoo | | Detroit | MI | 48236 |
| Williams, Jessica | 33711 Walter | | Clinton Twp | MI | 48035 |
| Williams, Joan | 17325 Mendota St | | Detroit | MI | 48221-2307 |
| Williams, Jolynn | 24550 Rosewood | | Oak Park | MI | 48237 |
| Williams, Joseph | 19296 Rockcastle Apt102 | | Harper Woods | MI | 48225 |
| Williams, Juanita | 5051 Balfour | | Detroit | MI | 48224 |
| Williams, June A | 23885 Rockingham | | Southfield | MI | 48033 |
| Williams, Kai T | 13968 Steel | | Detroit | MI | 48227 |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Williams, Kelly M | 20685 Westhaven | | Southfield | MI | 48075 |
| Williams, Kenneth | 11627 Laing | | Detroit | MI | 48224 |
| Williams, Kenya | 5582 Cooper St | | Detroit | MI | 48213-3079 |
| Williams, Kierron | 5100 Audubon | | Detroit | MI | 48224 |
| Williams, Kyra | 4421 Third | | Detroit | MI | 48201 |
| Williams, Larry | 13359 Sussex | | Detroit | MI | 48227 |
| Williams, Laurie | 19925 San Juan Dr | | Detroit | MI | 48221-1222 |
| Williams, Lavette | 10040 Cadieux #3 | | Detroit | MI | 48224 |
| Williams, Lelerrly | 20254 Dequindre | | Detroit | MI | 48234 |
| Williams, Linda J | 9576 Westwood | | Detroit | MI | 48228 |
| Williams, Lovell | 5151 Tuxedo | | Detroit | MI | 48206 |
| Williams, Lovevett | 11134 Courville | | Detroit | MI | 48224 |
| Williams, Maggie L | 16511 Cherrylawn | | Detroit | MI | 48221 |
| Williams, Marcus | 18980 Fenton 202 | | Detroit | MI | 48219 |
| Williams, Margaret | 15714 Lindsay | | Detroit | MI | 48227 |
| Williams, Marilynn | 4290 Pasadena | | Detroit | MI | 48238 |
| Williams, Marvala | 24024 Evergreen Apt122b | | Southfield | MI | 48075 |
| Williams, Mary Eli | 41275 Old Michigan Av Tr49 | | Canton | MI | 48188 |
| Williams, Matthew | 29180 Pinetree Dr | | Southfield | MI | 48076 |
| Williams, Mavis A | 16580 West Parkway | | Detroit | MI | 48219 |
| Williams, Michael | 15831 San Juan | | Detroit | MI | 48338 |
| Williams, Michelle | 4127 Bishop | | Detroit | MI | 48224 |
| Williams, Milton D | 21579 Grand River | | Detroit | MI | 48219 |
| Williams, Mozelle A | 19337 Ward | | Detroit | MI | 48235 |
| Williams, Nathaniel | 16646 Coyle St | | Detroit | MI | 48235-3860 |
| Williams, Obart | 1930 Cabot Apt Bb | | Detroit | MI | 48209 |
| Williams, Odell R | 18705 Asbury Park | | Detroit | MI | 48235 |
| Williams, Olivia | 9717 Mckinney | | Detroit | MI | 48224 |
| Williams, Orlando | 24904 Johnston Ave | | Eastpointe | MI | 48021 |
| Williams, Patricia | 18508 Roselawn | | Detroit | MI | 48221 |
| Williams, Phillip | 7304 Thatcher | | Detroit | MI | 48221 |
| Williams, Preston | 1600 Antietam | | Detroit | MI | 48207 |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Williams, Princell | 8549 Alpine St | | Detroit | MI | 48204 |
| Williams, Rafeal D | 5518 Bedford | | Detroit | MI | 48224 |
| Williams, Reginald | 1000 Merton Apt 25 | | Detroit | MI | 48234 |
| Williams, Ricky | 23260 Halsed Rd Apt#105 | | Farmington | MI | 48335 |
| Williams, Robert J | 20452 Manor | | Detroit | MI | 48221 |
| Williams, Robin | 20024 Berg Rd | | Detroit | MI | 48219 |
| Williams, Roger A Jr | 20672 Foxboro | | Riverview | MI | 48193 |
| Williams, Ronald | 8627 Pierson | | Detroit | MI | 48228 |
| Williams, Runette | 8354 Central | | Detroit | MI | 48204 |
| Williams, Ryan A | 15815 Gilchrist | | Detroit | MI | 48227 |
| Williams, Sharon D | 17171 Munich | | Detroit | MI | 48224 |
| Williams, Shawntez | 17124 Ohio | | Detroit | MI | 48221 |
| Williams, Sheila J | 14909 Freeland St | | Detroit | MI | 48227-2976 |
| Williams, Shirley L | 15756 Prevost St | | Detroit | MI | 48227-1965 |
| Williams, Staci L | 17633 Patton | | Detroit | MI | 48207 |
| Williams, Stacy La | 23790 W Warren Apt #3 | | Dearborn Hghts | MI | 48127 |
| Williams, Stella | 5052 Vancouver | | Detroit | MI | 48204 |
| Williams, Tamara E | 8619 W Outer Drive | | Detroit | MI | 48219 |
| Williams, Tamika | 2550 W Grand Blvd | | Detroit | MI | 48208 |
| Williams, Terry K | 1943 Dearing | | Detroit | MI | 48212 |
| Williams, Tracey E | 9103 Celestine | | Belleville | MI | 48111 |
| Williams, Trineen | 726 Pallister | | Detroit | MI | 48202 |
| Williams, Tyra | 19927 Murray Hill | | Detroit | MI | 48235 |
| Williams, Tyrone G | 10223 E. Outer Drive | | Detroit | MI | 48224 |
| Williams, Victor D | 19321 Redfern | | Detroit | MI | 48219 |
| Williams, Walter E | Po Box 19178 | | Detroit | MI | 48219 |
| Williams, Willa J | 19951 W. Emory Court | | Grosse Point Wd | MI | 48236 |
| Williams, Willie D | 3836 Courville | | Detroit | MI | 48224 |
| Williams, Yvonne A | 18952 Stansbury | | Detroit | MI | 48235 |
| Williams-jones, Pauline | 19290 Jeffrey St | | Southfield | MI | 48075-3305 |
| Williamson, Clinto | 21867 Kings Pte Blvd#201 | | Brownstown | MI | 48183 |
| Williamson, French | 44697 Rivergate Dr. | | Clinton Twp | MI | 48038 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Williamson, Patric | 14440 Frankfort-a5 | | Detroit | MI | 48224 |
| Williamson, Pharon | 5849 Evergreen Apt4 | | Dearborn Hgts | MI | 48127 |
| Williamson, Theres | 31300 Concord Driveapt. E | | Madison Hgts | MI | 48071 |
| Williams-starling | 16556 Archdale | | Detroit | MI | 48235 |
| Williams-starling, Ronnette | 16556 Archdale St | | Detroit | MI | 48235-3415 |
| Willingham, Marcus S Jr | 12794 August | | Detroit | MI | 48205 |
| Willis, Darene | 12341 Corbett | | Detroit | MI | 48213 |
| Willis, David L | 9000 E.jefferson Apt 4-11 | | Detroit | MI | 48214 |
| Willis, Joanne | 23624 Coach Light Dr. | | Southfield | MI | 48075 |
| Willis, Roger | 14574 Greenview | | Detroit | MI | 48223 |
| Willis, Rosa L | 29745 Lacy Drive | | Westland | MI | 48186 |
| Willis, Shavon L | 7540 Dolphin | | Detroit | MI | 48239 |
| Willis, Sheila B | 20500 Knob Wood Drive | | Southfield | MI | 48076 |
| Willis, Tiffany N | 12035 Manor | | Detroit | MI | 48204-3370 |
| Willis, Victoria J | 1915 West Grand Blvd | | Detroit | MI | 48208 |
| Willis-stuckey, El | 4030 E Outer Drive | | Detroit | MI | 48234 |
| Wills, Joan A | 36998 Dartmoor Dr | | Farmingtonhills | MI | 48331 |
| Wills, John D | 15080 Ward | | Detroit | MI | 48227 |
| Wilson Arlecia D | 16251 Kinloch | | Redford | MI | 48240 |
| Wilson Jr, Cleotha | 3618 Buckingham Ave | | Detroit | MI | 48224 |
| Wilson Jr, Norval | 12147 Pinehurst | | Detroit | MI | 48204 |
| Wilson, Annette J | 1001 W. Willow | | Lansing | MI | 48915 |
| Wilson, Arica | 2258 W Grand Blvd Apt 211 | | Detroit | MI | 48208 |
| Wilson, Cincy W | 18240 Ohio | | Detroit | MI | 48221 |
| Wilson, Clarence D | 4069 Clements | | Detroit | MI | 48238 |
| Wilson, Denise R | 29443 Tropea Dr. | | Warren | MI | 48092 |
| Wilson, Donald O. | 17187 Huntington | | Detroit | MI | 48219 |
| Wilson, Dorothy A | 15707 Vaughn | | Detroit | MI | 48223 |
| Wilson, Ebony | 10017 St. Marys | | Detroit | MI | 48227 |
| Wilson, Edward D. | 19371 Chapel | | Detroit | MI | 48219 |
| Wilson, Ethelyn E. | 2488 Clairmount | | Detroit | MI | 48206 |
| Wilson, Helen D | 12272 Maine | | Detroit | MI | 48212 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Wilson, Kenneth L | 9583 Strathmoor | | Detroit | MI | 48227 |
| Wilson, Kenneth Mi | 14434 Carlisle | | Detroit | MI | 48205 |
| Wilson, Keoki K | 18905 Dean | | Detroit | MI | 48234 |
| Wilson, Laura | 19156 Roselawn | | Detroit | MI | 48221 |
| Wilson, Laurie Jea | 21214 North Evers Place | | Ferndale | MI | 48220 |
| Wilson, Leamon B | 17561 Coral Gables | | Lathrup Village | MI | 48076 |
| Wilson, Lemuel R | 21131 Anderover | | Southfield | MI | 48076 |
| Wilson, Leon Jr | 1715 Pilgrim | | Detroit | MI | 48238 |
| Wilson, Lynette | 14221 Cruse | | Detroit | MI | 48227 |
| Wilson, Marcy | 18896 Dean St | | Detroit | MI | 48234 |
| Wilson, Meghan | 26566 Senator Blvd | | Southfield | MI | 48034 |
| Wilson, Michael A | 126 W Hildale | | Detroit | MI | 48203 |
| Wilson, Michael J | 31623 Hiddenbrook Drive | | Chesterfield | MI | 48047 |
| Wilson, Nyasha | 15497 Bentler | | Detroit | MI | 48223 |
| Wilson, Osric X | 0 P.o. Box 2590 | | Southfield | MI | 48037 |
| Wilson, Reginald | 25451 Church Court | | Roseville | MI | 48066 |
| Wilson, Renee | 11616 Roxbury | | Detroit | MI | 48224 |
| Wilson, Richard | 12330 Camden | | Detroit | MI | 48213 |
| Wilson, Rodney C. | 19710 W 13 Mile Rd #203 | | Beverly Hills | MI | 48025 |
| Wilson, Rona A | 19707 Spencer | | Detroit | MI | 48234 |
| Wilson, Ronald L | 14715 E. Forest | | Detroit | MI | 48215 |
| Wilson, Tyrome | 14263 Cruse | | Detroit | MI | 48227 |
| Wilson, Wanavia T | 8140 Valley View Cir #58c | | Westland | MI | 48185 |
| Wilson, William H | 16625 Beech Daly Rd | | Redford | MI | 48240 |
| Wilson-guy, Tonya | 45447 Muirfield Drive | | Canton | MI | 48188 |
| Wilson-pannell, Ro | 10311 Lake Pointe | | Detroit | MI | 48224 |
| Wilson-turner, Gai | 13086 Karl Dr | | Plymouth Twp | MI | 48170 |
| Wimberley, Kenneth | 1215 E. Grand Blvd. | | Detroit | MI | 48211 |
| Wimberley, Kerwin | 259 Piper | | Detroit | MI | 48215 |
| Wimberly, Rachel | 8645 Burt Road | | Detroit | MI | 48228 |
| Wimmer, Arthur D | 1305 Adams | | St Clair | MI | 48079 |
| Winbush, Costella | 14501 Vassar | | Detroit | MI | 48235 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Winchester, Ronald | 63343 Campground | | Romeo | MI | 48065 |
| Windham, Darlene | 3810 Elmhurst | | Detroit | MI | 48206 |
| Winfield Jr, Howar | 5300 Lodewyck | | Detroit | MI | 48224 |
| Winfield, Charles | 4818 Courville | | Detroit | MI | 48224 |
| Winfrey, Frances | 11683 Wayburn St | | Detroit | MI | 48224-1637 |
| Winfrey, Mareisha | 3560 14th Apt. 203 | | Detroit | MI | 48208 |
| Winfrey, Tyrone E | 17224 Annchester | | Detroit | MI | 48219 |
| Wingate-davidson, Toni | 9222 W Outer Dr | | Detroit | MI | 48219-4063 |
| Wingo, Linda | 5847 Pennsylvania | | Detroit | MI | 48213 |
| Winkler, Robert A | 3540 Audubon | | Detroit | MI | 48224 |
| Winn, Diane E | 20162 Audrey | | Detroit | MI | 48235 |
| Winston, Karen C | 18019 Santa Barbaradrive | | Detroit | MI | 48221 |
| Winston, Linda J. | 18603 Snowden | | Detroit | MI | 48235 |
| Winston-cummings, | 18019 Santa Barbarast | | Detroit | MI | 48221 |
| Winters, Dietrich | 1718 W. Grand Blvd. | | Detroit | MI | 48208 |
| Winters, Oscar | 5793 Holcomb | | Detroit | MI | 48213 |
| Winton, Robin L | 25934 Mackinac | | Roseville | MI | 48066 |
| Wise, Charles D | 5606 Underwood | | Detroit | MI | 48204 |
| Wise, Mary Ellen | 871 Seville Road | | Detroit | MI | 48202 |
| Wise-johnson, Barbara J | 16888 Stout St | | Detroit | MI | 48219-3359 |
| Wison, Aquan | 15404 Birwood | | Detroit | MI | 48238 |
| Withers, Ella Jean | 12898 Mettetal | | Detroi | MI | 48227 |
| Withers, Sonya M | 15445 Eastburn St | | Detroit | MI | 48205-1314 |
| Witherspoon Jr, Do | 27810 Peppermill | | Farmington Hill | MI | 48331 |
| Witherspoon, James | 18311 Steel | | Detroit | MI | 48235 |
| Withington, Scott | 804 E Meyers | | Hazel Park | MI | 48202 |
| Witkowski, Ernest | 1480 E. Jefferson Ave. | | Detroit | MI | 48207 |
| Witten, Lolita R | 9528 Chalmers | | Detroit | MI | 48213 |
| Wodkowski, Donald S | 18735 Lexington | | Redford | MI | 48240 |
| Woitulewicz, Daniel | 15600 Carlisle St | | Detroit | MI | 48205-1437 |
| Wojtowicz, Steven | 39190 Cloverleaf | | Harrison Twp | MI | 48045 |
| Wolfe, Andrea F | 5421 Canton | | Detroit | MI | 48211 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Wolfe, Dennis K | 24890 22 Mile Road | | Macomb | MI | 48042 |
| Womack Jr, James C | 16821 Ardmore | | Detroit | MI | 48235 |
| Womack Jr, Samuel | 17583 Huntington | | Detroit | MI | 48219 |
| Womble, Jared A | 29500 Sharon Ln | | Southfield | MI | 48076 |
| Wood, Betty D. | 52828 Stag Ridge | | Macomb | MI | 48042 |
| Wood, Deron E | 14500 Southfield Road | | Detroit | MI | 48223 |
| Wood, James | 5657 28th 28th St | | Detroit | MI | 48210 |
| Wood, Yvonne | 38564 Cottonwood Drive | | Sterling Height | MI | 48310 |
| Woodard, D'waync | 18088 Santa Barbara | | Detroit | MI | 48221 |
| Woodard, Sharon S | 12896 Forrer | | Detroit | MI | 48227 |
| Woodland Lisa R | 28145 Bellcrest | | Farmington Hill | MI | 48334 |
| Woodland, Karen L | 4329 Chrysler Dr Apt C | | Detroit | MI | 48201-2177 |
| Woods, Adolphus E | 19925 Northlawn | | Detroit | MI | 48221 |
| Woods, Anthony | 12790 Jane | | Detroit | MI | 48205 |
| Woods, Carla M | 18712 Wisconsin | | Detroit | MI | 48221 |
| Woods, Hyman | 5219 Courville | | Detroit | MI | 48224 |
| Woods, Jeremiah | 20298 Goulburn | | Detroit | MI | 48205 |
| Woods, Joyce L | 20020 Lindsay | | Detroit | MI | 48235 |
| Woods, Kaze C | 4346 Courville | | Detroit | MI | 48224 |
| Woods, Lavonne | 4900 N. Campbell | | Detroit | MI | 48210 |
| Woods, Lisa D | 4900 N. Campbell | | Detroit | MI | 48210 |
| Woods, Sommer | 6533 E. Jefferson 103j | | Detroit | MI | 48207 |
| Woods, Taija | po Box 515 | | Birmingham | MI | 48012 |
| Woods, Trevia | 1431 Washington Bld#2310 | | Detroit | MI | 48226 |
| Woodson Sr, Michae | 18209 Tracey | | Detroit | MI | 48235 |
| Woodson, Angela A | 15135 Stephens Dr. | | Eastpointe | MI | 48021 |
| Woodson, Angela An | 15135 Stephens Dr | | Eastpointe | MI | 48021 |
| Woodson, Charlene | 8618 Smart | | Detroit | MI | 48210 |
| Woodson, Michael J | 15357 Lasalle | | Detroit | MI | 48238 |
| Woods-ross, Tamara | 23356 Baker | | Taylor | MI | 48180 |
| Woodward, Lakesha | 17160 Strasburg | | Detroit | MI | 48205 |
| Woodward, Rosalyn D | 4411 Devonshire Rd | | Detroit | MI | 48224-3662 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| | | | | | |
| Woolen, Edith | 227 Iron #323 | | Detroit | MI | 48207 |
| Woolfolk, Elizabet | 13782 Allonby | | Detroit | MI | 48227 |
| Wooten, Sandra | Po Box 35743 | | Detroit | MI | 48235 |
| Worden, Barbara W | 1020 Iroquois | | Detroit | MI | 48214 |
| Wordlaw, Tracy | 515 Exeter Rd Apth8 | | San Antonio | TX | 78209 |
| Work, Marilyn G | 9061 Wayne Rd #a15 | | Livonia | MI | 48150 |
| Workens, Terrance | 21250 Little River Blvd | | Clinton Twp | MI | 48036 |
| Wortham, Ashunta | 28477 Franklin Rd Apt 344 | | Southfield | MI | 48034-1682 |
| Wortham, Ashunta A | 28477 Franklin Rd. Apt 344 | | Southfield | MI | 48034 |
| Wortham, Manzie | 3834 Seneca | | Detroit | MI | 48205 |
| Worthy, Rosalind V | 4014 Garland St | | Detroit | MI | 48214-1596 |
| Worthy, Staphon | 5800 Streefkerk | | Warren | MI | 48092 |
| Wright Jr, Alfred | 17710 Grandville | | Detroit | MI | 48219 |
| Wright Jr, Anthony | 649 Alger | | Detroit | MI | 48202 |
| Wright Jr, Joe Lou | 11713 Rutherford | | Detroit | MI | 48227 |
| Wright Jr, William | 7056 Carson | | Romulus | MI | 48174 |
| Wright, Bobbie Jo | 2208 S Liddesdale St | | Detroit | MI | 48217-1198 |
| Wright, Conuetta | 11647 Hovey St. | | Warren | MI | 48089 |
| Wright, Curtis | 3261 Lemans Lane | | Memphis | TN | 38119 |
| Wright, Delphine D | 19348 Forrer St | | Detroit | MI | 48235 |
| Wright, Demetria B | 42534 Green Valley Dr #202 | | Clinton Twsp | MI | 48038 |
| Wright, Donovan E | 20504 Danbury Lane | | Harper Woods | MI | 48225 |
| Wright, Evelyn A | 11800 Wilshire | | Detroit | MI | 48213 |
| Wright, Gary D | 15535 Kingston | | Frasier | MI | 48026 |
| Wright, George E | 19154 Westmoreland | | Detroit | MI | 48219 |
| Wright, James K | 5517 Southlawn | | Sterling Height | MI | 48310 |
| Wright, Kenneth C | 42325 Mayhew | | Sterling Hgts | MI | 48314 |
| Wright, Kenneth L | 19118 Theresa Blvd | | Brownstown | MI | 48173 |
| Wright, Lyjuanda | 10007 Bishop Street | | Detroit | MI | 48224 |
| Wright, Mignon L | 22401 Park Lane | | St Clair Shores | MI | 48080 |
| Wright, Nicole | 31057 Lakeview Blvd#6104 | | Wixom | MI | 48393 |
| Wright, Robert | 760 Grange Hall Rd | | Ortonville | MI | 48862 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|----------|-----------|-----------|------|-------|-----|

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|----------|-----------|-----------|------|-------|-----|
| Wright, Roxy A | 22030 Madison | 315 | Dearborn | MI | 48124 |
| Wright, Sharon | 460 Morrow | | River Rouge | MI | 48218 |
| Wright, Vanessa L | 3857 French Road | | Detroit | MI | 48214 |
| Wright, Wilesha | 7038 Miles St | | Detroit | MI | 48211 |
| Wright, Woodrow C | 15017 Rossini Dr. | | Detroit | MI | 48205 |
| Wright-lane, Carol | 35553 Cherry Hill Rd | | Westland | MI | 48185 |
| Wyche, Eva | 16203 Edmore | | Detroit | MI | 48205 |
| Wymer, Eric K | 13355 Leroy | | Southgate | MI | 48195 |
| Wymer, Stephanie Y | 24704 Cherry | | Dearborn | MI | 48124 |
| Wynn, Jacqueline | 15780 Biltmore | | Detroit | MI | 48227 |
| Wynn, Michael | 37521 Northfield | | Livonia | MI | 48150 |
| Wynter, Tracey D | 2034 East Lafayette | | Detroit | MI | 48207 |
| Wysong, Jacqueline | 23431 Lakewood | | Clinton Twp | MI | 48035 |
| Yancey, Martha N. | 18456 Wexford | | Detroit | MI | 48234 |
| Yancy, Jerome T | 18709 Steel | | Detroit | MI | 48235 |
| Yancy, Michelle | 42515 Lilly Pointe Rd | | Canton | MI | 48187 |
| Yancy, Robert P | 10695 Statman | | Detroit | MI | 48224 |
| Yanish, Carina Lyn | 3385 Cambridge Avenue | | Detroit | MI | 48221 |
| Yarber, Tracy S | 4239 Cadieux | | Detroit | MI | 48224 |
| Yarbor, Tracee Tri | 833 Nottingham | | Grosse Pt Park | MI | 48230 |
| Yarborough, Correy | 11384 Brydan #8 | | Taylor | MI | 48180 |
| Yassin, Hussein A | 662 Marquette Dr | | Detroit | MI | 48214-3622 |
| Yelder, Crystal C | 3285 Schust Rd. Apt201 | | Saginaw | MI | 48603 |
| Yelder, Larry Jame | 18485 Lancashire | | Detroit | MI | 48223 |
| Yeluri, Ramesh | 4592 Forestview Drive | | West Bloomfield | MI | 48322 |
| Yett, Pamela J | 16439 Logcabin | | Detroit | MI | 48203 |
| Yopp, Kenneth S | 18156 Fielding | | Detroit | MI | 48219 |
| York, Laron E | 18381 W. 13 Mile Rd#22 | | Southfield | MI | 48076 |
| Yott Jr, Michael E | 16174 Collinson | | Eastpointe | MI | 48021 |
| Young, Alonzo | 3223 Laurelwood | | Monroe | MI | 48162 |
| Young, Amber L | 17539 Lathers | | Livonia | MI | 48152 |
| Young, Annie L | 6900 N Inkster Rd Apte106 | | Dearborn Hts | MI | 48127 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Young, Brenda | 35922 Union Lake Rd#214 | | Harrison Twp | MI | 48045 |
| Young, Denise | 19394 Coral Gables St. | | Southfield | MI | 48076 |
| Young, Geraldine C | 4804 Maryland | | Detroit | MI | 48224 |
| Young, James | 1287 Ethel | | Lincoln Park | MI | 48146 |
| Young, Karen V | 11689 Wisconsin | | Detroit | MI | 48204 |
| Young, Keith D | 253 E. Edsel Fordapt#7 | | Detrit | MI | 48202 |
| Young, Kenneth | 11829 Nashville | | Detroit | MI | 48205 |
| Young, Khaliph | 8120 E. Jefferson | Apt# 2d | Detroit | MI | 48214 |
| Young, Kimberly M | 893 Vernier | | Grosse Pointe Woods | MI | 48236 |
| Young, Larry D | 17434 Annott | | Detroit | MI | 48205 |
| Young, Lawrence N. | 4357 Lumley | | Detroit | MI | 48238 |
| Young, Richard A | 28334 Diesing Drive | | Madison Heights | MI | 48071 |
| Young, Stephanie A | 14567 Rosemont | | Detroit | MI | 48223 |
| Young, Thomas | 21410 Evergreen Rd | | Southfield | MI | 48075-3928 |
| Yousif, Gary | 922 Emerson Drive | | Troy | MI | 48084 |
| Yousif, Imad | 6530 Weather Heathstreet | | West Bloomfield | MI | 48322 |
| Zachary, Sandra | 15857 Tacoma | | Detroit | MI | 48205 |
| Zafar, Haseeb | 11105 Tremont | | Plymouth | MI | 48170 |
| Zaffuto, Larry P | 22501 Milner | | St Clair Shores | MI | 48081 |
| Zagar, Mark D | 45940 Saltz Rd | | Canton | MI | 48187 |
| Zaidi, Jeffrey A | 31609 Gloede Dr | | Warren | MI | 48088 |
| Zale, Brian M | 1542 Edison | | Detroit | MI | 48206 |
| Zander, Cheryl L | 4820 Manistique | | Detroit | MI | 48215 |
| Zani, Matthew | 5510 Grayton St. | | Detroit | MI | 48224 |
| Zapalski, Raymond | 2110 Cumberland Dr | | Brighton Twp | MI | 48116 |
| Zapinski, Martin B | 6204 Academy | | Brighton | MI | 48116 |
| Zastrow, Sophia | 1468 Robert Bradbydr. #c | | Detroit | MI | 48207 |
| Zavala, Manuel M | 901 South Coats Rd. | | Oxford | MI | 48371 |
| Zeigler, Daniel | 28311 Larchmont | | St Clair Shores | MI | 48081 |
| Zeigler, Jeffrey L | 872 Chalmers | | Detroit | MI | 48215 |
| Zeineh, Wisam R | 1619 Gilcrest | | East Lansing | MI | 48823 |
| Zelichowski, Greg | 2400 N Arizona Ave3056 | | Chandler | AZ | 85225 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Zeno, Lynnette Dor | 4467 Hickory | | Warren | MI | 48091 |
| Zhang, Lihua | 16485 Mulberry Way | | Northville | MI | 48168 |
| Ziehr, Michael | 1421 Bishop | | Grosse Pointe | MI | 48230 |
| Zigouris, James O. | 18578 Glengarry Drive | | Livonia | MI | 48152 |
| Zimmerman, David | 4532 Tanbark Drive | | Bloomfield | MI | 48302 |
| Zimmerman, Mark A | 18445 Archdale | | Detroit | MI | 48235 |
| Zimolzak, Peter | 30928 Sutherland | | Warren | MI | 48093 |
| Zivanovich, Nichol | 2073 Vernier Rd. | | Grosse Pte Wds | MI | 48236 |
| Zona, Robert T | 2711 Etzler Rd | | Port Austin | MI | 48467 |
| Zorn, Aaron A | 716 Lenox Circle | | Douglasville | GA | 30135 |
| Zuchowski, Thomas | 20820 Martin | | St Clair Shores | MI | 48081 |
| Zurawski, Gregory | 1488 Maywood | | Ann Arbor | MI | 48103 |
| Zwicker, Charles D | 22916 Tireman | | Detroit | MI | 48239 |
| Zygmontowicz, Robe | 7857 Katie Dr. | | Almont | MI | 48003 |

| Insurance Providers | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Aon Risk Solutions | 3000 Town Center Ste 3000 | | Southfield | MI | 48075 |
| Camden Insurance Agency, Inc. | 17900 Ryan Road Suite A | | Detroit | MI | 48238 |
| LEWIS & THOMPSON AGENCY INC | 2617 W Grand Blvd | | Detroit | MI | 48208 |
| Long Insurance Services, LLC. | 3031 W Grand Blvd | 529 New Center One | Detroit | MI | 48202 |

**Unions**

| Creditor | Local | Contact | Address_1 | Address_2 | City | State | Zip | Contact Title | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AFSCME - Asst to the President | Council #25 | Ed McNeil | 1035 N. Washington | | Lansing | MI | 48906 | Asst to the President | 313-964-1711 | 313-964-5220 | emcneil@miafscme.org |
| AFSCME - Crossing Guards | Local #1863 | DeAngelo Malcolm | 600 W. Lafayette | Ste. 500 | Detroit | MI | 48238 | Staff Representative | 313-964-1700 | 313-964-0230 | dmalcolm@miafscme.org |
| AFSCME - Emergency Services Operators | Local #1023 | Delia Enright | 600 W. Lafayette | Ste. L-125 | Detroit | MI | 48226 | President | 313-964-1874 | 313-961-1449 | deliaenright@hotmail.com |
| AFSCME - Forestry and Landscape | Local #1206 | Arlene Kirby | 20400 Steel | | Detroit | MI | 48235 | President | 313-977-9007 | | arlene.kirby@yahoo.com |
| AFSCME - Non-Supervisory Unit | Local #2920 | Thomas Johnson II | 600 W. Lafayette | Ste. 206 | Detroit | MI | 48226 | President | 313-658-4909 | | local2920@sbcglobal.net |
| AFSCME - Non-Supervisory Unit | Local #2799 | Yvonne Ross | 600 W. Lafayette | Ste. 132 | Detroit | MI | 48226 | President | 313-963-1997 | 313-963-9773 | Yvonners2001@yahoo.com |
| AFSCME - Non-Supervisory Unit | Local #1642 | Gina Thompson-Mitchell | 600 W. Lafayette | Ste. L - 123 | Detroit | MI | 48226 | President | 313-965-3450 | 313-965-8283 | AFSCME-GMT-1642@peoplepc.com |
| AFSCME - Non-Supervisory Unit | Local #1227 | Joseph Walter | P.O. Box 36314 | | Grosse Pointe Farms | MI | 48236 | President | 313-682-1422 | | presidentlocal1227@hotmail.com |
| AFSCME - Non-Supervisory Unit | Local #1220 | Gerald Thompson | 600 W. Lafayette | Ste. 136 | Detroit | MI | 48226 | President | 313-436-6869 | | gvp1220@aol.com |
| AFSCME - Non-Supervisory Unit | Local #836 | Robert Donald | 600 W. Lafayette | Ste. 132 | Detroit | MI | 48226 | President | 313-963-4220 | 313-963-2114 | union836@yahoo.com |
| AFSCME - Non-Supervisory Unit | Local #542 | Phyllis McMillion | 600 W. Lafayette | Ste. L - 101 | Detroit | MI | 48226 | President | 313-961-9381 | 313-961-9356 | philphil48238@yahoo.com |
| AFSCME - Non-Supervisory Unit | Local #457 | Laurie Walker | 600 W. Lafayette | Ste. L - 104 | Detroit | MI | 48226 | President | 313-320-1193 | 313-965-8217 | afscme457@peoplepc.com |
| AFSCME - Non-Supervisory Unit | Local #312 | Phillip Douglas | 14022 Linwood | | Detroit | MI | 48238 | President | 313-361-3591 | 313-868-7310 | phil-douglas@sbcglobal.net |
| AFSCME - Non-Supervisory Unit | Local #273 | Scecilla Hunt | 600 W. Lafayette | Ste. 140 | Detroit | MI | 48226 | President | 313-961-7245 | 313-961-7250 | anurses@att.net |
| AFSCME - Non-Supervisory Unit | Local #229 | Zachary Carr | 600 W. Lafayette | Ste. LR-08 | Detroit | MI | 48226 | President | 313-961-4851 | 313-961-8422 | afscmelocal229@ymail.com |
| AFSCME - Non-Supervisory Unit | Local #214 | Armella Nickleberry | 1301 E. Warren Ave. | | Detroit | MI | 48207 | President | 313-647-7463 | 313-898-8031 | missnick64@hotmail.com |
| AFSCME - Non-Supervisory Unit | Local #207 | James Williams | 600 W. Lafayette | Ste. L-106 | Detroit | MI | 48226 | President | 313-965-1601 | 313-965-1603 | afscme207@sbcglobal.net |
| AFSCME - Non-Supervisory Unit | Local #0062 | Lacydia Moore-Reese | 600 W. Lafayette | Ste. 150 | Detroit | MI | 48226 | President | 313-967-0235 | 313-224-1304 | Reesel@detroitmi.gov |
| AFSCME - Non-Supervisory Unit | Local #0023 | Robert Stokes | 600 W. Lafayette | Ste. 134 | Detroit | MI | 48226 | President | 313-244-9002 | | None |
| AFSCME - Paving Foremen's Association | | Clarence Sanders | 2633 Michigan Ave | | Detroit | MI | 48216 | President | 313-224-0033 | 313-224-0039 | clrncsndrs@yahoo.com |
| AFSCME - President | Council #25 | Albert Garrett | 1034 N. Washington | | Lansing | MI | 48906 | President | 517-487-5081 | 313-964-5220 | agarrett@hotmail.com |
| AFSCME - Staff Representative | Council #25 | Catherine Phillips | 600 W. Lafayette | Ste. 500 | Detroit | MI | 48226 | Staff Representative | 313-964-1711 | 313-964-0230 | cphillips@miafscme.org |
| AFSCME - Staff Representative | Council #25 | DeAngelo Malcolm | 600 W. Lafayette | Ste. 500 | Detroit | MI | 48226 | Staff Representative | 313-964-1711 | 313-964-0230 | dmalcolm@miafscme.org |
| AFSCME - Supervisory Unit | Local #2394 | Yalonda King | 600 W. Lafayette | Ste. 110 | Detroit | MI | 48226 | President | 313-596-5629 | 313-965-0518 | KingY687@detroitmi.gov |
| Amalgamated Transit Union, Division 26 | | Henry Gaffney | 716 Lothrop | | Detroit | MI | 48202 | President | 313-873-5541 | 313-873-2696 | atulocal26pba@aol.com |
| Assistant Supv. of Street Maintenance & Construction Association | | Herbert Jenkins | 2633 Michigan Ave | | Detroit | MI | 48216 | President | 313-224-0063 | 313-224-0039 | JenkinsH@detroitmi.gov |
| Association of City of Detroit Supervisors | | Richard King | 8651 Fenkell | | Detroit | MI | 48238 | President | 313-628-4293 | | KingR@detroitmi.gov |
| Association of Detroit Engineers | | Sanjay M. Patel | P.O. Box 2241 | | Detroit | MI | 48231 | President | 313-297-5953 | | patel@dwsd.org |
| Association of Municipal Engineers | | Partho Ghosh | 9300 W. Jefferson NAB #420 | | Detroit | MI | 48209 | President | 313-297-5921 | 313-297-6811 | partho@dwsd.org |
| Association of Municipal Inspectors | | Michael Neil | P.O. Box 15475 | | Detroit | MI | 48215 | President | 313-224-6637 | 313-224-2023 | m.neil@sbcglobal.net |
| Association of Professional & Technical Employees | | Dempsey Addison | 2727 Second Ave. | Ste. 152 | Detroit | MI | 48202 | President | 313-887-1065 | 313-852-4837 | theda3t@yahoo.com |
| Association of Professional Construction Inspectors | | Juanita Sanders | 2727 Second Ave. | Ste. 314B | Detroit | MI | 48201 | President | 313-999-3928 | 313-833-8420 | senoritabonita@peoplepc.com |
| Building & Construction Trades Council | | John Wallace | 1640 Porter St. | | Detroit | MI | 48216 | Business Representative | 313-965-5080 | 313-965-3232 | express33@aol.com |
| Building Construction Trades - Foreman | | John Wallace | 1640 Porter St. | | Detroit | MI | 48216 | Business Representative | 313-965-5080 | 313-965-3232 | express33@aol.com |
| Building Construction Trades - Non Supervisory | | John Wallace | 1640 Porter St. | | Detroit | MI | 48216 | Business Representative | 313-965-5080 | 313-965-3232 | express33@aol.com |
| Building Construction Trades - Special Service | | John Wallace | 1640 Porter St. | | Detroit | MI | 48216 | Business Representative | 313-965-5080 | 313-965-3232 | express33@aol.com |
| Detroit Fire Fighters Association | Local 344 | Daniel McNamara | 243 W. Congress | Ste. 644 | Detroit | MI | 48226 | President | 313-962-7546 | 313-962-7899 | dmcnamara344@aol.com |
| Detroit Income Tax Investigators Asso. | | Marcella Campbell | 2 Woodward Ave. | Ste. 1220 | Detroit | MI | 48226 | President | 313-224-9158 | 313-224-1741 | marcicampbel@gmail.com |
| Detroit Police Command Officers Asso. | | Steven Dolunt | P.O. Box 02625 | | Detroit | MI | 48202 | President | 313-410-0723 | 313-596-5966 | DoluntS320@detroitmi.gov |
| Detroit Police Lieut. & Sergeants Asso. | | Mark Young | 28 W. Adams, Ste. 700 | | Detroit | MI | 48226 | President | 313-961-5699 | 313-961-0923 | youngM604@detroitmi.gov or Polo4491@aol.com |
| Detroit Police Officers Association | | Mark Diaz | 1938 E. Jefferson | | Detroit | MI | 48207 | President | 313-567-8770 | 313-567-7875 | Diaz@POA.com or DiazM329@gmail.com |
| DOT Foremen's Asso. of America (NS) | Local 337 | Nicholas Duncan | 5776 Bluehill St. | | Detroit | MI | 48224 | President | 313-605-7327 | 313-898-7869 | NicDun@detroitmi.gov |
| DOT Forepersons Asso. of America (Supv.) | | Pamela King | 1301 E. Warren Ave. | | Detroit | MI | 48207 | President | 313-834-2406 | 313-578-8205 | Pamkin@detroitmi.gov |
| EMS Officers Association | | James Gatteno | 2150 Lancaster | | Grosse Pointe Woods | MI | 48236 | President | 313-580-4469 | | Gatteno0504@detroitmi.gov |
| Field Engineers Association | | Larry Hart | P.O. Box 252805 | | West Bloomfield | MI | 48325 | President | 313-244-8932 | | HartLa@cadwr.ci.detroit.mi.us |

| Union | Local | Contact | Address | Ste/Rm | City | State | Zip | Title | Phone 1 | Phone 2 | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| I.U.O.E. Local 324 - Detroit Principal Clerks | | William Miller | 500 Hulet Drive | | Bloomfield Township | MI | 48302 | Business Representative | 248-451-0324 | 248-454-1766 | william.miller@iuoe324.org |
| I.U.O.E. Local 324 - Operating Engineers | | William Miller | 500 Hulet Drive | | Bloomfield Township | MI | 48302 | Business Representative | 248-451-0324 | 248-454-1766 | william.miller@iuoe324.org |
| I.U.O.E. Local 324 - Park Management | | William Miller | 500 Hulet Drive | | Bloomfield Township | MI | 48302 | Business Representative | 248-451-0324 | 248-454-1766 | william.miller@iuoe324.org |
| Police Officers Association of Michigan | | John Barr | 27056 Joy Rd. | | Redford | MI | 48239 | Business Representative | 313-937-9000 | 313-937-9165 | poam@poam.net |
| Police Officers Labor Council | | Chet Kulesza | 667 E. Big Beaver Rd. #205 | | Troy | MI | 48083 | Business Representative | 248-524-3200 | 248-524-2752 | ck445polc@yahoo.com |
| Police Officers Labor Council - DFO's | | Jan Zeleski | 19360 St. Louis St. | | Detroit, | MI | 48234 | President | 313-596-1100 | 313-596-1115 | presidentjan@aol.com |
| Police Officers Labor Council - Health | | Marvin Hansberry | 518 Inkster Road | | Dearborn Heights | MI | 48127 | President | 313-876-4100 | | HansberryM@detroitmi.gov |
| Sanitary, Chemists & Technicians Association | | Saulius Simoliunas | 2727 Second Ave. | Rm. 314 - D | Detroit | MI | 48201 | President | 313-465-5786 | | simoliun@dwsd.org |
| SEIU Professional & Technical | Local 517M | Yolanda Langston | 1275 Library St. | Ste. 300 | Detroit | MI | 48226 | President | 313-879-2527 | 313-887-9461 | langstony@gmail.com |
| SEIU Supervisory & Non Supervisory | Local 517M | Yolanda Langston | 1274 Library St. | | Detroit | MI | 48226 | President | 313-879-2526 | 313-887-9460 | langstony@gmail.com |
| Senior Accountants, Analysts & Appraisers Asso. | | Audrey Bellamy | 65 Cadillac Square | Ste. 2905 | Detroit | MI | 48226 | President | 313-961-3701 | 313-961-7908 | ayoung586@comcast.net |
| Senior Water Systems Chemist Association | | Andrew Ross | 2727 Second Ave. | Rm. 311- A | Detroit | MI | 48201 | President | 313-935-7112 | 313-934-3157 | |
| Teamsters | Local #214 | Joseph Valenti | 2825 Trumbull Ave. | | Detroit | MI | 48216 | President | 313-962-7729 | 313-962-7891 | jvalenti214@ameritech.net |
| UAW - Civilian Police Investigators | Local #212 | John Cunningham | 27800 George Merrelli Dr. | | Warren | MI | 48092 | International Representative | 586-427-9200 | 586-427-7142 | jcunningham@uaw.net |
| UAW - Legal Assistants | Local # 414 | John Cunningham | 27800 George Merrelli Dr. | | Warren | MI | 48092 | International Representative | 586-427-9200 | 586-427-7142 | jcunningham@uaw.net |
| UAW - PAA | Local #2211 | Robyn Brooks | 660 Woodward Ave. | Ste. 1650 | Detroit | MI | 48226 | President | 313-237-3049 | 313-224-5505 | BrooR@detroitmi.gov |
| UAW - WWTP Supervisors | Local #2200 | Laurie Stuart | 5201 Woodward Ave. | | Detroit | MI | 48202 | President | 313-481-1703 | 313-833-5012 | ltownse@detroitpubliclibrary.org |
| Utility Workers Union of America | | James Harrison | P.O. Box 611260 | | Port Huron | MI | 48061 | International Representative | 810-689-6567 | | jharrison@uwua.net |
| Utility Workers Union of America | Local #531 | Samuel Wilson | 5274 Nottingham Rd. | | Detroit | MI | 48224 | President | 313-999-3484 | | swilson@dwsd.org |
| Utility Workers Union of America | Local #504 | Curlisa Jones | 5405 Railview Ct. | Apt. 166 | Shelby Township | MI | 48316 | President | 313-267-1262 | 313-267-3604 | mcqueen@dwsd.org |
| Utility Workers Union of America | Local #488 | Carl Anderson | 19315 Westmoreland | | Detroit | MI | 48219 | President | 313-999-3573 | | canderson@dwsd.org |
| Retired Detroit Police & Fire Fighters Association | | Don Taylor | 2525 E 14 Mile Road | | Sterling Heights | MI | 48310-5960 | President | 586-795-1734 | | donrdpffa@hotmail.com |
| UAW Local 412-Unit 86 (Law Department Paralegals) | | John Cunningham | 27800 George Merrelli Dr | | Warren | MI | 48092 | International Representative | 586-427-9200 | 586-427-7142 | jcunningham@uaw.net |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| 1 Way Service Inc | 4195 Central | | Detroit | MI | 48210 | Attn: Accounts Payable |
| 1200 Sixth Street Llc | [OPEN] | | | | | |
| 1959 East Jefferson LLC | 607 Shelby St Ste 500 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| 1st Choice Physical Therapy | 1st Choice Physical Therapy | 13725 Nineteen Mile | Sterling Heights | MI | 48313 | Attn: Accounts Payable |
| 1st Priority Physical Therapy | 21910 Greenfield | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| 1st Showroom Properties LLC | 17301 Mack | | Detroit | MI | 48224 | Attn: Accounts Payable |
| 24 Hour Emergency Service | 21500 Telegraph Rd | | Southfield | MI | 48033 | Attn: Accounts Payable |
| 2nd Mt Zion Apostolic Faith Church | 7616 Oakland | | Detroit | MI | 48211 | Attn: Accounts Payable |
| 3M Library Systems | 2807 Payshphere Circle | | Chicago | IL | 60674 | Attn: Accounts Payable |
| 455 Associates LLC | 333 W Fort Ste 1200 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| 4Imprint | 25303 Network Place | | Chicago | IL | 60673-1253 | Attn: Accounts Payable |
| 660 Woodward Associates LLC | 1092 Woodward Ave | | Detroit | MI | 48226 | Attn: Accounts Payable |
| 7 D Towing Inc | [OPEN] | | | | | |
| 7 Mile & Grand River Fuel Inc | 24761 W 7 Mile Rd | | Detroit | MI | 48219 | Attn: Accounts Payable |
| A & M Automotive Ltd | 10845 Whittier | | Detroit | MI | 48224 | Attn: Accounts Payable |
| A & M Trucking Inc | 943 W Boston Blvd | | Detroit | MI | 48202 | Attn: Accounts Payable |
| A 1 Business Products | 26107 Sherwood | | Warren | MI | 48091 | Attn: Accounts Payable |
| A C Towing Inc | 5130 14th St | | Detroit | MI | 48208 | Attn: Accounts Payable |
| A M Leonard Inc | P.O.Box 816 | | Piqua | OH | 45356 | Attn: Accounts Payable |
| A T & T | 909 Chestnut St | Rm 39 N 13 | St Louis | MO | 63101-3099 | Attn: Accounts Payable |
| A Thomas Cappas | 17854 Maumee St | | Grosse Pointe | MI | 48230 | Attn: Accounts Payable |
| A Z Factory Supply | [OPEN] | | | | | |
| A+ Property Maintenance LLC | 5201 Fairview | | Detroit | MI | 48213 | Attn: Accounts Payable |
| A-1 Builders Inc | 24001 Southfield Rd Ste 2030 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| A-1 Truck Parts Detroit | 3868 N Euclid Ave | | Bay City | MI | 48706 | Attn: Accounts Payable |
| Aaa | P.O.Box 2946 | | Clinton | IA | 52733 | Attn: Accounts Payable |
| Aaa Insurance Member | & Select Insurance Company | 25510 W 11 Mile Rd | Southfield | MI | 48034 | Attn: Accounts Payable |
| Aames Hom Loan | P.O.Box 5167 | | Wallnut Creek | CA | 94596-1167 | Attn: Accounts Payable |
| Aaron Builders Inc | 43334 W Seven Mile #200 | | Northville | MI | 48167 | Attn: Accounts Payable |
| Aaron Chapman | 24772 Foxmoor Blvd | | Woodhaven | MI | 48183 | Attn: Accounts Payable |
| Aaron Hathorn | 16525 Grace Courgt Apt 306 | | Southgate | MI | 48195 | Attn: Accounts Payable |
| Aaron J Robins | 19489 Edinborough | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Aaron Ruffin | 5793 Senaca | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Aashto | 444 North Capitol Street Nw | Suite 249 | Washington | DC | 20001 | Attn: Accounts Payable |
| Aba Impound Inc | 8140 Mark Twain | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Abaris Behavioral Health Corp | 40000 Grand River | Suite 360 | Novi | MI | 48375 | Attn: Accounts Payable |
| Abayomi Cdc | 24331 W Eight Mile | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Abbas, Abdul | Dpw | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Abc 5 Llc | [OPEN] | | | | | |
| Abc Demolition Co Inc | 1900 Waterman | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Abc Orthotics & Prosthrtics Inc | 3616 7th Court South | | Birmingham | AL | 35222-3217 | Attn: Accounts Payable |
| Abdul Matin | 4937 Surrey | | Sterling Hts | MI | 48316 | Attn: Accounts Payable |
| Abdul Shabazz | 20450 Beaconfield Apt 3 | | Harper Woods | MI | 48225 | Attn: Accounts Payable |
| Abdulhakim Saleh | [OPEN] | | | | | |
| Abdullah El Jammali | 597 N Beech Daly | | Dearborn Hts | MI | 48127 | Attn: Accounts Payable |
| Abdur-Rasheed, Debbie | 124 City County Building | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Abe Associates Inc | 155 W Congress Suite 450 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Abe Associates Metco Services Joint | [OPEN] | | | | | |
| Abeer Ali Hemmo | [OPEN] | | | | | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Abeery Lee Thomas Jr | 24042 Mcallister | | Southfield | MI | 48033 | Attn: Accounts Payable |
| Ability Assessments Pc | Ability Assessments Pc | P.O.Box 274 | Saint Clair Shores | MI | 48080 | Attn: Accounts Payable |
| Abl Electronics Service Inc | 32 E 14 Mile Road | | Madison Heights | MI | 48071 | Attn: Accounts Payable |
| Able Demolition Inc | 5675 Auburn | | Shelby Township | MI | 48317 | Attn: Accounts Payable |
| Abm Janitorial Services | 1752 Howard | | Detroit | MI | 48216 | Attn: Accounts Payable |
| Abm Total Building Service | Wachovia Bank 75 Remittance Dr | Ste 3011 | Chicago | IL | 60675 | Attn: Accounts Payable |
| Abn Amro Mtg | 4242 North Harlem Ave | | Norridge | IL | 60706-1204 | Attn: Accounts Payable |
| Abn Amro Mtg | 4242 North Harlem Ave | | Norridge | IL | 60706-1204 | Attn: Accounts Payable |
| Abracadabra Video Productions | 4801 Mcknight Ave Ne | | Albuquerque | NM | 87110 | Attn: Accounts Payable |
| Abraham And Gaffney Pc | 108 North Spring St | | St Johns | MI | 48879 | Attn: Accounts Payable |
| Abrams, Timothy A | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Abro Contractors Inc | 9174 Schaefer Hwy | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Abs Storage Products | 8100 W Mcnichols | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Absopure Water Company | 8835 General Dr | P.O.Box 701248 | Plymouth | MI | 48170 | Attn: Accounts Payable |
| Academic Internal Medicine | [OPEN] | | | | | |
| Accenture Llp | P.O.Box 70629 | | Chicago | IL | 60673 | Attn: Accounts Payable |
| Access Plus Rehab | 20523 Plymouth Rd, Ste B | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Accident Fund Of Michigan | 232 S Capital Ave | P.O.Box 40790 | Lansing | MI | 48901 | Attn: Accounts Payable |
| Accounting Aid Society | 7700 Second Ave Ste 314 | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Accuform Business Systems Inc | 7231 Southfield | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Accumed Billing Inc | P.O.Box 2122 | | Riverview | MI | 48192 | Attn: Accounts Payable |
| Accurate Hoist Co | 27503 Schoolcraft Bldg #4 | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Ace Investment Group | [OPEN] | | | | | |
| Ace-Tex Enterprises | P.O. Box 670242 | | Detroit | MI | 48267-0242 | Attn: Accounts Payable |
| Acrc Requisition Copy Service | 447 N Canal Rd | | Lansing | MI | 48917 | Attn: Accounts Payable |
| Act Now Alarm Co | 20874 Colman | | Clinton Twp | MI | 48035 | Attn: Accounts Payable |
| Action Video & Imaging | 28831 Telegraph | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Active Rehab Center Inc | 54714 Laurel Dr | | Macomb | MI | 48042 | Attn: Accounts Payable |
| Actron Integrated Security Systems | [OPEN] | | | | | |
| Actuate Corporation | P.O.Box 39000 Dept 05875 | | San Franuslo | CA | 94139 | Attn: Accounts Payable |
| Acupuncture And Pain Management | [OPEN] | | | | | |
| Acute Care Surgeons Pc | [OPEN] | | | | | |
| Adam Geoffrey Sypitkowski | 1341 Nicolet Pl | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Adam Stapleton | [OPEN] | | | | | |
| Adamo Demolition Company | 300 East Seven Mile Rd | | Detroit | MI | 48203 | Attn: Accounts Payable |
| Adamo Demolition Company | 300 East Seven Mile Rd | | Detroit | MI | 48203 | Attn: Accounts Payable |
| Adams, Clinton Lee | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Adams, Don D | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Adams, Gail | [OPEN] | | | | | |
| Adams, Kawan M | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Adams, Kelly | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Adams, Pearlie | [OPEN] | | | | | |
| Addie L Thomas | 1195 Glynn Ct | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Addison, Michael | 401 City County Building | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Additional Communication | 4024 Waterview Ct | | Shelby Township | MI | 48316 | Attn: Accounts Payable |
| Ade Incorporated | P.O.Box 660 | | Clarkston | MI | 48347-0660 | Attn: Accounts Payable |
| Adil Al-Hamadani | [OPEN] | | | | | |
| Adler Stilman, PLLC | 30300 Northwestern Hwy | 3rd Floor | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Admet Inc | 51 Morgan Dr | | Norwood | MA | 02062 | Attn: Accounts Payable |

**Vendors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Adrian Darcy Singleton | 7771 Faust | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Adrianna Marchella Risveglia | 7417 2nd Ave Apt H2 | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Adrienne Hinnant Johnson | 65 Cadillac Square | Ste 2100 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Adt Security Service Inc Tax Dept | P.O.Box 371967 | | Pittsburgh | PA | 15259 | Attn: Accounts Payable |
| Advance Digital Systems LLC | Dba Vital Communications Systems | 909 Henry St Ste 200 | Detroit | MI | 48201 | Attn: Accounts Payable |
| Advance Interpretations LLC | 6549 Parkway Circle | | Dearborn Heights | MI | 48127 | Attn: Accounts Payable |
| Advance Plumbing & Heating Co | 2984 Grand River Ave | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Advance Reproduction Company | 5808 St Jean | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Advanced Control Systems Inc | 2755 Northwoods Pkwy | | Norcross | GA | 30071 | Attn: Accounts Payable |
| Advanced Diagnostics | P.O.Box 760395 | | Southfield | MI | 48076 | Attn: Accounts Payable |
| Advanced Home Care Private Duty Inc | 850 Stephenson Hwy Ste 701 | | Troy | MI | 48084 | Attn: Accounts Payable |
| Advanced Imaging Ctr Leesburg | P.O.Box 864671 | | Orlando | FL | 32886-4671 | Attn: Accounts Payable |
| Advanced Imaging Systems | 8011 Cypress Pointe | | Monroe | MI | 30656 | Attn: Accounts Payable |
| Advanced Lab-Services Inc | File 1363 | 1801 W Olympic Blvd | Pasadena | CA | 91199-1363 | Attn: Accounts Payable |
| Advanced Marketing Partners Inc | 27690 Joy Rd | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Advanced Orthopedic Center | 4945 Schaefer Rd | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Advanced Orthopedic Specialists | [OPEN] | | | | | |
| Advanced Physical Medicine | 24345 Harper | | St Clair Shores | MI | 48080 | Attn: Accounts Payable |
| Advanced Physical Therapy And | [OPEN] | | | | | |
| Advanced Physical Therapy Ltd | 23852 Michigan Ave | | Dearborn | MI | 48124 | Attn: Accounts Payable |
| Advanced Rehab | 7004 Michigan Ave | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Advanta Mtg Co | 10790 Rancho Bernardo Rd | | San Diego | CA | 92127 | Attn: Accounts Payable |
| Advantage Consulting Inc | Adantage Consulting Inc | P.O.Box 1196 | Troy | MI | 48099 | Attn: Accounts Payable |
| Advantage Health Centers | 15400 W Mcnichols | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Aele Law Enforcement Legal Center | P.O.Box 75401 | | Chicago | IL | 60675-5401 | Attn: Accounts Payable |
| Aele Law Enforcement Legal Center | P.O.Box 75401 | | Chicago | IL | 60675-5401 | Attn: Accounts Payable |
| Aem Inc | P.O. Box 903 | | Southfield | MI | 48037 | Attn: Accounts Payable |
| Aero Filter Inc | 1604 E Avis Drive | | Madison Heights | MI | 48071-1501 | Attn: Accounts Payable |
| Aerotek Professional Service | 3689 Collection Center Drive | | Chicago | IL | 60693 | Attn: Accounts Payable |
| Aetna | P.O.Box 981106 | | El Paso | TX | 79998-1106 | Attn: Accounts Payable |
| Afc International Inc | P.O. Box 894 | 715 Sw Almond St | Demotte | IN | 46310 | Attn: Accounts Payable |
| Affliated Diagnostics | 26550 Northwestern Hwy | | Southfield | MI | 48076 | Attn: Accounts Payable |
| Affliated Diagnostics | 26550 Northwestern Hwy | | Southfield | MI | 48076 | Attn: Accounts Payable |
| Affliated Medical Of Dearborn | 28860 Southfield Rd Ste 262 | | Southfield | MI | 48076 | Attn: Accounts Payable |
| Afford A Coleman | [OPEN] | | | | | |
| Affordable Abatement And | [OPEN] | | | | | |
| Aflac | [OPEN] | | | | | |
| African Dance Works | 1554 Butternut Street | | Detroit | MI | 48216 | Attn: Accounts Payable |
| Ag Appliance Repair LLC | 18210 Lahser Rd | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Agar Lawn Sprinkler Systems Inc | 18055 Van Dyke | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Agbay, Albert L | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Agna Inc | 1642 E 8 Mile Rd | | Detroit | MI | 48203 | Attn: Accounts Payable |
| Agnes P Gira | Health Department | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Aguilar, Jaime M | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ahmad, Zoser S | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ahmed Mohamed Elhaj | 4936 Ogden St | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Ahmed Moussa Kouta | [OPEN] | | | | | |
| Ahmed Ramouni | [OPEN] | | | | | |
| Ahs-St John Pharmacy | 45750 Garfield Rd Suite 105 | | Clinton Twp | MI | 48038 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Aidenbaum Schloff And Bloom PLLC | 6960 Orchard Lake Road Ste 250 | | West Bloomfield | MI | 48322 | Attn: Accounts Payable |
| Ain Plastics Tmx Div Thyssen Inc | P.O.Box 7247-8154 | | Philadelphia | PA | 19170-8154 | Attn: Accounts Payable |
| Air Conditioning Engineers Inc | 5250 Auburn Road | | Utica | MI | 48317 | Attn: Accounts Payable |
| Air Dimensions Inc | 1371 W Newport Center Dr Ste #101 | | Deerfield Beach | FL | 33442 | Attn: Accounts Payable |
| Air Technologies | 11771 Belden Court | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Airgas Great Lakes | P.O.Box 802576 | | Chicago | IL | 60680-2576 | Attn: Accounts Payable |
| Airgas Refrigerants Inc | 2530 Sever Road Ste 300 | | Lawrenceville | GA | 30043 | Attn: Accounts Payable |
| Airport Dept 469489 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ais Construction Equipment | 56555 Pontiac Trail | | New Hudson | MI | 48165 | Attn: Accounts Payable |
| Aja Hewitt | 9340 Lasalle Blvd | | Detroit | MI | 48206 | Attn: Accounts Payable |
| Ajax & Auto Center Radiator Inc | 14447 E 9 Mile Road | | Warren | MI | 48089 2761 | Attn: Accounts Payable |
| Ajax Trailers Inc | 2089 E Ten Mile Rd | | Warren | MI | 48091 | Attn: Accounts Payable |
| Akeem Ellis | 15861 Coyle St | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Akilah Cobb | 18683 Concord | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Aks Of Romeo LLC | Healthquest Physical Therapy | 878 South Rochester Rd | Rochester Hills | MI | 48307 | Attn: Accounts Payable |
| Akt Peerless Environmental Services | [OPEN] | | | | | |
| Alaina Kronenberg Md Plc | Eye Surgery Institute | 15212 Michigan Ave | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Alan C Young Associates Pc | 2990 W Grand Blvd | Suite 310 | Detroit | MI | 48202 | Attn: Accounts Payable |
| Alasdair Mckendrick | 22250 Providence Dr #208 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Albatat Hussain | 4813 Middlesex | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Albert Belfie Do | 39200 Garfield Ste C | | Clinton Township | MI | 48038 | Attn: Accounts Payable |
| Albert Fields | [OPEN] | | | | | |
| Alberto Roldan & Gladys Roldan | [OPEN] | | | | | |
| Albright, Joel | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Alef, Christopher R | 250 W Learned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Aleksandr Chumachenko | 7441 East Davison | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Aletha M Cantrell | [OPEN] | | | | | |
| Alex Berman P C | 31313 Northwestern Hwy | Suite 115 | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Alexander & Angelas Pc Attys | 29777 Telegraph Rd Ste 2631 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Alexander Baumanis | [OPEN] | | | | | |
| Alexander Beverly | Recreation Department | 18100 Meyers Ll | Detroit | MI | 48235 | Attn: Accounts Payable |
| Alexander Bynum | 16330 W Chicago | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Alexander Chemical Corp | 16932 Collections Center Drive | | Chicago | IL | 60693 | Attn: Accounts Payable |
| Alexander Estrada | 20819 Revere | | St Clair Shores | MI | 48080 | Attn: Accounts Payable |
| Alexander Pahany | [OPEN] | | | | | |
| Alexander, Beverly | Recreation Department | 18100 Meyers | Detroit | MI | 48235 | Attn: Accounts Payable |
| Alexander, John | 801 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Alexis Bell | [OPEN] | | | | | |
| Alfa Laval Inc | P.O.Box 8500-52788 | | Philadelphia | PA | 19178-2788 | Attn: Accounts Payable |
| Alfonso, Mary P | 735 Randolph St 18th Flr | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Alfred Dushaj | 8749 Millis Rd | | Shelby Township | MI | 48317 | Attn: Accounts Payable |
| Alfred M Faulkner Do | P.O.Box 32532 | | Detroit | MI | 48232 | Attn: Accounts Payable |
| Alfred Moore | & Pioneer Property Investments | 26105 Shiawassee | Southfield | MI | 48033 | Attn: Accounts Payable |
| Alfreda Conners | 28355 Pierce | | Southfield | MI | 48076 | Attn: Accounts Payable |
| Alghali, Beatrice | Health Department | Travel | Detroit | MI | 482 | Attn: Accounts Payable |
| Ali Hachem | [OPEN] | | | | | |
| Ali M Dharhan | 5943 St Lawrence | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Ali Saleh | 6631 Oakman Blvd | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Alia Bp Inc C/O Wahab Ismail Tax | [OPEN] | | | | | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Aliahmad Fayez | 748 Sheldon | | Grosse Pte Shores | MI | 48236 | Attn: Accounts Payable |
| Alice Altimus | [OPEN] | | | | | |
| Alice Parnis | 16801 Bringard | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Alicia Coleman | 5236 Hillcrest | | Detroit | MI | 48236 | Attn: Accounts Payable |
| Alicia Johnson - Custodian | 1100 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Alicia O Martin | 12850 Saratoga | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Alik Ajami & Allen Bakri | 13567 Dale | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Ali-Kabir Muhammad | [OPEN] | | | | | |
| Aljawad, Layla | Health Dept-Travel | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Alkebu Lan Village | 7701 Harper | | Detroit | MI | 48213 | Attn: Accounts Payable |
| All Automotive Equipment Inc | 17540 Fruitport Rd | | Spring Lake | MI | 49458 | Attn: Accounts Payable |
| All Care Medical Services Pc | P.O.Box 674302 | | Detroit | MI | 48267-4302 | Attn: Accounts Payable |
| All Care Physical Therapy | [OPEN] | | | | | |
| All City Electrical | 26233 Grand River | | Detroit | MI | 48240 | Attn: Accounts Payable |
| All Pro Physical Therapy | 37699 Six Mile Road Suite 200 | | Livonia | MI | 48152 | Attn: Accounts Payable |
| All State Credit Bureau Inc | 19315 W 10 Mile Rd | | Southfield | MI | 48075 | Attn: Accounts Payable |
| All State Legal | 3 Commerce Drive | | Cranford | NJ | 07016 | Attn: Accounts Payable |
| All Traffic Solutions | 3100 Research Dr | | State College | PA | 16801 | Attn: Accounts Payable |
| All Type Truck & Trailer Repair | 23660 Sherwood | | Warren | MI | 48091 | Attn: Accounts Payable |
| Allan M Charlton | 36010 Ann Arbor Trl | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Allan Saroki | 7031 Orchard Lake Rd Ste 201A | | W Bloomfield | MI | 48322 | Attn: Accounts Payable |
| Allan Studenberg Pc | 4000 Town Center Suite 1470 | | Southfield | MI | 48075-1102 | Attn: Accounts Payable |
| Alldata LLC | 9412 Big Horn Blvd | | Elk Grove | CA | 95758 | Attn: Accounts Payable |
| Allegra Print & Imaging | 400 Renaissance Center | Level 1, Ste 1407 | Detroit | MI | 48243 | Attn: Accounts Payable |
| Allen Black | 15705 Steel | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Allen Park Cardiology Pc | Allen Park Cardiology Pc | 6742 Park Ave | Allen Park | MI | 48101 | Attn: Accounts Payable |
| Allen Rostam | 6595 Edith Court | | Troy | MI | 48085 | Attn: Accounts Payable |
| Allen Systems Group Inc | 1333 Third Ave South | | Naples | FL | 34102 | Attn: Accounts Payable |
| Allen, Brian K | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Allen, Daniel | [OPEN] | | | | | |
| Allen, Penny | 2100 Chene | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Allen, Tracey S | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Alliance For A Safer Greater | [OPEN] | | | | | |
| Alliance Health And Life Insurance | [OPEN] | | | | | |
| Alliance Mobile Health | Dept Ch 17998 | | Palatine | IL | 60055-7998 | Attn: Accounts Payable |
| Alliance Steel Inc | [OPEN] | | | | | |
| Allie Brothers Uniforms | 20295 Middlebelt Rd | | Livonia | MI | 48152 | Attn: Accounts Payable |
| Allied Automotive Inc | 260 Metty Dr | P.O. Box 988 | Ann Arbor | MI | 48106 | Attn: Accounts Payable |
| Allied Building Service Co | 1801 Howard St | | Detroit | MI | 48216-1920 | Attn: Accounts Payable |
| Allied Eagle Supply | 1801 Howard St | | Detrit | MI | 48216 | Attn: Accounts Payable |
| Allied Health Management Assoc Inc | Partial Guardian Of The Estate Of Andre Lindsey | P.O.Box 25221 | W. Bloomfield Hills | MI | 48336 | Attn: Accounts Payable |
| Allison Folmar | 7302 Birchwood Trail | | W Bloomfield | MI | 48322 | Attn: Accounts Payable |
| Allstate Insurance Co | Three Resource Square | 10815 David Taylor Drive | Charlotte | NC | 28262 | Attn: Accounts Payable |
| Alma Brown | 14592 Greenview Rd | | Detroit | MI | 48223-2327 | Attn: Accounts Payable |
| Almer Brooks | 1403 18th Street | | Detroit | MI | 48216 | Attn: Accounts Payable |
| Almeranti, Carol | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Almondo Greer-Travis | 11290 Hawthrone | | Southgate | MI | 48195 | Attn: Accounts Payable |
| Alok Vardya | 22722 Burlingto Ct | | Novi | MI | 48374 | Attn: Accounts Payable |

**Vendors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Alpert & Alpert | 29566 Northwestern Hwy Ste #120 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Alpha Copy Systems | 13374 C Farmington Rd | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Als Services Usa Corp | Dba Als Tribology | 10450 Stancliffe Rd Ste 210 | Houston | TX | 77099 | Attn: Accounts Payable |
| Alsan Medical Clinic Pc | 3130 Gratiot Ave | Alsan Medical Clinic Pc | Detroit | MI | 48207 | Attn: Accounts Payable |
| Alston, Glynnis | [OPEN] | | | | | |
| Alta Construction Equipment LLC | P.O.Box 77000 | Dept 771420 | Detroit | MI | 48277-1420 | Attn: Accounts Payable |
| Altec Industries Inc | 5201 W 64th St | P O Box 681308 | Indianapolis | IN | 48268 | Attn: Accounts Payable |
| Alternative For Girls | 903 W Grand Boulevard | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Alternative Rehab Inc | 20319 Farmington Rd | | Livonia | MI | 48152 | Attn: Accounts Payable |
| Alvin P Ashley And Ronnie E Cromer | [OPEN] | | | | | |
| Alvira M Chulig | 19345 Omira | | Detroit | MI | 48203 | Attn: Accounts Payable |
| Alvira R Shecter | 24535 Southfield Rd 108 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Am Leonard Inc | P.O.Box 816 | | Piqua | OH | 45358 | Attn: Accounts Payable |
| Amana Business Solutions LLC | 6100 Miller Street | | Detroit | MI | 48211 | Attn: Accounts Payable |
| Amand Clinton | [OPEN] | | | | | |
| Amanda Jane Parth | 211 W 2nd St | | Detroit | MI | 48423 | Attn: Accounts Payable |
| Amanda L Tarnowski | [OPEN] | | | | | |
| Amandla Community Development Corp | 6071 W Outer Dr | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Amari E Hatcher | 22967 Woodward Ste 113 | | Ferndale | MI | 48220 | Attn: Accounts Payable |
| Ambrose International | 16105 Collection Center Dr | | Chicago | IL | 60693 | Attn: Accounts Payable |
| Ambu Inc | 6740 Baymeadow Dr | | Glen Burnie | MD | 21060 | Attn: Accounts Payable |
| Ambulatory Anesthesia Associates | P.O.Box 674492 | | Detroit | MI | 48267-4492 | Attn: Accounts Payable |
| Ambulatory Anesthesia Solutions | [OPEN] | | | | | |
| Ambulatory Surgery Consultants Inc | P.O.Box 673112 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Amc Detroit Inc | 27680 Franklin Rd | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Amc Mortgage Services | P.O.Box 11056 | | Orange | CA | 92856 | Attn: Accounts Payable |
| Amcomm Telecommunications Inc | 10431 Highland Rd | | White Lake | MI | 48386 | Attn: Accounts Payable |
| Amercare Products Inc | 17661 128th Place Ne | | Woodinville | WA | 98072 | Attn: Accounts Payable |
| America Bankruptcy Institute | [OPEN] | | | | | |
| American Academy Of Pediatrics | Department 72184 | | Chicago | IL | 60678 | Attn: Accounts Payable |
| American Arbitration Association | Attn Millie Mitchell | 335 Madison Avenue | New York | NY | 10017 4605 | Attn: Accounts Payable |
| American Association Of Police | [OPEN] | | | | | |
| American Bar Association | P.O.Box 4745 | | Carol Stream | IL | 60197 4745 | Attn: Accounts Payable |
| American Cancer Society | [OPEN] | | | | | |
| American Casting & Mfg Corp | 51 Commercial St | | Plainview | NY | 11803 | Attn: Accounts Payable |
| American College Of Preventive | [OPEN] | | | | | |
| American Concrete Institute | P.O.Box 78000 | Dept 78302 | Detroit | MI | 48278-0302 | Attn: Accounts Payable |
| American Data Security | 13070 Northend | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| American Energy Services Inc | P.O.Box 295 | | Richmond | MI | 48062 | Attn: Accounts Payable |
| American Gear & Engineering, Inc | 38200 Abruzzi Drive | | Westland | MI | 48185 | Attn: Accounts Payable |
| American General Finance | 15800 Providence | | Southfield | MI | 48075 | Attn: Accounts Payable |
| American Home Medical LLC | 24912 Harper Ave | | St Clair Shores | MI | 48080 | Attn: Accounts Payable |
| American Home Mortgage | Servicing Inc Attn Tamala Jones Hazard Claims Dept | 1525 Beltline Rd | Coppell | TX | 75019 | Attn: Accounts Payable |
| American Institute Of Neurological | [OPEN] | | | | | |
| American Integrated Supply LLC | 4250 Grand River | | Detroit | MI | 48208 | Attn: Accounts Payable |
| American Interpreters And Research | [OPEN] | | | | | |
| American Law Institute | 4025 Chestnut Street | | Philadelphia | PA | 19104 3099 | Attn: Accounts Payable |
| American Library Association | P.O.Box 932501 | | Atlanta | GA | 31193 | Attn: Accounts Payable |

**Vendors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| American Messaging Services LLC | P.O.Box 5749 | | Carol Stream | IL | 60197-5733 | Attn: Accounts Payable |
| American Mortgage | [OPEN] | | | | | |
| American Planning Association | P.O.Box 4291 | | Carol Stream | IL | 60197 | Attn: Accounts Payable |
| American Public Transportation | [OPEN] | | | | | |
| American Red Cross | Southeastern Mi Chapter | 100 Mack Avenue | Detroit | MI | 48201 | Attn: Accounts Payable |
| American Reporting Inc | 18174 Cambridge Blvd | | Lathrup Village | MI | 48076 | Attn: Accounts Payable |
| American Reporting Inc | 18174 Cambridge Blvd | | Lathrup Village | MI | 48076 | Attn: Accounts Payable |
| American Society Of Civil Engineers | P O Box 79536 | | Baltimore | MD | 21279 | Attn: Accounts Payable |
| American Society Of Composers | Authors And Publishers | 2690 Cumberland Parkway Suite 490 | Atlanta | GA | 30339 | Attn: Accounts Payable |
| American Superconductor Corp | 64 Jackson Rd | | Devens | MA | 01434 | Attn: Accounts Payable |
| American Surgical Centers | 27087 Gratiot Ave | | Roseville | MI | 48066 | Attn: Accounts Payable |
| American Tower Atc Tower Services | [OPEN] | | | | | |
| American Traffic Solutions | 7681 E Gray Rd | | Scottsdale | AZ | 85260 | Attn: Accounts Payable |
| America'S Charities | [OPEN] | | | | | |
| Ameritime L L C | [OPEN] | | | | | |
| Ameri-Time LLC | 2769 West Bloomfield Oaks Dr | | West Bloomfield | MI | 48324 | Attn: Accounts Payable |
| Ameritox Ltd | P.O.Box 402171 | | Atlanta | GA | 30364-2171 | Attn: Accounts Payable |
| Ammar Al Shamiri | 8070 Decatur | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Amoris Marketplace Inc | [OPEN] | | | | | |
| Amos E Williams Pc Attorney | 615 Griswold Ste 1115 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ampro Construction LLC | 13501 Mt Elliott | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Amsterdam Printing & Litho | P.O.Box 701 | | Amsterdam | NY | 12010 | Attn: Accounts Payable |
| Amy Caspari | [OPEN] | | | | | |
| Ana Laboratories Inc | P.O.Box 727 | | Bellmawr | NJ | 08099-0029 | Attn: Accounts Payable |
| Anaya'S Pallets | [OPEN] | | | | | |
| Anderson Pump & Process | 24107 Network Pl | | Chicago | IL | 60673 | Attn: Accounts Payable |
| Anderson, Daniel A | 250 W Larend | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Anderson, Dwight | 14300 Greenview Rd | | Detroit | MI | 48223-2914 | Attn: Accounts Payable |
| Anderson, Eric D | 250 W Larend | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Anderson, Janet G | Budget Dept | 1100 Coleman A Young Municipal Ctr | Detroit | MI | 48226-3413 | Attn: Accounts Payable |
| Anderson, Lyanne | 65 Cadillac Sq | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Anderson, Perry L | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Anderson, Robert | 1301 East Warren Avenue | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Anderson, Tike | Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Andre Alton Walker | 23038 Lexington Ave | | Eastpointe | MI | 48021 | Attn: Accounts Payable |
| Andre D Moore | 4095 Lexington Dr | | Trenton | MI | 48183 | Attn: Accounts Payable |
| Andre Hughey | 10489 Nottingham | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Andre Johnson | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Andre Moore | [OPEN] | | | | | |
| Andrea Johnson | & Allen Flowers | 20228 Biltmore | Detroit | MI | 48235 | Attn: Accounts Payable |
| Andrea King | 15372 Holmur St | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Andrea L Mcmath | [OPEN] | | | | | |
| Andrea M Fanning | 11843 Thirteen Mile Rd | | Warren | MI | 48093 | Attn: Accounts Payable |
| Andrea Rae Parker | 231 W Highway St | | Vicksburg | MI | 49097 | Attn: Accounts Payable |
| Andrea Renita Waller-Webster | 37437 Fountain Park Cir Apt 453 | | Westland | MI | 48185 | Attn: Accounts Payable |
| Andrea Whitfield | 21036 Foxtree Court | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Andreopoulos & Hill PLLC | 28900 Woodward Ave | | Royal Oak | MI | 48067 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Andrew A Paterson | 46350 Grand River Ave Ste C | | Novi | MI | 48374 | Attn: Accounts Payable |
| Andrew B White | 42416 W Chisolm | | Maricopa | AZ | 85138 | Attn: Accounts Payable |
| Andrew L Starks | [OPEN] | | | | | |
| Andrew Peter Guitierrez | [OPEN] | | | | | |
| Andrew Peter Gutierrez | 31602 Juniper Lane | | Warren | MI | 48093 | Attn: Accounts Payable |
| Andrew Smith | [OPEN] | | | | | |
| Andrew Sugrim-National Field | [OPEN] | | | | | |
| Andrian Sheremeta Md | 990 W Ann Arbor Trl Ste 102 | | Plymouth | MI | 48170 | Attn: Accounts Payable |
| Andrusaitis, Vytas J | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Anes Serv Assoc Pc Smv | P.O.Box 64000 Dwr 641552 | | Detroit | MI | 48264 | Attn: Accounts Payable |
| Anesth Svcs Dmc Division | P.O.Box 67000 Dept 213601 | Anesth Svcs/Drh Division | Detroit | MI | 48267 | Attn: Accounts Payable |
| Anesthesia Associates Of Ann Arbor | [OPEN] | | | | | |
| Anesthesia Associates Of Ann Arbor PLLC | P.O. Box 673286 | | Detroit | MI | 48267-3286 | Attn: Accounts Payable |
| Anesthesia Services | P.O.Box 64000 Drawer 641554 | | Detroit | MI | 48264 | Attn: Accounts Payable |
| Anesthesia Services | P.O.Box 64000 Drawer 641554 | | Detroit | MI | 48264 | Attn: Accounts Payable |
| Anesthesia Solutions Plc | P.O.Box 77000 Deartment 771529 | | Detroit | MI | 48277-1529 | Attn: Accounts Payable |
| Anesthesia Svcs Hv | P.O.Box 64000 | | Detroit | MI | 48264 | Attn: Accounts Payable |
| Anet Kaczmarczyk | 27940 Groesbeck | | Roseville | MI | 48066 | Attn: Accounts Payable |
| Angeanette Weathersby | 4417 Second Ave 320 | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Angel Cancel | [OPEN] | | | | | |
| Angel Counseling Inc | 26520 Grand River Ave Ste 121 | | Redford | MI | 48240 | Attn: Accounts Payable |
| Angel Young | [OPEN] | | | | | |
| Angela B Peterson | 18497 Roselawn | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Angela Milewski | 12289 Parkside Cir | | Washington | MI | 48094 | Attn: Accounts Payable |
| Angela Owens | [OPEN] | | | | | |
| Angela Ray-Burns | [OPEN] | | | | | |
| Angela Rudolph | 2996 Oakman | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Angela Sanders And Shemeeka Carter | 7112 E Nevada | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Angelo J Sorce Md Ms | 5958 N Canton Center Rd Ste 700 | | Canton | MI | 48187 | Attn: Accounts Payable |
| Angelucci, Anthony | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Anita Smith | 3045 E Wolverine | | Ann Arbor | MI | 48108 | Attn: Accounts Payable |
| Anl Spring Mfg Co Inc | 18307 Weaver | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Ann Arbor Physical Therapy Services | [OPEN] | | | | | |
| Ann Maria Davis | 3854 Crane | | Detroit | MI | 48214 | Attn: Accounts Payable |
| Anna Marie Archer | 6490 E Vedder Rd | | Lake Odessa | MI | 48849 | Attn: Accounts Payable |
| Annette Ludwig | 54382 Black Cherry Ln | | Shelby Twp | MI | 48315 | Attn: Accounts Payable |
| Annex Electric Supply | 3774 Joy Road | | Detroit | MI | 48206-1951 | Attn: Accounts Payable |
| Annie Abbott | 3606 Farnsworth | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Annie C Merritt | 1231 Selden 402 | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Annie Mae Holt | [OPEN] | | | | | |
| Annie Mcneal | [OPEN] | | | | | |
| Anodyne Healthcare PLLC | P.O.Box 1706 | | Belleville | MI | 48112-1706 | Attn: Accounts Payable |
| Anthony A Emmer Do/William M L | 26400 W 12 Mile Rd Ste 170 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Anthony B Michaels Do | 189 Townsend St Ste 302 | | Birmingham | MI | 48009 | Attn: Accounts Payable |
| Anthony Baker | 18510 Sunset | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Anthony Barry Byrd | [OPEN] | | | | | |
| Anthony Cardello Do Pc | 30950 Campbell | | Warren | MI | 48093 | Attn: Accounts Payable |
| Anthony Cicerone | C/O Midwest Electronics Inc | 91 E Maple Rd | Troy | MI | 48083 | Attn: Accounts Payable |
| Anthony Daniels | 4 E Alexandrine Apt 425 | | Detroit | MI | 48226 | Attn: Accounts Payable |

**Vendors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Anthony Ewing | [OPEN] | | | | | |
| Anthony Lee | [OPEN] | | | | | |
| Anthony M Robinson | 9540 W Outer Dr | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Anthony Priore | [OPEN] | | | | | |
| Anthony Pugh | 8890 Greenview | | Detroit | MI | 48206 | Attn: Accounts Payable |
| Anthony Robinson | 1949 Lawley | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Anthony Stinson | 3263 Doris St | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Anthony Wachocki | 23658 Hudson | | Dearborn | MI | 48124 | Attn: Accounts Payable |
| Anthony Williams | 2013 Antoinette | | Detroit | MI | 48208 | Attn: Accounts Payable |
| Anthony Wilson | 19664 Fleming | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Anthony, George | Detroit Police Department | 1300 Beaubien Ste 820 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Antoinette L Taylor | 11643 Minock | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Antonette Mcilwain | 9136 E Outer Dr | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Antonio Curtis | 1444 Leupp Ct | | Rochester Hills | MI | 48037 | Attn: Accounts Payable |
| Antonio D Tuddles | C/O Willie Glover | 615 Griswold St Ste 1509 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Antonio Jones | 16521 Chapel | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Anyim, Faith C | [OPEN] | | | | | |
| Aon Risk Services Inc Of Michigan | 3000 Town Center Ste 3000 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Apel, Jerrold T | 250 Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Apex Iv Software | P.O.Box 100145 | | San Antonio | TX | 78201 | Attn: Accounts Payable |
| Apfel, Denny W | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Apollo Fire Equipment Co | 12584 Lakeshore Dr | | Romeo | MI | 48065 | Attn: Accounts Payable |
| Apollo Limb And Brace | 2747 University Dr | | Aubin Hills | MI | 48526 | Attn: Accounts Payable |
| Appalachian Orthopaedic Associates | P.O.Box 848644 | | Boston | MA | 02284 | Attn: Accounts Payable |
| Apple Transportation LLC | 2000 Lafayette | | Dearborn | MI | 48128 | Attn: Accounts Payable |
| Applied Industrial Technologies | 22510 Network Place | | Chicago | IL | 60673 | Attn: Accounts Payable |
| Applied Power & Controls Inc | P.O.Box 2457 | | Southfield | MI | 48037 | Attn: Accounts Payable |
| Applied Science Inc | 300 River Place Ste 5400 | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Appoline Medical Clinic | 8740 W Warren Ave | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Apwu Health Plan | [OPEN] | | | | | |
| Apx Inc | P.O.Box 8440 | | Pasadena | CA | 91109-8440 | Attn: Accounts Payable |
| Aquatic Source | 3155 Ridgeway Ct | | Commerce Twp | MI | 48390 | Attn: Accounts Payable |
| Aqua-Weed Control Inc | 414 Hadley St | | Holly | MI | 48442 | Attn: Accounts Payable |
| Aquino, Joseph F | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Arab & Chaldean Festival | 7234 Oakwood Drive | | West Bloomfield | MI | 48322 | Attn: Accounts Payable |
| Arab American & Chaldean Council | 28551 Southfield Road | Ste 204 | Lathrup Village | MI | 48076 | Attn: Accounts Payable |
| Arab Community Center For Economic | [OPEN] | | | | | |
| Aramark Uniform Services | 30700 Wixom Rd | | Wixom | MI | 48393 | Attn: Accounts Payable |
| Arasim, John S Jr | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Arcadis G&M Of Michigan LLC | 65 Cadillac Square, Ste 2719 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Architectural Salvage Warehouse Of | [OPEN] | | | | | |
| Ardmore Brookline | Community Citizens Radio Patrol | 17317 Plainview | Detroit | MI | 48219 | Attn: Accounts Payable |
| Argus Group Inc Dba Argus Hazco | 46400 Continental Dr | | Chesterfield | MI | 48047 | Attn: Accounts Payable |
| Argus Supply Company | 1702 Momentum Place | | Chicago | IL | 60689-5317 | Attn: Accounts Payable |
| Aries Davis | 5031 Grandy St | | Detroit | MI | 48215 | Attn: Accounts Payable |
| Arion Press | The Presidio | 1802 Hays Street | San Francisco | CA | 94129 | Attn: Accounts Payable |
| Armored Textiles Inc | 9 Vose Farm Rd | P.O.Box 90 | Peterborough | NH | 03458 | Attn: Accounts Payable |
| Arnold E Reed & Associates Pc Attys | & Patricia Flemings And Carl L Collins Iii | 32255 Northwestern Hwy Ste 251 | Farmington Hills | MI | 48334 | Attn: Accounts Payable |

**Vendors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Arrow Office Supply Co | 17005 Grand River | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Arrow Uniform Rental | 6400 Monroe Blvd | | Taylor | MI | 48180 | Attn: Accounts Payable |
| Arshed, Ram 223805 | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Arthur Berry | 19026 Westmoreland Rd | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Arthur D Wimmer | 1305 Adams | | St Clair | MI | 48079 | Attn: Accounts Payable |
| Arthur G Andrews | 2455 Graystone Drive | | Okemos | MI | 48864 | Attn: Accounts Payable |
| Arti Amin Md | 14555 Levan Rd Ste 314 | | Livonia | MI | 48154 | Attn: Accounts Payable |
| Arts & Scraps | 17820 E  Warren | | Detroit | MI | 48214 | Attn: Accounts Payable |
| Asaad Alam | [OPEN] | | | | | |
| Asabigi, Kanzoni | 1151 Taylor | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Ascap | 2690 Cumberland Pky Ste 490 | | Atlanta | GA | 30339 | Attn: Accounts Payable |
| Ascension Security Professionals | 28200 W Seven Mile Rd Ste 122 | | Livonia | MI | 48152 | Attn: Accounts Payable |
| Ashford, Linda Diana | 15 E Kirby St Apt 210 | | Detroit | MI | 48202-4039 | Attn: Accounts Payable |
| Ashland Hospital Corporation | King's Daughters Medical Center Radiologists | 4850 Solution Ctr | Chicago | IL | 60677-4008 | Attn: Accounts Payable |
| Ashley Nicole Vandusen | 5972 Greenman St | | Haslett | MI | 48840 | Attn: Accounts Payable |
| Ashok Patel | 65 Cadillac Tower Suite#700 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ashraf Mohamed Md | 6985 Miller Dr | | Warren | MI | 48092 | Attn: Accounts Payable |
| Asme | 22 Law Dr | P.O.Box 2900 | Fairfield | NJ | 07007-2900 | Attn: Accounts Payable |
| Assertive Reporting Service | [OPEN] | | | | | |
| Asset Corporation | Hold For Payroll Audit | | | | | Attn: Accounts Payable |
| Asset Management Specialists | 311 Sinclair Rd | | Bristol | PA | 19007 | Attn: Accounts Payable |
| Assetworks Inc | P.O.Box  202525 | | Dallas | TX | 75320 | Attn: Accounts Payable |
| Assoc Of City Of Detroit Supv | [OPEN] | | | | | |
| Assoc Of Prof & Tech Emp | [OPEN] | | | | | |
| Associated Bag Company | P.O.Box 3036 | | Milwaukee | WI | 53201 3036 | Attn: Accounts Payable |
| Associated Chiropractic & Medical | [OPEN] | | | | | |
| Associated Clinics Pc | [OPEN] | | | | | |
| Associated Orthopedists Of Detroit | [OPEN] | | | | | |
| Associated Surgical Center Pc | 24420 Ford Rd | | Dearborn Hts | MI | 48127 | Attn: Accounts Payable |
| Associates In Neurology Pc | Associates In Neurology Pc | 27555 Middlebelt Rd | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Associates In Physical Med And | [OPEN] | | | | | |
| Association Of Advanced Advocates | 25501 Van Dyke | | Centerline | MI | 48015 | Attn: Accounts Payable |
| Association Of Certified Fraud | [OPEN] | | | | | |
| Association Of Inspectors General | 445 W 59th Street | 3400 N | New York | NY | 10019 | Attn: Accounts Payable |
| Association Of Metropolitan Water | [OPEN] | | | | | |
| Association Of Municipal Inspectors | [OPEN] | | | | | |
| Association Of Wayne County Clerks | 13615 Michigan Ave | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| At & T Long Distance | P.O.Box 78314 | | Pheonix | AZ | 85062 | Attn: Accounts Payable |
| At & T Mobility LLC | P.O.Box 6463 | | Carol Stream | IL | 60197-6463 | Attn: Accounts Payable |
| At & T Teleconference Services | P.O.Box 2840 | | Omaha | NE | 68103-2840 | Attn: Accounts Payable |
| AT&T | P.O.Box 5080 | | Carol Stream | IL | 60197 | Attn: Accounts Payable |
| At&T Language Line Services | 1 Lower Ragdale Dr | | Monterey | CA | 93940 | Attn: Accounts Payable |
| Athir Ibrahim | [OPEN] | | | | | |
| Atkins, Shawn M | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Atkinson, James A | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Atlanta Opthalmology Associates Pc | 5730 Glenridge Ste 120 | | Atlanta | GA | 30328 | Attn: Accounts Payable |
| Atlantic Coast Polymers Inc | 6207 Bee Caves Rd Suite 180 | | Austin | TX | 78746 | Attn: Accounts Payable |
| Atlas Oil Company Inc | P.O.Box 672992 | | Detroit | MI | 48267-2992 | Attn: Accounts Payable |

**Vendors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Atos Medical Inc | [OPEN] | | | | | |
| Attorney At Law Michael J Sharpe | 535 Griswold Ste 1320 | | Detroit | MI | 48075 | Attn: Accounts Payable |
| Attorney Todd Perkins | [OPEN] | | | | | |
| Attorneys Title Agency LLC | 31440 Northwestern Hwy Suite 150 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Atty Michael S Daoudi | 26711 Northwestern Highway Ste 200 | | Southfield | MI | 48033 | Attn: Accounts Payable |
| Atwan Reed | 16630 Eastburn | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Atwood Trucking Co | 21200 Schoolcraft | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Auctus Inc | 1535 6th Street | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Audio Visual Equipment & Supplies | 333 Fort St Ste 1920-A | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Audrian Hardy | 14046 Coyle | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Aurora Loan Services | 601 Fifth Avenue | P.O.Box 1706 | Scotts Bluff | NE | 69363 1706 | Attn: Accounts Payable |
| Austin, Allen | [OPEN] | | | | | |
| Austin, Scott L | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Auto Accident Attorneys PLLC | & Kellie Hunt | 21700 Greenfield Rd | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Auto Owners | P.O.Box 30512 | | Lansing | MI | 48909 | Attn: Accounts Payable |
| Auto Rx Lc | P.O.Box 271589 | | Salt Lake City | UT | 84127 | Attn: Accounts Payable |
| Auto Trim Design | 14930 Laplaisance Rd | | Monroe | MI | 48161 | Attn: Accounts Payable |
| Automated Business Machines | 5258 Enterprise Blvd | | Toledo | OH | 43612 | Attn: Accounts Payable |
| Automated Signature Technology | 112 Oak Grove Road Suite 107 | | Sterling | VA | 20166 | Attn: Accounts Payable |
| Automatic Data Processing | P.O.Box 0500 | | Carol Stream | IL | 60132-0500 | Attn: Accounts Payable |
| Autozone Inc | Department 8088 | P.O.Box 2198 | Memphis | TN | 38101 9842 | Attn: Accounts Payable |
| Avenue Fuel & Mart C/O Mohammed | [OPEN] | | | | | |
| Avery Riley-Burton | [OPEN] | | | | | |
| Avery, Jeromy D | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Avflight Detroit City Corporation | P.O.Box 1387 | | Ann Arbor | MI | 48106 | Attn: Accounts Payable |
| Avina Ramon | 1223 Lewerenz | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Avo Multi Amp Corp Dba Megger | 4271 Bronze Way | | Dallas | TX | 75237 | Attn: Accounts Payable |
| Awan & Associates Pc | 7105 Allen Rd | | Allen Park | MI | 48101 | Attn: Accounts Payable |
| Award Company Of America | P.O.Box 2029 | 3200 Rice Mine Road Ne | Tuscaloosa | AL | 35403 | Attn: Accounts Payable |
| Aware Radio Patrol # 14 | 10630 Whitehill | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Awwa | 6666 W Quincy Ave | | Denver | CO | 80235 | Attn: Accounts Payable |
| Axletech LLC | 2756 Paysphere Circle | | Chicago | IL | 60674 | Attn: Accounts Payable |
| Aztec Software Associates Inc | 51 Commerce Street | | Springfield | NJ | 07081 | Attn: Accounts Payable |
| Azteca Business Products Inc | 243 West Congress Suite 350 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| B & B Payee Services | 124 Pearl St Ste 401 | | Ypsilanti | MI | 48198 | Attn: Accounts Payable |
| B & D Supplies | 2727 Second Ave Ste 329 | | Detroit | MI | 48201 | Attn: Accounts Payable |
| B & G Towing | 8100 Lynch Road | | Detroit | MI | 48234 | Attn: Accounts Payable |
| B & H Photo-Video Inc | 420 Ninth Avenue | | New York | NY | 10001 | Attn: Accounts Payable |
| B & T Enterprises | [OPEN] | | | | | |
| B Michael Grant Pc | 24725 W 12 Mile Rd Ste 316 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| B S & A Software | 14965 Abbey Lane | | Bath | MI | 48808 | Attn: Accounts Payable |
| B2 Advisors LLC | 669 Virginia Park St | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Babbish, James F | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Babul Ahmed | [OPEN] | | | | | |
| Bac Home Loans Servicing Lp | P.O.Box 19702 | | Irvine | CA | 92623 | Attn: Accounts Payable |
| Bac Tax Services Corporation | [OPEN] | | | | | |
| Bache, Phillip P | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Badger Network Technology Ltd | P.O. Box 866 | | Horsham | WSX | RH129HU | Attn: Accounts Payable |
| Bagley & Langan PLLC | 4540 Highland Rd | | Waterford | MI | 48328 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Bailey, Shelly | [OPEN] | | | | | |
| Baileys Test Strips & Thermometers | [OPEN] | | | | | |
| Baker, Anthony D | Hold For Info Tech Svcs | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Baker, George | 250 Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Bakers Gas & Welding Supplies | 1300 Howard | | Lincoln Park | MI | 48146 | Attn: Accounts Payable |
| Baksh, Fareed | 8320 Whittaker St | | Detroit | MI | 482093434 | Attn: Accounts Payable |
| Baldwin Cooke | Baldwin Cooke | P.O.Box  312 | Gloversville | NY | 12078 | Attn: Accounts Payable |
| Ball, Damian | Detroit Dept Of Transportation | 1301 E Warren | Detroit | MI | 48207 | Attn: Accounts Payable |
| Baltimore Todd | [OPEN] | | | | | |
| Bandemer, Martin G | 560 St Clair | | Detroit | MI | 48214 | Attn: Accounts Payable |
| Banks, Kevin | Detroit Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Banks, Wyatt | 402 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Bankston Construction Inc | 8901 Schaefer Hwy | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Banks-Washington, Celia | 1300 Beaubie Ste 820 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Banner Construction Company Of | [OPEN] | | | | | |
| Barbara Brown | 18003 Murray Hill | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Barbara Decrease | [OPEN] | | | | | |
| Barbara Guy | [OPEN] | | | | | |
| Barbara Hamlett | [OPEN] | | | | | |
| Barbara J Butler | [OPEN] | | | | | |
| Barbara J White | [OPEN] | | | | | |
| Barbara Jean Johnson | [OPEN] | | | | | |
| Barbara Katzman | 1300 Lafayette East Suite M 2 | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Barbara Moore | 14516 Evanston | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Barbara Osborne | 9580 Ward | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Barbara Rice | [OPEN] | | | | | |
| Barbara Sue O'Hara | 27332 Bradner Dr | | Warren | MI | 48088 | Attn: Accounts Payable |
| Barbarich, Lawrence F | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Barclift, Lakisha | Two Woodward Ave Ste 1340 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Barkley Court Reporters | 1875 Century Park East Ste 1300 | | Los Angeles | CA | 90067 | Attn: Accounts Payable |
| Barna, Robert | Building Saftey Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Barnes & Noble Bookstore | #790 Wayne State Univ Bookstore | 82 W Warren Ave | Detroit | MI | 48202 | Attn: Accounts Payable |
| Barnes, Fred | 735 Randolph St | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Barney, Joseph C Iii | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Barrett Paving Materials Inc | P.O.Box 130890 | | Ann Arbor | MI | 48113 | Attn: Accounts Payable |
| Barris Sott Denn & Driker | 211 W Fort St 15th Floor | Fifteeenth Flr | Detroit | MI | 48226 | Attn: Accounts Payable |
| Barron Transportation | 29623 Northwestern Hwy Ste 2A | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Barrott, Wendy | 735 Randolph St | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Barry F Lakritz Pc Attys | 4190 Telegraph Rd Ste 1000 | | Bloomfield | MI | 48302 | Attn: Accounts Payable |
| Barry Solomon | [OPEN] | | | | | |
| Barry Wilson | P.O.Box 23304 | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Barta Sales LLC | 11119 Academy Ct | | Plymouth | MI | 48170 | Attn: Accounts Payable |
| Barthel Contracting Co | Murphy Telegraph Bldg | 155 W Congress Suite 603 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Barton C Rachwal Atty | 30400 Telegraph Rd Ste 470 | | Bingham Farms | MI | 48025 | Attn: Accounts Payable |
| Barton Carey | P.O.Box 421 | | Perrysburg | OH | 43552 | Attn: Accounts Payable |
| Barton Carey Med Products Inc | P.O.Box 421 | | Perrysburg | OH | 43551 | Attn: Accounts Payable |
| Basha Diagnostics Pc | 30701 Woodward Ave Ste Ll | | Royal Oak | MI | 48073 | Attn: Accounts Payable |
| Basit Raja | [OPEN] | | | | | |
| Batchelder, Janet | 5201 Woodward | | Detroit | MI | 48226 | Attn: Accounts Payable |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| | | | **Vendors** | | | |
| Bates, Joseph R | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Batterer Intervention Services | [OPEN] | | | | | |
| Batteries Plus | 5010 North High St | | Columbus | OH | 43214 | Attn: Accounts Payable |
| Bauer & Hunter PLLC | & Elite Health Centers | 30600 Telegraph Rd Ste 3366 | Bingham Farms | MI | 48025 | Attn: Accounts Payable |
| Baulch, Brian | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Baumann, Bradley D | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Baumgarner, Robert | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Bavco | 20435 S  Susana Rd | | Long Beach | CA | 90810 | Attn: Accounts Payable |
| Baxter Communications Group Llc Dba | [OPEN] | | | | | |
| Baxter, Allen J | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Baxter, Daniel | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Bay Medical Center Sacred Heart | [OPEN] | | | | | |
| Bayer, Donald | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Bayne, Corey L | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Bbk Towing & Recovery Inc | 11045 Wayburn St | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Bdi | P.O.Box 74069 | | Cleveland | OH | 44194-0149 | Attn: Accounts Payable |
| Bdm LLC | 1301 W Lafayette Ste 419 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Beal, Roderick | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Bean Bros Trophy And Award Co | 21521 Kelly | | Eastpointe | MI | 48021 | Attn: Accounts Payable |
| Beard Associates Inc | 2727 Second Ave Ste 127 | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Bearing Headquarters Co | 11800 Belden Ct | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Beauford Rodgers | [OPEN] | | | | | |
| Beaumont Medical Transportation | [OPEN] | | | | | |
| Beaumont Orthopaedic Center | P.O.Box 67000 Dept 187101 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Beck & Boys Custom Apparell | 33650 Five Mile Road | | Livonia | MI | 48154 | Attn: Accounts Payable |
| Beckman Coulter Inc | Dept Ch 10164 | | Palatine | IL | 60055-0164 | Attn: Accounts Payable |
| Becky Jo Walega | 23435 Cherry Hill St | | Roseville | MI | 48066 | Attn: Accounts Payable |
| Bedelia Johnson | [OPEN] | | | | | |
| Behavioral Health Serv Foote | P.O.Box 67000, Dept 272801 | | Detroit | MI | 48267-2728 | Attn: Accounts Payable |
| Behrmann Printing Co Inc | 21063 Bridge Street | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Bel Air 8 Mile LLC | 25550 Grand River Ave | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Belinda Smith | 17216 Heyden | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Bell & Howell | 7049 Solution Center | | Chicago | IL | 60677-7000 | Attn: Accounts Payable |
| Bell Equipment Company | 16137 Collections Center Drive | | Chicago | IL | 60693 | Attn: Accounts Payable |
| Bell Fork Lift Inc | 34660 Centaur Dr | | Clinton Township | MI | 48035-3700 | Attn: Accounts Payable |
| Bell Helicopter Textron Inc | P.O.Box 482 | | Fort Worth | TX | 76101 | Attn: Accounts Payable |
| Bell, John | Buildings & Safety Engineering Department | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Bell, Simone | 124 City County Bldg-Police | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Bell, Terence | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Bell, Veola | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Belle Isle Botanical Society | 8109 E Jefferson | | Detroit | MI | 48214 | Attn: Accounts Payable |
| Belser, William N | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Belt, Donald | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Belyue Keith | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ben M Gonek Attorney | 101 W Big Beaver Rd 10th Flr | | Troy | MI | 48084 | Attn: Accounts Payable |
| Ben Swisher | [OPEN] | | | | | |
| Ben Washington & Sons | Plumbing & Heating | 7116 Tireman | Detroit | MI | 48204 | Attn: Accounts Payable |
| Benipal, Daljit S | Bldg & Safety | | Detroit | MI | 48226 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Benjamin F Lee - Custodian | [OPEN] | | | | | |
| Benjamin Ortiz | 1959 Oakdale St | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Benjamin S Werbling | 23440 Norwood | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Benskey, Nicholas B | Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Berdie Harvey | 166 Pilgrim Rest Dr | | Brandon | MS | 39042-9391 | Attn: Accounts Payable |
| Berent, Matthew | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Beresford Company | 26400 Lasher Rd Ste 308 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Berger Miller & Strager Pc Attorney | 333 West Fort Street Suite 1400 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Berlin Charter Township | 8000 Swan View Drive | | Newport | MI | 48166 | Attn: Accounts Payable |
| Berlin, John D | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Berlinda M Good | P.O.Box 401233 | | Redford | MI | 48240 | Attn: Accounts Payable |
| Bernadette, Charles | [OPEN] | | | | | |
| Bernadine Fitts | 13331 Hartwell | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Bernard Beck O Steen | 510 Clairpointe Wds Dr | | Detroit | MI | 48215 | Attn: Accounts Payable |
| Bernice Delois Dunn | 20213 Archer | | Detroit | MI | 48217 | Attn: Accounts Payable |
| Bernice Washington | [OPEN] | | | | | |
| Berrelez, Robert | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Berry-Hughes, Brenda P | 18803 Gainsborough Rd | | Detroit | MI | 48223-1341 | Attn: Accounts Payable |
| Bert Thomas Ross | 542 Barrington Rd | | Grosse Pointe | MI | 48230 | Attn: Accounts Payable |
| Bertha Draper | 9387 Broadstreet | | Detroit | MI | 48204 | Attn: Accounts Payable |
| Bertha Pruitt | [OPEN] | | | | | |
| Bessie Hickey | 10375 Aurora | | Detroit | MI | 48204 | Attn: Accounts Payable |
| Best & Flanagan Llp | [OPEN] | | | | | |
| Best Aire Compressors Inc | 3648 Rockland Circle | | Millbury | OH | 43447 | Attn: Accounts Payable |
| Best Buy | 16221 Ford Rd | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Best Fuel Service Inc | 27546 West Rd | | New Boston | MI | 48164 | Attn: Accounts Payable |
| Best, Ronnel K | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Beth Tomasi | 802 Anita | | Gross Pointe Woods | MI | 48236 | Attn: Accounts Payable |
| Bethel Ame Church | 5050 Richard Allen Rd | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Bethune Community Council Patrol 11 | 15510 Ward | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Bettie J Burton | 2564  Fischer | | Detroit | MI | 48214 | Attn: Accounts Payable |
| Bettison, Todd | 124 City County Bldg-Police | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Betts, Kenneth | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Betty A Massey | 37021 Vita Marie St | | Clinton Twp | MI | 48036 | Attn: Accounts Payable |
| Betty J Taylor | 47216 Harbour Pointe Ct | | Belleville | MI | 48111 | Attn: Accounts Payable |
| Beulah Carter | 14552 Bramell St | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Bevel Medical Equipment & Supplies | [OPEN] | | | | | |
| Beverly E Needham | 1107 Mason | | Flint | MI | 48503 | Attn: Accounts Payable |
| Bey, Antonio | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Bg Tricounty Neurology And Sle | [OPEN] | | | | | |
| Bianca Washington | [OPEN] | | | | | |
| Bianco Tours | 12555 Universal Drive | | Taylor | MI | 48180 | Attn: Accounts Payable |
| Bibb, Martinez W | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Bibbs, Jonathan | Police Department | 1300 Beaubien Ste 820 | Detroit | MI | 48221 | Attn: Accounts Payable |
| Biddle Consulting Group | 1321 Howe Ave | Ste 250 | Sacramento | CA | 95825 | Attn: Accounts Payable |
| Bienenstock Video | 30800 Telegraph Road Suite 2925 | | Bingham Farms | MI | 48025 | Attn: Accounts Payable |
| Biesecker & Dutkanych PLLC | 100 W Big Beaver Rd Ste 200 | | Troy | MI | 48084 | Attn: Accounts Payable |
| Bigelow, James | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Bigliardi, Fredric M | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |

**Vendors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Bill James Plumbing | 25519 John R | | Madison Heights | MI | 48071 | Attn: Accounts Payable |
| Bill Jones Enterprises Inc | Dba/Metro Airport Truck | 13385 Inkster Rd. | Taylor | MI | 48180 | Attn: Accounts Payable |
| Billings, Carl | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Bills Jr, Melvin T | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Billy Joe Lowe | 23304 Davey Ave | | Hazel Park | MI | 48030 | Attn: Accounts Payable |
| Binder, Craig | Fire Dept | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Binkelman Corp | 2601 Hill Ave | | Toledo | OH | 43607 | Attn: Accounts Payable |
| Binkley, Jason M | Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Binsons Hospital Supplies Inc | P.O.Box 129 | | Warren | MI | 48090 | Attn: Accounts Payable |
| Bio Magnetic Resonance Inc | 30781 Stephenson Highway | | Madison Hgts | MI | 48071 | Attn: Accounts Payable |
| Biomatrix Orthopedics LLC | 1174 East Big Beaver | | Troy | MI | 48083 | Attn: Accounts Payable |
| Biotage LLC | 10430 Harris Oaks Blvd | | Charlotte | NC | 28269 | Attn: Accounts Payable |
| Biotech Agronomics Inc | 1651 Beulah Hwy | | Beulah | MI | 49617 | Attn: Accounts Payable |
| Birks Works Environmental LLC | 19719 Mt Elliott | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Bishop Real Estate LLC | 30078 Schoenherr Ste 150 | | Warren | MI | 48088 | Attn: Accounts Payable |
| Bitta, Swatantra | 39130 Hayward Dr | | Westland | MI | 48185-4609 | Attn: Accounts Payable |
| Bittikofer, Robert | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Black Family Development Inc | 2995 E Grand Blvd | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Black United Fund Of Michigan Inc | Ms. Brenda L. Rayford | 2187 W Grand Blvd | Detroit | MI | 48226 | Attn: Accounts Payable |
| Blackmon, Dwane | 3760 Helen St | | Detroit | MI | 48207-2558 | Attn: Accounts Payable |
| Blackrock College Advantage #529 | P.O. Box 9783 | | Providence | RI | 02940 | Attn: Accounts Payable |
| Blackwell, Kimberly M | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Blad, Daniela | [OPEN] | | | | | |
| Blair, Tilman | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Blanca E Vardakis | 199 Fairmont | | River Rouge | MI | 48218 | Attn: Accounts Payable |
| Blanks, James | 124 City County Building | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Blanton Banks | 2923 Dudley | | Dearborn | MI | 48124 | Attn: Accounts Payable |
| Blanzy Clinic | Blanzy Clinic | 14319 Dix Toledo Rd | Southgate | MI | 48195 | Attn: Accounts Payable |
| Blaze Contracting Inc | 5640 St Jean | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Bldg & Safety Engineering Dept | C/O Coleman Young Municipal Ctr | 1010 Caymc | Detroit | MI | 48226 | Attn: Accounts Payable |
| Blessed Hands Interpreting Services | P.O.Box 28222 | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Bloodworth, Dwayne | Department Of Transpotation | 1301 E Warren Ave | Detroit | MI | 48202 | Attn: Accounts Payable |
| Bloomfield Anesthesia Pc | [OPEN] | | | | | |
| Bloomfield Surgical Assoc Pc | [OPEN] | | | | | |
| Blue Book The | P.O.Box 500 | | Jefferson Valley | NY | 10535 | Attn: Accounts Payable |
| Blue Care Network | P.O.Box 33608 | | Detroit | MI | 48232-5608 | Attn: Accounts Payable |
| Blue Cross Blue Shield Of Alabama | 450 Riverchase Parkway East | | Birmingham | AL | 35244 | Attn: Accounts Payable |
| Blue Cross Blue Shield Of Illinois | 300 East Randolph | | Chicago | IL | 60601 | Attn: Accounts Payable |
| Blue Cross Blue Shield Of Michigan | P.O.Box 79001 | | Detroit | MI | 48279 1045 | Attn: Accounts Payable |
| Blue Ridge Radiology Pc | 3053 W State St | | Bristol | TN | 37620 | Attn: Accounts Payable |
| Blue Water Anesthesia Consultants, | [OPEN] | | | | | |
| Blue Water Surgery Center | [OPEN] | | | | | |
| Blum Konheim Ceglarek & Lessani | 15815 W 12 Mile Rd | | Southfield | MI | 48076 | Attn: Accounts Payable |
| Blum Konheim Elkin & Weisfeld Pc | [OPEN] | | | | | |
| Bmc Software Distributors Inc | 2101 Citywest Blvd | | Houston | TX | 77042 | Attn: Accounts Payable |
| Bmi General Licensing | 10 Music Square | | Nashville | TN | 37203 4310 | Attn: Accounts Payable |
| Bna | P.O.Box 64284 | | Baltimore | MD | 21264 | Attn: Accounts Payable |
| Bna Books | [OPEN] | | | | | |
| Board Of Water Commissioners | 735 Randolph Street | | Detroit | MI | 48226 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Bob Brooks Computer Sales Inc | 1000 N Opdyke Rd Ste E | | Auburn Hills | MI | 48326-2672 | Attn: Accounts Payable |
| Bob Maxey Ford Inc | 1833 E Jefferson Avenue | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Bob Maxey Lincoln-Mercury Sales Inc | 16901 Mack Avenue | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Bobbie Fowlkes-Davis | 18300 Bretton | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Bobbie R Barrow | [OPEN] | | | | | |
| Bobby Jean Brown | 15050 Greenfield Rd Apt 18 | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Bobby Mcpherson | 18480 Muirland | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Bobbys Towing | 10807 Lyndon | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Bobs Sanitation Service | 27940 Wick Rd | | Romulus | MI | 48174 | Attn: Accounts Payable |
| Bodman Longley & Dahling LLC Atty | 100 Renaissance Ctr 34th Fl | | Detroit | MI | 48243 | Attn: Accounts Payable |
| Bodnar, Charles J | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Bogan, Pamela Jean | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Bolger, M Rory | Planning Commission | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Bologna Agency Inc | 535 Griswold Ste 2260 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Bolus, Joseph J | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Bommarito Eastpointe Manor | 24611 Gratiot | | Eastpointe | MI | 48021 | Attn: Accounts Payable |
| Bone And Joint Surgery Center | Lock Box Dept 8800 P.O.Box 30516 | Providence Ventures Llc | Lansing | MI | 48909 | Attn: Accounts Payable |
| Bonita Courage | 18982 Woodbine | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Booker, Wendy | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Boone, Keion D | Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Borman, Susan Doliner | [OPEN] | | | | | |
| Boscop Inc | 159A Dana Hill Rd | | New Hampton | NH | 03256 | Attn: Accounts Payable |
| Boston-Edison Radio Patrol | 2205 Longfellow | | Detroit | MI | 48206 | Attn: Accounts Payable |
| Botsford General Hospital | P.O.Box 86 Sds 12-2969 | | Minneapolis | MN | 55486-2969 | Attn: Accounts Payable |
| Botsford Medical Imaging Group | P.O.Box 32612 | | Detroit | MI | 48232 | Attn: Accounts Payable |
| Bottomline Medical Solutions LLC | P.O.Box 56890 | | Jacksonville | FL | 32241-6890 | Attn: Accounts Payable |
| Bou, Jeffery | 402 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Boudreaux, Marcus Q | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Bouldin, Coleatha | Department Of Transportation | 1301 E Warren | Detroit | MI | 48207 | Attn: Accounts Payable |
| Boulevard & Trumbull Inc. | 2411 Vinewood | | Detroit | MI | 48216 | Attn: Accounts Payable |
| Boulevard Trumbull & Towing Inc | 2411 Vinewood | | Detroit | MI | 48218 | Attn: Accounts Payable |
| Boulevard Trumbull Towing Road One | 723 Rosa Parks | | Detroit | MI | 48218 | Attn: Accounts Payable |
| Bound Tree Medical LLC | 23537 Network Place | | Chicago | IL | 60673-1235 | Attn: Accounts Payable |
| Bousso'S Homeland Sengal Hair | [OPEN] | | | | | |
| Bowden, Mark | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Bowens, Fred | [OPEN] | | | | | |
| Boyd, Arthena L | Building & Safety Engineering Department | 2 Woodward Ave Room 401 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Boyd, James | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Boyer Dawson Pc | & Brady T Vibert Md Pc | 43805 Van Dyke | St Heights | MI | 48314 | Attn: Accounts Payable |
| Boylan & Associates Pc | 401 W University Ste 201 | | Rochester | MI | 48307 | Attn: Accounts Payable |
| Boys & Girls Clubs Of South Eastern Michigan | 26777 Halsted Rd Ste 100 | | Farmington Hills | MI | 48331 | Attn: Accounts Payable |
| Brackett, Ross | 4th Floor Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Bradfield & Curry LLC | 1529 Woodward Ave | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Bradford Ramsey | [OPEN] | | | | | |
| Bradley Kevin | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Brady T Vibert Md Pc | 1555 E South Blvd Ste 310 | | Rochester Hills | MI | 48307 | Attn: Accounts Payable |
| Braille Works Int Inc | 941 Darby Lake St | | Seffner | FL | 33584 | Attn: Accounts Payable |
| Branden Robinson | 1187 Riad | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Brandi N Taylor | 28475 Greenfield Rd Ste 102 | | Southfield | MI | 48076 | Attn: Accounts Payable |

**Vendors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Brandon R Knobelsdorf | 13378 Aamberglen | | Washington Twp | MI | 48094 | Attn: Accounts Payable |
| Brandon S Buchanan | 18961 Santa Barbara | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Brandy Anderson | 18901 Hartwell | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Branham Publishing Co | [OPEN] | | | | | |
| Bray, John | Dwsd | Field Engineering | Detroit | MI | 48226 | Attn: Accounts Payable |
| Braynon, Kemba | 1360 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Brenda Goins | 750 Chene Apt 1805 | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Brenda Jackson Dn2 | 18900 W Warren Ave | | Detroit | MI | 48228-3312 | Attn: Accounts Payable |
| Brenda Kay Zarkin | 22225 Bach St | | Warren | MI | 48091 | Attn: Accounts Payable |
| Brenda Linette Pee | 2319 Arrowwood Trl | | Ann Arbor | MI | 48105 | Attn: Accounts Payable |
| Brenda Taylor | 2 Woodward Ave Bseed Rm 402 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Brenda White | [OPEN] | | | | | |
| Brent, Anthony K | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Bressers Cross Index Directory | 684 W Baltimore | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Brett, Walter | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Brewer, Gregory | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Brewer, Terrence | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Brewster,William | [OPEN] | | | | | |
| Brian Blackwell | 9203 Ward St | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Brian Fantich Atty | 30833 Northwestern Hwy | | Farmington Hls | MI | 48334 | Attn: Accounts Payable |
| Brian Francis Baldwin | 44737 Huntington Dr | | Novi | MI | 48375 | Attn: Accounts Payable |
| Brian Nowakowski | 15545 Mack | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Brice Winthrop & Associates | 7353 Dunedin | | Detroit | MI | 48206 | Attn: Accounts Payable |
| Bricklayers #1 | [OPEN] | | | | | |
| Brickman Group Ltd LLC The | P.O.Box 214408 | | Auburn Hls | MI | 48321 | Attn: Accounts Payable |
| Bridgewater, Tenisha | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Bridging Communities | 6900 Mcgraw | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Brighter Day Missionary | [OPEN] | | | | | |
| Brightstar Care Of Bay County | 3003 S Hwy 77 Ste C | | Lynn Haven | FL | 32444 | Attn: Accounts Payable |
| Brilar LLC | 13200 Northend Ave | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Brinkmann, D Scott | Recreation Department | 18100 Meyers Ll | Detroit | MI | 48235 | Attn: Accounts Payable |
| Britt, Jonathan W | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Brod, Todd | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Brodart Co | L-3544 | | Columbus | OH | 43260 | Attn: Accounts Payable |
| Brodzik, Thomas F | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Bromberg & Associates LLC | 3141 Caniff | | Hamtramck | MI | 48212 | Attn: Accounts Payable |
| Broner Glove & Safety Co | P.O.Box 674350 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Brookover Carr & Schaberg Pc | 1005 Abbot Rd | | East Lansing | MI | 48823 | Attn: Accounts Payable |
| Brooks Kushman Pc | & Mary Ellen Allen | 1000 Town Ctr 22nd Flr | Southfield | MI | 48075 | Attn: Accounts Payable |
| Brooks Lumber Co | P.O. Box 32585 | | Detroit | MI | 48232 | Attn: Accounts Payable |
| Brooks, Keith | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Brooks, Kenneth R | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Brostrom Phsical Therapy | 22180 Pontiac Trail, Ste E | | South Lyon | MI | 48178 | Attn: Accounts Payable |
| Broude Brothers Limited | 141 White Oaks Rd | P.O.Box 547 | Williamstown | MA | 01267 | Attn: Accounts Payable |
| Brown , Robert O Jr | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Brown Environmental Construction | 13232 E State Fair | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Brown Rehab Management Inc | 29688 Telegraph Rd Ste 100 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Brown, Anthony E | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Brown, Darcell | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |

**Vendors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Brown, Darryl | [OPEN] | | | | | |
| Brown, David A | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Brown, Durene L | 114 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Brown, Dwight | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Brown, Gary A | 2 Woodward Ave Caymc | City Council Suite 1340 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Brown, Johnathan | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Brown, Marianne | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Brown, Marie A | Tuition Refund | 224-4763 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Brown, Michael | 1300 Beaubien Ste 820 | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Brown, Rodney L | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Brown, Roland | Police Department | 124 City County Bldg | Detroit | MI | 48228 | Attn: Accounts Payable |
| Brown, Rosalyn | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Brown, Shawn | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Brown, Sylvia Renee | [OPEN] | | | | | |
| Brown, Trent | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Bruce C Simpson Jr-Custodian | 2 Woodward Ave Ste 114 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Bruce Conway | 2707 Rochester Rd | | Royal Oak | MI | 48073 | Attn: Accounts Payable |
| Bruce K Pazner Atty | 15200 E Jefferson Ave Ste 104 | | Grosse Pte Pk | MI | 48230 | Attn: Accounts Payable |
| Bruce Klein Counseling Llc | [OPEN] | | | | | |
| Brumm, Robert W | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Bruner, Eric | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Bruno Bottarelli C/O Boaa | [OPEN] | | | | | |
| Bryan D Marcus | And Lahousse Bartlett Disability Management Inc | 29488 Woodward 451 | Royal Oak | MI | 48073 | Attn: Accounts Payable |
| Bt Property Llc | [OPEN] | | | | | |
| Buchanan, Cecelia | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Buckfire & Buckfire Pc Atty | 17117 W Nine Mile Rd Ste 1135 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Buckley, Brian P | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Bucks Oil Co Inc | 30110 Beverly Rd | | Romulus | MI | 48174 | Attn: Accounts Payable |
| Budget Truck Rental | 16449 Collections Center Dr | | Chicago | IL | 60693 | Attn: Accounts Payable |
| Budz, Dean M | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Buhl, Laura | City Council/City Planning Commission | 202 Caymc | Detroit | MI | 48226 | Attn: Accounts Payable |
| Building Trades Council | [OPEN] | | | | | |
| Buildings & Safety Engineering | [OPEN] | | | | | |
| Bullex Inc | 20 Corporate Circle | | Albany | NY | 12203 | Attn: Accounts Payable |
| Bunyak, Barry R | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Burington Golf Car Rentals Inc | 5187 Maybee Rd | | Clarkston | MI | 48346 | Attn: Accounts Payable |
| Burkart, John Iii | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Burke, Jason P | [OPEN] | | | | | |
| Burlett, Rodney | Dwds | Fsb Fe | Detroit | MI | 48226 | Attn: Accounts Payable |
| Burman & Zuckerbrod Opmology | [OPEN] | | | | | |
| Burns, Paul A | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Burson, Joseph | Buildings & Safety | 408 Caymc | Detroit | MI | 48226 | Attn: Accounts Payable |
| Burt, Patrick D | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Burt, Thomas J | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Business & Legal Resources | P.O.Box 5094 | | Brentwood | TN | 37024 | Attn: Accounts Payable |
| Business Information Systems | 1350 Ne 56th St #300 | | Ft Lauderdale | FL | 33334 | Attn: Accounts Payable |
| Busy B Pest Control | 19237 Tireman | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Butler, Aaron | Detroit Water and Sewerage Department | Southwest | Detroit | MI | 48226 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Butler, Janice | [OPEN] | | | | | |
| Butzel Long Pc | 150 W Jefferson Ave Ste 100 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Byrd, William B Jr | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| C & D Automotive/Royal Collision | [OPEN] | | | | | |
| C & H Builders | 6582 Sterling Ct. | | Garden City | MI | 48135 | Attn: Accounts Payable |
| C & J Electrical Services | 32728 Eight Mile Rd | | Farmington | MI | 48336 | Attn: Accounts Payable |
| C & R Plumbing & Heating Inc | 51195 Fischer Park Dr | | Shelby Twp | MI | 48315 | Attn: Accounts Payable |
| C E Pollard Company | 13575 Auburn | | Detroit | MI | 48223 | Attn: Accounts Payable |
| C L Heide Services Inc | P.O.Box 182 | | Grand Blanc | MI | 48439 | Attn: Accounts Payable |
| C Specialties Inc | P.O.Box 68591 | | Indianapolis | IN | 46268 | Attn: Accounts Payable |
| C.P.S. Pc | 28800 Orchard Lake Rd Ste 250 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| C2 Legal Of Mi LLC | 1250 Kirts Road  Ste 200 | | Troy | MI | 48084 | Attn: Accounts Payable |
| Cadillac Asphalt LLC | 5905 Belleville Road | | Belleville | MI | 48111 | Attn: Accounts Payable |
| Cadillac Tower MI LLC | C/O Steven Maksin | 155 Oceana Drive East Ste Ph2D | Brooklyn | NY | 11235 | Attn: Accounts Payable |
| Cal Conrad | 21713 Violet St | | St Clair Shores | MI | 48082 | Attn: Accounts Payable |
| Calamita Ann | 48333 Manchester Dr | | Macomb | MI | 48044 | Attn: Accounts Payable |
| Calandro, Robert J | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Caldonia F Anderson | [OPEN] | | | | | |
| Callaway, Tyrone | Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Callen, Theodis | 401 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Camden Insurance Agency Inc | 17900 Ryan Road Suite A | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Camera Mart Inc | 11 S Telegraph | | Pontiac | MI | 48341 | Attn: Accounts Payable |
| Camp Dresser & Mckee | One Woodward Avenue | Suite 1500 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Campbell, Anthony Dn2 | 401 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Campus Village Holding Company LLC | 919 W University Dr. Ste 700 | | Rochester | MI | 48307 | Attn: Accounts Payable |
| Camtronics Communication Co | 18655 W Eight Mile Rd | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Cangialosi, John A | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Cannon Engineering & Equipment Co | 51761 Danview Technology Ct | | Shelby Township | MI | 48315 | Attn: Accounts Payable |
| Canoi Brown | [OPEN] | | | | | |
| Canon Business Solutions Inc | 15004 Collections Ctr Dr | | Chicago | IL | 60693 | Attn: Accounts Payable |
| Canty, James H Jr | [OPEN] | | | | | |
| Canty, Ronald J | Detroit Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Capital Area Pathologists | Dept 771163 P.O.Box 77000 | | Detroit | MI | 48277-1163 | Attn: Accounts Payable |
| Capital Computer Solutions | 11904 Farmington Road | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Capizzo, James F | Hold For Info Tech Svcs | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Capp Inc | P.O.Box 127 | | Clifton Heights | PA | 19018-0127 | Attn: Accounts Payable |
| Capp Inc | P.O.Box 127 | | Clifton Heights | PA | 19018-0127 | Attn: Accounts Payable |
| Caputo Animal Hospital | 8188 N Telegraph | | Dearborn Heights | MI | 48127 | Attn: Accounts Payable |
| Car Dent Inc | 7900 Michigan | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Carcone Company | 43422 West Oaks Dr Ste 143 | | Novi | MI | 48377-3300 | Attn: Accounts Payable |
| Cardenas, Charlette | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Cardiovascular Associates Pc | Cardiovascular Associates Pc | 27177 Lahser Rd Ste 103 | Southfield | MI | 48034 | Attn: Accounts Payable |
| Cardiovascular Clinical Associates | Drawer 641508 | | Detroit | MI | 48264 | Attn: Accounts Payable |
| Care First Occupational & Rehab Inc | [OPEN] | | | | | |
| Carefirst Community Health Services | 8097 Decatur | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Careminders Home Care | 5829 West Maple Rd Ste 117 | | West Bloomfield | MI | 48322 | Attn: Accounts Payable |
| Carey Powers, Bonita | [OPEN] | | | | | |
| Carey, Dwayne Hamilton | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Caring Hands Home Care Services | 16950 19 Mile Rd Ste 5B | | Clinton Twp | MI | 48038 | Attn: Accounts Payable |
| Carissa Yates | 7442 Lacy Drive | | Belleville | MI | 48111 | Attn: Accounts Payable |
| Carl Bekofske Trustee | [OPEN] | | | | | |
| Carl E Silvers Jr | 22200 Gill Rd | | Farmington Hls | MI | 48335 | Attn: Accounts Payable |
| Carl L Collins III Attorney | 18100 Meyers Rd Ste 392 | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Carl Stafford | 15501 E Jefferson Ave | | Grosse Pte Park | MI | 48230 | Attn: Accounts Payable |
| Carlen Lee Parker | 3134 Coplin | | Detroit | MI | 48215 | Attn: Accounts Payable |
| Carleton Life Support Systems Inc | 2734 Hickory Grove Rd | | Davenport | IA | 52804 | Attn: Accounts Payable |
| Carlos Bruton | 90 Nw 23rd St | | Miami | FL | 33127 | Attn: Accounts Payable |
| Carlos Ramsey | P.O.Box 3791 | | Batesville | AR | 72503 | Attn: Accounts Payable |
| Carlson, Kirk A | Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Carlton R Roeser | 7 W Square Lake Rd Ste 109 | | Bloomfield Hls | MI | 48302 | Attn: Accounts Payable |
| Carmeuse Lime Inc | P.O.Box 712604 Dept 5 | | Cincinnati | OH | 45271-2604 | Attn: Accounts Payable |
| Carmila Martin | [OPEN] | | | | | |
| Carnival Bounce | 24351 Indoplex Circle | | Farmington Hills | MI | 48335 | Attn: Accounts Payable |
| Carol Finley | 8227 Karam Blvd Unit 1 | | Warren | MI | 48093 | Attn: Accounts Payable |
| Carol Knight Rodgers | [OPEN] | | | | | |
| Carolyn Smith | 19596 Westphalia | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Carpenter Endress And Zemenick Pc | 1350 Kirts Blvd | | Troy | MI | 48084 | Attn: Accounts Payable |
| Carpenters District Council | [OPEN] | | | | | |
| Carrie M Thornton | 4869 Cooper St | | Detroit | MI | 48214 | Attn: Accounts Payable |
| Carrington Mortgage | [OPEN] | | | | | |
| Carrington Mortgage Services | Loss Draft Department | 1610 E Saint Andrew Place Ste 8150 | Santa Ana | CA | 92705 | Attn: Accounts Payable |
| Carrington, Erik | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Carroll, Michael | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Carrot Top Industries Inc | [OPEN] | | | | | |
| Carter, Denise | Detroit Dept Of Transportation | 1301 E Warren | Detroit | MI | 48207 | Attn: Accounts Payable |
| Carter, Lolita | Detroit Police Department | 1300 Beaubien Ste 820 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Carter, Ruth | 421 Madison Room 5072 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Carter, Timothy R | 1300 E Lafayette St Apt 607 | | Detroit | MI | 48207-2919 | Attn: Accounts Payable |
| Caruso, Genevieve | [OPEN] | | | | | |
| Casey Fence Co Inc | 7660 Dix | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Cass Community Social Services Inc | The Scott Building | 11850 Woodrow Wilson | Detroit | MI | 48206 | Attn: Accounts Payable |
| Cassandra Langley | [OPEN] | | | | | |
| Cassandra Pettway | [OPEN] | | | | | |
| Cassandra Scott | 18082 Ohio | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Castle Rouge Radio Patrol | 12851 Hazelton | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Castle, Richard | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Castone, Anthony Iii | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Catalano, Timothy P | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Catherine Byrdsong | [OPEN] | | | | | |
| Catherine L Spiller | [OPEN] | | | | | |
| Catherine Palmer | [OPEN] | | | | | |
| Catherine Velazquez | 14555 Burt Rd | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Cathleen Drew | [OPEN] | | | | | |
| Catholic Social Services | Of Wayne County | 9851 Hamilton Ave | Detroit | MI | 48202 | Attn: Accounts Payable |
| Causey, Lawrence | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Cbs Radio | 31555 W 14 Mile Ste 102 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Cch Incorporated | P.O.Box 4307 | | Carol Stream | IL | 60197-4307 | Attn: Accounts Payable |
| Cco Mortgage Corp | [OPEN] | | | | | |
| Cd Services Inc | 24031 Research Drive | | Farmington Hills | MI | 48335 | Attn: Accounts Payable |
| Cdi Corporation | C/O John Ivory Jr | 15903 Coram | Detroit | MI | 48205 | Attn: Accounts Payable |
| Cdm Michigan Inc | File 25354 | | Los Angeles | CA | 90074-5354 | Attn: Accounts Payable |
| Cdw Government Inc | 75 Remittance Dr Ste 1515 | | Chicago | IL | 60675-1515 | Attn: Accounts Payable |
| Cecil D Howard | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Cedar Medical Associates | 1951 Monroe St | | Dearborn | MI | 48124-2916 | Attn: Accounts Payable |
| Cei Michigan LLC | P.O.Box 200 | 2140 Industrial St | Howell | MI | 48843 | Attn: Accounts Payable |
| Celebrity Car Wash | 8641 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Cengage Learning | P.O.Box 95501 | | Chicago | IL | 60694 | Attn: Accounts Payable |
| Center For Ear Nose & Throat | 3950 S Rochester Rd Ste 2400 | | Rochester Hills | MI | 48307 | Attn: Accounts Payable |
| Center For Education & Employment | 370 Technology Dr | | Malvern | PA | 19355 | Attn: Accounts Payable |
| Center For Problem-Oriented | [OPEN] | | | | | |
| Center Parking Associates Lp | 400 Renaissance Ctr Ste 908 | | Detroit | MI | 48243 | Attn: Accounts Payable |
| Centhia Stevens | 11000 W Mcnichols Rd | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Central Air Compressor Co | 28600 Lorna | | Warren | MI | 48092 | Attn: Accounts Payable |
| Central Home Health Care Inc | 20245 W 12 Mile Rd Ste 100 | | Southfield | MI | 48076 | Attn: Accounts Payable |
| Central Medical Imaging Inc | 26454 Woodward Ave | | Royal Oak | MI | 48067 | Attn: Accounts Payable |
| Central Michigan Janitorial | [OPEN] | | | | | |
| Central Pension Fund | Remittance Form Processing Dpt 76 | 4115 Chesapeake St | Washngton | DC | 20016-4665 | Attn: Accounts Payable |
| Central Poly Corp | P O Box 4097 | 18 Donaldson Place | Linden | NJ | 07036 | Attn: Accounts Payable |
| Central Rehabilitation Inc | 20245 W 12 Mile Rd Ste 100 | | Southfield | MI | 48076 | Attn: Accounts Payable |
| Central Towers | 1515 S Federal Hwy Ste 300 | | Boca Raton | FL | 33432 | Attn: Accounts Payable |
| Central United Methodist Church | 23 East Adams | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Centrum Diagnostics | P.O.Box 771406 | | Detroit | MI | 48277 | Attn: Accounts Payable |
| Certified Alignment & Suspension | John Miner | 6707 Dix Rd | Detroit | MI | 48209 | Attn: Accounts Payable |
| Certified Products & Supply Inc | 500 North Perry | | Pontiac | MI | 48342 | Attn: Accounts Payable |
| Cetac Technologies | 14306 Industrial Road | | Omaha | NE | 68144 | Attn: Accounts Payable |
| Cetlinski, Lori | 1008 Coleman A Young | Municipal Center | Detroit | MI | 48226 | Attn: Accounts Payable |
| Chackunkal, Jubi | 65 Cadillac Tower Suite #700 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Chad Evans | [OPEN] | | | | | |
| Champion Inc | 180 Traders Mine Road P.O.Box 490 | | Iron Mountain | MI | 49801 | Attn: Accounts Payable |
| Champion Promotions No 2 Inc | Dba Hazel Park Bowl | 24211 Hughes | Hazel Park | MI | 48030 | Attn: Accounts Payable |
| Chance For Life Organization Inc | 1415 Parker St Ste 1067 | | Detroit | MI | 48214 | Attn: Accounts Payable |
| Chancellor Searcy | 1711 A Gardenia Ave Apt 204 | | Royal Oak | MI | 48067 | Attn: Accounts Payable |
| Channel One Productions | 1961 Chicago Blvd | | Detroit | MI | 48206 | Attn: Accounts Payable |
| Channing Bete Company Inc | One Community Place | | South Deerfield | MA | 01373-0200 | Attn: Accounts Payable |
| Chapa & Giblin | 5510 Woodward Ave | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Chapa Legal Video | 5510 Woodward Ave | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Chapa, Javier | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Chapman, Janese | Historic Designation Advisory | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Chapter 13 Trustee K S Carroll | P.O.Box 2018 | | Memphis | TN | 38101-2018 | Attn: Accounts Payable |
| Charles & Carolyn White | [OPEN] | | | | | |
| Charles A Suter | 1673 Glynn Ct | | Detroit | MI | 48206-1717 | Attn: Accounts Payable |
| Charles And Akoco Grace | [OPEN] | | | | | |
| Charles And Julia Mcleod | 36739 Newberry Estates Dr | | Westland | MI | 48185 | Attn: Accounts Payable |
| Charles Connor | 8219 Mt Elliott | | Detroit | MI | 48211 | Attn: Accounts Payable |
| Charles Dodd Ii | [OPEN] | | | | | |

**Vendors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Charles Dyer | 14855 Parkgrove | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Charles Earl Thomas | [OPEN] | | | | | |
| Charles G. Kissel Op M Pc | Charles G Kissel Ashley Shepar | 29433 Ryan Rd | Warren | MI | 48092 | Attn: Accounts Payable |
| Charles H Wright Museum Of | [OPEN] | | | | | |
| Charles Kelley | 6117 Amboy | | Dearborn Heights | MI | 48127 | Attn: Accounts Payable |
| Charles M Miller | [OPEN] | | | | | |
| Charles Madlock | 15739 Pinehurst | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Charles P Shelton | [OPEN] | | | | | |
| Charles Pryor | [OPEN] | | | | | |
| Charles Ruff | 17166 Cornwall St | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Charles S Kissel Dpm | 29433 Ryan Road | | Warren | MI | 48092 | Attn: Accounts Payable |
| Charles Todd Inniss | 615 Griswold Ste 920 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Charles W Anderson Iii | 1999 Hyde Park Drive | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Charles W Palmer Attorney | 140 Elm St | | Wyandotte | MI | 48192 | Attn: Accounts Payable |
| Charlie Hackworth | 5745 Radnor | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Charlotte Knight | & Lamia Enterprises Inc | 7100 W 7 Mile | Detroit | MI | 48221 | Attn: Accounts Payable |
| Charlotte Wilson | [OPEN] | | | | | |
| Chart Pool Usa Inc | 5695 Old Porter Rd | | Portage | IN | 46368 | Attn: Accounts Payable |
| Charter Township Of Clinton | Drawer #641460 P.O.Box 64000 | | Detroit | MI | 48264 1460 | Attn: Accounts Payable |
| Charter Township Of Fort Gratiot | 3720 Keewahdin Road | | Fort Gratiot | MI | 48059 3309 | Attn: Accounts Payable |
| Charter Township Of Plymouth | P.O.Box 8040 | | Plymouth | MI | 48170 8040 | Attn: Accounts Payable |
| Charter Township Of Shelby | 6333 23 Mile Rd | | Shelby Township | MI | 48316 | Attn: Accounts Payable |
| Charters Heck ODonnell | 888 West Big Beaver Suite 1490 | | Troy | MI | 48084 | Attn: Accounts Payable |
| Chavez Henry | [OPEN] | | | | | |
| Checarol Hazzard | 21614 Rivard Rd | | New Baltimore | MI | 48047 | Attn: Accounts Payable |
| Checker Cab | 2128 Trumbull | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Checker Cab Company | 2128 Trumbull Avenue | | Detroit | MI | 48216 | Attn: Accounts Payable |
| Cheeramvelil, Ancy  253133 | [OPEN] | | | | | |
| Chemotti, Jason M | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Chemsearch | Div Of Nch Corporation | P.O.Box 971289 | Dallas | TX | 75397 | Attn: Accounts Payable |
| Chenault, Raymond | [OPEN] | | | | | |
| Cheney, Jeffrey T | Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Chenne Leaverson | 12614 Asbury Park | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Cherenika Samuel | 5859 Barrett | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Cherita Stewart | [OPEN] | | | | | |
| Cherkinsky & Goutman Plc Attorneys | 21700 Northwestern Hwy Ste 920 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Cherry, Bruce B | 250 W Larned | Fire Department | Detroit | MI | 48226 | Attn: Accounts Payable |
| Cheryl A Peterson | [OPEN] | | | | | |
| Cheryl Ann Anderson-Small | 18053 Wildemere St | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Cheryl L Smith Dn1 | 3295 Burining Tree Lane | | Attica | MI | 48412 | Attn: Accounts Payable |
| Cheryl Love | 17285 Maryland | | Southfiled | MI | 48075 | Attn: Accounts Payable |
| Cheryl Marken | C/O Garner Properties & Management | 23944 Eureka Rd Ste 105 | Taylor | MI | 48180 | Attn: Accounts Payable |
| Cheryl Peterson | 19720 Hamburg | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Cheryl Wright-Blessett | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Chester, George H Jr | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Child Support Enforcement | [OPEN] | | | | | |
| Child Support Enforcement Division | P.O. Box 570 | | Richmond | VA | 23218-0570 | Attn: Accounts Payable |
| Children's Aid Society Of | 7375 Woodward Ave Ste 2700 | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Childrens Hospital Of Michigan | 3901 Beaubien | | Detroit | MI | 48201 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Childress, Pierre L | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Childress, Terrence D | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Chirolla, Raphael John | 4895 Audbon Rd | | Detroit | MI | 48224-2754 | Attn: Accounts Payable |
| Chiropractors Rehabilitaton Group | 24725 W 12 Mile Rd Ste 260 | | Southfield | MI | 48034-8310 | Attn: Accounts Payable |
| Chloe White | [OPEN] | | | | | |
| Choicepoint Services Inc | 1000 Aiderman Drive | | Alpharette | GA | 30005 | Attn: Accounts Payable |
| Cholagh, Hazar | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Chonitta Raines | 19323 Freeland | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Chosen Generations Community | 2326 E Seven Mile | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Chris Daily | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Chris M Raptoulis | Buildings & Safety Engineering | Department | Detroit | MI | 48226 | Attn: Accounts Payable |
| Chris Swanton | C/O Quality Care Improvements | 6746 Dodge Ave | Warren | MI | 48091 | Attn: Accounts Payable |
| Chris Vintevoghel | 1361 Lakepointe | | Grosse Pointe | MI | 48230 | Attn: Accounts Payable |
| Christeen Sarappa | [OPEN] | | | | | |
| Christensen, Kenneth R | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Christian Spitzig | [OPEN] | | | | | |
| Christina A Sneed | Hold For Info Tech Svcs | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Christine Dace | Estate Of Christine Dace | 8855 Whitcomb | Detroit | MI | 48228 | Attn: Accounts Payable |
| Christine Helen Belmares | 30677 S Gibraltar Rd | | Gibraltar | MI | 48173 | Attn: Accounts Payable |
| Christine Thomas Dn1 | 3181 Canton | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Christine Walker | 21565 Flanders St | | Farmington Hills | MI | 48335 | Attn: Accounts Payable |
| Christnagel, Bruce | 1300 Beaubien Ste 820 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Christopher A Odell | [OPEN] | | | | | |
| Christopher Baumann | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Christopher Gulock | Planning Commission | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Christopher Hollingsworth | 11482 Portlance | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Christopher J Hastings | 2684 W Eleven Mile 200 | | Berkley | MI | 48072 | Attn: Accounts Payable |
| Christopher J Rodriguez | 243 Chalfonte Ave | | Grosse Pte Frms | MI | 48236 | Attn: Accounts Payable |
| Christopher J Trainor Attorney | 9750 Highland Rd | | White Lake | MI | 48386 | Attn: Accounts Payable |
| Christopher Lewis | 2685 Lahser Rd | | Bloomfield Hills | MI | 48304 | Attn: Accounts Payable |
| Christopher Orzech | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Christopher P Dezenski | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Christopher P Hone | [OPEN] | | | | | |
| Christy Construction Inc | 1383 Cedar | | Birmingham | MI | 48009 | Attn: Accounts Payable |
| Christy Glass Co | 570 W Eight Mile Rd | | Ferndale | MI | 48220 | Attn: Accounts Payable |
| Chriswell, Kevin | [OPEN] | | | | | |
| Chronic Pain Consultants Pc | 43171 Dolcoma Ste 3 | | Clinton Twp | MI | 48038 | Attn: Accounts Payable |
| Chue Hang | [OPEN] | | | | | |
| Chupp, Sanford | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Chyonna Cooper | 16617 Harlow | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Cichocki, James E | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Cichowlas, John A | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ciera Blankenship | 2925 Beau Jardin Dr Apt 211 | | Lansing | MI | 48910 | Attn: Accounts Payable |
| Cieslinski, Thomas | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Cigna | P.O.Box 182223 | | Chatanooga | TN | 37422 | Attn: Accounts Payable |
| Cincinnati Time Systems Inc | 23399 Commerce Dr Ste B-3 | | Farmington Hills | MI | 48335 | Attn: Accounts Payable |
| Cintas Corporation | P.O. Box 630910 | | Cincinnati | OH | 45263-0910 | Attn: Accounts Payable |
| Circle Drive Commons | 1440A Robert Bradby Drive | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Circle Glass Co | 8801 Fenkell Ave | | Detroit | MI | 48238 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Citimortgage Inc | [OPEN] | | | | | |
| Citizen Observer LLC | 325 Cedar St Ste 325 | | St Paul | MN | 55101 | Attn: Accounts Payable |
| Citizens Auto Insurance | P.O.Box 15146 | | Worcester | MA | 01615 | Attn: Accounts Payable |
| City Auto Storage LLC | 8140 Mark Twain | | Detroit | MI | 48228 | Attn: Accounts Payable |
| City Connect Detroit | 163 Madison Avenue | | Detroit | MI | 48226 | Attn: Accounts Payable |
| City Liquor Shoppe Inc | 21756 Grand River | | Detroit | MI | 48219 | Attn: Accounts Payable |
| City Of Allen Park Treasurers | [OPEN] | | | | | |
| City Of Allen Park Water & Sewer | [OPEN] | | | | | |
| City Of Dearborn | City Of Dearborn | P.O.Box 4000 | Dearborn | MI | 48126 4000 | Attn: Accounts Payable |
| City Of Detroit | 1600 W Lafayette | | Detroit | MI | 48216 | Attn: Accounts Payable |
| City Of Detroit Fire Department | [OPEN] | | | | | |
| City Of Detroit Fire Dept | P.O.Box 67000 Dept 153801 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| City Of Detroit Revenue Collections | 2 Woodward Ave | Room #1012 | Detroit | MI | 48226 | Attn: Accounts Payable |
| City Of Detroit Treasurer | 2 Woodward Avenue Ste 1010 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| City Of Fraser Water & Sewage | [OPEN] | | | | | |
| City Of Fraser Water & Sewage Department | P.O.Box 26032 | | Fraser | MI | 48026 | Attn: Accounts Payable |
| City Of Hazel Park | 111 E 9 Mile Rd | | Hazel Park | MI | 48030 | Attn: Accounts Payable |
| City Of Highland Park | Hold For Payroll Audit | | | | | Attn: Accounts Payable |
| City Of Novi | 45175 W Ten Mile Rd | | Novi | MI | 48375-3024 | Attn: Accounts Payable |
| City Of Rochester Hills | P.O.Box 81307 | | Rochester | MI | 48308-1307 | Attn: Accounts Payable |
| City Of Romulus | 735 Randolph Street | | Detroit | MI | 48226 | Attn: Accounts Payable |
| City Of Southfield | City Of Southfield Fire Department | P.O.Box 2122 | Riverview | MI | 48193 | Attn: Accounts Payable |
| City Of Sterling Heights | Department 181601 - Water | P.O.Box 55000 | Detroit | MI | 48255-1816 | Attn: Accounts Payable |
| City Of Warren | P.O.Box 2114 | | Warren | MI | 48090 | Attn: Accounts Payable |
| City Of Wayne | 4635 Howe | | Wayne | MI | 48184 | Attn: Accounts Payable |
| City Of Wayne Water Department | 3355 South Wayne Road | | Wayne | MI | 48184 | Attn: Accounts Payable |
| City Of Westland | 36601 Ford Rd | | Westland | MI | 48185 | Attn: Accounts Payable |
| City Wide Towing | [OPEN] | | | | | |
| City Year Inc | 1 Ford Place | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Civic Systems LLC | Ten Terrace Court | P.O.Box 7398 | Madison | WI | 53707-7398 | Attn: Accounts Payable |
| Cks Of Mt Clemens Llc | [OPEN] | | | | | |
| Clapp, Carl R | Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Clara J Williamson | 24312 Tamarack Cir | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Clarence Archibald | [OPEN] | | | | | |
| Clarence Bradfield | [OPEN] | | | | | |
| Clarence Brown | 700 Ferris St | | Ypsilanti | MI | 48197 | Attn: Accounts Payable |
| Clarence L Mix | 3842 French Rd | | Detroit | MI | 48214 | Attn: Accounts Payable |
| Clarence Womack | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Clarese Studevant | 4882 Harvard Rd | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Claridge Associates Llc | [OPEN] | | | | | |
| Clark & Associates Pc | 16250 Northland Drive Suite 245 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Clark Associates Inc | 7700 Second Ave  Ste 617 | | Detroit | MI | 482202 | Attn: Accounts Payable |
| Clark Hill | 500 Woodward Ave Ste 3500 | | Detroit | MI | 48226-3435 | Attn: Accounts Payable |
| Clark Hill P L C | 255 S Woodward Ave, 3Rd. Floor | | Birmingham | MI | 48009 | Attn: Accounts Payable |
| Clark Park Coalition | 1130 Clark St | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Clark Street Properties Inc | 17108 Mack Avenue | Attn  Jim Saros | Grosse Pointe | MI | 48230 | Attn: Accounts Payable |
| Clark, Charles | 1300 Beaubien | Suite 820 | Detroit | MI | 48221 | Attn: Accounts Payable |
| Clark, Philip | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Clarke, Delores H | [OPEN] | | | | | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Clarks Construction | 18109 Livernois | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Claude Harris | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Claude Milhouse Jr | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Claude V Evans | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Claudette West | [OPEN] | | | | | |
| Clayborn, Brian | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Clayton Industries Inc | Dept #2636 | | Los Angeles | CA | 90084-2636 | Attn: Accounts Payable |
| Clean Emission Fluids Inc | 440 Burroughs St | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Clear Channel Communications | 5742 Collections Center Dr | | Chicago | IL | 60693 | Attn: Accounts Payable |
| Clear Channel Media-Entertainment | 5782 Collections Ctr Dr | | Chicago | IL | 60693 | Attn: Accounts Payable |
| Clear Imaging Alternatives Inc | 15914 Collections Center Dr | | Chicago | MI | 60693 | Attn: Accounts Payable |
| Clear Imaging Alternatives Inc | 15914 Collections Center Dr | | Chicago | MI | 60693 | Attn: Accounts Payable |
| Clegg Guest And Brabant Pt | Clegg Guest And Brabant Pt | 35413 Schoenherr | Sterling Heights | MI | 48312 | Attn: Accounts Payable |
| Clemons, Natalie | 735 Randolph St | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Cleon & Karen Gilliam | [OPEN] | | | | | |
| Cleophas C Jackson Jr | [OPEN] | | | | | |
| Clerk United States District Court | Eastern District Of Michigan | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Cleve Holland | 4253 Monterey | | Detroit | MI | 48204 | Attn: Accounts Payable |
| Cleveland & Bonnie J S  Price | [OPEN] | | | | | |
| Cleveland Non Surgical Pc | 1590 Clingan Ridge Dr | | Cleveland | TN | 37312 | Attn: Accounts Payable |
| Cleveland, Chris | 401 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Cleveland, Linda M | 9945 Hartwell St | | Detroit | MI | 48227-3424 | Attn: Accounts Payable |
| Clia Laboratory Program | [OPEN] | | | | | |
| Clifford Goodin Jr | 17187 Indiana | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Clifton M Collins | [OPEN] | | | | | |
| Clifton, Dennis | 810 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Clinkscales, John | Dwsd Commercial Division | 735 Randolph St | Detroit | MI | 48226 | Attn: Accounts Payable |
| Clopher Watson Iii | [OPEN] | | | | | |
| Cloverdale Equipment Co | 13133 Cloverdale | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Clow Water Systems Company | A Division Of Mcwane, Inc | 2266 S Sixth St | Coshocton | OH | 43812 | Attn: Accounts Payable |
| Cloyd Wolf | 19645 Conley | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Cma Of West New York Inc | 2 Radio Plaza | | Ferndale | MI | 48220 | Attn: Accounts Payable |
| Cmi | 26454 Woodward | | Royal Oak | MI | 48067 | Attn: Accounts Payable |
| Cmp Distributors Inc | 22206 West Warren Ave | | Detroit | MI | 48239 | Attn: Accounts Payable |
| Cna Deductible Recovery Group | P.O.Box 6065-02 | | Hermitage | PA | 16148-1065 | Attn: Accounts Payable |
| Coalition On Temporary Shelter Dn2 | 26 Peterboro | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Coast To Coast C/O Leonard D Rusher | [OPEN] | | | | | |
| Cobo Conference Ctr | One Washington Blvd | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Cochran And Foley Pc | [OPEN] | | | | | |
| Cochran, Paul | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Cockrel, Kenneth V Jr | 2 Woodward Ave Ste 1340 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Cocoa Beach Hearing Center | 267 W Cocoa Beach Cswy | | Cocoa Beach | FL | 32931 | Attn: Accounts Payable |
| Code For America Labs Inc | 85 2nd St Ste 710 | | San Francisco | CA | 94105 | Attn: Accounts Payable |
| Cohl Stoker Toskey & Mcclinchey Pc | 601  North Capitol | | Lansing | MI | 48933 | Attn: Accounts Payable |
| Coklow, Deborah A | [OPEN] | | | | | |
| Colasanti Corporation | 24500 Wood Court | | Macomb Twp | MI | 48042 | Attn: Accounts Payable |
| Cole Parmer Instrument | 13927 Collection Ctr Dr | | Chicago | IL | 60693 | Attn: Accounts Payable |
| Cole, Brandon | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Coleen Louise Hawkins | 7807 Holton Rd | | Holton | MI | 48425 | Attn: Accounts Payable |

**Vendors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Coleman A Young Foundation | 2111 Woodward Ave Ste 600 | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Coleman A. Young Foundation | 2111 Woodward Ave Ste 600 | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Coleman, Randall | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Collier, Karega | [OPEN] | | | | | |
| Collier, Wendie L | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Collins, Carlotta | 1200 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Colon, Aida | Planning & Development Dept. | 65 Cadillac Sq., Ste 1900 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Colonial Heating And Cooling | 464 N Main St | | Plymouth | MI | 48170 | Attn: Accounts Payable |
| Colonial Life Ins Co | [OPEN] | | | | | |
| Colorblends | 747 Barnum Ave | | Bridgeport | CT | 06608 | Attn: Accounts Payable |
| Com Source Incorporated | 2130 Austin Drive | | Rochester Hills | MI | 48309 | Attn: Accounts Payable |
| Comaianni, Joseph | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Comcast | 41112 Concept Drive | | Plymouth | MI | 48170 | Attn: Accounts Payable |
| Comcast Cablevision Of Detroit | [OPEN] | | | | | |
| Comcast Of Detroit | P.O.Box 3005 | | Southeastern | PA | 19398 3005 | Attn: Accounts Payable |
| Comfort Electric | 4651 Fenwick | | Warren | MI | 48095 | Attn: Accounts Payable |
| Comfy Group Homes Inc | 9174 Schaefer Hwy | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Commercial Carpet Care | P.O.Box 39253 | | Redford | MI | 48239 | Attn: Accounts Payable |
| Commercial Title Services | [OPEN] | | | | | |
| Communications Professionals Inc | 23933 Research Dr | | Farmington Hls | MI | 48335-2630 | Attn: Accounts Payable |
| Communications Supply Corp | P.O.Box 760 | | Sterling Heights | MI | 48311 0760 | Attn: Accounts Payable |
| Community & Home Supports Inc | 2111 Woodward Ave Ste 608 | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Community Aid And Development | Mathis Community Center | 19300 Greenfield Rd | Detroit | MI | 48235 | Attn: Accounts Payable |
| Community Bridges Core Source | P.O.Box 7676 | | St Clair Shores | MI | 48080 | Attn: Accounts Payable |
| Community Bridges Management Inc | P.O.Box 2310 | | Mt Clemons | MI | 48046 | Attn: Accounts Payable |
| Community Health Awareness Group Inc | 3028 E Grand Blvd | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Community Orthopedic Surgery P | Community Orthopedic Surgery | P.O.Box 7529 | Ann Arbor | MI | 48107 | Attn: Accounts Payable |
| Complete Fitness Rehabilitation Inc | 2075 West Big Beaver Ste 601 | | Troy | MI | 48084 | Attn: Accounts Payable |
| Comprehensive Chronic Pain | [OPEN] | | | | | |
| Comprehensive Clinical Neurology Pc | 23077 Greenfield Rd  S222 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Comprehensive Counseling Center | 11885 E Twelve Mile Rd Ste 201A | | Warren | MI | 48093 | Attn: Accounts Payable |
| Comprehensive Hospital Care | [OPEN] | | | | | |
| Comprehensive Medical Center PLLC | 31157 Woodward | | Royal Oak | MI | 48073 | Attn: Accounts Payable |
| Compressor Engineering Corporation | 13330 Foley | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Computech Corporation | 100 W Kirby St Ste 101 | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Computer Prompting Systems Inc | 31167 Desmond Drive | | Warren | MI | 48093 | Attn: Accounts Payable |
| Computer Sciences Corporation | 26711 Northwestern Hwy | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Computing Express | 26877 Northwestern Hwy Ste 408 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Compuware Corporation | Drawer #64376 | | Detroit | MI | 48264-0376 | Attn: Accounts Payable |
| Condec Inc | 33596 Harper Woods Ave Ste B | | Clinton Township | MI | 48035 | Attn: Accounts Payable |
| Congressional Black Caucus | [OPEN] | | | | | |
| Connections For Deaf Citizens Inc | 2990 West Grand Blvd | Ste 301 | Detroit | MI | 48202 | Attn: Accounts Payable |
| Connections For Deaf Citizens Inc | 2990 West Grand Blvd | Ste 301 | Detroit | MI | 48202 | Attn: Accounts Payable |
| Considine, Mark | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Constance E Burger | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Constance Grimes | 29562 Grandon | | Livonia | MI | 48510 | Attn: Accounts Payable |
| Constance J Allen | 36th District | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Constance Williams-Levye | [OPEN] | | | | | |
| Constant Properties | 705 Trombley Rd | | Grosse Pte | MI | 48230 | Attn: Accounts Payable |

**Vendors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Consulting Engineering Associates | [OPEN] | | | | | |
| Consulting Physicians Pc | P.O.Box 77810 | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Consumer Energy | 212 W. Michigan | | Jackson | MI | 49201 | Attn: Accounts Payable |
| Consumers Energy | | | Lansing | MI | 48937 | Attn: Accounts Payable |
| Conway Mackenzie Inc | 401 S Old Woodward Ste 340 | | Birmingham | MI | 48009 | Attn: Accounts Payable |
| Cook, Raynard | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Cool Tech Comfort Inc | 12824 W 7 Mile Rd | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Cooley, Vincent | 401 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Cooper Institute | 12330 Preston Road | | Dallas | TX | 75230 | Attn: Accounts Payable |
| Cooper, Ralph E | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Cooper, Venetia | 124 City County Building | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Coopers Investments Llc | [OPEN] | | | | | |
| Copeland, Roy L | Detroit Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Copley, Theodore | Fire Departmetn | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Coplogic Inc | 231 Market Place Ste 520 | | San Ramon | CA | 94583 | Attn: Accounts Payable |
| Copty, Anton | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Corbett, Joseph P | 1300 Beaubien | Tuition Refund | Detroit | MI | 48226 | Attn: Accounts Payable |
| Corbett, Joseph Perry | 1300 Beaubien | Tuition Refund | Detroit | MI | 48226 | Attn: Accounts Payable |
| Cordle-Mills, Flora B | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Core Electric Co Inc | 25125 Outer Drive | | Melvindale | MI | 48122 | Attn: Accounts Payable |
| Core Litigation Support LLC | 26400 Lahser Rd Ste 125 | | Southfield | MI | 48033 | Attn: Accounts Payable |
| Core Technology Corp | 7435 Westshire Dr | | Lansing | MI | 48917 | Attn: Accounts Payable |
| Core, Karen | 5201 Woodward Ave | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Corelogic Gmac Mortgage | [OPEN] | | | | | |
| Corelogic Tax Services | Attn: Recoveries Department | 1 Corelogic Way, Dfw 1-3 | Westlake | TX | 76262 | Attn: Accounts Payable |
| Corley, William James Iii | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Corliss Watkins | 17760 Loveland | | Livonia | MI | 48152 | Attn: Accounts Payable |
| Cornelius Systems Inc | 3966 11 Mile Rd | | Berkley | MI | 48072 | Attn: Accounts Payable |
| Cornell Field Vibration Service | 3137 Whitfield Court | | Waterford | MI | 48329 | Attn: Accounts Payable |
| Cornell University | 203 Day Hall | | Ithaca | NY | 14850 | Attn: Accounts Payable |
| Corner Pocket Lounge | 7304 St John | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Cornerstone Rehab Pc | 17330 Northland Park Ct 205 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Corporate Fleet Service Inc | 16322 Woodward Ave | | Highland Pk | MI | 48203 | Attn: Accounts Payable |
| Corpus Christi Parish | 19800 Pembroke Ave | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Corrosion Fluid Products | [OPEN] | | | | | |
| Cory N King 228523 | [OPEN] | | | | | |
| Cosmetic Horizons Pc | 6830 Reserve Rd | | West Bloomfield | MI | 48322 | Attn: Accounts Payable |
| Cosmos Ukandu 225086 | Health Department | Travel | Detroit | MI | 48202 | Attn: Accounts Payable |
| Costco Wholesale | 27118 Gratiot | | Roseville | MI | 48066 | Attn: Accounts Payable |
| Cothorn & Mackley P C | 535 Griswold Ste 530 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Counseling Insights | 29688 Telegraph Rd Ste 400 | Counseling Insights Pc | Southfield | MI | 48034 | Attn: Accounts Payable |
| Counts, Ellen | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| County Of Wayne | Wayne County Accts Receivable | 500 Griswold, 20th Floor | Detroit | MI | 48226 | Attn: Accounts Payable |
| Court House Services Inc | [OPEN] | | | | | |
| Court Officers & Deputy Sheriffs | Process Servers Of Mi | 13335 Fifteen Mile | Sterling Heights | MI | 48312 | Attn: Accounts Payable |
| Court Reporting Services | 565 Clyde Rd | | Highland | MI | 48357 | Attn: Accounts Payable |
| Court Trusteer - Los Angeles Child | [OPEN] | | | | | |
| Courtney Payton | 3966 Cadieux | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Courtney Preadzki | 23760 Carlisle | | Hazel Park | MI | 48030 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Courville Concert Choir Inc | 18700 Greenlawn | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Covenant Community Care | [OPEN] | | | | | |
| Covenant House Of Michigan | 2959 Martin Luther King | | Detroit | MI | 48208 | Attn: Accounts Payable |
| Covenant Medical Case Management | 24841 Terra Delmar | | Novi | MI | 48374 | Attn: Accounts Payable |
| Cowan, John P | 10817 Fisher Rd | | Brockway | MI | 48097-2503 | Attn: Accounts Payable |
| Cox, Juanita D | [OPEN] | | | | | |
| Cozen O'Connor Attorney | 222 S Riverside Plaza Ste 1500 | | Chicago | IL | 60606 | Attn: Accounts Payable |
| Cps Company | P.O. Box 32592 | | Detroit | MI | 48232 | Attn: Accounts Payable |
| Craig P Robinson | [OPEN] | | | | | |
| Craighead, Lacretia M | [OPEN] | | | | | |
| Crain Communications Inc | Crain's Detroit Business | P.O.Box 7924 | Detroit | MI | 48207-9900 | Attn: Accounts Payable |
| Crains Communications Inc | [OPEN] | | | | | |
| Crains Detroit Business | Subscriber Services Dept 77940 | | Detroit | MI | 48277 | Attn: Accounts Payable |
| Cranbrook General Underwriters | [OPEN] | | | | | |
| Crandall Worthington | 21208 Woodward | | Ferndale | MI | 48220 | Attn: Accounts Payable |
| Crary St Mary Radio Patrol #89 | 17511 West Mcnichols | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Crawford & Assoc PLLC | 243 Congress Ste 350 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Crawford Door Specialties Inc | 17080 Masonic Ste 217 | | Fraser | MI | 48026 | Attn: Accounts Payable |
| Crawforth Mcmanus Tenbrunsel | 3156 Penobscot Bldg 645 Griswold | | Detroit | MI | 48226-4213 | Attn: Accounts Payable |
| Crdu | [OPEN] | | | | | |
| Credit Mediators Inc | 414 Sansom St | | Upper Darby | PA | 19082 | Attn: Accounts Payable |
| Crestline Specialties Inc | 70 Mt Hope Ave | P.O.Box 2027 | Lewiston | ME | 04241 | Attn: Accounts Payable |
| Cretu, Daniel T | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Cretu, Michael C | Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Crime Prevention Association Of | [OPEN] | | | | | |
| Crime Victims Compensation | 320 S Walnut St | | Lansing | MI | 48913 | Attn: Accounts Payable |
| Crittenton Hospital | 1101 W University Dr | Crittenton Hospital | Rochester | MI | 48307 | Attn: Accounts Payable |
| Crnas Of Michigan | Department 4676 | | Carol Stream | IL | 60122-4676 | Attn: Accounts Payable |
| Croft, Jeff | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Cromwell Family Chiropractic | 23280 Farmington Rd | | Farmington | MI | 48336 | Attn: Accounts Payable |
| Cron, Joseph A | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Crosby, Milton Walter | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Crosby, Tamacie Pamela | [OPEN] | | | | | |
| Cross Of Glory Lutheran Church | 16661 E State Fair | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Cross, Brian L | 250 W Larned | | Detroit | MI | 48266 | Attn: Accounts Payable |
| Cross, Kristy | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Crowder, Brian K | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Crown Enterprises Inc | C/O Jefferson Terminals | P.O.Box 869 | Warren | MI | 48090 | Attn: Accounts Payable |
| Croxton, Eric | Police | 1300 Beaubien Ste 820 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Crump, Pamela | Department Of Transportation | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Crutchfield, Donyale | Police Department | 1300 Beaubein | Detroit | MI | 48226 | Attn: Accounts Payable |
| Crystal Barrientos | [OPEN] | | | | | |
| Crystal Bright Janitorial Services | 1959 E Jefferson Ste 401 | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Crystal Clear Images | 15627 W Mcnichols | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Crystal Home Health Care Inc | 15819 Schoolcraft | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Crystal Home Health Care Inc | 15819 Schoolcraft | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Css LLC Indianapolis Claim | P.O.Box 50472 | | Indianapolis | IN | 46250 | Attn: Accounts Payable |
| Csx Transportation | P.O.Box 116628 | | Atlanta | GA | 30368 6628 | Attn: Accounts Payable |
| Ctp Solutions | 5236 Colodny Dr Ste 200 | | Agoura Hills | CA | 91301 | Attn: Accounts Payable |

**Vendors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Culver, Gregory | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Cummings, Cameron | 2 Woodward Ave Ste 401 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Cummins Allison Corp | 891 Feehanville | | Mt Prospect | IL | 60056 | Attn: Accounts Payable |
| Cummins Bridgeway LLC | 4494 Solutions Center | | Chicago | IL | 60677 | Attn: Accounts Payable |
| Cunningham, Andre | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Curlies Face Art | 18509 Geranium Dr | | Brownstown | MI | 48173 | Attn: Accounts Payable |
| Curry, James H | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Curry, Larry | Ddot | 1301 E Warren | Detroit | MI | 48207 | Attn: Accounts Payable |
| Curtis Butler | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Curtis K Dunlap | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Curtis L Golson | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Curtis Mckinnon | P.O.Box 38581 | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Curtis Thompson | Dwsd | Lake Huron Water Plant | Detroit | MI | 48226 | Attn: Accounts Payable |
| Curtis W Stewart | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Curvey-Brown, Linda | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Cusimano Properties LLC | 27886 Belunger | | Roseville | MI | 48066 | Attn: Accounts Payable |
| Cvs Transportation Services Inc | 21455 Melrose Ave Ste 20 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Cyber Channel Inc | 175 Strafford Avenue | Suite One | Wayne | PA | 19087 | Attn: Accounts Payable |
| Cynthia Booker | 8130 Bingham | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Cynthia Burton | 18901 Alcoy | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Cynthia E Johnson & Yvette C Hinton | [OPEN] | | | | | |
| Cynthia Fisher | 17331 E Goldwin Dr | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Cynthia Holt Maxwell | 17931 Arlington St | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Cynthia R Fox | [OPEN] | | | | | |
| Cynthia Rochelle Roys | 6955 Vernmoor Dr | | Troy | MI | 48098 | Attn: Accounts Payable |
| Cynthia Ross | 1300 E Lafayette Ste 2505 | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Cynthia Singleton | 13616 Sorrento | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Cynthia Washington | 18033 Sussex | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Cyril Clarke | [OPEN] | | | | | |
| Cyrus, Carletta P | 1301 E. Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| D & D Advisors | 10410 Van Orden Rd | | Fowlerville | MI | 48836 | Attn: Accounts Payable |
| D & W Oil Company | 14330 Wyoming Ave | | Detroit | MI | 48238 | Attn: Accounts Payable |
| D A Central Inc | 13155 Cloverdale | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| D Angelo Construction Corp | [OPEN] | | | | | |
| D Hill & M Hendricks | [OPEN] | | | | | |
| D I P M R | 25811 W 12 Mile Rd | | Southfield | MI | 48034 | Attn: Accounts Payable |
| D L Peterson Trust | 40 Ridgebrook Rd | | Sparks | MD | 21152 | Attn: Accounts Payable |
| D O T Clerical Emp Afscme | [OPEN] | | | | | |
| D O T Coolidge Garage 050287 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| D O T Plant Maint 050295 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| D O T Vehicle Main 050261 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| D&D Innovations | 18701 Grandriver Ste 371 | | Detroit | MI | 48223 | Attn: Accounts Payable |
| D4 Enterprises Inc | 65 Cadillac Square Suite 388 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Da Central Inc | 13155 Cloverdale | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Dabrina Mcdonald | 9206 Auburn St | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Dabrowski, Charles | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dacres, Melvin C | [OPEN] | | | | | |
| Dailey Law Firm J Steven Sarvis Pc | & Pain And Rehab Physicians Pc | 28000 Woodward Ave Ste 201 | Royal Oak | MI | 48067 | Attn: Accounts Payable |

**Vendors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Daina Michelle Mcgrue | 25770 Dover | | Redford Twp | MI | 48239 | Attn: Accounts Payable |
| Daisy Cheese | [OPEN] | | | | | |
| Daktronics Inc | [OPEN] | | | | | |
| Dale Duane Grace | 5285 Riverwalk Trail | | Commerce Twp | MI | 48382 | Attn: Accounts Payable |
| Dale Greenleaf | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dale, Robert | [OPEN] | | | | | |
| Dalessandro Contracting Group LLC | 7700 Second Ave | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Dallas Harold Daech | 139 Island Ct | | Algonac | MI | 48001 | Attn: Accounts Payable |
| Dalton A Roberson Dn2 | 640 Apelehama Circle | | Diamondhead | MS | 39525 | Attn: Accounts Payable |
| Damarion Brown | 2135 Mcclellan | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Dambach, Timothy | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Damion Todd Ellis | 18326 Sunderland | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Dammeon L Player | 316 W Marshall | | Ferndale | MI | 48220 | Attn: Accounts Payable |
| Damon J Robinson | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dan Guyer | 131 Kercheval Ave Ste 390 | | Grosse Pte Farms | MI | 48236 | Attn: Accounts Payable |
| Dan Harris Iii | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dan Pincheck | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dana Ames | [OPEN] | | | | | |
| Daniel Arm | 25991 Marlowe Pl | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Daniel B Hoard Md PLLC | 27211 Lahser Rd Ste 101 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Daniel Beels | 295 Riverside Dr | | Detroit | MI | 48215 | Attn: Accounts Payable |
| Daniel C Nunnery | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Daniel C Waszak | 2324 Eleven Mile  Ste 41 | | Warren | MI | 48091 | Attn: Accounts Payable |
| Daniel Cicelski | [OPEN] | | | | | |
| Daniel Dupuis | 1461 Burns | | Detroit | MI | 48214 | Attn: Accounts Payable |
| Daniel E Manville Atty | P.O. Box 20321 | | Ferndale | MI | 48220 | Attn: Accounts Payable |
| Daniel G Romano PLLC | 26555 Evergreen Ste 1500 | | Soutfield | MI | 48076 | Attn: Accounts Payable |
| Daniel J Blank | C/O Steven Doughrity | 30150 Telegraph Rd, Ste 444 | Bingham Farms | MI | 48025 | Attn: Accounts Payable |
| Daniel J Chapp | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Daniel J Clapp | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Daniel J Reid | 821 Milwaukee St | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Daniel J Salkowski | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Daniel J Watson | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Daniel Koester | [OPEN] | | | | | |
| Daniel Lin Md | 27450 Schoenherr Ste 500 | | Warren | MI | 48088 | Attn: Accounts Payable |
| Daniel Mapps | 43268 Raftingway Ct Apt 2804 | | Novi | MI | 48375 | Attn: Accounts Payable |
| Daniel Plocharczyk | Buiulding And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Daniel T Schaecher | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Daniel Thomas Ray | 15717 E Cherry Pk Dr | | Northport | MI | 49670-0462 | Attn: Accounts Payable |
| Daniel V Padilla PLLC | 1821 W Maple Rd | | Birmingham | MI | 48009 | Attn: Accounts Payable |
| Daniel W Buglo | 124 City County Building | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Daniel Woitulewicz | Public Lighting | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Daniel, Reneathia | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Daniel, Terry | Main Office Water Department 18th Fl | 735 Randolph | Detroit | MI | 48226 | Attn: Accounts Payable |
| Danielle R Hansard | [OPEN] | | | | | |
| Daniels, Claudia | 1151 Taylor | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Danielson, Keith | 4th Floor Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Danish, Talai | 1151 Taylor | | Detroit | MI | 48219 | Attn: Accounts Payable |

**Vendors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Danka Financial Services | P.O.Box 642444 | | Pittsburgh | PA | 15264-2444 | Attn: Accounts Payable |
| Dannie Shufford | 12315 Ilene | | Detroit | MI | 48204 | Attn: Accounts Payable |
| Danny Harris | 6212 Gold Yarrow Lane | | Upper Marlboro | MD | 20772 | Attn: Accounts Payable |
| Danny Lamar Barbee | [OPEN] | | | | | |
| Danny Saylor | 1036 Old Goddard Rd | | Lincoln Park | MI | 48146 | Attn: Accounts Payable |
| Dano Corporation | 3319 Greenfield Rd #356 | | Dearborn | MI | 48120 | Attn: Accounts Payable |
| Dansby, Timanika | Health And Wellness Promotion | 1151 Taylor, Bldg #6 | Detroit | MI | 48202 | Attn: Accounts Payable |
| Daphne Chuney | [OPEN] | | | | | |
| Darius Jones | 19325 Fenmore | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Darlene Bridges | 4645 Brockman | | Sterling Hts | MI | 48310 | Attn: Accounts Payable |
| Darlene Copeland | [OPEN] | | | | | |
| Darlene Dorothea Rouse | 19231 Dwyer St | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Darnell G White | 13436 Kilbourne St | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Darnell Mclaurin | [OPEN] | | | | | |
| Darrell E Freeman | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Darrell Thornton | 11957 Olga | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Darren J Tillman | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Darryl Barton Smith | [OPEN] | | | | | |
| Darryl Dodson | 25244 Friar Lane | | Southfield | MI | 48033 | Attn: Accounts Payable |
| Darryl K Segars PLLC | 485 Orchard Lake Rd | | Pontiac | MI | 48341 | Attn: Accounts Payable |
| Daryl Gray | [OPEN] | | | | | |
| Daryle W Braxton | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Data Consulting Group Inc | 1700 One Kennedy Square | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Daves Engine & Mower | 8513 Inkster Rd | | Westland | MI | 48185 | Attn: Accounts Payable |
| David A Bader | [OPEN] | | | | | |
| David A Desmet | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| David A Lafata | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| David A Reams | 208 Clair Hill Drive | | Rochester Hills | MI | 48309 | Attn: Accounts Payable |
| David A Webster | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| David Atley Iii | [OPEN] | | | | | |
| David B Johnson | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| David Bell | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| David Blodgett | P.O.Box 67000 Dept 186201 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| David C Bolden | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| David Curry | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| David Demirkan | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| David E Clarke | [OPEN] | | | | | |
| David F Andrews | [OPEN] | | | | | |
| David F Muehring | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| David Frank Levesque | 5600 N Lewis Rd | | Coleman | MI | 48618 | Attn: Accounts Payable |
| David Gilboe And Associates Pc | 23161 Greater Mack | | St Clair Shores | MI | 48080 | Attn: Accounts Payable |
| David H Fried & Associates | [OPEN] | | | | | |
| David Hamiel | 23800 W Warren #3 | | Dearborn Heights | MI | 48127 | Attn: Accounts Payable |
| David Henderson | [OPEN] | | | | | |
| David J Caldwell | 1924 Allard Ave | | Grosse Point Woods | MI | 48236 | Attn: Accounts Payable |
| David J Studzinski | [OPEN] | | | | | |
| David Jarret Atty | 1280 Ford Rd Ste 1 | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| David K Allen | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| David King | [OPEN] | | | | | |

**Vendors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| David Knight | 23855 Northwestern Highway | | Southfield | MI | 48075 | Attn: Accounts Payable |
| David L Moore | 2634 Fullerton | | Detroit | MI | 48238 | Attn: Accounts Payable |
| David M Cowan Phd And Associates | [OPEN] | | | | | |
| David Michael Scott | 171 Moran Rd | | Grosse Point | MI | 48238 | Attn: Accounts Payable |
| David Mitchell | 5429 Claridge | | West Bloomfield | MI | 48322 | Attn: Accounts Payable |
| David Pearce | 34228 1st St | | Paw Paw | MI | 49079 | Attn: Accounts Payable |
| David Ravid & Associates P C Atty | 23855 Northwestern Hwy | | Southfield | MI | 48075 | Attn: Accounts Payable |
| David Ravid & Associates P C Atty | 23855 Northwestern Hwy | | Southfield | MI | 48075 | Attn: Accounts Payable |
| David S Weingarden And Assoc Pc | 43555 Dalcoma Dr Ste 4 | | Clinton Township | MI | 48038 | Attn: Accounts Payable |
| David Shek | 1401 S Anaheim Blvd | | Anaheim | CA | 92804 | Attn: Accounts Payable |
| David Sieracki | [OPEN] | | | | | |
| David Victor Tavares | 1176 Garfield Ave | | Lincoln Park | MI | 48186 | Attn: Accounts Payable |
| David Wm Ruskin | [OPEN] | | | | | |
| Davidson Middle School | 15800 Trenton | | Southgate | MI | 48195 | Attn: Accounts Payable |
| Davidson, Eric | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Davidson, Omar B | Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Davis Francis | [OPEN] | | | | | |
| Davis Iii, Edward | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Davis, Antonio L | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Davis, Augustus | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Davis, Cynthia | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Davis, Eric G | Fire Department | 250 W Larned | Detroit | MI | 48266 | Attn: Accounts Payable |
| Davis, Glenn | Buildings & Safety Engineering | Rm 401 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Davis, Gregory | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Davis, James C | 250 W Larned | | Detroit | MI | 48266 | Attn: Accounts Payable |
| Davis, John H | Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Davis, Jonathan | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Davis, Larry | Detroit Police Deaprtment | 1300 Beaubien Ste 820 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Davis, Loretta V | 1151 Taylor | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Davis, Miron R | 250 W. Larnard | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Davis, Rhonda Lynette | 1300 Beaubien | Tuition Refund | Detroit | MI | 48226 | Attn: Accounts Payable |
| Davis, Sidney | Detroit Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Davis, Vernice | 1151 Taylor | | Detroit | MI | 48206 | Attn: Accounts Payable |
| Davon Jackson | 13210 Santa Rosa | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Dawit Teklehjamanot | 21675 Coolidge Hwy Ste A | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Dawit Teklehjamanot | 21675 Coolidge Hwy Ste A | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Dawn Williams | [OPEN] | | | | | |
| Day Timers Inc | P.O.Box 27001 | | Lehigh Valley | PA | 18002-7001 | Attn: Accounts Payable |
| Day, Paula | Detroit Police Department | 1300 Beaubien | Detroit | MI | 48226 | Attn: Accounts Payable |
| Day, Ronald A | Detroit Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dba Discount Electronics | 1011 W Anderson Ln | | Austin | TX | 78757 | Attn: Accounts Payable |
| Dba Times - Herald Newspaper | 13730 Michigan Ave | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Dbi Holding Co | Dba Business Interiors | 912 E Michigan Ave | Lansing | MO | 48912 | Attn: Accounts Payable |
| Dbt Awards & Graphics | 3990 S Baldwin Rd | | Lake Orion | MI | 48359 | Attn: Accounts Payable |
| Dbusiness Magazine | 117 W Third | | Roay Oak | MI | 48067 | Attn: Accounts Payable |
| Dci Wolverine Jv | 660 Woodward Ave Ste 1625 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ddd Realty LLC | 17563 Stansbury | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Dealer Auto Parts Sales Inc | 12355 Wormer | | Redford | MI | 48239 | Attn: Accounts Payable |
| Dean & Fulkerson Pc Attys | 801 W Big Beaver Ste 500 | | Troy | MI | 48084 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
| Dean, Keith | [OPEN] | | | | | |
| Dearborn Federal Savings Bank | [OPEN] | | | | | |
| Dearborn Orthopedics And Sports Med | [OPEN] | | | | | |
| Dearborn Public Schools | 18700 Audette | | Dearborn | MI | 48124 | Attn: Accounts Payable |
| Deberardino, Robert | 2 Woodward Ste 408 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Debora D Chambers | 15486 Monica | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Deborah A. Elliott | 2235 Maplewood | | Royal Oak | MI | 48073 | Attn: Accounts Payable |
| Deborah Caldwell | 26055 Rangemore St | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Deborah Farris | 28298 W 10 Mile Rd | | Farmington Hills | MI | 48336 | Attn: Accounts Payable |
| Deborah Little Rowe | 2611 Pinehurst St Apt 104 | | Roseville | MI | 48066 | Attn: Accounts Payable |
| Deborah M Brodsky | P.O.Box 517 | | Farmington | MI | 48332 | Attn: Accounts Payable |
| Deborah Marie Schroeder | 22029 Cedar St | | St Clair Shores | MI | 48081 | Attn: Accounts Payable |
| Deborah Morgan | [OPEN] | | | | | |
| Deborah Price | 10888 W Outer Drive | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Deborah Rolf | 7679 Cidermill Se | | Grand Rapids | MI | 49508 | Attn: Accounts Payable |
| Debra Amy | [OPEN] | | | | | |
| Debra Finch | 3941 W Lafayette | | Detroit | MI | 48216 | Attn: Accounts Payable |
| Debra I Gatson | 36th District | | Detroit | MI | 482 | Attn: Accounts Payable |
| Debra Mcgow | 24924 Independence Dr Apt 6102 | | Farmington Hills | MI | 48335 | Attn: Accounts Payable |
| Debuck Construction Inc | 45138 Cass Ave | | Utica | MI | 48317 | Attn: Accounts Payable |
| Decanter Machine Inc | 4300 Stone Station Rd | | Roebuck | SC | 29376 | Attn: Accounts Payable |
| Decrease, Russell G | [OPEN] | | | | | |
| Dee Cramer | 4221 E Baldwin Rd | | Holly | MI | 48442 | Attn: Accounts Payable |
| Dees, Andrew | Detroit Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Defense Research Institute | 72225 Eagle Way | | Chicago | IL | 60678 | Attn: Accounts Payable |
| Dejia Regene Blackwell | 5722 N Inkster Rd | | Dearborn Heights | MI | 48127 | Attn: Accounts Payable |
| Dejuan Brown | 888 Palister | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Delibera, Anthony | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Delicia Taylor-Coleman | 1091 Joseph Campau | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Dell Computer Corporation | C/O Dell Usa Lp | P.O.Box 643561 | Pittsburgh | PA | 15264-3561 | Attn: Accounts Payable |
| Delmeco Hardon | 20166 Concord | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Deloise Cook | 5920 Audobon | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Delores D Hall | 19184 Coyle | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Delores Jones | 3000 Town Center Ste 1800 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Delores Preston-Merritt | 26311 Central Park Blvd Ste 211 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Deloris Nash | [OPEN] | | | | | |
| Delphine Myles | [OPEN] | | | | | |
| Delray United Action Council | 7914 W Jefferson | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Delta Mechanical | [OPEN] | | | | | |
| Delta Sigma Theta Sorority | 24760 W 7 Mile Rd | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Deluxe Business Forms | [OPEN] | | | | | |
| Deluxe Construction Company | 21271 8 1/2 Mile Rd | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Demaria Building Company | 3031 W Grand Blvd  Ste 624 | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Demco Inc | P.O.Box 8048 | | Madison | WI | 53708 | Attn: Accounts Payable |
| Dencenthia Rembert | 15050 Rossini Dr | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Denise Darna Patterson | 17874 Mackay St | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Denise Ireland | 28111 Jefferson | | St Clair Shores | MI | 48081 | Attn: Accounts Payable |
| Denise L Smith | 26189 Mapleridge Dr | | Chesterfield | MI | 48051 | Attn: Accounts Payable |
| Denise Mccall | 3501 Woodward Apt 717 | | Detroit | MI | 48201 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Denise Moore | 14506 Lappin | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Denise Thomas | [OPEN] | | | | | |
| Den-Man Contractors Inc | 22772 Groesbeck Hwy | | Warren | MI | 48089 | Attn: Accounts Payable |
| Dennis J Randolph | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dennis James Miller | 8911 Manor Ave | | Allen Park | MI | 48101 | Attn: Accounts Payable |
| Dennis Kelly Do | 1431 E 12 Mile Rd | | Madison Heights | MI | 48071 | Attn: Accounts Payable |
| Dennis P Dooley | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dennis Rowan | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dennis T Hood | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dennis Walker | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Denny & Laurie Reynolds | [OPEN] | | | | | |
| Denny Borg | 37675 Canterbury Circle | | New Boston | MI | 48164 | Attn: Accounts Payable |
| Denson, Rodney | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Deon L Newton | [OPEN] | | | | | |
| Deon Treece | 7337 Rosemont | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Deonte Byrd | 18241 Ashton Ave | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Department Of Child Support | [OPEN] | | | | | |
| Department Of Veterans Affair | 4646 John R | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Deposition Reporting Service | 30601 Embassy St | | Beverly Hills | MI | 48025 | Attn: Accounts Payable |
| Dept Of Transportation | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Deramer, Andrew | 401 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Derek A Bennett | Detroit Water and Sewerage Department | Field Engineering | Detroit | MI | 48226 | Attn: Accounts Payable |
| Derek Dewayne West | 15731 Minock | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Derek M Esaw | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Derek Michael Loranger | 24283 Rosalind | | Eastpointe | MI | 48021 | Attn: Accounts Payable |
| Derek Stone | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Derivactiv LLC | 6400 Flying Cloud Dr Ste 200 | | Minneapolis | MN | 55344 | Attn: Accounts Payable |
| Derrick Davis | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Derrick Mahone | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Derrick R Kimbrough | 19727 Tappert | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Derrick R Williams | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Derrick Rendles | [OPEN] | | | | | |
| Derrick Thomas | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Derwood A Haines | 44020 Cottisford Road | | Northville | MI | 48167 | Attn: Accounts Payable |
| Derwood A Haines | 44020 Cottisford Road | | Northville | MI | 48167 | Attn: Accounts Payable |
| Desiree M Foster | 1979 Clarkdale | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Desmet, Brian A | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Desmet, Jeremy D | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Desmond Reed | 7610 Ashton | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Det Afro American Mission | 7826 Melrose | | Detroit | MI | 48211 | Attn: Accounts Payable |
| Det Pol Command Off Assoc | [OPEN] | | | | | |
| Detriot Emergency Medical | [OPEN] | | | | | |
| Detroit Advanced Technology | [OPEN] | | | | | |
| Detroit Area Agency On Aging | 1333 Brewery Park Blvd | Ste 200 | Detroit | MI | 48207 | Attn: Accounts Payable |
| Detroit Area Council | Boy Scouts Of America | 1776 W Warren | Detroit | MI | 48208 | Attn: Accounts Payable |
| Detroit Area Pre College | Engineering Program Inc | 100 Farnsworth Suite 249 | Detroit | MI | 48202 | Attn: Accounts Payable |
| Detroit Assoc Of Womens Clubs | 5461 Brush | | Det | MI | 48202 | Attn: Accounts Payable |
| Detroit Association Of Black | [OPEN] | | | | | |
| Detroit Auto Recovery Inc | 8140 Mark Twain | | Detroit | MI | 48228 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Detroit Bio Med Laboratories Inc | 23955 Freeway Park Dr | | Farmington Hills | MI | 48335-2875 | Attn: Accounts Payable |
| Detroit Brownfield Redevelopment | C/O Art Papapanos | 500 Griswold St | Detroit | MI | 48226 | Attn: Accounts Payable |
| Detroit Building Authority | 642 Accounts Payable | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Detroit Catholic Pastoral | [OPEN] | | | | | |
| Detroit Catholic Pastoral Alliance | 9200 Gratiot | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Detroit Central City Community | Mental Health | 10 Peterboro | Detroit | MI | 48201 | Attn: Accounts Payable |
| Detroit Connecting Railroad | [OPEN] | | | | | |
| Detroit Connecting Railroad Company | P.O.Box 85527 | | Westland | MI | 48185-0572 | Attn: Accounts Payable |
| Detroit Contracting Inc LLC | 660 Woodward Ste 1012 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Detroit Dept Of Transportation | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Detroit Diamond Drilling Inc | 7021 W Eight Mile | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Detroit East Community Mental | 3646 Mt Elliott | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Detroit Economic Club | 211 West Fort Suite 505 | | Detroit | MI | 48266 3286 | Attn: Accounts Payable |
| Detroit Economic Growth Corporation | 211 W Fort Suite 900 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Detroit Edison | P.O.Box 33017 | | Detroit | MI | 48232 | Attn: Accounts Payable |
| Detroit Edison Company | Clay A Western | 12000 Dixie | Detroit | MI | 48239 | Attn: Accounts Payable |
| Detroit Electrical Services LLC | 1551 Rosa Parks Blvd | | Detroit | MI | 48216 | Attn: Accounts Payable |
| Detroit Elevator Co | 2121 Burdette | | Ferndale | MI | 48220 | Attn: Accounts Payable |
| Detroit Entertainment Llc | [OPEN] | | | | | |
| Detroit Fire Extinguisher Co Inc | 6318 14th St. | | Detroit | MI | 48208 | Attn: Accounts Payable |
| Detroit Forestry Landscape | [OPEN] | | | | | |
| Detroit Hispanic Development | [OPEN] | | | | | |
| Detroit Housing Commission | 1301 East Jefferson | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Detroit Industrial Sales Inc | 29193 Northwestern Hwy #610 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Detroit Injury And Pain Centers | [OPEN] | | | | | |
| Detroit Institute Of Arts | 5200 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Detroit Land Bank Authority | 65 Cadillac Sq Ste 3200 | | Detroit | MI | 48152 | Attn: Accounts Payable |
| Detroit Legal News Company | 2001 West Lafayette | | Detroit | MI | 48226-1810 | Attn: Accounts Payable |
| Detroit Legal News Company | 2001 West Lafayette | | Detroit | MI | 48226-1810 | Attn: Accounts Payable |
| Detroit Macomb Hospital Corporation | St John Macomb-Okland Hospital | P.O.Box 67000 Dept 286601 | Detroit | MI | 48267-2866 | Attn: Accounts Payable |
| Detroit Marking Products Corp | [OPEN] | | | | | |
| Detroit Marking Products Corp. | 15100 Castleton | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Detroit Media Partnership Lp #1008 | P.O.Box 742520 | | Cincinnati | OH | 45274-2520 | Attn: Accounts Payable |
| Detroit Metropolitan Bar | [OPEN] | | | | | |
| Detroit Midtown Micro-Enterprise | [OPEN] | | | | | |
| Detroit Non Profit Housing | [OPEN] | | | | | |
| Detroit Omega Foundation Inc | 255 E Ferry Ave | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Detroit Oxygen And Medical | [OPEN] | | | | | |
| Detroit Police Lts & Sgts | [OPEN] | | | | | |
| Detroit Police Officers Association | 1938 E Jefferson | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Detroit Public Schools | Fisher Buildign 11th Floor | 3011 W Grand Blvd | Detroit | MI | 48202 | Attn: Accounts Payable |
| Detroit Public Schools Office Of | Central Guidance | 7430 Second Ave 3rd Floor | Detroit | MI | 48202 | Attn: Accounts Payable |
| Detroit Pump & Manufacturing Co | 18943 John R | | Detroit | MI | 48203 | Attn: Accounts Payable |
| Detroit Pump & Manufacturing Co | 18943 John R | | Detroit | MI | 48203 | Attn: Accounts Payable |
| Detroit Receiving Hospital Inc | Department 4519 | | Carol Stream | IL | 60122-4518 | Attn: Accounts Payable |
| Detroit Receiving Hospital Inc | Department 4519 | | Carol Stream | IL | 60122-4518 | Attn: Accounts Payable |
| Detroit Regional Chamber | P.O.Box 77359 | | Detroit | MI | 48232 0840 | Attn: Accounts Payable |
| Detroit Regional Conventional | Facility Authority | 1 Washington Blvd | Detroit | MI | 48226 | Attn: Accounts Payable |
| Detroit Rescue Mission Ministries | 150 Stinson | | Detroit | MI | 48201 | Attn: Accounts Payable |

**Vendors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Detroit Rolling Door & Gate Inc | P.O. Box 27470 | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Detroit Salt Company Lc | 12841 Sanders Street | | Detroit | MI | 48217 | Attn: Accounts Payable |
| Detroit Symphony Orchestra | 3663 Woodward Avenue Suite 100 | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Detroit Thermal LLC | Lockbox # 774420 | 4420 Solutions Center | Chicago | IL | 60677-4004 | Attn: Accounts Payable |
| Detroit Transportation Corp | 1420 Washington Blvd | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Detroit Uniform Company | [OPEN] | | | | | |
| Detroit Unistrut | P.O.Box 458 4045 Second | | Wayne | MI | 48184 | Attn: Accounts Payable |
| Detroit Urban League | 208 Mack Avenue | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Detroit Wayne Joint Bldg Authority | 1316 Coleman A Young | Municipal Center | Detroit | MI | 48226 | Attn: Accounts Payable |
| Detroit Youth Foundation | 7375 Woodward Ste 2800 | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Detroiters Working For | [OPEN] | | | | | |
| Development Center Inc | 24424 W Mcnichols Rd | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Devin R Brown | 22381 Peltier | | St Clair Shores | MI | 48081 | Attn: Accounts Payable |
| Devinder Mahajan Md Pc | [OPEN] | | | | | |
| Devon Harrison | [OPEN] | | | | | |
| Devon Palmer Advertising Inc Dba | Devon Promotion & Advertising | 20150 Sherwood | Detroit | MI | 48234 | Attn: Accounts Payable |
| Devon Printing Promotional Products | 15700 W Ten Mile Road Suite 219 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Devona D Johnson | P.O.Box 442348 | | Detroit | MI | 48244 | Attn: Accounts Payable |
| Dewayne L Smith | 12839 E Outer Dr | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Dewey Jones | 25506 Shiawassee Rd Apt 63 | | Southfield | MI | 48033 | Attn: Accounts Payable |
| Dewey R Martin Atty | 220 Bagley St 808 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dexter D Dixon | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dexter Elmhurst Community Center | 11825 Dexter Ave | | Detroit | MI | 48206 | Attn: Accounts Payable |
| Dexter West | 4744 Roundtree Dr | | Brighton | MI | 48116 | Attn: Accounts Payable |
| Dffa Pac | [OPEN] | | | | | |
| Dhaval Patel | Dpw City Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Diagnostic Group Llc Dba Amplivox | [OPEN] | | | | | |
| Diagnostic Radiology Consultants Pc | P.O. Box 6398 | | Saginaw | MI | 48608 | Attn: Accounts Payable |
| Diamondback Tactical | 159 Yelton Street | | Spondale | NC | 28160 | Attn: Accounts Payable |
| Diana Merie Davist-Brown | 15715 Log Cabin St | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Diane Hutcherson | 4127 Grayton | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Diane Kelsey | [OPEN] | | | | | |
| Diane Patrick Home Health Care | [OPEN] | | | | | |
| Dianne Brown | [OPEN] | | | | | |
| Dicicco, William | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dick Scott Motor Mall Inc | 3030 Fowlerville Rd | | Fowlerville | MI | 48836 | Attn: Accounts Payable |
| Dick, Bradley | 18100 Meyers | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Dickinson Wright PLLC | 500 Woodward Ave Suite 4000 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Diebold Inc. | 5995 Mayfair Rd 9 B 6 | | N Canton | OH | 44720 | Attn: Accounts Payable |
| Diemunsch Properties | [OPEN] | | | | | |
| Digital Assurance Certification LLC | 390 North Orange Ave Ste 1750 | | Orlando | FL | 32801 | Attn: Accounts Payable |
| Dilara Begum | 12535 Charest | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Dimont & Associates | [OPEN] | | | | | |
| Dionndra Thornton | 19235 Keystone St | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Dionne Elizabeth Webster-Cox | P.O.Box 28355 | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Direct Paper Supply | 1400 Combermere Dr | | Troy | MI | 48083 | Attn: Accounts Payable |
| Direct Tv | P.O.Box 60036 | | Los Angeles | CA | 90060-0036 | Attn: Accounts Payable |
| Disability Made Easy | 1729 E 14 Mile Rd Ste 220 | | Troy | MI | 48083 | Attn: Accounts Payable |
| Discount Auto Repair Inc | 17611 Schoolcraft | | Detroit | MI | 48227 | Attn: Accounts Payable |

| Vendors | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Discount Two-Way Radio | 1430 240th St | | Harbor City | CA | 90710 | Attn: Accounts Payable |
| Dismuke, Alan | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Disposal Management LLC | P.O.Box 1960 | | Birmingham | MI | 48009 | Attn: Accounts Payable |
| Disposal Management LLC | P.O.Box 1960 | | Birmingham | MI | 48009 | Attn: Accounts Payable |
| Distelrath, Robert N | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Div 26 Insurance | [OPEN] | | | | | |
| Diversified Collection | Hold For Payroll Audit | | | | | Attn: Accounts Payable |
| Diversified Professional Realty | [OPEN] | | | | | |
| Divisha Kapur | [OPEN] | | | | | |
| Division 26 Atu | [OPEN] | | | | | |
| Dixon, David M | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dj Orthopedics LLC | Dj Orthopedics Llc | P.O.Box 515471 | Los Angeles | CA | 90051 | Attn: Accounts Payable |
| Dma Express Inc | 23891 W Mcnichols | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Dmc Consultants Inc | 13500 Foley | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Dmc Pharmacy - Hutzel | Dept 5373 | | Carol Stream | IL | 60122 | Attn: Accounts Payable |
| Dmc Technology Group Inc | 7657 Kings Pointe Rd | | Toledo | OH | 43617 | Attn: Accounts Payable |
| Dmcare Express | P.O.Box 86 Sds 12-2985 | | Minneapolis | MN | 55486-0001 | Attn: Accounts Payable |
| Dmx Sight Sound Science | [OPEN] | | | | | |
| Dockery, Geraldine Dn2 | 6425 Huber | | Detroit | MI | 48211 | Attn: Accounts Payable |
| Docsmile Dental Center Pc | [OPEN] | | | | | |
| Dodd, Charles | 526 Caymc Bldg | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dodd, James R | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Dodds, Ronald A | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Doetsch, James A | Buildings 7 Safety Engineering Dept | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dollar And Beauty Store | 20171 Greenfield Rd | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Dollinger, Timothy | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dolunt, Steven | [OPEN] | | | | | |
| Domin, Donald D | 2128 Kingscross Dr | | Shelby Township | MI | 48316-5609 | Attn: Accounts Payable |
| Domine, James | [OPEN] | | | | | |
| Dominic G Cafagna | [OPEN] | | | | | |
| Dominican Literacy Center Inc | 9400 Courville | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Dominique & Janice Dollar Mark LLC | 14420 Frank C9 | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Dominique Austin | 8169 Woodlawn | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Dominique Crenshaw | [OPEN] | | | | | |
| Domnica Diane Woods | 19675 Packard St | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Don Juan & Holcomb House Llc | [OPEN] | | | | | |
| Donald & Elisabeth Hinton | 18826 Lamphere | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Donald A Rebain | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Donald Coleman | P.O.Box 44737 | | Detroit | MI | 48244 | Attn: Accounts Payable |
| Donald Coleman | P.O.Box 44737 | | Detroit | MI | 48244 | Attn: Accounts Payable |
| Donald Cox | [OPEN] | | | | | |
| Donald Davis | 17215 Fairport | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Donald J Ferensic | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Donald James Mast | 7240 Brooklyn Ave | | Grand Rapids | MI | 49508 | Attn: Accounts Payable |
| Donald Johnson | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Donald June | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Donald M Knapke Md Pc | 1350 Kirts Suite 160 | | Troy | MI | 48084 | Attn: Accounts Payable |
| Donald Prymak & Gary Prymak | 19136 Carrie | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Donald R Cook | 645 Griswold Ste 1312 | | Detroit | MI | 48226 | Attn: Accounts Payable |

## Vendors

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Donald Rudd | [OPEN] | | | | | |
| Donald S Carlson | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Donald Taylor | 4434 Military | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Donald Woods | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Done Right Engraving Inc | 119 N Saginaw Street | | Pontiac | MI | 48342 | Attn: Accounts Payable |
| Donna Byers | 3881 Harold | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Donna Denise Baugh | 19715 Shady Lane | | St Clair Shores | MI | 48080 | Attn: Accounts Payable |
| Donna Harris | [OPEN] | | | | | |
| Donna Laviolette | 32529 Bristlecone | | Clinton Twp | MI | 48035 | Attn: Accounts Payable |
| Donna M White | [OPEN] | | | | | |
| Donnavon Oneal | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Donnell Bransford | 14935 Coyle | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Donnell Lamar Holyfield | 17577 Stansbury | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Donnell Patillo | Detroit Water and Sewerage Department | Southwest | Detroit | MI | 48226 | Attn: Accounts Payable |
| Donnelly W Hadden Pc | 2395 S Huron Pkwy  Ste 200 | | Ann Arbor | MI | 48104 | Attn: Accounts Payable |
| Donovan Contact Lens & Prosthetic | [OPEN] | | | | | |
| Donovan L Holmes | 8034 Dexter Blvd | | Detroit | MI | 48206 | Attn: Accounts Payable |
| Donovan, Justin A | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Doonan, Christopher | 401 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dorchek Medical Inc | 29488 Woodward Ave Ste 106 | | Royal Oak | MI | 48073 | Attn: Accounts Payable |
| Dorenda S Werdlow | 17158 Greenlawn | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Doretha White | 1159 Burlingame--Lower Flat | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Dori Middleton 224182 | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Dorian Wells | [OPEN] | | | | | |
| Dorio D Thornton | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Doris & Marty B Woodford | 1503 Mendota | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Doris Darby | 20116 Faust | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Dorothea Crawford | 15360 Appoline St | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Dorothea Sharon | 13709 Osborn | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Dorothy Jackson | 2266 Leland | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Dorothy James | 28205 Brookhill | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Dorothy Robinson | [OPEN] | | | | | |
| Dorothy Young | [OPEN] | | | | | |
| Dorsey Gary | 250 Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dorsey, Dale | Police Department | 1300 Beaubien, Ste 820 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dorsey, Deborah | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Dortch III, Robert | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Dotson, Anthony J | Detroit Water Department | 735 Randolph St 1801 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dotson, Spurgeon | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Double Tree Suites By Hilton | [OPEN] | | | | | |
| Doug Glavac | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Doughrity, Deshon Mac | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Douglas A Naas Ii | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Douglas E Grant | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Douglas Masta | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Douglas P Dooley | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Douglas, Michelle A | Detroit Dept Of Transportation | 1301 E Warren | Detroit | MI | 48207 | Attn: Accounts Payable |
| Dowgiallo, Dilworth R | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Downey, Bernard | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Downing, Charlotte | [OPEN] | | | | | |
| Downriver Mental Health Clinic Pc | 20600 Eureka Rd Ste 819 | | Taylor | MI | 48180 | Attn: Accounts Payable |
| Downriver Radiator Inc | 15385 Pine | | Romulus | MI | 48174 | Attn: Accounts Payable |
| Downriver Refrigeration Supply Co | 38170 North Executive Dr | | Westland | MI | 48185 | Attn: Accounts Payable |
| Downtown Detroit Partnership | 600 Renaissance Center Ste 1740 | | Detroit | MI | 48243 | Attn: Accounts Payable |
| Dp Brown Of Detroit Inc | 1646 Champagne Dr N | | Saginaw | MI | 48604 | Attn: Accounts Payable |
| Dpf Cleaning Specialists Ltd | 5325 Outer Dr | | Windsor | ONTARIO | N9A 6J3 | Attn: Accounts Payable |
| Dpoa Group Ins | [OPEN] | | | | | |
| Dpoa Individual Ins | [OPEN] | | | | | |
| Dpoa Political Cont Deduction | [OPEN] | | | | | |
| Dr Angela Chapman Pc | 2010 Hogback Rd Ste 7B | | Ann Arbor | MI | 48105 | Attn: Accounts Payable |
| Dr Christopher M Cortman | 871 Venetia Bay Blvd #360 | | Venice | FL | 34285 | Attn: Accounts Payable |
| Dr Irwin Lutwin | 31201 Chicago Rd Ste 302C | | Warren | MI | 48093 | Attn: Accounts Payable |
| Dr L Reynolds And Associates Pc | 24500 Northwestern Hwy  Ste 100 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Dr Martin Kornblum | 11900 12 Mile Rd | | Warren | MI | 48093 | Attn: Accounts Payable |
| Dr Terry A Viviani Dc | [OPEN] | | | | | |
| Dr. Hudson Daneshavar | 6823 Kennsway Ct | | West Bloomfield | MI | 48322 | Attn: Accounts Payable |
| Dr. Jean-Marie Pierre | 22970 Karr Road | | Belleville | MI | 48111 | Attn: Accounts Payable |
| Draughn, Darryl | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Drew & Rogers Inc | 30 Plymouth St | | Fairfield | NJ | 07004 | Attn: Accounts Payable |
| Drm Genesis Home Healthcare | [OPEN] | | | | | |
| Drs Harris Birkhill Pc | P.O.Box 2802 | | Dearborn | MI | 48123 | Attn: Accounts Payable |
| Drv Contractors LLC | 51667 Oro Dr | | Shelby Township | MI | 48315 | Attn: Accounts Payable |
| Dss Counseling Services | 37637 W 5 Mile Rd Ste 223 | | Livonia | MI | 48154 | Attn: Accounts Payable |
| Dte Energy Services Inc | 2000 Second Ave | 319 Ste B | Detroit | MI | 48226 1279 | Attn: Accounts Payable |
| Dte Energy Technologies Inc | 37849 Interchange Drive | | Farmington Hills | MI | 48335 | Attn: Accounts Payable |
| Du Mochelles | 409 E Jefferson | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Duane C Shaifer | 14009 Garfield | | Redford | MI | 48239 | Attn: Accounts Payable |
| Dubois-Cooper Associates | 905 Penniman | P.O.Box 6161 | Plymouth | MI | 48170 | Attn: Accounts Payable |
| Dumas, Jimmie E. | [OPEN] | | | | | |
| Dunbar, Dimitrus | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Duncan Gregory | Detroit Water and Sewerage Department | Security | Detroit | MI | 48226 | Attn: Accounts Payable |
| Duncan, Tamika | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Duncan, Tereasa | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dunlap, Isaiah M | [OPEN] | | | | | |
| Dunn Blue Print Company | 1009 W Maple Rd | | Clawson | MI | 48017-1058 | Attn: Accounts Payable |
| Dunn, Robert S | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dupree, Tonya | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Durand Capers | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Duren Resources Inc | 32031 Townley | | Madison Heights | MI | 48071 | Attn: Accounts Payable |
| Durrand Smith | 19552 Pelkey | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Durrell, Derrick | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Dwayne B Anderson | 421 Madison | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dwayne G Cobb | [OPEN] | | | | | |
| Dwight E Coleman | 1981 Kaley Ave | | Westland | MI | 48186 | Attn: Accounts Payable |
| Dwight Orthopedic Rehabilitation Co | 42615 Garfield Rd | | Clinton Township | MI | 48038 | Attn: Accounts Payable |
| Dwsd Field Engineering 469473 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dwsd Industrial Waste 469382 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dwsd Northeast Plant 469481 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Dwsd Southwest Plant 469408 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dwsd Springwells Plant 469465 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dwsd Wastewater Plant 469390 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dwsd Water Works Plant 469424 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dykema Gossett PLLC | Attn Cheryl Claramella | 400 Renaissance Center | Detroit | MI | 48243 | Attn: Accounts Payable |
| Dynamic Computer Corporation | 23400 Industrial Park Court | | Farmington Hls | MI | 48335 | Attn: Accounts Payable |
| Dynamic Rehabilitation Centers Inc | 20755 Greenfield 800 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Dynamic Technologies Inc Dba Ocean | [OPEN] | | | | | |
| Dynamic Technology Inc | 1200 N Old Us 23 | | Hartland | MI | 48353 | Attn: Accounts Payable |
| Dynasplint Systems Inc | Landmark Medical/Dynasplint Inc | 770 Ritchie Highway Ste W21 | Severna Park | MD | 21146 | Attn: Accounts Payable |
| Dziadziak, Roman | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| E & R Industrial Sales Inc | 16294 Collection Center | | Chicago | IL | 60693 | Attn: Accounts Payable |
| E L Bailey & Co Inc | 23555 Northwestern Hwy | Ste 202 | Southfield | MI | 48075 | Attn: Accounts Payable |
| E Shred | [OPEN] | | | | | |
| E.J.V.J. Enterprises Inc | 14111 Greenfield | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Eagle Rehab Corporation | 3544 Solutiions Center | | Chicago | IL | 60677-3005 | Attn: Accounts Payable |
| Eapen, Thomas | Dwsd | Iwc-Engineering | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ear, Nose & Throat Consultants Pc | 22250 Providence Dr | Ste 301 | Southfield | MI | 48075 | Attn: Accounts Payable |
| Earl Collins | [OPEN] | | | | | |
| Earl, Marissa | 18100 Meyers Rd | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Earlean Elaine Rigsby | 11672 Hazelton | | Redford | MI | 48239 | Attn: Accounts Payable |
| Earlene R Baggett-Hayes | 110 North Perry St | | Pontiac | MI | 48342 | Attn: Accounts Payable |
| Early Childhood LLC | P.O. Box 6013 | | Carol Stream | IL | 60197 | Attn: Accounts Payable |
| Earnestine M Lavergne | [OPEN] | | | | | |
| Eason, Darrin | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Eason, Dwayne M | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| East Area Family Physicians Pc | David Beyer Md | 30695 Little Mack Ave Ste 200 | Roseville | MI | 48066 | Attn: Accounts Payable |
| East Jordan Iron Works Inc | P.O.Box 644873 | | Pittsburgh | PA | 15264-4873 | Attn: Accounts Payable |
| East Texas Medical Center | [OPEN] | | | | | |
| Easterling, Joseph | Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Eastern Market Corporation | 2934 Russell | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Eastern Oil Co | 590 S Paddock | | Pontiac | MI | 48341 | Attn: Accounts Payable |
| Eastern Technical Associates | P.O.Box 1009 | | Garner | NC | 27529-1009 | Attn: Accounts Payable |
| Eastman Park Micrographics Inc | P.O.Box 541028 | | Dallas | TX | 75354 | Attn: Accounts Payable |
| Eastpointe Radiologists Pc | P.O.Box 64000 Drawer 64751 | Eastpointe Radiologists Pc | Detroit | MI | 48264 | Attn: Accounts Payable |
| Eastside Neurosurgery Pc | 22201 Moross Rd Ste 352 | Eastside Neurosurgery Pc | Detroit | MI | 48236 | Attn: Accounts Payable |
| Eatmon, Michael James | [OPEN] | | | | | |
| Ebi Medical Systems Inc | [OPEN] | | | | | |
| Ebsco Reception Room Subscription | [OPEN] | | | | | |
| Ebsco Subscription Srvs | 1140 Silver Lake Rd | | Cary | IL | 60013 | Attn: Accounts Payable |
| Echols, Travelle | [OPEN] | | | | | |
| Eck Engineering LLC | 40895 Lagrange Drive | | Sterling Heights | MI | 48313 | Attn: Accounts Payable |
| Ecmc | Hold For Payroll Audit | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ecolab Inc | P.O.Box 70343 | | Chicago | IL | 60673 | Attn: Accounts Payable |
| Economic Development Corporation | Of The City Of Detroit | 500 Griswold Ste 2200 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Eddie R Munson | 5879 Murfield Dr | | Rochester Hills | MI | 48306 | Attn: Accounts Payable |
| Eddins, Tarik | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Edgar L Thomas | 41367 Williamsburg Blvd | | Canton | MI | 48187 | Attn: Accounts Payable |
| Edge, Arthur | 401 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Edna J Scott | [OPEN] | | | | | |
| Edno Casey | [OPEN] | | | | | |
| Educational Data Systems Inc | 3 Parklane Blvd 701 West | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Edw C. Cross | 16606 Grand River | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Edward & Sherry Knauss | 8920 Follett Hwy | | Bellevue | MI | 49021-9435 | Attn: Accounts Payable |
| Edward Abair | [OPEN] | | | | | |
| Edward C Levy Detroit Group | 8800 Dix Avenue | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Edward Dooley | [OPEN] | | | | | |
| Edward G Taylor | 1274 Liberty Ste 304 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Edward G Voss | [OPEN] | | | | | |
| Edward George Kemmerling | 6436 Sundance Trl | | Brighton | MI | 48116 | Attn: Accounts Payable |
| Edward Hannah | 19816 Ardmore | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Edward J Plawecki Jr | 4000 Town Ctr 20th Fl | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Edward L Herman Md | 43996 Woodward Ave Ste 210 | | Bloomfield | MI | 48302 | Attn: Accounts Payable |
| Edward Sarkisian | 8532 Thorntree Dr | | Grosse Ile | MI | 48138 | Attn: Accounts Payable |
| Edward Solomon | 5201 Woodward Avenue | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Edward W Foreman | 20244 Santa Rosa | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Edward W Sparrow Hospital | [OPEN] | | | | | |
| Edwards & Jennings P C | 2710 Cadillac Tower | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Edwards, John C | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Edwards, Nelson | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ees/Tyjt D/B/A Econ & Eng | Svcs/Tucker Young Jackson Tull | 565 E Larned Ste 300 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Effective Alt Community Housing | [OPEN] | | | | | |
| Effective Alternative Comm | 1876 East Grand Blvd | | Detroit | MI | 48211 | Attn: Accounts Payable |
| Eiesha Johnson-Bey | 7428 Quinn St | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Eight Mile Boulevard Association | 1321 W Eight Mile Rd | | Detroit | MI | 48203 | Attn: Accounts Payable |
| Eilola, Justin | [OPEN] | | | | | |
| Eisenberg Benson & Fields Plc Attys | 2000 Town Center Suite 1780 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Eisman Clinic | 17401 Greenfield Road | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Ejh Construction | 30896 W Eight Mile Rd | | Farmington Hills | MI | 48336 | Attn: Accounts Payable |
| Ekong Counseling Center Inc | Lavinia Ruckes Ekong | 25625 Southfield | Southfield | MI | 48075 | Attn: Accounts Payable |
| El Central | [OPEN] | | | | | |
| El Centro Translations | 1204 Grandville Sw | | Grand Rapids | MI | 49503 | Attn: Accounts Payable |
| Elaine A Hall | [OPEN] | | | | | |
| Elaine Donaldson | 12916 Mackenzie | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Elaine Ellis | Detroit Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Elaine Frost | 871 Beaconsfield | | Grosse Point Park | MI | 48230 | Attn: Accounts Payable |
| Elaine Jones | [OPEN] | | | | | |
| Elaine M Guttenberg | 5338 Pheasant Run | | Clarkston | MI | 48346 | Attn: Accounts Payable |
| Eldmond M Parker | Fire | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Election Center | 12543 Westella Suite 100 | | Houston | TX | 77077 3929 | Attn: Accounts Payable |
| Election Systems & Software | 6055 Paysphere Circle | | Chicago | IL | 60674 | Attn: Accounts Payable |
| Electrical Workers #58 | [OPEN] | | | | | |
| Electrical Workers Insurance Fund | Hold For Payroll Audit | | | | | Attn: Accounts Payable |
| Electronic Commerce | 2810 Dexter Dr | | Elkhart | IN | 46514 | Attn: Accounts Payable |
| Electronic Data Magmetics Inc | P.O.Box 26633 | | Winston-Salem | NC | 27114 | Attn: Accounts Payable |
| Electronic Data Systems Corporation | 100 Renaissance Center | | Detroit | MI | 48226 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
| Electronic Security Systems Inc | Mirku Lock Co | 26225 Sherwood | Warren | MI | 48091 | Attn: Accounts Payable |
| Electronic Waveform Lab Inc | 5702 Bolsa Ave | | Huntington Beach | CA | 92649 | Attn: Accounts Payable |
| Electro-Sensors Inc | 6111 Blue Circle Dr | | Minnetonka | MN | 55343 | Attn: Accounts Payable |
| Electrostim Medical Services | 3504 Cragmont Dr Ste 100 | | Tampa | FL | 33619 | Attn: Accounts Payable |
| Elena Trinidad | [OPEN] | | | | | |
| Elevator Constructors | [OPEN] | | | | | |
| Elevator Technology Inc | 4628 St Aubin | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Elhage, Wedad | [OPEN] | | | | | |
| Elias & Maria Panagiotourous | [OPEN] | | | | | |
| Elias Muawad Pc | & Ambulatory Anes Associates | 36700 Woodward | Bloomfield | MI | 48304 | Attn: Accounts Payable |
| Elite Car Company | [OPEN] | | | | | |
| Elite Chiropractic Center | [OPEN] | | | | | |
| Elite Health Care | 13972 Plumbrook Rd | | Sterling Hts | MI | 48312 | Attn: Accounts Payable |
| Elite Towing | 13020 E Mcnichols | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Elizabeth Ann Saylor | 9825 Lake Rd | | Ottawa Lake | MI | 49267 | Attn: Accounts Payable |
| Elizabeth Irene Soderquist | 9327 Pardee Rd | | Taylor | MI | 48180 | Attn: Accounts Payable |
| Elizabeth L Birru | 1211 W Boston Blvd | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Elizabeth Schley | [OPEN] | | | | | |
| Elizabeth Williams Dn1 | [OPEN] | | | | | |
| Ella Perryman | [OPEN] | | | | | |
| Ella White | 6000 Coplin | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Ellem, Lee G | 250 Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ellen S Conyers | 18065 Hamilton Rd | | Detroit | MI | 48203 | Attn: Accounts Payable |
| Ellen Simmons | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Elliot Wagenheim Md Pc | 280 North Woodward 405 | | Birmingham | MI | 48009 | Attn: Accounts Payable |
| Elliott, Sherita | 408 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ellis Karl | Fire Department Ems | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ellis, Anthony E | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ellis, John C | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ellis, William Terry Jr | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Ellison, Averil D | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ellison, Michael E | Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ellsworth Industries Inc | P.O.Box 5366 | | Plymouth | MI | 48170 | Attn: Accounts Payable |
| Elmer Rice | 19262 Northrop St | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Elmhurst Home Inc | 12010 Linwood | | Detroit | MI | 48206 | Attn: Accounts Payable |
| Elvine, Brian Lenard | [OPEN] | | | | | |
| Elwood S Berry Jr | 5302 Maplewood | | Detroit | MI | 48204 | Attn: Accounts Payable |
| Elyce Williams | 16723 Trinity | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Ema Inc | 1970 Oakcrest Ave Ste #100 | | St Paul | MN | 55113 | Attn: Accounts Payable |
| Emanuel, Derek D | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Emc Mortgage | P.O.Box 6501 | | Springfield | OH | 45501-6501 | Attn: Accounts Payable |
| Emerson Process Management Power & Water Solutions, Inc | 200 Beta Dr | | Pittsburgh | PA | 15238 | Attn: Accounts Payable |
| Emily N Hugall | 26045 Rosalie | | Harrison Twp | MI | 48045 | Attn: Accounts Payable |
| Eminent Estate Llc | [OPEN] | | | | | |
| Emma Merritt | [OPEN] | | | | | |
| Emmanuel House Recovery Program | 18570 Fitzpatrick | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Emmett G Lindsay | 18089 Conant | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Emory J Bailey | 11547 East Decatur St | | Mesa | AZ | 85207 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
| Empi Inc | Empi Inc | P.O.Box 71519 | Chicago | IL | 60694 | Attn: Accounts Payable |
| Empire Equipment & Supply | 18639 Omira | | Detroit | MI | 48203-2047 | Attn: Accounts Payable |
| Empire Supply | P.O.Box 38238 | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Empire Today LLC | 41199 Van Born Rd | | Belleville | MI | 48111 | Attn: Accounts Payable |
| Endosurgical Ctr At Great Lakes | 16100 19 Mile Road | | Clinton Township | MI | 48038 | Attn: Accounts Payable |
| Energy Products Inc | 1500 East Avis | | Madison Heights | MI | 48071 | Attn: Accounts Payable |
| Enforcement Technology Inc | 5924 Balfour Ct Ste 102 | | Carlsbad | CA | 92008 | Attn: Accounts Payable |
| Enghouse Transportation LLC | P.O. Box 510688 | | Philadelphia | PA | 19175-0688 | Attn: Accounts Payable |
| Engineered Comfort Systems Inc | 12480 Allen Rd Ste 100 | | Taylor | MI | 48180 | Attn: Accounts Payable |
| English, James P | 7060 Epping Dr | | Canton | MI | 48187-2725 | Attn: Accounts Payable |
| English, Joseph C | 1401 Meadow Ln | | Hillsdale | MI | 49242-8712 | Attn: Accounts Payable |
| Enjoi Transportation | 2866 E Grand Blvd | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Ennis, Robert | [OPEN] | | | | | |
| Ent Specialists Pc | 25500 Meadowbrook Rd Ste 220 | | Novi | MI | 48375 | Attn: Accounts Payable |
| Enterprise Leasing | 29301 Grand River Avenue | | Farmington Hills | MI | 48336 | Attn: Accounts Payable |
| Enterprise Rent A Car | 29301 Grand River Avenue | | Farmington Hills | MI | 48336 | Attn: Accounts Payable |
| Enterprise Uniform | 2862 E Grand Blvd | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Environmental & Technical Controls | 24123 Greenfield Rd Ste 104 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Environmental Consulting & | [OPEN] | | | | | |
| Environmental Resource Assoc | 6000 W 54th Avenue | | Arvada | CO | 80002 | Attn: Accounts Payable |
| Environmental Resources Management | [OPEN] | | | | | |
| Environmental Systems Corporation | 200 Tech Center Drive | | Knoxville | TN | 37912 | Attn: Accounts Payable |
| Epmg Of Michigan Pc | Epmg Of Michigan Pc | P.O.Box 96115 | Oklahoma City | OK | 73143 | Attn: Accounts Payable |
| Equitable Life Assurance Scyt | [OPEN] | | | | | |
| Eradico Services Inc | P.O.Box 470 | 25915 W 10 Mile Rd | Southfield | MI | 48037-0470 | Attn: Accounts Payable |
| Ergometrics & Applied Personnal | [OPEN] | | | | | |
| Eric A Dye | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Eric A Russ | [OPEN] | | | | | |
| Eric B Clemons | 19981 Stoepel | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Eric Camu Kramp | Dwsd | Field Engineering | Detroit | MI | 48226 | Attn: Accounts Payable |
| Eric D Carthan | 22235 Atlantic Pointe | | Farmington Hls | MI | 48336 | Attn: Accounts Payable |
| Eric D Johnson | [OPEN] | | | | | |
| Eric Drew | [OPEN] | | | | | |
| Eric E Atkinson | 15846 Meyer Ave | | Allen Park | MI | 48101 | Attn: Accounts Payable |
| Eric Fett | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Eric Foard | [OPEN] | | | | | |
| Eric M Linck | [OPEN] | | | | | |
| Eric R Watts | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Eric Rivers | 10241 Greensboro | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Eric Silberg | Silberg, Eric T. | P.O.Box 44047 | Detroit | MI | 48244 | Attn: Accounts Payable |
| Eric Terry | 15579 Delaware | | Redford | MI | 48239 | Attn: Accounts Payable |
| Eric W Wilson | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Erica Adell Davis Detroit Legal | [OPEN] | | | | | |
| Erica Givan | 8581 Birwood St | | Detroit | MI | 48204 | Attn: Accounts Payable |
| Erik C Dougherty | [OPEN] | | | | | |
| Erin Lamb | [OPEN] | | | | | |
| Erma Bernard 207664 | Health Department | Private Car Mileage Reimbursement | Detroit | MI | 48202 | Attn: Accounts Payable |
| Ernest F Friedman Attorney | 24567 Northwestern Hwy Ste 110 | | Southfield | MI | 48075 | Attn: Accounts Payable |

**Vendors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Ernest L Jarrett Pc Attorney | 2100 Cadillac Tower Bldg | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ernest Little | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ernesto Garma Md Pc | John Street Clinic Pc | P.O.Box 213 | Cadillac | MI | 49601 | Attn: Accounts Payable |
| Ernst & Young | P.O.Box 64382 | | Pittsburgh | PA | 15264-0382 | Attn: Accounts Payable |
| Errol Shaw | 11714 Rosemont | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Esley Thomas | 18777 Hampshire | | Lathrup Village | MI | 48076 | Attn: Accounts Payable |
| Espinoza, Donnie | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Esquire Deposition Services | P.O.Box 827829 | | Philadelphia | PA | 19182 7829 | Attn: Accounts Payable |
| Esri Inc | File 54630 | | Los Angeles | CA | 90074-4630 | Attn: Accounts Payable |
| Essa, Raed | Detroit Police Department | 1300 Beaubien Ste 820 | Detroit | MI | 48221 | Attn: Accounts Payable |
| Essential Physical Therapy | 25958 W 6 Mile Rd | | Redford | MI | 48240 | Attn: Accounts Payable |
| Essential Security Group LLC | 4730 W Bancroft Ste 1 | | Toledo | OH | 43615 | Attn: Accounts Payable |
| Essie Regina Jones Attorney | 19703 Teppert | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Estelle Kwolek | 17408 Fenton | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Esther Evans | 2447 Virginia Park | | Detroit | MI | 48206 | Attn: Accounts Payable |
| Esurance Insurance | P.O.Box 335 | | Addison | TX | 75001 | Attn: Accounts Payable |
| Etc Training Services Group | 38900 Huron River Dr | | Romulus | MI | 48174-1159 | Attn: Accounts Payable |
| Ethel Pickens | [OPEN] | | | | | |
| Etheridge, George | 2 Woodward Ave Caymc | City Council Suite 1340 | Detroit | MI | 48226 | Attn: Accounts Payable |
| E-Title Agency Inc | 1650 W Big Beaver Rd | | Troy | MI | 48084 | Attn: Accounts Payable |
| Etna Supply Co | 529 32nd St Se | P O Box 897 | Grand Rapids | MI | 49548-2392 | Attn: Accounts Payable |
| Eugene Anderson | [OPEN] | | | | | |
| Eugene Jason Bomber Iii | 7551 River Vista | | Utica | MI | 48317 | Attn: Accounts Payable |
| Eugene Jones Jr | 8873 Buhl | | Detroit | MI | 48214 | Attn: Accounts Payable |
| Eugene Ramsey | [OPEN] | | | | | |
| Eugene V Biondo | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Eugenia Foster | 124 City County Building | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Evangelos S Boukouris | 21617 Frazho St | | St Clair Shores | MI | 48081 | Attn: Accounts Payable |
| Evaluation Group | 20300 W 12 Mile Rd Ste 103 | Examworks Inc | Southfield | MI | 48076 | Attn: Accounts Payable |
| Evelyn W Thomas | 728 Detroit Ct | | Detroit | MI | 48146 | Attn: Accounts Payable |
| Evelyn Watts | 3311 Carter | | Detroit | MI | 48206 | Attn: Accounts Payable |
| Everard A Scott | [OPEN] | | | | | |
| Everett Ellard | Buildings & Safety Department | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Evette Thomas-Burke | 16298 Fairmount | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Evidence Express | 511 Lewis | | Birmingham | MI | 48009 | Attn: Accounts Payable |
| Ewing, Anthony | [OPEN] | | | | | |
| Ewing, Eric | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Examworks Inc | 20300 W 12 Mile Rd Ste 103 | | Southfield | MI | 48076 | Attn: Accounts Payable |
| Excel4Apps Pty Ltd | 8601 Six Forks Rd | | Raleigh | NC | 27615 | Attn: Accounts Payable |
| Exclusive Physicians PLLC | 3051 Momentum Place | | Chicago | IL | 60689-5330 | Attn: Accounts Payable |
| Executive Language Service Inc | P.O.Box 250667 | | Franklin | MI | 48025-0667 | Attn: Accounts Payable |
| Executive Towing | 13140 E Mcnichols | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Exfil | 4110 S 9th Street | | Kalamazoo | MI | 49009-8120 | Attn: Accounts Payable |
| Expert Mechanical Service Inc | 542 Biddle Ave | | Wyandotte | MI | 48192 | Attn: Accounts Payable |
| Express Dental Holdings Llc | [OPEN] | | | | | |
| Express Transportation | & Tim Hartner | P.O.Box 2332 | Southfield | MI | 48037 | Attn: Accounts Payable |
| Ezell Supply Corp | 4325 Delemere | | Royal Oak | MI | 48073 | Attn: Accounts Payable |
| Ezwan A Abdullahfaiz | 3203 Se Woodstock Blvd | | Portland | OR | 97202 | Attn: Accounts Payable |
| F Moss Wrecking Company | Hani N Yousif | 20165 Cheyenne | Detroit | MI | 48235 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Fabian Sklar & King Pc | 33450 West 12 Mile Rd | | Farmington Hills | MI | 48331 | Attn: Accounts Payable |
| Fabris, Fiorenzo | [OPEN] | | | | | |
| Facaeanu, Mihai | 735 Randolph St Rm 1801 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Fadi Salloum Md Pc | 4756 Squirrel Hill Dr | | Troy | MI | 48098 | Attn: Accounts Payable |
| Fahoome, Dale W | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Fakhoury Law Firm Pc | And Jeraldine Parnell | 225 S Main St Fl 3 | Royal Oak | MI | 48067 | Attn: Accounts Payable |
| Falvo, Michael | [OPEN] | | | | | |
| Family Care Transport Inc | P.O.Box 201147 | | Ferndale | MI | 48220 | Attn: Accounts Payable |
| Family Dollar Stores Of Mi Inc | P.O.Box 1017 | | Charlotte | NC | 28104 | Attn: Accounts Payable |
| Family Dynamics | 18711 W Ten Mile Rd Ste 110 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Farber Specialty Vehicles | 7052 Americana Parkway | | Reynoldsburg | OH | 43068 | Attn: Accounts Payable |
| Farbman Development Group Inc | 28400 Northwestern Hwy Ste 400 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Farmbrook Radiology Assoc | Farmbrook Radiology Assoc | 29829 Telegraph Rd Ste L103 | Southfield | MI | 48034 | Attn: Accounts Payable |
| Farmer, Wayne A | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Farmers Insurance | Attn Jennifer Humphrey | P.O.Box 8025 | Novi | MI | 48376 | Attn: Accounts Payable |
| Farris Gulli Md | [OPEN] | | | | | |
| Farrow Group Inc | 601 Beaufait Ave | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Fast Freddy Production | 2140 Ethel | | Detroit | MI | 48217 | Attn: Accounts Payable |
| Fastenal Industrial & Construction | 1401 Rosa Parks Blvd | | Detroit | MI | 48216 | Attn: Accounts Payable |
| Fateh M Obaid | [OPEN] | | | | | |
| Faulkner Waterwork | P.O.Box 32693-01 | | Detroit | MI | 48232-0693 | Attn: Accounts Payable |
| Fausone, James G | 735 Randolph St | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Faust 19425 Llc | [OPEN] | | | | | |
| Fay Rhoda Lightfoot | 25826 Cunningham Ave | | Warren | MI | 48091 | Attn: Accounts Payable |
| Faye Taylor | 28257 Karr | | Belleville | MI | 48111 | Attn: Accounts Payable |
| Fbc Realty Usa LLC | 25020 Jefferson | | St Clair Shores | MI | 48080 | Attn: Accounts Payable |
| Fbi National Academy Associates | [OPEN] | | | | | |
| Feder, Robert L | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Federal Express | P.O.Box 371461 | | Pittsburgh | MI | 15250-7461 | Attn: Accounts Payable |
| Federal Homes Services | 37007 Ashover Ct | | Farmington Hills | MI | 48335 | Attn: Accounts Payable |
| Federal Pipe & Supply Co Inc | 6464 E Mcnichols Road | | Detroit | MI | 48212 2057 | Attn: Accounts Payable |
| Federal Pipe & Supply Co Inc | 6464 E Mcnichols Road | | Detroit | MI | 48212 2057 | Attn: Accounts Payable |
| Federal Wrecking Co | [OPEN] | | | | | |
| Fedex | P.O.Box 371461 | | Pittsburg | PA | 15250-7461 | Attn: Accounts Payable |
| Feinberg Consulting | 29226 Orchard Lake Rd Suite 120 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Felicia D Wilson Dds | 3031 W Grand Blvd Ste 360 | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Feneis, Michael R | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Fenton Physical Therapy | 400 Rounds Dr | | Fenton | MI | 48430 | Attn: Accounts Payable |
| Fernando Dean | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Fernando Rodriguez | 8123 Navy | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Ferno Washington Inc | 70 Weil Way | | Wilmington | OH | 45177 | Attn: Accounts Payable |
| Ferrand E Page | 17170 Hubbell | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Ferris State University | 1020 East Maple St Icet | | Big Rapids | MI | 49307-1649 | Attn: Accounts Payable |
| Fibre Industries | P.O.Box 34758 | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Fidelity National | [OPEN] | | | | | |
| Fidelity National Title | [OPEN] | | | | | |
| Fieger Fieger Kenney & Johnson Attys | 19390 W Ten Mile Road | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Fieger Fieger Kenney Giroux & | [OPEN] | | | | | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Fielder, Joseph W | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Fields, Vincent N | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Fijolek, Joseph C | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Filetech Systems Inc | 30319 Club House | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Filetech Systems Inc | 30319 Club House | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Fillare, Steven | [OPEN] | | | | | |
| Fillmore, Paul F | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Finance Assessors Dept 053893 | 824 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Finsilver/Friedman Mgmt Corp | 34975 W 12 Mile Rd Ste 100 | | Farmington Hills | MI | 48331 | Attn: Accounts Payable |
| Firchau, Timothy | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Fire Department 468996 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Fire Mutual Benefit Plan | [OPEN] | | | | | |
| Fire Systems Of Michigan Inc | 26109 Grand River | | Redford | MI | 48240 | Attn: Accounts Payable |
| Firefighters Association | [OPEN] | | | | | |
| Firemens Fund Association | [OPEN] | | | | | |
| Fireservice Management Michigan | 10600 Gratiot | | Detroit | MI | 48213 | Attn: Accounts Payable |
| First American Title Ins Co | 1650 W Big Beaver Rd Ste 156 | | Troy | MI | 48084 | Attn: Accounts Payable |
| First Congregational Church Detroit | 33 E Forest | | Detroit | MI | 48201 | Attn: Accounts Payable |
| First Global Supply | 31201 Chicago Rd Ste C302 | | Warren | MI | 48093 | Attn: Accounts Payable |
| First Recovery Group LLC | 26899 Northwestern Hwy Ste 250 | | Southfield | MI | 48033 | Attn: Accounts Payable |
| Fisher Scientific Co Inc | Acct #205150-001 | 13551 Collection Ctr Dr | Chicago | IL | 60693 | Attn: Accounts Payable |
| Fisher Scientific Co Inc | Acct #205150-001 | 13551 Collection Ctr Dr | Chicago | IL | 60693 | Attn: Accounts Payable |
| Fisher, Dennis K | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Fisher, Mark | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Fishnet Security | P.O.Box 411835 | | Kansas City | MO | 64141 | Attn: Accounts Payable |
| Fitzgerald, Charles | [OPEN] | | | | | |
| Five Brothers | 14156 E 11 Mile Rd | | Warren | MI | 48089 | Attn: Accounts Payable |
| Fives North American Combustion | P.O. Box 715287 | | Columbus | OH | 43271-5287 | Attn: Accounts Payable |
| Flagstar Bank | [OPEN] | | | | | |
| Flagstar Bank Fsb | 5151 Corporate Dr | | Detroit | MI | | Attn: Accounts Payable |
| Flanagan, Sean P | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Flavia P Bender 252975 | Health Department | Private Car Mileage Reimbursement | Detroit | MI | 48202 | Attn: Accounts Payable |
| Fleming, Samuel | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Fletcher, Derry | 12122 Hartwell St | | Detroit | MI | 48227-3478 | Attn: Accounts Payable |
| Fletcher, Joseph | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Fletcher, Kim | 735 Randolph Room #1806 | | Detroit | MI | | Attn: Accounts Payable |
| Flex Physical Therapy | 33497 Twenty Three Mile Rd 170 | | New Baltimore | MI | 48047 | Attn: Accounts Payable |
| Flor Dri Supply Co Inc | 5450 W Jefferson | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Florian, Stephens S | Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Florida Medical Clinic | 38135 Market Square | | Zephyrills | FL | 33542 | Attn: Accounts Payable |
| Flowers, Eliza | 4712 Trumbull St | | Detroit | MI | 48208-2964 | Attn: Accounts Payable |
| Flowers, Robbie | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Fluid Process Equipment | 29865 Six Mile Rd | Ste 107 | Livonia | MI | 48152 | Attn: Accounts Payable |
| Focus Hope | 1355 Oakman Blvd | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Foley & Lardner Llp | 500 Woodward Ave Ste #2700 | | Detroit | MI | 48226-3489 | Attn: Accounts Payable |
| Fondriest Environmental Inc | P.O.Box 151 | | Alpha | OH | 45301 | Attn: Accounts Payable |
| Food Price Supermarket | 500 E Warren | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Foot Healthcare Associates Pc | [OPEN] | | | | | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Foote, Alexander W | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Forbes Management Inc | 333 Madison Ave | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Forbes Management Inc | 333 Madison Ave | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Forced Air Systems, Inc. | 42258 Yearego Drive | | Sterling Heights | MI | 48314 | Attn: Accounts Payable |
| Ford Lincoln Mercury Gaylord | 1928 S Otsego Ave | | Gaylord | MI | 49735 | Attn: Accounts Payable |
| Ford Motor Company | P.O.Box 6069 | Md 7795 | Detroit | MI | 48121 | Attn: Accounts Payable |
| Ford Motor Credit Co | 9009 Carrothers Pwy | | Franklin | TN | 37064 | Attn: Accounts Payable |
| Ford W Hall Company Inc | P.O.Box 2110 | | Richmond | KY | 40476 | Attn: Accounts Payable |
| Ford, Nathan | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Fordson Medical Group | 800 Livernois | | Ferndale | MI | 48220 | Attn: Accounts Payable |
| Foremost Promotions | 1270 Glen Ave | | Mooretown | NJ | 08057 | Attn: Accounts Payable |
| Forest Painting Inc | 32485 Northampton Dr | | Warren | MI | 48093-6160 | Attn: Accounts Payable |
| Forgotten Harvest Inc | 21800 Greenfield Rd | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Forms Trac Enterprises Inc | 637 East Big Beaver Rd | Suite 211 | Troy | MI | 48083 | Attn: Accounts Payable |
| Fornash, Kristopher J | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Fort Custer Training Center | 2501 26th Street | | Augusta | MI | 49012 9205 | Attn: Accounts Payable |
| Fort Street Presbyterian Church | 631 W Fort St | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Fort Wayne Construction Inc | 28500 Beck Road | | Wixom | MI | 48393 | Attn: Accounts Payable |
| Fort Wayne Contracting Inc | 300 E Seven Mile Rd | | Detroit | MI | 48203 | Attn: Accounts Payable |
| Forte, Linda | [OPEN] | | | | | |
| Foster Group LLC | P.O.Box 26282 | | Leawood | KS | 66225 | Attn: Accounts Payable |
| Foster, Charles B | Department Of Transportation | 1301 E Warren | Detroit | MI | 48207 | Attn: Accounts Payable |
| Foster, Ronald A | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Foster, Tarran | Detroit Police Department | 1300 Beaubien Ste 820 | Detroit | MI | 48221 | Attn: Accounts Payable |
| Foulks, Calvin | 1301 East Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Foundation For Behavioral Resources | 600 S Lincoln Street | | Augusta | MI | 49012 | Attn: Accounts Payable |
| Fountain Court Community Bldg | 3088 Lawton | | Detroit | MI | 48216 | Attn: Accounts Payable |
| Foutner, Henry Earl | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Fowle, Kyle | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Fowlerville Physical Therapy | [OPEN] | | | | | |
| Fox, Claude | [OPEN] | | | | | |
| Fox, Sheryl A | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Foxhall, Derrick S | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Frame Usa Inc | 225 Northland Blvd | | Cincinnati | OH | 45246 | Attn: Accounts Payable |
| Frances B Freeman | Health Department | Private Car Mileage Reimbursement | Detroit | MI | 48202 | Attn: Accounts Payable |
| Francis & Associates Pllc | [OPEN] | | | | | |
| Francis A Dombrowski | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Francis, Jason | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Francotyp Postalia Inc | 140 N Mitchell Ste # 200 | | Addison | IL | 60101 | Attn: Accounts Payable |
| Frank Bacon Machinery Sales Company | 4433 E 8 Mile Rd P O Box 886 | | Warren | MI | 48090-0886 | Attn: Accounts Payable |
| Frank Bayer | Buiding And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Frank Ernest Iii | 8130 W Parkway | | Detroit | MI | 48239 | Attn: Accounts Payable |
| Frank Frontczak, Atty | [OPEN] | | | | | |
| Frank G Becker & Assoc Pc Attys | 18501 W Ten Mile Road | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Frank K Penirian Jr Pc Atty | 645 Griswold St Ste 1916 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Frank K Rhodes Iii & Associates Pc | [OPEN] | | | | | |
| Frank Sentor | [OPEN] | | | | | |
| Frank Valenti | 124 City County Building | | Detroit | MI | 48226 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Frank, Rueben D | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Franklin Covey Co | 2200 West Parkway Boulevard | | Salt Lake City | UT | 84119 2331 | Attn: Accounts Payable |
| Franklin D Fuller | [OPEN] | | | | | |
| Franklin Title Agency Llc | [OPEN] | | | | | |
| Franklin Wright Settlements Inc | 3360 Charlvoix | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Fraser & Souweidane Attorney | 10 S Main St Ste 302 | | Mt Clemens | MI | 48046 | Attn: Accounts Payable |
| Fraser Tool & Gauge | 1352 Harvrd Rd | | Grosse Pointe | MI | 48230 | Attn: Accounts Payable |
| Fred Pryor Seminars | P.O.Box 219468 | | Kansas City | MO | 64121 | Attn: Accounts Payable |
| Freddie Brown | [OPEN] | | | | | |
| Frederick M Hartmann | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Frederick M Rosen Atty | 535 Griswold Ste 2040 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Fred's Key Shop | 3470 Second Avenue | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Freedman Lessing Kutinski | 24460 Telegraph Road | | Southfield | MI | 48033 | Attn: Accounts Payable |
| Freedom House | 2630 W Lafayette | | Detroit | MI | 48216 | Attn: Accounts Payable |
| Freedom Technologies Corporation | 1-370 Citation Drive Ste 200 | | Brighton | MI | 48116 | Attn: Accounts Payable |
| Freeman, Arnold Jr | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Freeze, Richard | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Frendewey, Jonathan | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Friday, Sean | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Friedrich Dutka Md | 15945 19 Mile Rd Ste 100 | | Clinton Township | MI | 48038 | Attn: Accounts Payable |
| Frinkley, Elaine | 1441 W 7 Mile Rd | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Frisbie Moving & Storage Co | 14225 Schaefer Hwy | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Frisch Leonard J | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Fronczak, William | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Frontier | P.O.Box 2951 | | Phoenix | AZ | 85062-2951 | Attn: Accounts Payable |
| Frost, Anthony C | Detroit Dept Of Transportation | 1301 E Warren | Detroit | MI | 48207 | Attn: Accounts Payable |
| Fugiel, Todd F | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Fujirebio Diagnostics Inc | 201 Great Valley Parkway | | Malvern | PA | 19355-1307 | Attn: Accounts Payable |
| Full Circle Catering Co | 8851 W Parkway | | Redford | MI | 48239 | Attn: Accounts Payable |
| Full Gospel Baptist Church | 2440 W Mcnichols | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Full Spectrum Solutions Inc | P.O. Box 1087 | | Jackson | MI | 49204 | Attn: Accounts Payable |
| Fuller Life Water Detroit | 23251 Rosewood Street | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Fuller, Linda | 1151 Taylor | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Fullilove, Cory | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Fulton, Najuma K | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Funchess, Maurice R | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Funchess, Michael R | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Furman R Barnes | 8608 W Outer Dr | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Futurenet Group Inc | 12801 Auburn St | | Detroit | MI | 48223 | Attn: Accounts Payable |
| G & K Services | 12875 S Huron Dr | | Romulus | MI | 48174 | Attn: Accounts Payable |
| G Allen Bass | 4027 Foxpointe Dr | | West Bloomfield | MI | 48323 | Attn: Accounts Payable |
| G Daniel Shanahan Iv Dpm Pc | [OPEN] | | | | | |
| G Neil Corp | P.O.Box 451179 | | Sunrise | FL | 33345 1179 | Attn: Accounts Payable |
| G4S Secure Solutions Usa Inc | P.O.Box 277469 | | Atlanta | GA | 30384-7469 | Attn: Accounts Payable |
| Gabriel & Garcia Quiroz | [OPEN] | | | | | |
| Gabriel Roeder Smith & Company | Department 78009 P.O.Box 78000 | | Detroit | MI | 48278 0009 | Attn: Accounts Payable |
| Gabriel, Kimberly A | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Gadde, Jeffrey M | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Gail Banks | 20466 Revere | | Detroit | MI | 48234 | Attn: Accounts Payable |

**Vendors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Gail Lawrence Shakoor | 5451 Andol Ct | | West Bloomfield | MI | 48323 | Attn: Accounts Payable |
| Gail Lipscomb | 8410 Carrie | | Detroit | MI | 48211 | Attn: Accounts Payable |
| Gail Y Harris | [OPEN] | | | | | |
| Gajeski, Rebecca | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Galco Industrial Electronics | 26010 Pinehurst Dr | | Madison Heights | MI | 48071 | Attn: Accounts Payable |
| Gallagher Bassett | P.O.Box 1448 | | East Lansing | MI | 48826-1448 | Attn: Accounts Payable |
| Gallagher Fire Equipment | 30895 W Eight Mile Rd | | Livonia | MI | 48152 | Attn: Accounts Payable |
| Garan Lucow Miller P C | 101 N Main St Ste 240 | | Ann Arbor | MI | 48334 | Attn: Accounts Payable |
| Garden City Hospital | 6900 Reliable Parkway | | Chicago | IL | 60686 | Attn: Accounts Payable |
| Gardner, Jon | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Gardner, Melissa | Police-Crime Prevention | 1300 Beaubien, Ste 820 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Garela, Scott | 124 City County Building | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Garfield, Calvin | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Gargalino, Shawn M | [OPEN] | | | | | |
| Garner Properties & Management | Lawrence Garner | 23944 Eureka Rd Ste 105 | Taylor | MI | 48180 | Attn: Accounts Payable |
| Garnick, Daniel | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Garrett, Louis | Detroit Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Garrick J Roy | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Garry L Cook Dc Pc | [OPEN] | | | | | |
| Garth R Brooks | 18179 Cornell Rd | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Garvin Davis | 250 W Larned | | Detroit | MI | 48266 | Attn: Accounts Payable |
| Gary Baumgardner | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Gary Bradfield | 15617 Eastburn | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Gary Chodoroff Md | 30100 Telegraph Rd Ste 177 | | Bingham Farms | MI | 48025 | Attn: Accounts Payable |
| Gary D Pickens | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Gary E Lentz | [OPEN] | | | | | |
| Gary Feucht Dds Pc | 40400 Ann Arbor Rd Ste#103 | | Plymouth | MI | 48170 | Attn: Accounts Payable |
| Gary G Bettin | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Gary G Watkins | 735 Randolph Street | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Gary M Fisher | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Gary R Blumberg Attorney | 30665 Northwestern Hwy Ste 200 | | Southfield | MI | 48334 | Attn: Accounts Payable |
| Gary Robinson | 19975 Lauder | | Detroit | MI | 48235-1618 | Attn: Accounts Payable |
| Gary, Faith | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Garza, Oscar | 1300 Beaubien Ste 820 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Gasco Holidng Company | [OPEN] | | | | | |
| Gaul, Dessie Rai | [OPEN] | | | | | |
| Gaylord Brothers Div Of The Croyon | [OPEN] | | | | | |
| Ge Distribution Services | 16215 W 12 Mile Rd Ste 105 | | Southfield | MI | 48076 | Attn: Accounts Payable |
| Gee White Academy | 5161 Charles St | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Gehart, Thomas M | Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Geisler Marking Inc | 28750 Lorna Avenue | | Warren | MI | 48092 | Attn: Accounts Payable |
| Geller Foot Clinic | [OPEN] | | | | | |
| Gene Caicco Dpm Plc | [OPEN] | | | | | |
| Gene Schnelz Attorney | 280 North Old Woodward | | Birmingham | MI | 48009 | Attn: Accounts Payable |
| Gene Shirley & Connie Mullin | 531 Greyfriar | | Detroit | MI | 48217 | Attn: Accounts Payable |
| General Binding Corporation | P.O.Box 71361 | | Chicago | IL | 60694 | Attn: Accounts Payable |
| General Radiology Associates Pc | Dept 160901 P.O.Box 67000 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Gene's Towing | 7900 Dix | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Genesee County Treasurer | 1101 Beach St Ste 144 | | Flint | MI | 48502 | Attn: Accounts Payable |

**Vendors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Genesys Regional Medical Center | P.O.Box 19007 | | Palatine | IL | 60055 | Attn: Accounts Payable |
| Geneva Kennedy | 49300 Laguna Dr | | Bellevile | MI | 48111 | Attn: Accounts Payable |
| Genuine Parts Co | 30550 Ecorse Rd | | Romulus | MI | 48174 | Attn: Accounts Payable |
| Geoffrey Morrow | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| George A Surowy | [OPEN] | | | | | |
| George Andrew Turrill | 32274 Pierce St | | Garden City | MI | 48135 | Attn: Accounts Payable |
| George B Woodson | [OPEN] | | | | | |
| George Bruce Augusta | [OPEN] | | | | | |
| George Chester | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| George Dillon | 1484 S Liddesdale | | Detroit | MI | 48217 | Attn: Accounts Payable |
| George E Henderson | 10931 Balfour | | Detroit | MI | 48224 | Attn: Accounts Payable |
| George Edward Galster | 8250 Beaverland | | Detroit | MI | 48239 | Attn: Accounts Payable |
| George El Rayes | Dwsd | Fsb Fe | Detroit | MI | 48226 | Attn: Accounts Payable |
| George Fleming Phd Pc | [OPEN] | | | | | |
| George H Lovell | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| George Instrument Co Inc | 4949 Delemere Ave | | Royal Oak | MI | 48073 | Attn: Accounts Payable |
| George Jackson | 11513-21 Greiner | | Detroit | MI | 48234 | Attn: Accounts Payable |
| George L Miller Charper 7 Trustee | For The Bankruptcy Estates Of Meridian Automotive System Inc Et Al | 8 Penn Center Ste 950 | Philadelphia | PA | 19103 | Attn: Accounts Payable |
| George N Reynolds Ii | 18694 Parkside | | Detroit | MI | 48221 | Attn: Accounts Payable |
| George T Roumell Jr | 615 Griswold 6th Floor | | Detroit | MI | 48226 | Attn: Accounts Payable |
| George V & Joann E Fulmer | [OPEN] | | | | | |
| George Williams | 3464 Preston | | Detroit | MI | 48213 | Attn: Accounts Payable |
| George, Andre Lamont | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| George, James | Dwsd | Financial Services | Detroit | MI | 48226 | Attn: Accounts Payable |
| Georgette Mcdaniel | [OPEN] | | | | | |
| Georgia Cambell | [OPEN] | | | | | |
| Gerald A Shiener Md Pc | 251 Merrill Ste 230 | | Birmingham | MI | 48009 | Attn: Accounts Payable |
| Gerald Beckem | 6529 Woodmont | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Gerald F Ferry | 20816 E Eleven Mile Ste 202 | | St Clair Shores | MI | 48081 | Attn: Accounts Payable |
| Gerald Hanson And Associates Inc | 400 Renaissance Ctr Ste 2160 | | Detroit | MI | 48243 | Attn: Accounts Payable |
| Gerald J Karafa | P.O.Box 12576 | | Hamtramck | MI | 48212 | Attn: Accounts Payable |
| Gerald J Norgren | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Gerald K Evelyn | 535 Griswold Ste 1030 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Gerald L Walker | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Gerald Long | 2236 Clements | | Detroit | MI | 48204 | Attn: Accounts Payable |
| Gerald Long And Sherrad Patton | 10041 Bramell | | Detroit | MI | 48239 | Attn: Accounts Payable |
| Gerald R Williams Iii | [OPEN] | | | | | |
| Gerald Smith | 20400 Ohio | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Gerald Wilder | [OPEN] | | | | | |
| Gerald Williams | 16171 Ashton | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Geraldine Brookshire & William | [OPEN] | | | | | |
| Geraldine Dockery | 13841 Edmore | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Geraldine Smith | 15800 Lindsay | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Gerard Davis Ltd | P.O.Box 1424 | | Woonsocket | RI | 02895 | Attn: Accounts Payable |
| Gerard R Davis Ltd | P.O. Box 1424 | | Woonsocket | RI | 02895 | Attn: Accounts Payable |
| Gerard Shaw | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Gerardy Ii, Charles J | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Germania Seed Company | P.O.Box 31787 | | Chicago | IL | 60631 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Germany, Alexander | Dwsd Csf Maintenance | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Gerves Crawford | [OPEN] | | | | | |
| Geryon Construction | 24516 Harper | | St Claire Shores | MI | 48080 | Attn: Accounts Payable |
| Get Back Up Inc | [OPEN] | | | | | |
| Gethsemane Cemetary Assoc | 10755 Gratiot Ave | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Getwell Medical Transport Inc | P.O.Box 692 | | Dearborn | MI | 48120 | Attn: Accounts Payable |
| Gfi Genfare | 751 Pratt Blvd | | Elk Grove Vllg | IL | 60007 | Attn: Accounts Payable |
| Ghazi Abdul Mohsen | [OPEN] | | | | | |
| Ghesquiere, David | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ghosh, Partha | [OPEN] | | | | | |
| Giant Plumbing & Heating Supply Co | 350 W 8 Mile Rd | | Hazel Park | MI | 48030 | Attn: Accounts Payable |
| Giaquinto, Nicholas | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Gifford, Kevin | 526 City Countyb Uilding | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Gil, Jeffrey | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Gilbert Evans | [OPEN] | | | | | |
| Gilbert Hill Jr | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Gilbert L Allen | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Gilbert Lamonte D | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Giles, Tonette P | [OPEN] | | | | | |
| Gillespie, Michael K | [OPEN] | | | | | |
| Gilliam, Richard | [OPEN] | | | | | |
| Gillig Corporation | P.O.Box 45569 | | San Francisco | CA | 94145-0569 | Attn: Accounts Payable |
| Gilmore, Josh J | Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Gilson Co Inc | P.O.Box 337 | | Powell | OH | 43065-0337 | Attn: Accounts Payable |
| Gina C Avery - Custodian | 2978 W Grand Blvd | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Gino Solomon | [OPEN] | | | | | |
| Giorgi Concrete LLC | 20450 Sherwood | | Detroit | MI | 48234 2929 | Attn: Accounts Payable |
| Giorgio G Gaudenzi | [OPEN] | | | | | |
| Girard Townsend | [OPEN] | | | | | |
| Girl Scouts Of Metro Detroit | 3011 W Grand Blvd Ste 500 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Gladys Sneed | [OPEN] | | | | | |
| Glaub, Christoper | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Glaucoma Center Of Michigan | 29201 Telegraph Ste 301 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Glen R Warn | [OPEN] | | | | | |
| Glenda D Rice | 19460 Burlington Dr | | Detroit | MI | 48203 | Attn: Accounts Payable |
| Glenda Hicks | 3618 Summerset St | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Glendale Neuro Associates, P.C | 28595 Orchard Lake Road #200 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Glenn Anderson | 47693 River Woods Dr | | Canton | MI | 48188 | Attn: Accounts Payable |
| Glenn D Smith | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Glenn Murray | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Glenn Or Doris Zebbs | [OPEN] | | | | | |
| Glenn Wing Power Tools | 33656 Woodward Ave | | Birmingham | MI | 48009 | Attn: Accounts Payable |
| Glenn, Ralph | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Gllavata, Artan | 39745 Timberlane | | Sterling Hts | MI | 48310 | Attn: Accounts Payable |
| Glo Wrecking | 20169 James Couzens | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Global Gov'T/Education Solutions | [OPEN] | | | | | |
| Global Knowledge Training LLC | 9000 Regency Parkway Ste 500 | | Cary | NC | 27518 | Attn: Accounts Payable |
| Global Resolutions PLLC | 44 First St | | Mt Clemens | MI | 48043 | Attn: Accounts Payable |
| Global Titanium Inc | [OPEN] | | | | | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
| Global Weather | 10401 Lanark St | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Gloria Avalos | [OPEN] | | | | | |
| Gloria Chriswell | 1613 W Louden St | | Philadelphia | PA | 19141 | Attn: Accounts Payable |
| Gloria Davis | 19344 Lauder | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Gloria Garrett | 8074 Hartwell | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Gloria Griggs | 14411 Lappin | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Gloria Lowery | 12241 Hartwell St | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Gloria Stokes | 16501 Mendota | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Glotta & Assoc P C | 220 Bagley Ste 808 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Gmac Mortgage | [OPEN] | | | | | |
| Godbee, Ralph | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| God'S Old School Ministry | [OPEN] | | | | | |
| Goldsmith, Alvin G | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Goldsmith, Zaire | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Gomez, Mario F | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Gongwer News Service | 124 W Allegan Suite 1200 | | Lansing | MI | 48733 | Attn: Accounts Payable |
| Good Samaritan Comfort | [OPEN] | | | | | |
| Goodman & Hurwitz Pc | 1394 E Jefferson | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Goodman Acker P C Attys | 17000 W 10 Mile Rd 2nd Flr | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Goodness Gracious Florals & Gifts | 2244 Helen | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Goodwill Industries Of Greater | [OPEN] | | | | | |
| Goose Busters | 14450 Hess Rd | | Holly | MI | 484442 | Attn: Accounts Payable |
| Gordon & Pont Pc | 21700 Northwestern Hwy Ste 1100 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Gordon P Rheaume Dpm | 1513 Moore Ave | | Pueblo | CO | 81005 | Attn: Accounts Payable |
| Gordon, Bernard D | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Goren Goren & Harris P C Atty | 30400 Telegraph Rd Ste 470 | | Bingham Farms | MI | 48025 | Attn: Accounts Payable |
| Gosine, Anil | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Goss Co | 6330 E Jefferson | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Goss, Bernard | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Goss, Ronald J | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Goston, Jimmy | Ddot | 1301 E Warren | Detroit | MI | 48207 | Attn: Accounts Payable |
| Government Finance Officers Association | 203 North Lasalle Street Suite 2700 | | Chicago | IL | 60601 7476 | Attn: Accounts Payable |
| Government Jobs.Com | 222 N Sepulveda Blvd Ste 2000 | | El Segando | CA | 90245 | Attn: Accounts Payable |
| Governmental Consultant Services | [OPEN] | | | | | |
| Governor Computer Products | 15260 S Commerce Dr S | | Dearborn | MI | 48120 | Attn: Accounts Payable |
| Grabowski Louis | [OPEN] | | | | | |
| Graham, Karen | Detroit Water And Sewage | 735 Randloph St 18th Flr | Detroit | MI | 48226 | Attn: Accounts Payable |
| Grainger | Dept #803303148 | | Palatine | IL | 60038-0001 | Attn: Accounts Payable |
| Grainger Industrial Supply | Dept 803303148 | | Palatine | IL | 60038-0001 | Attn: Accounts Payable |
| Grand Blanc Township | 5371 S Saginaw St P.O.Box 1833 | | Grand Blanc | MI | 48480-0057 | Attn: Accounts Payable |
| Grand Hotel | 2177 Commonds Parkway | | Okemos | MI | 48864 | Attn: Accounts Payable |
| Grand Trunk Western Railroad | [OPEN] | | | | | |
| Grandmont Comm Volunteer #4 | 14567 Woodmont | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Grandville Nixon | Buiding And Saftey Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Grange Auto Insurance | P.O.Box 182093 | | Columbus | OH | 43272 | Attn: Accounts Payable |
| Grant & Associates | 63335 Berwick Ct | | Washington Twp | MI | 48095 | Attn: Accounts Payable |
| Grant Sienko | [OPEN] | | | | | |
| Graphic Controls LLC | P.O.Box 1271 | | Buffalo | NY | 14240-1271 | Attn: Accounts Payable |
| Graphic Enterprises Inc | 3874 Highland Park Nw | | N Canton | OH | 44720 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Graphic Sciences Inc | Dept 771378 | P.O.Box 77000 | Detroit | MI | 48277 | Attn: Accounts Payable |
| Graves, Dionne | Detroit Water & Sewage Department | 735 Randolph | Detroit | MI | 48226 | Attn: Accounts Payable |
| Gravograph New Hermes Inc | P.O.Box 934020 | | Atlanta | GA | 31193-4020 | Attn: Accounts Payable |
| Grear-Mitchell, Janeen | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Great Lakes Brain & Spine Inst | 900 E Michigan Ave Ste 109 | | Jackson | MI | 48201 | Attn: Accounts Payable |
| Great Lakes Fence Company Inc | 16540 Greenfield Avenue | | Detroit | MI | 48235-3898 | Attn: Accounts Payable |
| Great Lakes Medicine Plc | 1746 Momentum Place | | Chicago | IL | 60689-5311 | Attn: Accounts Payable |
| Great Lakes Mri Of Michigan | 27301 Schoenherr Rd Ste 100 | | Warren | MI | 48088 | Attn: Accounts Payable |
| Great Lakes Pain & Injury | [OPEN] | | | | | |
| Great Lakes Physiatrists Pc | 8301 Reliable Parkway | | Chicago | IL | 60686 | Attn: Accounts Payable |
| Great Lakes Physical Medicine And | [OPEN] | | | | | |
| Great Lakes Power Inc | 30 W  Lantz | | Detroit | MI | 48203 | Attn: Accounts Payable |
| Great Lakes Process Controls | 23373 Commerce Dr Ste A5 | | Farmington Hills | MI | 48335 | Attn: Accounts Payable |
| Great Lakes Prosthetics & Orthotics | 5315 Elliott Dr Ste 104 | | Ypsilanti | MI | 48197 | Attn: Accounts Payable |
| Great Lakes Rehab Hospital | [OPEN] | | | | | |
| Great Lakes Reporting | [OPEN] | | | | | |
| Great Lakes Scale Co | 15231 E 10 Mile | | Eastpointe | MI | 48021 | Attn: Accounts Payable |
| Great Lakes Service Center Inc | 8841 Michigan | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Great Lakes Service Group | 3800 Maple | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Great Lakes Shorthand | P.O. Box 2002 | | Grand Rapids | MI | 49501 | Attn: Accounts Payable |
| Great Lakes Spine Sports And Pain | P Box 87 | | Cadillac | MI | 49601 | Attn: Accounts Payable |
| Great Lakes Surgical Center Llc | [OPEN] | | | | | |
| Great Lakes Teleradiology Ventures | [OPEN] | | | | | |
| Great Lakes Welding LLC | 21553 30 Mile Rd | | Ray | MI | 48096 | Attn: Accounts Payable |
| Great Outdoor Movies | 2632 Hillendale | | Rochester Hills | MI | 48309 | Attn: Accounts Payable |
| Greater Christ Baptist Church | 3544 Iroquois | | Detroit | MI | 48214 | Attn: Accounts Payable |
| Greater Detroit Agency For Blind | [OPEN] | | | | | |
| Greater Grace Temple | 23500 W 7 Mile Rd | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Greeley & Hansen LLC | 211 West Fort Street | Ste 710 | Detroit | MI | 48226-3202 | Attn: Accounts Payable |
| Green & Green Pllc Attorney | [OPEN] | | | | | |
| Green Sheild Canada | P.O.Box 1699 | | Windsor Ont | CANADA | N9A7G6 | Attn: Accounts Payable |
| Green, Adam | Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Green, Heshimu L | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Green, Johnny P | [OPEN] | | | | | |
| Greenacres Woodward Community Cb | [OPEN] | | | | | |
| Greenwald, Steven D | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Greenwich Blackstone Radio Patrol | 19491 Steel | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Greer, Mark | Detroit Police Department | 1300 Beaubien Ste 820 | Detroit | MI | 48221 | Attn: Accounts Payable |
| Greer, Teresa | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Greg Deardorff | 3270 Fronda Dr | | San Jose | CA | 95148 | Attn: Accounts Payable |
| Gregg Chiropractic Life Center West | [OPEN] | | | | | |
| Gregg Chiropractic Life Center West Pc | 1647 Inkster | | Garden City | MI | 48135 | Attn: Accounts Payable |
| Gregorio C Guadiana | 1953 Scotten St | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Gregorio Imperial | 2239 S Linden Rd | | Flint | MI | 48532 | Attn: Accounts Payable |
| Gregory & Julia Person | 14895 Evergreen | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Gregory Baskin | 17439 Maine | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Gregory G Lapratt | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Gregory Jackson | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Gregory K Jones | [OPEN] | | | | | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Gregory L Moore | 3430 E Jefferson Ste 535 | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Gregory L Taylor | [OPEN] | | | | | |
| Gregory M Sisoy | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Gregory Mchale Hunter | 8300 E Jefferson Ave Apt 404 | | Detroit | MI | 48214 | Attn: Accounts Payable |
| Gregory Moots | Planning Commission | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Gregory P Schueller | 2808 Walmsley Circle | | Lake Orion | MI | 48360 | Attn: Accounts Payable |
| Gregory Phillip Nolden | 18100 Meyers | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Gregory R Mackay PLLC | P.O.Box 187 | | Northville | MI | 48167 | Attn: Accounts Payable |
| Gregory Rzepza | 11072 Marsha Pl | | Warren | MI | 48089 | Attn: Accounts Payable |
| Gregory Siller | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Gregory Spence | 9588 St Marys | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Gregory Terrell & Company | 535 Griswold Ste 2000 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Gregory Westbrook | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Gregory, Ronald Lee | Department Of Transportation | 1301 E Warren | Detroit | MI | 48207 | Attn: Accounts Payable |
| Greif Inc | 2315 Sanders Rd | | Northbrook | IL | 60062 | Attn: Accounts Payable |
| Gresham Driving Aids Inc | 30800 Wixom Rd | | Wixom | MI | 48393 | Attn: Accounts Payable |
| Gretechen Smith | 3901 Grand River 913 | | Detroit | MI | 48208 | Attn: Accounts Payable |
| Grey House Publishing | 4919 Route 22 | P.O.Box 56 | Amenia | NY | 12501 | Attn: Accounts Payable |
| Grier & Copeland Pc | 615 Griswold  Ste 400 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Griffin, Clarence | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Griffin, Rahszene R | [OPEN] | | | | | |
| Grigg Espinoza | 8098 Lamphere | | Detroit | MI | 48239 | Attn: Accounts Payable |
| Grosse Pointe Park Treasurer | 15115 E Jefferson | | Grosse Pte Park | MI | 48230 | Attn: Accounts Payable |
| Groundwork | 2000 Brush St 262 | | Detroit | MI | 48220 | Attn: Accounts Payable |
| Grysko, Robert M | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| G's Trees Inc | 1665 Lafayette | | Lincoln Park | MI | 48146 | Attn: Accounts Payable |
| Guardian Alarm Company | P.O.Box 5003 | | Southfield | MI | 48086 | Attn: Accounts Payable |
| Guardian Bonded Security | P.O.Box 5196 | | Southfield | MI | 48066-6003 | Attn: Accounts Payable |
| Guideline Mechanical Inc | 24323 Sorrentino Court | | Clinton Twp | MI | 48035 | Attn: Accounts Payable |
| Gunnery, Eugene | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Gursten Kolotonow Gursten | [OPEN] | | | | | |
| Gusoff, James C | Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Guy R Walker | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Guy, Tonya | 124 City County Building | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Gwendolyn A Daniels | 1151 Taylor | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Gwendolyn A Lewis | 4020 Glendale | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Gwendolyn Allen | 15803 Archdale | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Gwendolyn Gordon | P.O.Box 361284 | | Grosse Pte Frms | MI | 48236 | Attn: Accounts Payable |
| Gwendolyne H Carson | P.O.Box 24849 | | Detroit | MI | 48224 | Attn: Accounts Payable |
| H & B Land Towing Inc | 13000 E Mcnichols | | Detroit | MI | 48205 | Attn: Accounts Payable |
| H & H Wheel Service | P.O.Box 66245 | | Roseville | MI | 48066 | Attn: Accounts Payable |
| H & P Technologies Inc | 21251 Ryan Road | | Warren | MI | 48091 | Attn: Accounts Payable |
| H & S Engineering Inc | 7797 War Rd | | Newport | MI | 48166 | Attn: Accounts Payable |
| Haas & Goldstein Atty | 30300 Northwestern Hwy Ste 257 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Habbal Arabic Services | 42015 Ford Rd #108 | | Canton | MI | 48187 | Attn: Accounts Payable |
| Habitat For Humanity | 15000 Gratiot Ave | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Hach Company | 2207 Collections Center Drive | | Chicago | IL | 60693 | Attn: Accounts Payable |
| Hadi Akhdar | [OPEN] | | | | | |
| Haffey, Joseph K | [OPEN] | | | | | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Hagan, John | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hagemeyer North America Inc | P.O.Box 404753 | | Atlanta | GA | 30386-4753 | Attn: Accounts Payable |
| Hagopian Carpet Sales & Cleaning | 14000 West 8 Mile | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Haider Mohammed-Jawad Al-Siamer | [OPEN] | | | | | |
| Haig, Joseph | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hakim M Ahmed | [OPEN] | | | | | |
| Hall Ii, William | Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hall, Bridgette J D | [OPEN] | | | | | |
| Hall, Johnathan | 1300 Beaubien | Suite 300 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hall, Linda | 1151 Taylor | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Hall, Michael John | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hall, Raymond E | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hall, Thomas C | 735 Randolph St | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hall, Ulysha Renee | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hall,William D | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hallam, Susanne | City Of Detroit Recreation Department | 18100 Meyers Rd | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hallelujah Shaws Dev Center Inc | [OPEN] | | | | | |
| Halsell, Richard L | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hamamoto | [OPEN] | | | | | |
| Hambright, Wilburt O | [OPEN] | | | | | |
| Hameed Mohamed | [OPEN] | | | | | |
| Hamilton Anderson Associates | 1435 Randolph Suite 200 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hamm, Jeffrey R | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hamp Marzett | 17740 Chandler Park Drive | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Hampton, Gilbert | [OPEN] | | | | | |
| Hamtramck Police Department | 3456 Evaline | | Hamtramck | MI | 48212 | Attn: Accounts Payable |
| Hana Corporation | [OPEN] | | | | | |
| Hana Lewis Salem 212089 | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hanco International | 1605 Waynesburg Drive, Se | | Canton | OH | 44707 | Attn: Accounts Payable |
| Handley, David J | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hands On Center For Physical | [OPEN] | | | | | |
| Hands On Physical Therapy LLC | 650 S Main St | | Plymouth | MI | 48170 | Attn: Accounts Payable |
| Hands On Physical Therapy LLC | 650 S Main St | | Plymouth | MI | 48170 | Attn: Accounts Payable |
| Hanks, Donald | Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Harbin, Anthony | [OPEN] | | | | | |
| Harbin, Paul | 1151 Taylor | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Harbor Health Services Inc | 430 S Water St | | Marine City | MI | 48039 | Attn: Accounts Payable |
| Hardacre, John D | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hardaway, Terrill I | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Harden, Antonio | Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hardman Joseph | Fire Department Ems | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hardy, Thomas M | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hargraves, Randy H | 401 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Harnois, Jacy T | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Harold Acoff | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Harold Bryant | 17124 Prairie | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Harold D Watkins Jr | 18264 Birchcrest Dr | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Harold F Vella | [OPEN] | | | | | |
| Harold King Beverly King & Casandra | [OPEN] | | | | | |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Harold Stokes | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Harper, Michael A | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Harper, Reginald D | [OPEN] | | | | | |
| Harper, Roger S | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Harrington Industrial Plastics | 10151 Bunson Way | | Louisville | KY | 40299 | Attn: Accounts Payable |
| Harris & Ford | 9307 East 56th Street | | Indianapolis | IN | 46216 | Attn: Accounts Payable |
| Harris Computer System | 1 Antares Drive Suite 400 | | Ottawa Ontario | CANADA | K2E8C4 | Attn: Accounts Payable |
| Harris, David T | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Harris, Isaac | 8911 Hartwell St | | Detroit | MI | 48228-2585 | Attn: Accounts Payable |
| Harris, Kelvin | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Harris, Rochelle | [OPEN] | | | | | |
| Harris, Timothy G | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Harris-Lewis, Victor | 211 Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Harrison & Benita Loyd | 16751 Oakfield | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Harrison Township | 38151 L Anse Creuse Road | | Harrison Township | MI | 48045 5329 | Attn: Accounts Payable |
| Harrison, Vida | [OPEN] | | | | | |
| Harry & Artemis Cheolas | [OPEN] | | | | | |
| Harry R Boffman III | 500 Griswold Ste 2340 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Harry Sibert | [OPEN] | | | | | |
| Harshaw, William | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Hartford Head Start Agency Inc | [OPEN] | | | | | |
| Hartford Memorial Baptist Church | Attn. Rev M Nyathi | 18700 James Couzens | Detroit | MI | 48235 | Attn: Accounts Payable |
| Harvard Grill | 16624 Mack Ave | | Grosse Pte Park | MI | 48230 | Attn: Accounts Payable |
| Harvard School Of Public Health | P.O. Box 381488 | | Cambridge | MA | 02238 | Attn: Accounts Payable |
| Harvey Rosenberg | 31731 Northwestern Hwy Ste 153 | Rosenberg, Harvey J. | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Harvey, Jon T | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Harvin, Terrence | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Haskins, Earl Jerome Jr | [OPEN] | | | | | |
| Hasler Inc | P.O.Box 3808 | | Milford | CT | 06460-8708 | Attn: Accounts Payable |
| Hassan I Chenab | [OPEN] | | | | | |
| Hassan Jalil Al Botiour | [OPEN] | | | | | |
| Hastings Air Energy Control | 5555 S Westridge Dr | | New Berlin | WI | 53151 7900 | Attn: Accounts Payable |
| Hasty Awards | 1015 Enterprise St | | Ottawa | KS | 66067 | Attn: Accounts Payable |
| Hatchett Dewalt & Hatchett Atty | 485 Orchard Lake Road | | Pontiac | MI | 48341 | Attn: Accounts Payable |
| Hatz Reporting | 2000 Town Ctr Ste 1420 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Haviland Products Co | 421 Ann St Nw | | Grand Rapids | MI | 49504 | Attn: Accounts Payable |
| Hawkeye Information Systems Inc | P.O. Box 2167 | | Fort Collins | CO | 80522 | Attn: Accounts Payable |
| Hawkins, Sianee | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Hawra Alsutanti | 4830 Rosalie | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Hayden Raymond Hinkley | 238 E Elm St | | Elsie | MI | 48831 | Attn: Accounts Payable |
| Hayes, Christopher | Detroit Police Department | 1300 Beaubien | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hayes, Elijah | 124 City-County-Police | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hayes, Eunice | 316 Caymc    R & S Div | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hayes, Isaiah | Detroit Police Dept | 1300 Beaubien Ste 820 | Detroit | MI | 48221 | Attn: Accounts Payable |
| Haygood, Kimberly | City Planning Commission | 202 Caymc | Detroit | MI | 48226 | Attn: Accounts Payable |
| Haywood, Kevin E | Water & Sewerage Department | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hazel M Scott | [OPEN] | | | | | |
| Hazelett, Steven | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hcr Manorcare Medical Services Of | [OPEN] | | | | | |

Vendors

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Hd Edwards & Co | P.O.Box 38250 | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Healing Hands Therapy Ltd | 2725 Packard Rd Ste 102 | | Ann Arbor | MI | 48108 | Attn: Accounts Payable |
| Health & Human Services Supply Ctr | Building 14 | | Perry Point | MD | 21902 | Attn: Accounts Payable |
| Health Alliance Plan | Dept 271101 | P.O.Box 55000 | Detroit | MI | 48255-2711 | Attn: Accounts Payable |
| Health Decisions Inc | 409 Plymouth Rd | Suite 220 | Plymouth | MI | 48170 | Attn: Accounts Payable |
| Health Management Systems Of | 3011 W Grand Blvd Ste 2410 | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Health Plus Partners | 2050 S Linden Road | P.O.Box 1700 | Flint | MI | 48201-1700 | Attn: Accounts Payable |
| Health Styles Services Pc | 42615 Garfield | | Clinton Township | MI | 48038 | Attn: Accounts Payable |
| Healthlink Medical Transport | P.O.Box 86 Sds 12-2986 | | Minneapolis | MN | 55486-0001 | Attn: Accounts Payable |
| Healthport Technologies LLC | P.O. Box 409875 | | Atlanta | GA | 30384 | Attn: Accounts Payable |
| Healthy Kidz Inc | [OPEN] | | | | | |
| Healy, Timothy W | Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Heard, Sharon D 221110 | 1151 Taylor | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Hearing, Darrell Roshaun | Detroit Department Of Transportation | 1301 E Warren | Detroit | MI | 48207 | Attn: Accounts Payable |
| Hearn, Traci | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Heartland Health Care Center- | [OPEN] | | | | | |
| Heartland Law Enforcement Training | Institute | P.O. Box 902 | Lees Summit | MO | 64063 | Attn: Accounts Payable |
| Heartland Rehabilitation Services | [OPEN] | | | | | |
| Heaslip, Thomas J | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Heat & Warmth Fund The | 607 Shelby Ste 400 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Heath, James W | Office Of Inspector General | 65 Cadillac Square, Suite 3210 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Heberle & Finnegan PLLC | 2580 Craig Rd | | Ann Arbor | MI | 48103 | Attn: Accounts Payable |
| Heckaman & Nardone Inc | P.O. Box 27603 | | Lansing | MI | 48909 | Attn: Accounts Payable |
| Hegedus, Justin M | Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hegira Programs Inc | 8623 N Wayne Rd Ste 200 | | Westland | MI | 48185 | Attn: Accounts Payable |
| Helen Coleman | 20120 Basil | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Helen T Dudek | 26405 Westphal Apt 204 | | Dearborn | MI | 48124 | Attn: Accounts Payable |
| Helm, Richard | 401 City County Building | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Helwig Carbon Products Inc | P.O.Box 24400 | | Milwaukee | WI | 53224 | Attn: Accounts Payable |
| Henderson, Gale | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Henderson, Karla | 2 Woodward Ave Ste 1126 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Henderson, Stephen A | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Henley B Levy | Detroit Water and Sewerage Department | Field Engineering | Detroit | MI | 48226 | Attn: Accounts Payable |
| Henrietta Hartry Sparkle Builders 1 | [OPEN] | | | | | |
| Henry Ford Health System | [OPEN] | | | | | |
| Henry Ford Health System Occupational Health | Henry Ford Hospital | Drawer 670884 | Detroit | MI | 48267 | Attn: Accounts Payable |
| Henry Ford Macomb Hospital | P.O.Box 673981 | | Detroit | MI | 48267-3981 | Attn: Accounts Payable |
| Henry Ford West Bloomfield Hospital | P.O. Box 674185 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Henry Lampley | [OPEN] | | | | | |
| Henry Schein Inc | 135 Duryea Rd M495 | | Melville | NY | 11747 | Attn: Accounts Payable |
| Henry V Smith | 15430 Miller | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Henry Velleman | 453 E Bluff | | Harbor Springs | MI | 49740 | Attn: Accounts Payable |
| Herbert Burnett | 16860 Edmore | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Herbert H Mulford | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Herbert L Jamison & Co LLC | 100 Executive Dr | | West Orange | NJ | 07052 | Attn: Accounts Payable |
| Herbert Small | 4203 Sturtevant | | Detroit | MI | 48204 | Attn: Accounts Payable |
| Herbert White | 13114 Ohio | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Herbert, Ebbie D | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |

**Vendors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Hercules & Hercules Inc | 19055 W Davison Ave | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Hercules & Hercules Supply | 898 Lawrence | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Heritage Crystal Clean LLC | 13621 Collections Center Drive | | Chicago | IL | 61693-0136 | Attn: Accounts Payable |
| Heritage Industrial Safety Supply | 19010 Livernois | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Heritage Newspapers Inc | One Heritage Palce Ste 100 | | Southgate | MI | 48195 | Attn: Accounts Payable |
| Heritage Realty Services LLC | 1300 E Lafayette Ste M-1 | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Hernandez, Juanita | 2 Woodward Caymc Suite 1460 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Herron, D'Andre | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Hertz Vehicles LLC | 501 W Edgerton Ave | | Milwaukee | WI | 53207 | Attn: Accounts Payable |
| Hes Stallings Julien Sales & | [OPEN] | | | | | |
| Hesco | Hamlett Engineering Sales Company | 28838 Van Dyke Ave | Warren | MI | 48093 | Attn: Accounts Payable |
| Hess, Jeffrey L | Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hewlett-Packard Express Services | P.O. Box 202475 | | Dallas | TX | 75320-2475 | Attn: Accounts Payable |
| Highgate, Parrie | [OPEN] | | | | | |
| Highsmith Inc | P.O.Box 8010 | | Madison | WI | 53708 | Attn: Accounts Payable |
| Hilkemeier, Lesten L | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hill, Leonard | 22389 Peltier Pt | | Saint Clair Shores | MI | 48081-2528 | Attn: Accounts Payable |
| Hill, Marcus A | [OPEN] | | | | | |
| Hill, Reggie | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hines, Shelia Davis | 1151 Taylor | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Hinman, Louis | [OPEN] | | | | | |
| Hinshon Environmental Consultant | 3837 Pine Knoll Dr | | Okemos | MI | 48864 | Attn: Accounts Payable |
| Hintz, Robert | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hischke, Jeffrey R | 1261 Connecticut Ave | | Marysville | MI | 48040-1418 | Attn: Accounts Payable |
| Historic Fort Wayne Coalition | 3660 Columbiaville Rd | | Columbiaville | MI | 48821 | Attn: Accounts Payable |
| Hntb Michigan Inc | P.O.Box 412197 | | Kansas City | MO | 64141 | Attn: Accounts Payable |
| Hobbs, Daryl Lamont | [OPEN] | | | | | |
| Hobson Media Group | [OPEN] | | | | | |
| Hofbauer, John | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hofbauer, Karl T | 47898 Mallard Dr | | Chesterfield | MI | 48047-2236 | Attn: Accounts Payable |
| Hoffert & Associates | [OPEN] | | | | | |
| Hoggatt, Lyall T | 7336 Abington Ave | | Detroit | MI | 48228-4221 | Attn: Accounts Payable |
| Holderbaum, Shelly | 1300 Beaubien | Travel | Detroit | MI | 48226 | Attn: Accounts Payable |
| Holiday Pharmacy | 6443 Inkster Rd Ste 170F | | Bloomfield Hlls | MI | 48301 | Attn: Accounts Payable |
| Holliday, Wardell D | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Holt, Thomas A | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Holts, Patricia | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Home Depot Inc | 18700 Meyers | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Home Healthcare Opportunities Made | [OPEN] | | | | | |
| Homeless Action Network Of Detroit | 1600 Porter | | Detroit | MI | 48216 | Attn: Accounts Payable |
| Homeq Servicing Corp | Attn: Hazard Claims Dept | 4837 Watt Ave Suite 200 | North Highlands | CA | 95660 | Attn: Accounts Payable |
| Homested Home Health Care | 21800 Haggerty Rd Ste 205 | | Northville | MI | 48167 | Attn: Accounts Payable |
| Honda Collier Dn2 | P.O.Box 27833 | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Hone Law Firm | 28411 Northwestern Hwy Ste 960 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Honigman Miller Schwartz & Cohn Llp | 2290 First National Bldg | 660 Woodward Ave | Detroit | MI | 48226 | Attn: Accounts Payable |
| Honors | 28142 Woodward Ave | | Royal Oak | MI | 48067 | Attn: Accounts Payable |
| Honors | 28142 Woodward Ave | | Royal Oak | MI | 48067 | Attn: Accounts Payable |
| Hopco Hearing Center | [OPEN] | | | | | |
| Horace, Jenard A | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |

**Vendors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Horizon Imaging LLC | 62048 Collections Ctr Dr | | Chicago | IL | 60693 | Attn: Accounts Payable |
| Horst, Robert E | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hospital Information Systems | P.O. Box 721160 | | Berkley | MI | 48072 | Attn: Accounts Payable |
| Hospitalist Physicians PLLC | 4811 Reliable Parkway | | Chicago | IL | 60686-0048 | Attn: Accounts Payable |
| Hot Sams | 127 Monroe Street | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hotsy Midwest Cleaning Systems | 13170 Wayne Rd | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Hour Transportation Management Inc | 17368 W 12 Mile Rd Ste 200 | | Southfield | MI | 48076-6308 | Attn: Accounts Payable |
| Houser, Richard | 124 City County Building | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Howard & Howard Attorneys Pc | 450 W Fourth St | | Royal Oak | MI | 48067 | Attn: Accounts Payable |
| Howard Phillips Jr | 14020 Artesian | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Howard Weingarden Attorney | 200 Kaufman Financial Ctr | | Farmington Hls | MI | 48334 | Attn: Accounts Payable |
| Howard Wells | 20036 Hamburg | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Howard, David A | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Howard, Raymond A 212278 | Health Department | Private Car Mileage Reimbursement | Detroit | MI | 48202 | Attn: Accounts Payable |
| Howell Lamonte | 8901 Brace St | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Howitt, William | 124 City County Building | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hp Enterprise Services | 100 Renaissance Ctr | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hr Gray & Associates Inc | 3770 Ridge Mill Dr | | Columbus | OH | 43026 | Attn: Accounts Payable |
| Hualong Chen | [OPEN] | | | | | |
| Hubb Systems LLC | 2021 Challenger Dr | | Alameda | CA | 94501 | Attn: Accounts Payable |
| Hubbard, Jeffrey | 250 W. Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Huckleby, Jack R | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hudgins, Alice | Detroit Public Library | 5201 Woodward | Detroit | MI | 48202 | Attn: Accounts Payable |
| Hudson, Brian K | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hudson, Vivian | City Clerk's Office | 200 Caymc | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hudson, William | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Huey A Ferguson | 3448 Balfour Dr | | Troy | MI | 48084 | Attn: Accounts Payable |
| Huffman, Mark | [OPEN] | | | | | |
| Hughes, Eric J | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hughes, Wesley | [OPEN] | | | | | |
| Human Resources Advisors Inc | 805 Oakwood #100 | | Rochester | MI | 48307 | Attn: Accounts Payable |
| Human Resources Consultants Inc | 3256 University Drive | | Auburn Hills | MI | 48326 | Attn: Accounts Payable |
| Humes, Marvin T | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hummer, Harry J | 401 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hummert International | 4500 Earth City Expwy | | Earth City | MO | 63045 | Attn: Accounts Payable |
| Hunt, Brandon | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hunt, Scecilla | 1151 Taylor | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Hunter, Calvin D | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hunter, Crystal Lenise | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hunter, Dwayne Brent | [OPEN] | | | | | |
| Hunter, Jerry | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Huntington Cleaners | 8775 Capital | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Hurley Medical Center | One Hurley Plaza | | Flint | MI | 48503 | Attn: Accounts Payable |
| Huron Reporting Service | 623 West Huron Street | | Ann Arbor | MI | 48103 | Attn: Accounts Payable |
| Huron Valley Radiology Pc | Huron Valley Radiology Pc | P.O.Box 77000 Dept 77034 | Detroit | MI | 48277 | Attn: Accounts Payable |
| Hurst, Willie Jr | [OPEN] | | | | | |
| Husky Envelope Products | P.O.Box 55-258A | | Detroit | MI | 48255 | Attn: Accounts Payable |
| Hussein Mzannar | 7415 Williamson St | | Dearborn | MI | 48126 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Hydraulic Electric Component Supply | [OPEN] | | | | | |
| I A B Attorneys At Law PLLC | 3319 Greenfield Rd 458 | | Dearborn | MI | 48120 | Attn: Accounts Payable |
| I B Torres PLLC | 333 W Fort St | | Detroit | MI | 48226 | Attn: Accounts Payable |
| I Comm | 49361 Shafer Ave | | Wixom | MI | 48393 | Attn: Accounts Payable |
| I Copy Technologies Inc | P.O.Box 931621 | | Los Angeles | CA | 90093 | Attn: Accounts Payable |
| I Q Life Safety Systems, Inc | 2220 Scott Lake Road | | Waterford | MI | 48328 | Attn: Accounts Payable |
| Ibegbu, Victor | 5201 Woodward | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ibironke, James A | Detroit Water and Sewerage Department | Field Engineering | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ibm Corporation | P.O.Box 643600 | | Pittsburgh | PA | 15264 | Attn: Accounts Payable |
| Ibrahim, Amal | Detroit Water and Sewerage Department | Livernois Center | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ibrahim, Ramez H | 401 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ic Data Communications LLC | 440 Burroughs Ste 134 | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Icle | 1020 Greene Street | | Ann Arbor | MI | 48109 | Attn: Accounts Payable |
| Icmc Club | [OPEN] | | | | | |
| Id Cards Unlimited | 2358 N Lakeshore Dr | | Pacific | MO | 63069 | Attn: Accounts Payable |
| Id Networks Inc | 7720 Jefferson Rd | | Ashtabula | OH | 44005 | Attn: Accounts Payable |
| Ida & Ronald Reaves | [OPEN] | | | | | |
| Ida Mae Miles-Hicks | [OPEN] | | | | | |
| Idella Purry | [OPEN] | | | | | |
| Idella Ward | [OPEN] | | | | | |
| Identicard Systems Inc | P.O.Box 409582 | | Atlanta | GA | 30384-9582 | Attn: Accounts Payable |
| Identification Lamination Products | [OPEN] | | | | | |
| Identisys Inc | P.O.Box 1086 | | Minnetonka | MN | 55345-0086 | Attn: Accounts Payable |
| Idexx Laboratories | P.O.Box 101327 | | Atlanta | GA | 30392 1327 | Attn: Accounts Payable |
| Idn Hardware Sales Inc | 33865 Capitol Ave | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Ignacio Thomas | 250  W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ikon Office Solutions | P.O.Box 802815 | | Chicago | IL | 60680-2815 | Attn: Accounts Payable |
| Image One Corp | 13201 Capital | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Imlay Township | 682 N Fairgrounds Road | | Imlay City | MI | 48444 | Attn: Accounts Payable |
| Impact | Impact | 1001 Military St | Port Huron | MI | 48060 | Attn: Accounts Payable |
| Impact Media Construction Inc | 8556 W Nine Mile Rd | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Imperial Construction Co | 13507 Helen St | | Detroit | MI | 48212 | Attn: Accounts Payable |
| In & Out Transportation | [OPEN] | | | | | |
| Ina Rae Hall | 6333 Williams Trl | | Grayling | MI | 49736-6456 | Attn: Accounts Payable |
| Income Tax Investigators Assoc | [OPEN] | | | | | |
| Independent Brokers LLC | 8140 Mark Twain | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Independent Emerg Physicians Pc | Independent Emerg Phys Pc | P.O.Box 67000 Dept 236301 | Detroit | MI | 48267 | Attn: Accounts Payable |
| Independent Evaluation Services LLC | 30555 Southfield Rd Ste 250 | | Southfield | MI | 48076 | Attn: Accounts Payable |
| India Davis | 5684 St Hedwig #2 | | Detroit | MI | 48210 | Attn: Accounts Payable |
| India Slaughter | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Indian Springs Specialty Products | [OPEN] | | | | | |
| Indira Arya | Health Department | Travel | Detroit | MI | 48202 | Attn: Accounts Payable |
| Industrial Furnace Co Inc | 40 Humbolist St | | Rochester | NY | 14609 | Attn: Accounts Payable |
| Infinite Technologies LLC | 3434 Russell St Ste 307 | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Infiniti Energy & Environmental Inc | 65 Cadillac Sq Ste 2815 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Inflection Point Solutions | 8500 W 110th St Ste #550 | | Overland Park | KS | 66210 | Attn: Accounts Payable |
| Infogeographics Inc | 620 Third St | | Traverse City | MI | 49684 | Attn: Accounts Payable |
| Ingersoll Rand Company | 13551 Merriman Rd | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Ingham Reg Med Ctr-Greenlawn | 401 West Greenlawn | | Lansing | MI | 48910 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Ingram Library Services | P.O.Box 502779 | | St Louis | MO | 63150 | Attn: Accounts Payable |
| Ingrid Davis | [OPEN] | | | | | |
| Ingrid M Smiley | [OPEN] | | | | | |
| Injured Workers Pharmacy LLC | P.O.Box 338 | | Methuen | MA | 01844 | Attn: Accounts Payable |
| Injury Care Services Inc | 109 Carpenter Drive Ste 200 | | Sterling | VA | 20164 | Attn: Accounts Payable |
| Inland Press | Division Of Detroit Legal News | 2001 W Lafayette | Detroit | MI | 48216 | Attn: Accounts Payable |
| Inland Waters Pollution Control Inc | 4086 Michigan Ave | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Inner-Tite Corp | 110 Industrial Drive | | Holden | MA | 01520 | Attn: Accounts Payable |
| Innovative Media LLC | 501 E Whitcomb | | Madison Hgts | MI | 48071 | Attn: Accounts Payable |
| Innovative Rehabiliation Services | 525 E Big Beaver Ste 203 | | Troy | MI | 48083 | Attn: Accounts Payable |
| Inpatient Consultants Of Mi | P.O.Box 513416 | | Los Angeles | CA | 90051-3416 | Attn: Accounts Payable |
| Inplas Recycling | 205 Brown St | | Lawrenceburg | IN | 47025 | Attn: Accounts Payable |
| Inside Epa | P.O.Box 7167 | Ben Franklin Station | Washington | DC | 20044-7167 | Attn: Accounts Payable |
| Inside Michigan Politics | 2029 South Waverly Road | | Lansing | MI | 48917-4263 | Attn: Accounts Payable |
| Inside The Tape | 2311 Upton Dr Ste 126 Box 216 | | Virginia Beach | VA | 23454 | Attn: Accounts Payable |
| Insightful Pc | 9110 Twin Lakes Dr | | White Lake | MI | 48386 | Attn: Accounts Payable |
| Insta Etch LLLC | 725 W Commerce Ave Ste 112 | | Gilbert | AZ | 85233 | Attn: Accounts Payable |
| Instrotek Inc | 5908 Triangle Drive | | Raleigh | NC | 27617 | Attn: Accounts Payable |
| Instrument Sales East | 24037 Acacia | | Redford | MI | 48239 | Attn: Accounts Payable |
| Int Brthd Of Elec Worker 17 | [OPEN] | | | | | |
| Int Union Of Oper Eng-Loc 547 | [OPEN] | | | | | |
| Integrated 8 (A) Solutions Inc | 206 15th St | | Newport Beach | CA | 92663 | Attn: Accounts Payable |
| Integrity Home Health Care Inc | 950 Stephen Hwy Ste 207 | | Troy | MI | 48083 | Attn: Accounts Payable |
| Internal Revenue Service | [OPEN] | | | | | |
| Internal Revenue Service Ctr | [OPEN] | | | | | |
| International Association For | [OPEN] | | | | | |
| International Association Of | [OPEN] | | | | | |
| International Association Of Clerks | [OPEN] | | | | | |
| International Code Council Inc | Accounts Receivable | 4051 West Flossmoor Rd | Country Club Hills | IL | 60478-5795 | Attn: Accounts Payable |
| International Controls & Equipment Inc | 35056 Cordelia | | Clinton Twp | MI | 48035 | Attn: Accounts Payable |
| International Homicide | [OPEN] | | | | | |
| International Institute For | [OPEN] | | | | | |
| International Institute Of | [OPEN] | | | | | |
| International Musculoskeletal | [OPEN] | | | | | |
| International Outdoor | 28423 Orchard Lake Rd Ste 200 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| International Parking Institute | 701 Kenmore Ave | Suite 200 | Fredericksburg | VA | 22404 7167 | Attn: Accounts Payable |
| International Plastics Inc | Tulip Street | | Greenville | SC | 29609 | Attn: Accounts Payable |
| International Rehabilitation | [OPEN] | | | | | |
| Interpreters Unlimited | P.O.Box 27660 | | San Diego | CA | 92198 | Attn: Accounts Payable |
| Interstate Trucksource Inc | 29085 Smith Rd | | Romulus | MI | 48174 | Attn: Accounts Payable |
| Iovan Glass Inc | 27301 Plymouth Rd | | Redford | MI | 48239 | Attn: Accounts Payable |
| Ipax Cleanogel Inc | 8301 Lyndon Ave | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Ipo/Buildings & Safety | 401 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ipo/Fire | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ipo/Human Resources | 642 Caymc, 2 Woodward Ave | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Irean Greene | [OPEN] | | | | | |
| Iron Mountain Information | [OPEN] | | | | | |
| Iron Mountain Records Management | [OPEN] | | | | | |
| Irvine Head Injury Program | Irvine Head Injury Program | 30066 Pondsview Dr | Franklin | MI | 48025 | Attn: Accounts Payable |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| **Vendors** | | | | | | |
| Irving, Bruce E | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Isa | P.O.Box 3561 | | Durham | NC | 27702 3561 | Attn: Accounts Payable |
| Isa Kasoga | 5840 Trenton | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Israel Chestnut | [OPEN] | | | | | |
| Issac Beltran-Garcia | 5597 Linsdale | | Detroit | MI | 48204 | Attn: Accounts Payable |
| It Right Inc | 5815 East Clark Rd | | Both | MI | 48808 | Attn: Accounts Payable |
| Italy American Construction Co | 8401 Telegraph | | Dearborn | MI | 48127 | Attn: Accounts Payable |
| Iteam Resources | P.O.Box 547651 | | Orlando | FL | 32854 | Attn: Accounts Payable |
| Itron Inc | P.O.Box 200209 | | Dallas | TX | 75320-0209 | Attn: Accounts Payable |
| Its Michigan | 2187 Orchard Lake Rd Suite 140 | | Sylvan Lake | MI | 48320-1778 | Attn: Accounts Payable |
| Iva Inc | 5834 Waggoner Drive | | Dallas | TX | 75230 | Attn: Accounts Payable |
| Ivan D Alexander | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ivy, Brenda | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Iyetek LLC | 4664 Campus Dr Ste 100 | | Kalamazoo | MI | 49008 | Attn: Accounts Payable |
| J & B Medical Supply Company Inc | 50496 West Pontiac Trail | | Wixom | MI | 48393 | Attn: Accounts Payable |
| J & C Recovery | 12790 Westwood | | Detroit | MI | 48223 | Attn: Accounts Payable |
| J & R Properties Of Dearborn Llc | [OPEN] | | | | | |
| J Alan Robertson | 17200 East 10 Mile Rd Ste 130 | | Eastpointe | MI | 48021 | Attn: Accounts Payable |
| J C Goss Company | 6330 E Jefferson | | Detroit | MI | 48207 | Attn: Accounts Payable |
| J C Richmond | 24075 Philip Dr | | Southfield | MI | 48075 | Attn: Accounts Payable |
| J F Miller Sales Co | 821 Industrial Rd/P.O.Box 148 | | Marshall | MI | 49068 | Attn: Accounts Payable |
| J G M Valve Corp | 1155 Welch Rd | Ste D | Commerce | MI | 48390 | Attn: Accounts Payable |
| J J Barney Construction Inc | 2397 Devondale Ste 101 | | Rochester Hills | MI | 48309 | Attn: Accounts Payable |
| J L Geisler Corporation | 28750 Lorna Ave | | Warren | MI | 48092-3030 | Attn: Accounts Payable |
| J L Hawkins & Associates | 2000 Town Center Ste 1900 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| J Michael Wiater | 17877 W 14 Mile Rd | | Beverly Hills | MI | 48025 | Attn: Accounts Payable |
| J O A Incorporated | 7390 Rockdale | | West Bloomfield | MI | 48322 | Attn: Accounts Payable |
| J O Galloup Company | P.O.Box 673481 | | Detroit | MI | 48267-3481 | Attn: Accounts Payable |
| J Ranck Electric Inc | 1993 Gover Parkway | | Mt Pleasant | MI | 48858 | Attn: Accounts Payable |
| J&S Properties | P.O.Box 530234 | | Livonia | MI | 48153 | Attn: Accounts Payable |
| Jaber, Mohamad | Detroit Water and Sewerage Department | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Jack Doheny Supplies Inc | P.O.Box 609 | | Northville | MI | 48167 | Attn: Accounts Payable |
| Jack M Hansen | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Jackets For Jobs Inc | 5555 Conner Ste 2097 | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Jackie T Outlaw | 18435 Hoover Apt 4 | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Jackson Associates Inc | 1111 W Oakley Park Rd Ste 201 | | Commerce Twp | MI | 48390 | Attn: Accounts Payable |
| Jackson Clinic Pa | 616 West Forest Ave | | Jackson | TN | 38301 | Attn: Accounts Payable |
| Jackson Lance H | 6320 Hereford Street | | Detroit | MI | 48224 1264 | Attn: Accounts Payable |
| Jackson Lewis Llp | 2000 Town Ctr Ste 1650 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Jackson Radiology Cons Pc | [OPEN] | | | | | |
| Jackson, Clyde A | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Jackson, Cortney | 401 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Jackson, Jeffrey G | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Jackson, Michael Lorenzo | 18639 Ilene St | | Detroit | MI | 48221-1909 | Attn: Accounts Payable |
| Jackson, Wanda | Planning & Development Department | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Jacob, Sunny | Springwells Plant | 8300 W Warren | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Jacobsen Chiropractic Clinic Pc | 3676 Clarkston Rd | | Clarkston | MI | 48348 | Attn: Accounts Payable |
| Jacquelyn Oneal | 3206 Spruce St | | Inkster | MI | 48141-2244 | Attn: Accounts Payable |
| Jacquze Jackson | 577 Chene | | Detroit | MI | 48207 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Jade Scientific Inc | 7855 Ronda | | Canton | MI | 48187 | Attn: Accounts Payable |
| Jaffe Raitt Huer & Weiss Pc | [OPEN] | | | | | |
| Jaime Amanda Dearmit | 4209 Cypress Dr | | Troy | MI | 48085 | Attn: Accounts Payable |
| Jalonge Crumby | [OPEN] | | | | | |
| Jamal Bazzi | 5944 E Davison | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Jamal Hamood | 9914 Fox | | Detroit | MI | 48101 | Attn: Accounts Payable |
| Jamar K Rickett | 20299 St Marys | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Jamel Williams | [OPEN] | | | | | |
| James & Essie Rodgers | 15906 Whitcomb | | Detroit | MI | 48227 | Attn: Accounts Payable |
| James & Pamela Carter | 8532-34 Maxwell | | Detroit | MI | 48213 | Attn: Accounts Payable |
| James A Overton | [OPEN] | | | | | |
| James A Wolbrink- Custodian | 1650 First National Building | | Detroit | MI | 48226 | Attn: Accounts Payable |
| James Allen Demps | 48407 Parkdale | | Canton | MI | 48187 | Attn: Accounts Payable |
| James Aronovitz | Aronovitz, James. | P.O.Box 252002 | W Bloomfield | MI | 48325 | Attn: Accounts Payable |
| James B Lesser | Dept 77619 P.O.Box 77000 | | Detroit | MI | 46277-0619 | Attn: Accounts Payable |
| James Beale Jr | 31201 Chicago Rd Suite C 302 | | Warren | MI | 48093 | Attn: Accounts Payable |
| James Beale Md | 20240 West Twelve Mile Rd Ste 3 | | Southfield | MI | 48076 | Attn: Accounts Payable |
| James Beasley | 6870 Rutland | | Detroit | MI | 48228 | Attn: Accounts Payable |
| James Borden | 16507 17 Mile Rd | | Mt Clemens | MI | 48037 | Attn: Accounts Payable |
| James Conway Design LLC | 419 Barclay | | Grosse Pointe Farms | MI | 48236 | Attn: Accounts Payable |
| James D Menor | [OPEN] | | | | | |
| James Davis | 8537 Cloverlawn | | Detroit | MI | 48204 | Attn: Accounts Payable |
| James E Herbert Jr | 9200 Haverhill | | Detroit | MI | 48224 | Attn: Accounts Payable |
| James E Young Iii | [OPEN] | | | | | |
| James Edward Glambin | 14292 Hobart Ave | | Warren | MI | 48089 | Attn: Accounts Payable |
| James Ernest Chumley Jr | 720 Clairpointe Wood Dr | | Detroit | MI | 48215 | Attn: Accounts Payable |
| James Fischer | [OPEN] | | | | | |
| James Forster | 4329 51St | | Detroit | MI | 48210 | Attn: Accounts Payable |
| James H Graham | 11304 Eagle Way | | Brighton | MI | 48114 | Attn: Accounts Payable |
| James Henry | P.O.Box 48153 | | Oak Park | MI | 48237-5853 | Attn: Accounts Payable |
| James Hollaway Jr | 9100 Asbury Park | | Detroit | MI | 48228 | Attn: Accounts Payable |
| James Hunt | 2511 Waverly | | Detroit | MI | 48238 | Attn: Accounts Payable |
| James J Harris | 18533 St Louis | | Detroit | MI | 48234 | Attn: Accounts Payable |
| James Joseph Sullivan Attorney | 23100 Jefferson Ave | | St Clair Shores | MI | 48080 | Attn: Accounts Payable |
| James Leroy Debois | [OPEN] | | | | | |
| James Lewis Johnson | 23332 Elm Grove | | Farmington Hls | MI | 48336 | Attn: Accounts Payable |
| James M Gillis | [OPEN] | | | | | |
| James Martin Chevrolet | 6250 Woodward Avenue | | Detroit | MI | 48202 | Attn: Accounts Payable |
| James Mcday Jr | 19816 Murray Hill | | Detroit | MI | 48235 | Attn: Accounts Payable |
| James Moore | [OPEN] | | | | | |
| James N Humphries PLLC | 10356 Warren | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| James Nelson | Perfect Taste Catering | 20485 Van Dyke | Detroit | MI | 48234 | Attn: Accounts Payable |
| James Otis Mcdonald | [OPEN] | | | | | |
| James P Johnson | P.O.Box 1664 | | Dearborn | MI | 48121-1664 | Attn: Accounts Payable |
| James P Montagne | 39040 W Seven Mile Rd. | | Livonia | MI | 48152-1039 | Attn: Accounts Payable |
| James Pierce | 16912 Birwood | | Detroit | MI | 48221 | Attn: Accounts Payable |
| James R Ball | 13045 Wilshire | | Detroit | MI | 48213 | Attn: Accounts Payable |
| James Robinson | 4707 Berkshire | | Detroit | MI | 48204 | Attn: Accounts Payable |
| James Tanielian Legal Center Pc | [OPEN] | | | | | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| James Taylor Sr | 16631 Griggs | | Detroit | MI | 48221 | Attn: Accounts Payable |
| James Tripp | 29401 Wildbrook Dr | | Southfield | MI | 48034 | Attn: Accounts Payable |
| James Wilson | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| James Z Stephens | [OPEN] | | | | | |
| James, Jeremy | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Jamie Lynn Lewandowski | 29349 Newport Dr | | Warren | MI | 48098 | Attn: Accounts Payable |
| Jamie Sanroman | [OPEN] | | | | | |
| Janata Lacap & Associates | [OPEN] | | | | | |
| Janco Distributors | 15928 Grand River | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Janecki Nance | 1637 Campau Farms | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Janee Banks | 13210 Princeton St Apt 6 | | Taylor | MI | 48180-4565 | Attn: Accounts Payable |
| Janeita Cherry | [OPEN] | | | | | |
| Janek Corporation | P.O.Box 904 | | Tuckerton | NJ | 08087 | Attn: Accounts Payable |
| Janet Jeffries | 20158 S Great Oaks Cir | | Clinton Twp | MI | 48036 | Attn: Accounts Payable |
| Janet M Chancellor | 5022 32nd St | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Janice A Gornicz | 5025 Eldridge | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Janice Evans Petty Cash Custodian | 526 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Janice K Wilson | [OPEN] | | | | | |
| Janice Y Butler | [OPEN] | | | | | |
| Janice Y Butler-Custodian | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Janowicz, Daniel D | 250 Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Janway Company | 11 Academy Road | | Cogan Station | PA | 17728 | Attn: Accounts Payable |
| Jappaya Law Plc | [OPEN] | | | | | |
| Jar, Steven | Hold For Buildings & Safety | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Jaracz, Byron P | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Jase Joshua | 11676 Terry | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Jason Raznick | 4564 Sunningdale | | Bloomfield Hls | MI | 48302 | Attn: Accounts Payable |
| Jasper Engine & Transmissions | P.O.Box 650 | | Jasper | IN | 47547-0650 | Attn: Accounts Payable |
| Jasper Group | 3606 S Ocean Blvd Ste 303 | | Highland Beach | FL | 33487 | Attn: Accounts Payable |
| Javaris Reed | 16701 Winthrop | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Javena Marie Finley | 23823 Village House Drive | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Jay Dale Modderman | 12455 90th Ave | | Allen Dale | MI | 49041 | Attn: Accounts Payable |
| Jay's Septic Tank Service | 2787 Greenwood Road | | Lapeer | MI | 48446 | Attn: Accounts Payable |
| Jay's Septic Tank Service | 2787 Greenwood Road | | Lapeer | MI | 48446 | Attn: Accounts Payable |
| Jc Beal Construction Inc | 221 Felch Street | | Ann Arbor | MI | 48103 | Attn: Accounts Payable |
| Jc Office I Llc | [OPEN] | | | | | |
| JCI Jones Chemicals Inc | 232685 Momentum Place | | Chicago | IL | 60689-5320 | Attn: Accounts Payable |
| Jde Equipment Company | 56555 Pontiac Trail | | New Hudson | MI | 48165 | Attn: Accounts Payable |
| Je Jordan Landscaping Incorporated | 19415 W Mcnichols | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Jean Martin | 13049 Longview | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Jeanetta Thompson | [OPEN] | | | | | |
| Jeannetta Washington | 25660 Southfield Rd 206 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Jeff Anderson | 15535 Mack Ave | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Jeff Kacerek | [OPEN] | | | | | |
| Jefferson Car Wash | 14615 E Jefferson | | Detroit | MI | 48215 | Attn: Accounts Payable |
| Jefferson Chevrolet Co | 2130 E Jefferson Ave | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Jefferson East Business Assoc | 14628 East Jefferson | | Detroit | MI | 48215 | Attn: Accounts Payable |
| Jefferson, Mitchell | Health Department | Private Car Mileage Reimbursement | Detroit | MI | 48202 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Jeffery J Barlow | 22431 Trojan St | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Jeffery Thomas Richard | 434 Pine Briar Lane | | Gaylord | MI | 49735 | Attn: Accounts Payable |
| Jeffrey A & Nancy Miller | [OPEN] | | | | | |
| Jeffrey A Wenturine | 20606 Yale St | | St Clair Shores | MI | 48081 | Attn: Accounts Payable |
| Jeffrey Alan Judy | 794 Snowmass St | | Rochester Hills | MI | 48309 | Attn: Accounts Payable |
| Jeffrey D Moomaw | 6385 Marvin | | Taylor | MI | 48180 | Attn: Accounts Payable |
| Jeffrey Declaire | 1349 S Rochester Rd Ste 250 | | Rochester Hills | MI | 48307 | Attn: Accounts Payable |
| Jeffrey Duley | 25192 Congress | | Novi | MI | 48375 | Attn: Accounts Payable |
| Jeffrey Kleparek | 128 N Alexander Ave | | Royal Oak | MI | 48067 | Attn: Accounts Payable |
| Jeffrey L Edison Esq Attorney | 2100 Cadillac Tower | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Jeffrey M Frank | [OPEN] | | | | | |
| Jeffrey S Robertson | [OPEN] | | | | | |
| Jeffrey Scott Sutton | 24505 Ross | | Dearborn | MI | 48124 | Attn: Accounts Payable |
| Jeffrey Szczepanski Dpm | 22250 Providence Dr Ste 608 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Jeffrey Weber | 3250 W Big Beaver Rd #124 | | Troy | MI | 48084 | Attn: Accounts Payable |
| Jeffrey Weberman | P.O.Box 636 | | Warren | MI | 48090 | Attn: Accounts Payable |
| Jeffrey, Kimani | 2 Woodward Ave Ste 202 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Jekor Creative LLC | 220 Bagley Ste 740 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Jem Computer Inc | Dba Jem Tech Group | 95 S Rose Ste B | Mt Clemens | MI | 48043 | Attn: Accounts Payable |
| Jenkins Construction Inc | 985 E Jefferson Ave Ste 300 | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Jenkins Contracting Servces Inc | 8825 Puritan | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Jenkins, Reshell | Detroit Dept Of Transportation | 1301 E Warren | Detroit | MI | 48207 | Attn: Accounts Payable |
| Jenkins, Saunteel | 1340 City County Building | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Jennifer Seals | 36624 Farmbrook | | Clinton Twp | MI | 48210 | Attn: Accounts Payable |
| Jennings, Jamal R | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Jennings, Jason | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Jennipher L Colthirst | 3919 Beniteau St | | Detroit | MI | 48214 | Attn: Accounts Payable |
| Jeremy L Brand Atty | P.O.Box 252601 | | W Bloomfield | MI | 48235 | Attn: Accounts Payable |
| Jermaine A Wyrick Atty | 615 Griswold Ste 1610 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Jermaine Owens | 3510 River Oaks Blvd Apt 3007 | | Rochester Hls | MI | 48309 | Attn: Accounts Payable |
| Jerold Lax | 24 Frank Lloyd Wright Dr | | Ann Arbor | MI | 48105 | Attn: Accounts Payable |
| Jerome Barrett | 14261 Steel | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Jerome D Goldberg PLLC | 2920 E Jefferson | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Jerome F Rock Arbitration & | [OPEN] | | | | | |
| Jerome Schlaff | 16736 Lyonhurst Cir | | Northville Township | MI | 48158 | Attn: Accounts Payable |
| Jerry Barnes | [OPEN] | | | | | |
| Jerry Harris | 9309 Quincy | | Detroit | MI | 48204 | Attn: Accounts Payable |
| Jesse Brown | 2934 Clairmount | | Detroit | MI | 48206 | Attn: Accounts Payable |
| Jesse Duncan & Michael Mcmanus | 21544 Dequindre | | Warren | MI | 48091 | Attn: Accounts Payable |
| Jesse Rutledge | 6852 Iowa | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Jesse W Reed Jr | 18517 Littlefield | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Jessica Ann Mcdonald | 62750 Schoenherr | | Washington Twp | MI | 48094 | Attn: Accounts Payable |
| Jessica Neal | 9303 Jefferson Apt 307 | | Detroit | MI | 48214 | Attn: Accounts Payable |
| Jevestine Coleman | [OPEN] | | | | | |
| Jhohman LLC Dba Lagarda Security | 2123 S Center Rd | | Burton | MI | 48519 | Attn: Accounts Payable |
| Jimminile Boyd | 11690 Burgoyne | | Brighton | MI | 48114 | Attn: Accounts Payable |
| Jimmy Dorris | [OPEN] | | | | | |
| Jimmy Inc | [OPEN] | | | | | |
| Jireh Transportation | 21200 Schoolcraft | | Detroit | MI | 48223 | Attn: Accounts Payable |

Vendors

Page 3301

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| **Vendors** | | | | | | |
| Jm Design & Printing Services LLC | 2551 Mortensen Blvd | | Berkley | MI | 48072 | Attn: Accounts Payable |
| Jma Tool Co Dba Jma Mfg | 16609 Common Rd | | Roseville | MI | 48066 | Attn: Accounts Payable |
| Jmc Electrical | 2020 Riggs Ave | | Warren | MI | 48091 | Attn: Accounts Payable |
| Jms Asbestos Training Center | 2868 E Grand Blvd | | Detroit | MI | 48202-3130 | Attn: Accounts Payable |
| Joan Crawford | 111 E Kirby Ste 23 | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Joann Coleman | [OPEN] | | | | | |
| Joann Murray | 3269 Northwestern | | Detroit | MI | 48206 | Attn: Accounts Payable |
| Joann Nance | 14337 Winthrop St | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Joann White | 844 Burlingame | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Jocelyn Simmons | 20021 Braile | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Joe Mcclelland | Staneck Rack Company | 14600 E. Seven Mile Rd. | Detroit | MI | 48205 | Attn: Accounts Payable |
| Joel B Sklar Atty | 615 Griswold Ste 1116 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Joe's Transportation Services Inc | 21675 Coolidge Hwy Ste B | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Johanna Watts | 35140 Westland Estates Dr 302 | | Westland | MI | 48185 | Attn: Accounts Payable |
| John A Hall Jr | 46391 Butte | | Macomb | MI | 48044 | Attn: Accounts Payable |
| John A Lyons | 675 E Big Beaver Suite 105 | | Troy | MI | 48083 | Attn: Accounts Payable |
| John Anderson Dn2 | 3994 Bewick St | | Detroit | MI | 48214 | Attn: Accounts Payable |
| John C Carlisle Atty | 18430 Mack Ave | | Grosse Pte Frms | MI | 48236 | Attn: Accounts Payable |
| John C Hammell | 14376 Lakeshore Drive | | Sterling Heights | MI | 48313 | Attn: Accounts Payable |
| John Charles Scott | 1354 Joliet Place | | Detroit | MI | 48207 | Attn: Accounts Payable |
| John Chouinard | [OPEN] | | | | | |
| John David Simpson Attorney At Law | 5510 Woodward Ave | | Detroit | MI | 48202 | Attn: Accounts Payable |
| John Day | 36 Cranford Lane | | Grosse Pointe | MI | 48230 | Attn: Accounts Payable |
| John E Reid & Associates Inc | 6318 N Central Ave | | Chicago | IL | 60646 | Attn: Accounts Payable |
| John F Betz Attorney At Law | 135 W North St Ste 3 | | Brighton | MI | 48116 | Attn: Accounts Payable |
| John F Harrington Attorney | 30500 Van Dyke Ste #200 | | Warren | MI | 48093 | Attn: Accounts Payable |
| John Ferguson | 15080 Park Grove St | | Detroit | MI | 48205 | Attn: Accounts Payable |
| John Freeman | [OPEN] | | | | | |
| John J Conway | [OPEN] | | | | | |
| John K Schimeck | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| John Land | 16254 Stoepel | | Detroit | MI | 48221 | Attn: Accounts Payable |
| John Lucas | 20550 Evergreen | | Detroit | MI | 48219 | Attn: Accounts Payable |
| John M Jansen | 25572 Send | | Roseville | MI | 48066 | Attn: Accounts Payable |
| John Martin | [OPEN] | | | | | |
| John Masta | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| John Moody | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| John P Adams | 507 Hazelhurst | | Ferndale | MI | 48220 | Attn: Accounts Payable |
| John Pasharikovski | 2834 Goodrich | | Ferndale | MI | 48220 | Attn: Accounts Payable |
| John R Curry | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| John R Paulus Trustee | 17084 Stricker Ave | | Eastpointe | MI | 48021 | Attn: Accounts Payable |
| John Robinson | 27681 Morningside | | Lathrup Village | MI | 48076 | Attn: Accounts Payable |
| John S Simpson | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| John Samani Md Pc | 937 N Opdyke Rd | | Auburn Hills | MI | 48326 | Attn: Accounts Payable |
| John Serda | 124 City Countyb Uilding | | Detroit | MI | 48226 | Attn: Accounts Payable |
| John Treanor | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| John V King | 15725 E Warren | | Detroit | MI | 48224 | Attn: Accounts Payable |
| John Whittaker | 21700 Northwestern Hwy Ste 1290 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| John Zinkel | 21605 Eleven Mile Road | | St Clair Shores | MI | 48081 | Attn: Accounts Payable |
| John, Alex K | [OPEN] | | | | | |

**Vendors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Johnetta Quince Fisher-Brady | P.O.Box 251834 | | West Bloomfield | MI | 48325 | Attn: Accounts Payable |
| Johnie Mae Whitlow | 29485 Sugar Spring Rd | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Johnnia Kyles | 18715 Bretton Dr | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Johnnie Cook | 10395 Prairie | | Detroit | MI | 48204 | Attn: Accounts Payable |
| Johnnie Lee Mccrae | 15038 Washburn St | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Johnnie Morgan | 9028 Seminole | | Redford | MI | 48239 | Attn: Accounts Payable |
| Johnny Gunn | 8391 E Outer Dr | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Johnny Johnson | 9222 Pierson | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Johnny Miran | 624 Leicester Ct | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Johnson Anthony | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Johnson Controls Inc | 2875 High Meadow Circle | | Auburn Hills | MI | 48326-2773 | Attn: Accounts Payable |
| Johnson, Andreia | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Johnson, Cheryl R | Detroit Finance Department | 1010 Caymc | Detroit | MI | 48226 | Attn: Accounts Payable |
| Johnson, Dennis Leslie | [OPEN] | | | | | |
| Johnson, Dominque L | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Johnson, Donald E Jr | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Johnson, Eleen | [OPEN] | | | | | |
| Johnson, Elvis | [OPEN] | | | | | |
| Johnson, Eric B | 2300 Cadillac Tower | 65 Cadillac Sq | Detroit | MI | 48226 | Attn: Accounts Payable |
| Johnson, Gerald | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Johnson, Jamal K | 23227 W 9 Mile Rd | | Southfield | MI | 48033-4355 | Attn: Accounts Payable |
| Johnson, James C | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Johnson, John A | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Johnson, Kenneth E | Detroit Dept Of Transportation | 1301 E Warren | Detroit | MI | 48207 | Attn: Accounts Payable |
| Johnson, Kurt | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Johnson, Kywane | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Johnson, Pride | 124 City County Building | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Johnson, Reginald B | Detroit Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Johnson, Rodney | Dwsd | Csf Meter Operations | Detroit | MI | 48226 | Attn: Accounts Payable |
| Johnson, Rodney T | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Johnson, Sebrina | 1151 Taylor | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Joi Mccoy | [OPEN] | | | | | |
| Joielle Cobb Sanders | 26820 Alderman Ct | | Harrison Twp | MI | 48045 | Attn: Accounts Payable |
| Joiner, Paul J | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Jola Group Llc | [OPEN] | | | | | |
| Jon C Gardner | 14753 Fairway St | | Livonia | MI | 48154-5104 | Attn: Accounts Payable |
| Jon Gardner | 14763 Fairway | | Livonia | MI | 48154 | Attn: Accounts Payable |
| Jon Kris Milbrand | 5722 Brookside Ln | | Washington | MI | 48094 | Attn: Accounts Payable |
| Jon M Packman | [OPEN] | | | | | |
| Jon Shefferly & Associates | 200 Renaissance Center Ste #2650 | | Detroit | MI | 48243-1315 | Attn: Accounts Payable |
| Jonathan C Grimm | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Jonathan Kyle Stanley | 7043 E 24th St | | Chase | MI | 49623 | Attn: Accounts Payable |
| Jonathan M Jackson | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Jonathan Thomas | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Jonathan Wright | 9535 Memorial | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Jonca Law Group Pc | 33039 Schoolcraft | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Jones Jr, Louis M | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Jones, Angelica | Department Of Transportation | 1301 E Warren | Detroit | MI | 48207 | Attn: Accounts Payable |
| Jones, Barnett W | 735 Randolph St | | Detroit | MI | 48226 | Attn: Accounts Payable |

**Vendors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Jones, Brenda | 2 Woodward 1340 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Jones, Carl | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Jones, Danette | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Jones, Delores | [OPEN] | | | | | |
| Jones, Dennis | Detroit Public Library | 5201 Woodward Ave | Detroit | MI | 48202 | Attn: Accounts Payable |
| Jones, Eric R | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Jones, Gregory D | 9300 W Jeffrson | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Jones, Jennifer | 19328 Forrer St | | Detroit | MI | 48235-2303 | Attn: Accounts Payable |
| Jones, Joseph Iv | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Jones, Kevin | Building & Safety Engineering Dept | 2 Woodward  Ste 401 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Jones, Lee M | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Jones, Randy L | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Jones, Rodney W | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Jones, Thomas J | 250 Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Jones, Todd | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Jones, Winfred Cyrus | 1734 W Willis St | | Detroit | MI | 48208 | Attn: Accounts Payable |
| Jones, Wondia | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Jones-O'Neal, Rosalind | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Jonpaul Barrabee | 19789 Huntington Ave | | Harper Woods | MI | 48225 | Attn: Accounts Payable |
| Jordan Johnson | [OPEN] | | | | | |
| Jordan, Shaunree | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Jorgensen Ford Sales Inc | 8333 Michigan Avenue | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Jorgensen Ford Sales Inc | 8333 Michigan Avenue | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Jose Aceves | [OPEN] | | | | | |
| Jose House | 7411 Oakland | | Detroit | MI | 48211 | Attn: Accounts Payable |
| Jose Reyes | [OPEN] | | | | | |
| Jose Sanchez | [OPEN] | | | | | |
| Joseph Berrelez | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Joseph Bostic | 17826 Mcdougall | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Joseph Dedvukaj Firm Pc Atty | 26555 Evergreen Rd Ste 1510 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Joseph Eliot Mark | 1463 Carriage Lane | | Rochester | MI | 48306-4212 | Attn: Accounts Payable |
| Joseph F Dillard | 18222 Livernois | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Joseph Fallia Md | P.O.Box 1012 | | Newaygo | MI | 49337 | Attn: Accounts Payable |
| Joseph G Pollard Co Inc | 200 Atlantic | | New Hyde Park | NY | 11040 | Attn: Accounts Payable |
| Joseph Ingram | 15277 Mapleridge | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Joseph Jackson | [OPEN] | | | | | |
| Joseph L & Mary J Strickland | [OPEN] | | | | | |
| Joseph Marvin Darby | [OPEN] | | | | | |
| Joseph Nafsu | 3150 Livernois Ste 235 | | Troy | MI | 48322 | Attn: Accounts Payable |
| Joseph Olbrys | 17655 Trinity | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Joseph P Girolamo Arbitrator | [OPEN] | | | | | |
| Joseph Plawecki | 51249 Washington | | New Baltimore | MI | 48047 | Attn: Accounts Payable |
| Joseph Pleva | [OPEN] | | | | | |
| Joseph R Cartledge | 19940 Goulburn | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Joseph R Lobb Atty | 24750 Lahser Road | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Joseph Salama Md Pc | 31000 Lahser Ste 2 | | Beverly Hills | MI | 48025 | Attn: Accounts Payable |
| Jovann R Reed | 20030 Moenart St | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Joy Construction Leasing Inc | 7730 Joy Road | | Detroit | MI | 48204 | Attn: Accounts Payable |
| Joy Southfield Community | [OPEN] | | | | | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Joyce E Parker | 40900 Woodward | Ste 200 | Bloomfield Hills | MI | 48304 | Attn: Accounts Payable |
| Joyce Houston | 23705 David Ave | | Eastpointe | MI | 48021-1828 | Attn: Accounts Payable |
| Joyce Jordan | [OPEN] | | | | | |
| Joyce Kelley | [OPEN] | | | | | |
| Joyce Martin | 7671 Minock | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Joyce Taylor | 19391 Dresden | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Jtw Pipes Llc | [OPEN] | | | | | |
| Juan Esquivel | C/O Courtney Dale Esquivel | 842 8th St | Wyandotte | MI | 48192 | Attn: Accounts Payable |
| Juan Miranda | 4635 8Th | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Juan Willis | 13727 Beth Road | | Warren | MI | 48088 | Attn: Accounts Payable |
| Juanika Benson | 2915 John R St Apt 408 | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Juanita Williams | [OPEN] | | | | | |
| Judicial Resource Services Pc | 28800 8 Mile Rd Ste 111 | | Farmington Hls | MI | 48336 | Attn: Accounts Payable |
| Judith A Marchwinski | 16815 Silver Shores Lane | | Odessa | FL | 33556 | Attn: Accounts Payable |
| Judith D Harbour & Wm F Kreiger Rev | [OPEN] | | | | | |
| Judy Elaine Ferguson | 15473 Monte Vista St | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Judy Jettke & Association | 309 S Gratiot #2 | | Mt Clemens | MI | 48043 | Attn: Accounts Payable |
| Julian Sage | [OPEN] | | | | | |
| Juliette Montgomery | [OPEN] | | | | | |
| Julius Bing Safe Co Inc | 8028 W Mcnichols | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Jumaa, Kamil | Dpw City Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| K & A Gas Inc | [OPEN] | | | | | |
| K & K Maintenance Supply Inc | 30245 Hayes | | Warren | MI | 48093 | Attn: Accounts Payable |
| K Alexander C/O Teresa Mckinney | [OPEN] | | | | | |
| Kaiser Comm Inc | 2500 W County Rd B | | St Paul | MN | 55113 | Attn: Accounts Payable |
| Kaiser, Thomas G | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kalia Moore | [OPEN] | | | | | |
| Kalindi Henderson | [OPEN] | | | | | |
| Kalisha King | [OPEN] | | | | | |
| Kalkasha Memorial Health Center | 419 S Coral St | | Kalkasha | MI | 49646 | Attn: Accounts Payable |
| Kalkaska County Friend Of The Court | Hold For Payroll Audit | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kamar Office Products | 1280 E Big Beaver Rd | | Troy | MI | 48083 | Attn: Accounts Payable |
| Kamash, Ahlam | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kameshia Gant | 535 Griswold Ave Ste 111-103 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kamille Mitchell | [OPEN] | | | | | |
| Kamron Kalil Lessani | 2927 N Altadena Ave | | Royal Oak | MI | 48073 | Attn: Accounts Payable |
| Kannanthanam, Mathew George | Detroit Water & Sewage Department | 735 Randolph | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kansas Llc | [OPEN] | | | | | |
| Kapilango, Julia | 37300 Franklin Rd #601 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Kapur, Gurbakhsh | [OPEN] | | | | | |
| Karen Gray | 17621 Cornell Rd | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Karen Julian | 46085 Riverwoods Dr | | Macomb | MI | 48044 | Attn: Accounts Payable |
| Karen L Robinson | [OPEN] | | | | | |
| Karen Prince | 19764 Beaconsfield St | | Harper Woods | MI | 48225 | Attn: Accounts Payable |
| Karen Scott | [OPEN] | | | | | |
| Karen Smith Kienbaum & Associates | 400 Monroe Street Suite 470 | | Detroit | MI | 48226-2960 | Attn: Accounts Payable |
| Karen Y Braxton | 47304 Woodlong Dr | | Canton | MI | 48187 | Attn: Accounts Payable |
| Kari L Ramirez | 2041 Cabot | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Karie Holder Boylan | 2647 Walton Blvd | | Rochester Hills | MI | 48309 | Attn: Accounts Payable |

**Vendors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Karin D Gantt | 845 Canterbury Dr | | Madison Hts | MI | 48071 | Attn: Accounts Payable |
| Karl K Paul | 1015 S Lafayette | | Royal Oak | MI | 48067 | Attn: Accounts Payable |
| Karl, Timothy John | Detroit Recreation Department | 18100 Meyers Ll | Detroit | MI | 48235 | Attn: Accounts Payable |
| Karol Berndt | Hold For Payroll Audit | | | | | Attn: Accounts Payable |
| Karri Mitchell Atty | 21900 Greenfield Rd | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Kasinec, Scott | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kassandra Donald | 11520 Wayburn | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Kassim Shaaban | [OPEN] | | | | | |
| Kathleen Deloria Tigney | 26448 St Clair Dr | | Browntown | MI | 48134 | Attn: Accounts Payable |
| Kathleen M Smith | 1266 Tennyson Dr | | Troy | MI | 48083 | Attn: Accounts Payable |
| Kathleen Mcgauley | 309 S Water St | | Stockbridge | MI | 49285 | Attn: Accounts Payable |
| Kathryn Underwood-Custodian | City Council/City Planning Commission | 202 Caymc | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kathy Ann Bass | 20237 Plymouth Rd | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Kathy Ann Vanportfleet | 7007 Goldenrod Ave | | Rockford | MI | 49341 | Attn: Accounts Payable |
| Katie Bates | [OPEN] | | | | | |
| Kavonne Gray-Pilgrim | 17154 Washburn | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Kay, James | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kay, John P | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kay, Thomas L | [OPEN] | | | | | |
| Keelean, Edward | [OPEN] | | | | | |
| Keeth Deandre-Lamont Williams | 3260 High Court | | West Bloomfield | MI | 48324 | Attn: Accounts Payable |
| Keith B Jackson | 7054 Poplar Dr | | Ypsilanti | MI | 48197 | Attn: Accounts Payable |
| Keith Beasley | [OPEN] | | | | | |
| Keith Duncan | 2512 W Lafayette | | Detroit | MI | 48216 | Attn: Accounts Payable |
| Keith Hoye | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Keith Kramer | [OPEN] | | | | | |
| Keith L Dean | 27701 Red Leaf Ln | | Southfield | MI | 48076 | Attn: Accounts Payable |
| Keith L Straughter | [OPEN] | | | | | |
| Keith Wise | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kellermeyer Company | P.O.Box 66 | | Bowling Green | OH | 43402 | Attn: Accounts Payable |
| Kelly Deberry | 19158 Rowe | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Kelly Lucy | 2966 Woodward Avenue | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Kelly Mona | 48644 Shelby Rd | | Shelby Twp | MI | 48317 | Attn: Accounts Payable |
| Kelly Reltherford | 25570 W. 12 Mile Rd. Apt. 103 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Kelly, Kathy | 900 Cadillac Tower | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kelly, Timothy J | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kelly, Warren M | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kelvin L Hall | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Kennedy Care Llc | [OPEN] | | | | | |
| Kennedy Industries Inc | P.O.Box 809 | 4975 Technical Drive | Milford | MI | 48381 | Attn: Accounts Payable |
| Kenneth A Johnson | [OPEN] | | | | | |
| Kenneth A Sunisloe | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kenneth Allen | P.O.Box 21342 | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Kenneth D Finegood Plc | 29556 Northwestern Hwy Ste 120 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Kenneth E Brozo | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kenneth Enoex | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kenneth H Lynn | 32623 Old E Franklin Dr | | Farmington Hls | MI | 48334 | Attn: Accounts Payable |
| Kenneth Holman | [OPEN] | | | | | |
| Kenneth Hopkin | 15912 Rosemont | | Detroit | MI | 48223 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Kenneth Hunter | 25050 Ford Rd | | Dearborn Hts | MI | 48127 | Attn: Accounts Payable |
| Kenneth J Mckay | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kenneth L Bolden Ii | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kenneth L Chojnacki | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kenneth Little Jr | [OPEN] | | | | | |
| Kenneth N York Do | [OPEN] | | | | | |
| Kenneth Roberts | [OPEN] | | | | | |
| Kenneth Russ | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kenneth Sciotti | 30726 Quin Kert | | Roseville | MI | 48066 | Attn: Accounts Payable |
| Kenneth Whipple Jr | 1115 Country Club Rd | | Bloomfield Hills | MI | 48304 | Attn: Accounts Payable |
| Kenneth Wilson | [OPEN] | | | | | |
| Kenoyer, Bradley | 735 Randolph St | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kentala, Jon E | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Keo And Associates Inc | 18286 Wyoming | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Kerr Pump & Supply Inc | 12880 Cloverdale | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Kessler International | 10 Roosevelt Ave | | Port Jefferson Station | NY | 11776 | Attn: Accounts Payable |
| Ketch All Company | 4149 Santa Fe Road 2 | | Sanluis Obispo | CA | 93401 | Attn: Accounts Payable |
| Kevin Bennitt | [OPEN] | | | | | |
| Kevin Brinkley 226301 | Buildings & Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kevin Bryant | 7213 Hidden Creek | | W Bloomfield | MI | 48322 | Attn: Accounts Payable |
| Kevin Claiborne | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kevin D Mcbride | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kevin Dace | [OPEN] | | | | | |
| Kevin J Kelly | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kevin L Foster | [OPEN] | | | | | |
| Kevin L Kennedy | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kevin T Crawford, Do | 8722 Reliable Pkwy | | Chicago | IL | 60686 | Attn: Accounts Payable |
| Kevin W Flowers | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Key Chemical Inc | P.O.Box 63217 | | Charlotte | AL | 28263-3127 | Attn: Accounts Payable |
| Keyes-Davis Company | 74 North Fourteen St | | Battlecreek | MI | 49015 | Attn: Accounts Payable |
| Keynithel Jones | 31055 Pendleton Apt 258 | | New Hudson | MI | 48165 | Attn: Accounts Payable |
| Keys, Edna R | 401 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Keyshea Walker | 11829 Laing | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Keyuana Allen | [OPEN] | | | | | |
| Kfd Training & Consultation LLC | 67 Beaver Rd Box 290931 | | Wetherfield | CT | 06129-0931 | Attn: Accounts Payable |
| Khader Hamad | Detroit Water and Sewerage Department | Fsb/Fe | Detroit | MI | 48226 | Attn: Accounts Payable |
| Khan Majid | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kia L Glass | 22621 Prosper Drive | | Southfield | MI | 48033 | Attn: Accounts Payable |
| Kiana Franulic | [OPEN] | | | | | |
| Kickham Hanley Pllc | [OPEN] | | | | | |
| Kicking Grass | 20865 Hawthorne Road | | Harper Woods | MI | 48225 | Attn: Accounts Payable |
| Kidd, Ronald | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kiefer Pool Equipment Co | 1700 Kiefer Drive | | Zion | IL | 60093 | Attn: Accounts Payable |
| Kilikevicius, Mark | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kilpatrick & Associates Pc | 903 N Opdyke Rd Ste C | | Auburn Hills | MI | 48326 | Attn: Accounts Payable |
| Kim R Knoppe | [OPEN] | | | | | |
| Kimberly K Hurley | 36th District Court | 421 Madison Ste 5071 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kimberly Hurley | 13364 Balfour | | Huntington Wds | MI | 48070 | Attn: Accounts Payable |
| Kimberly J Bell | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |

**Vendors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Kimberly Nettles | 4291 Tuxedo | | Detroit | MI | 48204 | Attn: Accounts Payable |
| Kimberly Nixon Butler | 8548 Mercedes Street | | Dearborn Heights | MI | 48217 | Attn: Accounts Payable |
| Kinetics Industries Inc | 140 Stokes Ave | | Trenton | NJ | 08638 | Attn: Accounts Payable |
| King, Brenda Jamison | Dwsd | Field Engineering | Detroit | MI | 48226 | Attn: Accounts Payable |
| King, Bruce | Department Of Health And Wellness/ | 1151 Taylor | Detroit | MI | 48202 | Attn: Accounts Payable |
| King, Donnie D | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| King, John K | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| King, Karen R | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| King, Kenneth J | 421 Madison | | Detroit | MI | 48226 | Attn: Accounts Payable |
| King, Leslie D | 9474 Katherine St | | Taylor | MI | 48180-3608 | Attn: Accounts Payable |
| King, Major E | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| King, Michael L | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| King, Pamela | 1301 E Warren Ave | | Detroit | MI | 48207 | Attn: Accounts Payable |
| King, Tracey | 1151 Taylor | | Detroit | MI | 48202 | Attn: Accounts Payable |
| King'S Conner Llc | [OPEN] | | | | | |
| Kingsway Building & Maintenance | 2141 W Grand Blvd | | Detroit | MI | 48208 | Attn: Accounts Payable |
| Kiosco Hall Llc | [OPEN] | | | | | |
| Kirk & Gina Duda | [OPEN] | | | | | |
| Kirk's Automotive Inc | 9330 Roselawn | | Detroit | MI | 48204 | Attn: Accounts Payable |
| Kirlin Co | [OPEN] | | | | | |
| Kirtland Community College | 10775 N St Helen Rd | | Roscommon | MI | 48653 | Attn: Accounts Payable |
| Kish, Christopher | Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kisner, Ricardo A | 15835 Rosemont Ave | | Detroit | MI | 48223-1331 | Attn: Accounts Payable |
| Kiwi Shoe Shine | [OPEN] | | | | | |
| Klann, Troy | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Klisz Law Office PLLC | 39111 W Six Mile | | Livonia | MI | 48152 | Attn: Accounts Payable |
| Kloss, David | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Klug, Shane J | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Knight, Deborah A | 735 Randolph St | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Knight, Robert S | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Knock Out Pest Control Inc | P.O.Box 23284 | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Knock Out Pest Control Inc | P.O.Box 23284 | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Knowlton, Yvonne | Water & Sewerage Department | 735 Randolph | Detroit | MI | 48226 | Attn: Accounts Payable |
| Knox, Derrick C | Police Department | 1300 Beaubien | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kohn Financial Consulting | 2939 Rochester Road Pmb 239 | | Rochester Hills | MI | 48307 | Attn: Accounts Payable |
| Koitek, Micheal | 250 Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kokulo Kaazaku | 14151 Bramell | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Koller, Rebecca | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Komline-Sanderson Engineering23422 | P.O. Box 257 | | Peapack | NJ | 07977 | Attn: Accounts Payable |
| Konczal Scott | [OPEN] | | | | | |
| Kone Inc | P.O.Box 429 | | Moline | IL | 61266-0429 | Attn: Accounts Payable |
| Konecranes Inc | P.O.Box 641807 | | Pittsburgh | PA | 15264 | Attn: Accounts Payable |
| Konica Minolta Business Solution | [OPEN] | | | | | |
| Konnech Inc | 4211 Okemos Rd 3 & 4 | | Okemos | MI | 48864 | Attn: Accounts Payable |
| Korrekt Court Reporting | P.O.Box 251866 | | West Bloomfield | MI | 48325 | Attn: Accounts Payable |
| Kortas, Leonard | 735 Randolph St Rm 1800 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kosel, Peter S | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kosi Andrew Wani | 3987 Woodhall St | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Kostrzewski, Peter J | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Kotz Sangster Wysocki & Berg Pc | 400 Renaissance Center, | Suite 2555 | Detroit | MI | 48243 | Attn: Accounts Payable |
| Kouassi, Yao | [OPEN] | | | | | |
| Kozloff, Barbara | Police | 1300 Beaubien Ste 820 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kpmg LLP | Dept 0918 | P.O.Box 120001 | Dallas | TX | 75312-0801 | Attn: Accounts Payable |
| Krasitys Medical & Surgical Supply | 1825 Bailey Street | | Dearborn | MI | 48124 | Attn: Accounts Payable |
| Krausenecks Inc | 166 South Main Street | | Mt Clemens | MI | 48043 | Attn: Accounts Payable |
| Krim, Daniel | [OPEN] | | | | | |
| Krispin Carroll Chapter 13 | [OPEN] | | | | | |
| Kristina Reed | [OPEN] | | | | | |
| Kronner, David | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Krystyna Milanowska | 39644 Salvatore Dr | | Sterling Hts | MI | 48313 | Attn: Accounts Payable |
| Kue, Pheng | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kuhn, Brian J | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kuldip S Deogun Md Pc | P.O. Box 44047 | | Detroit | MI | 48244-0047 | Attn: Accounts Payable |
| Kuriakose, Anitha | 9300 W Jefferson | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kurt M Schultz Pllc | [OPEN] | | | | | |
| Kurtis T Wallace | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kuykendall, Anna | [OPEN] | | | | | |
| Kwiat, Jon | Finance Department | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kyongae Sevelis | 17321 Summer | | Redford | MI | 48240 | Attn: Accounts Payable |
| Kyriacou, Nick | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| L & L Adult Day Care | 1485 E Outer Dr | | Detroit | MI | 48234 | Attn: Accounts Payable |
| L A Welding & Mechanical Inc | 4305 Delemere Blvd | | Royal Oak | MI | 48073 | Attn: Accounts Payable |
| L B Office Supply | 26150 John R | | Madison Hgts | MI | 48071 | Attn: Accounts Payable |
| L D' Agostini & Sons Inc | 65 Cadillac Square, Ste 3815 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Lab Safety Supply Inc | P.O. Box 5004 | | Janesville | WI | 53547 | Attn: Accounts Payable |
| Labor And Economics Associates | 2639 Pin Oak Dr | | Ann Arbor | MI | 48103 | Attn: Accounts Payable |
| Labor Arbitration Institute | 205 South Water Street | | Northfield | MN | 55057 | Attn: Accounts Payable |
| Labor Arbitration Services Inc | 301 W Platt St Ste 431 | | Tampa | FL | 33606 | Attn: Accounts Payable |
| Labor Law Center | 12534 Valleyview St Ste 134 | | Garden Grove | CA | 92845 | Attn: Accounts Payable |
| Laborers Local 334 | [OPEN] | | | | | |
| Laborers Metropolitan Health Plan | 6525 Centurion Dr | | Lansing | MI | 48917 | Attn: Accounts Payable |
| Labree Mcclendon | 17360 Juliana | | Eastpointe | MI | 48021 | Attn: Accounts Payable |
| Labstrong Corp | 7709 Commerce Park | | Dubuque | IA | 52002 | Attn: Accounts Payable |
| Ladawn Michelle Russell | [OPEN] | | | | | |
| Lady Americana Midwest | Jonathan Stevens Mattress Co | 995 36th Ste Se | Grand Rapids | MI | 49508 | Attn: Accounts Payable |
| Laerdal Medical Corporation | 167 Myers Corners Rd | | Wappingers Falls | NY | 12590 | Attn: Accounts Payable |
| Lafferty, Derek M | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Laflora Court Reporting | P.O.Box 27493 | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Lahousse Bartlett Disability Mngt | [OPEN] | | | | | |
| Laird Plastics | 26403 Groesbeck | | Warren | MI | 48090 | Attn: Accounts Payable |
| Lake Management Llc | [OPEN] | | | | | |
| Lake Regional Urgent Care | 8404 Us Hwy 441 | | Leesburg | FL | 34788 | Attn: Accounts Payable |
| Lakeisha Sailes | 731 Pingree St | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Lakeland Neurocare Center And Its Attys | 26900 Franklin Road | | Southfield | MI | 48033 | Attn: Accounts Payable |
| Lakena Crespo | 11338 N Martindale | | Detroit | MI | 48204 | Attn: Accounts Payable |
| Lakepointe Radiology Pc | P.O.Box 77000 Dept 771336 | | Detroit | MI | 48277 | Attn: Accounts Payable |
| Lakes Anesthesia Plc | P.O.Box 673427 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Lakes Surgery Center | 2300 Haggarty Rd Ste 1000 | | W Bloomfield | MI | 48323 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Lakeshore Engineering Service Inc | 7310 Woodward Ave Ste 500 | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Lakeside Anes Assoc PLLC | P.O. Box 67000 Dept 197901 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Lakeside Divisions Inc | P.O. Box 37058 | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Lakita Gantz | 8332 Carlin | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Lally, Brian | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Lamar V Brown | 1301 Orleans Apt 812E | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Lamaurice H Gardner Phd | 32270 Telegraph Rd Suite 240 | | Bingham Farms | MI | 48025 | Attn: Accounts Payable |
| Lamont Landrum | [OPEN] | | | | | |
| Lamont Title Corporation | 500 Griswold Ste 2100 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Lampton F Johnson Jr | 26463 W Outer Dr | | Detroit | MI | 48217 | Attn: Accounts Payable |
| Lanay Harris Pegues | 21108 Southway Dr | | Macomb | MI | 48044 | Attn: Accounts Payable |
| Lancaster, Grant E | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Lance Johnson | 3033 Carter | | Detroit | MI | 48206 | Attn: Accounts Payable |
| Lance, Alan B | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Land America Tax | [OPEN] | | | | | |
| Landra Prosthetics & Orthotics Inc | [OPEN] | | | | | |
| Lane, Adolf M | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Lane, Roland | [OPEN] | | | | | |
| Lane, Terrence T | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Lanesha Bryant | 16612 Winthrop | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Lang Go Llc Dba Fish Window | [OPEN] | | | | | |
| Langevin Learning Services | P.O.Box 1221 | | Ogdensburg | NY | 13669-6221 | Attn: Accounts Payable |
| Langston Walker And Assoc Pc | [OPEN] | | | | | |
| Language Line Services | P.O.Box 202564 | | Dallas | TX | 75820-2564 | Attn: Accounts Payable |
| Lansing Anesthesiologists Pc | 405 W Greenlawn #106 | | Lansing | MI | 48910 | Attn: Accounts Payable |
| Lapeer County Rd Commission | P.O.Box 678 | | Lapeer | MI | 48446 | Attn: Accounts Payable |
| Lapeer County Treasurer | 255 Clay Street | Ste 303 | Lapeer | MI | 48446 | Attn: Accounts Payable |
| Laquenta Goode | 24224 W 7 Mile Apt 20A | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Lardner Elevator Company | 729 Meldrum | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Larkins, Sean W | 250 W Larned | Tuition Refund | Detroit | MI | 48226 | Attn: Accounts Payable |
| Laron D West | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Larrick A Reed | [OPEN] | | | | | |
| Larry B Rivers | [OPEN] | | | | | |
| Larry Cordell Smith | 10519 Curtis | | Detroit | MI | 48221-2324 | Attn: Accounts Payable |
| Larry Crouch | [OPEN] | | | | | |
| Larry M Malone | [OPEN] | | | | | |
| Larry O Smith | 22040 Allen A Dale Court | | Beverly Hls | MI | 48025 | Attn: Accounts Payable |
| Larry Phillips | 2486 Helen | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Larry Witt | Dwsd | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Larry's Construction | 10456 Joy Road | | Detroit | MI | 48204 | Attn: Accounts Payable |
| Lary Wayne Graves | 13489 Riker Rd | | Chelsea | MI | 48118 | Attn: Accounts Payable |
| Lashanda Warfield | [OPEN] | | | | | |
| Lashawnda Jackson | 190 W Margaret | | Detroit | MI | 48203 | Attn: Accounts Payable |
| Lashinda Houser | 124 City County Building | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Latchney, David | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Latex Enterprise LLC | 34828 Moravian Dr Apt 115 | | Sterling Hts | MI | 48312 | Attn: Accounts Payable |
| Latin-Americans For Social And | Economic Development Inc | 4138 W  Vernor | Detroit | MI | 48209 | Attn: Accounts Payable |
| Latino Press | 6301 Michigan Ave | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Latonia Pollard | 17357 Annott | | Detroit | MI | 48205 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Latoya Lasheekie Green | 20446 Mccormick | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Latoyia Stewart | [OPEN] | | | | | |
| Laubert, Nicole Marie | 5515 Farmbrook St | | Detroit | MI | 48224-1347 | Attn: Accounts Payable |
| Lauer, Kenneth M | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Laura Simmons | 22954 Marter Rd | | St Clair Shores | MI | 48080 | Attn: Accounts Payable |
| Laurie Townsend Stuart | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Lauryn Nichol Whittler | 25115 Farmbrook Rd | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Laval Lab Inc | 2567 Boul Comedey | | Laval | QUEBEC CANADA | H7T2R2 | Attn: Accounts Payable |
| Lavant, Quinton T | 28437 Franklin Rd Apt 353 | | Southfield | MI | 48034-1625 | Attn: Accounts Payable |
| Laverne Mcglathinn | 680 Braunard St Apt 104 | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Lavon M Robinson | P.O.Box 42715 | | Detroit | MI | 48242 | Attn: Accounts Payable |
| Law Department 469622 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Law Firm Of Bernstein, Pc | 18831 W Twelve Mile Rd | | Lathrup Village | MI | 48076 | Attn: Accounts Payable |
| Law Firm Of Johnson & Johnson PLLC | 243 W Congress Ste 350 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Law Office Of Carl L Collins Iii | [OPEN] | | | | | |
| Law Office Of Fred Gordon Pc | [OPEN] | | | | | |
| Law Office Of George E Ward | 43311 Joy Rd Ste 283 | | Canton | MI | 48187 | Attn: Accounts Payable |
| Law Office Of John Danielski Pc | 20600 Eureka Rd Ste 444 | | Taylor | MI | 48180 | Attn: Accounts Payable |
| Law Office Of Kevin R Lynch Pc | 17200 E 10 Mile Rd Ste 100 | | Eastpointe | MI | 48021 | Attn: Accounts Payable |
| Law Office Of Michael D Fishman | [OPEN] | | | | | |
| Law Office Of Morris Goodman | 14207 Ford Rd | | Dearborn | MI | | Attn: Accounts Payable |
| Law Office Of Paula R Ramsey PLLC | 21415 Civic Center Dr 209 | | Southfield | MI | 48076 | Attn: Accounts Payable |
| Law Office Of Scott E Combs | 27780 Novi Road #105 | | Novi | MI | 48377 | Attn: Accounts Payable |
| Law Office Of Stephen J Remski Pc | 13407 Farmingto Rd Ste 102 | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Law Office Of Susan Salas PLLC | 23205 Gratiot Ave 340 | | Eastpointe | MI | 48021 | Attn: Accounts Payable |
| Law Offices Kepes & Wine Pc | 27200 Lahser Rd Ste 200 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Law Offices Of Chui Karega Attorney | 19771 James Couzens Fwy | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Law Offices Of Cynthia A Husarchik, | [OPEN] | | | | | |
| Law Offices Of Cyril C Hall Pc Atty | 14650 W Warren Ste 200 | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Law Offices Of Dennis A Ross Plc | [OPEN] | | | | | |
| Law Offices Of Fred Gordon Pc | [OPEN] | | | | | |
| Law Offices Of Gregory J Rohl | 41850 W 11 Mile Rd Ste 235 | | Novi | MI | 48375 | Attn: Accounts Payable |
| Law Offices Of Isaiah Lipsey | & Willamae Brady And Lisa Alexander | 17000 W 10 Mile Rd Ste 150 | Southfield | MI | 48075 | Attn: Accounts Payable |
| Law Offices Of Ivan Land | 26900 Greenfield | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Law Offices Of James O Elliott | 43494 Woodward Ave Ste 205 | | Bloomfield Hills | MI | 48302 | Attn: Accounts Payable |
| Law Offices Of Joumana B Kayrouz | [OPEN] | | | | | |
| Law Offices Of Juan A Mateo | [OPEN] | | | | | |
| Law Offices Of Kesia Nikia Reeves | 900 Wilshire Dr Ste 202 | | Troy | MI | 48084 | Attn: Accounts Payable |
| Law Offices Of Kevin W Geer Atty | 15129 Kercheval St | | Grosse Pte Park | MI | 48230 | Attn: Accounts Payable |
| Law Offices Of Lee Steinberg Pc | 30500 Northwestern Hwy Ste 400 | | Farmington Hls | MI | 48334 | Attn: Accounts Payable |
| Law Offices Of Mark S Demorest | [OPEN] | | | | | |
| Law Offices Of Michael R Stillman | 7091 Orchard Lake Rd Ste 270 | | West Bloomfield | MI | 48322 | Attn: Accounts Payable |
| Law Offices Of Paskel Tashman & | [OPEN] | | | | | |
| Law Offices Of Richard A Green | 705 S Main St 270 | | Plymouth | MI | 48170 | Attn: Accounts Payable |
| Law Offices Of Robert E Donald Jr | 600 W Lafayette Ste 136 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Law Offices Of Robert L Willis Jr | 25140 Lahser Rd Ste 261 | | Southfeild | MI | 48033 | Attn: Accounts Payable |
| Law Offices Of Roger Farinha | 615 Griswold Ste 405 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Law Offices Of Ronald A Steinberg | [OPEN] | | | | | |
| Law Offices Of Todd J Stearn | 30665 Northwestern Hwy 200 | | Farmington Hls | MI | 48334 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Law Offices Of Towana Tate Pc | 30300 Northwestern Hwy Ste 250 | | Farmington Hls | MI | 48334 | Attn: Accounts Payable |
| Lawanda Branch | 6917 Norborne | | Dearborn Heights | MI | 48127 | Attn: Accounts Payable |
| Lawrence Binding Systems | 19970 Ingersoll Drive | | Rocky River | OH | 44116 | Attn: Accounts Payable |
| Lawrence Delyle Terwilliger | 4512 Iris Ct | | Muskegon | MI | 49442 | Attn: Accounts Payable |
| Lawrence E Walker | [OPEN] | | | | | |
| Lawrence Girty | 20277 Grandville Ave | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Lawrence Hicks & Fatima Donelson | [OPEN] | | | | | |
| Lawrence P Kushner | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Lawrence S Cohen Pc | 32300 Nirthwestern Hwy Ste 200 | | Southfield | MI | 48334 | Attn: Accounts Payable |
| Lawrence, D Angeline | 1340 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Lawyers Diary And Manual | P.O.Box 1227 | | Newark | NJ | 07101 | Attn: Accounts Payable |
| Lb Office Supplies & Furniture | 26150 John R Rd | | Madison Hts | MI | 48071 | Attn: Accounts Payable |
| Lb Office Supplies & Furniture | 26150 John R Rd | | Madison Hts | MI | 48071 | Attn: Accounts Payable |
| Lb Office Supply And Furniture | 26150 John R Rd | | Madison Heights | MI | 48071 | Attn: Accounts Payable |
| Lcr Reporting Services | [OPEN] | | | | | |
| Leader Business Systems | 20900 Hubbell | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Leandra Weaver | 5636 Casmere | | Warren | MI | 48092 | Attn: Accounts Payable |
| Led Optical Solutions | 64155 Van Dyke Rd | | Washington | MI | 48095 | Attn: Accounts Payable |
| Leda Jones | [OPEN] | | | | | |
| Lee Gold | 5889 Whitmore Lake Ste A | | Brighton | MI | 48116 | Attn: Accounts Payable |
| Lee Gulley | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Lee Ray Stephens | 26551 Primary | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Lee, Alvin | Department Of Transportation | 1301 E. Warren | Detroit | MI | 48207 | Attn: Accounts Payable |
| Lee, Benjamin F | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Lee, Darryl | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Lee, Gerald | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Lee, Howard | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Lee, Lee J | [OPEN] | | | | | |
| Lee, Steven L | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Leffage Caver Iii | 3413 Atlas Dr | | Charlotte | NC | 28269 | Attn: Accounts Payable |
| Legal Aid And Defenders Association | 613 Abbott Street 6th Floor | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Legal Copy Services Inc | P.O.Box 2845 | | Grand Rapids | MI | 49501 | Attn: Accounts Payable |
| Lehman, Johnathon | Fire Department | 250 W Larned | Detroit | MI | 48224 | Attn: Accounts Payable |
| Lehnert, Kenneth P | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Leland Mcrae | [OPEN] | | | | | |
| Lelerrlyn Williams 219000 | Health Department | Private Car Mileage Reimbursement | Detroit | MI | 48202 | Attn: Accounts Payable |
| Lemar Thompson | 6133 Argyle | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Lemon Bay Drugs North | [OPEN] | | | | | |
| Lenae Dean | [OPEN] | | | | | |
| Lenisha Massey | [OPEN] | | | | | |
| Leo A Spitzig | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Leon A Mims | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Leon Kenyatta Berry | 6305 Marvin | | Taylor | MI | 48180 | Attn: Accounts Payable |
| Leon Morris | [OPEN] | | | | | |
| Leon Rubenfaer Md | P.O.Box 251628 | | West Bloomfield | MI | 48325 | Attn: Accounts Payable |
| Leon Walker | [OPEN] | | | | | |
| Leonard Ellison Jr Md Pc | 17330 Northland Pk Ct | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Leonard J Dimarco | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
| Leonard M Davis | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Leonard, Robert | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Leonard, Timothy | 401 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Leonardo De-Los Santo Rosario | [OPEN] | | | | | |
| Leonia Lloyd | 421 Madison | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Leonid Proidan | [OPEN] | | | | | |
| Lerche, Dave | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Leslie Durant | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Leslie King | 9474 Katherine | | Taylor | MI | 48180 | Attn: Accounts Payable |
| Leslie Montgomery | [OPEN] | | | | | |
| Lesniak, Stephen J | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Lester, Richmond O | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Leticia Karamo | [OPEN] | | | | | |
| Letitia Mccormick For The Benefit | [OPEN] | | | | | |
| Letter Publications | P.O.Box 31104 | | Bethesda | MD | 20824 | Attn: Accounts Payable |
| Lettie Thomas | [OPEN] | | | | | |
| Leva | Pmb333 | 2100 Riverside Parkway Ste 119 | Lawrenceville | GA | 30043 | Attn: Accounts Payable |
| Level 3 Communications Inc | Department 182 | | Denver | CO | 80291 | Attn: Accounts Payable |
| Level One Bank | 30201 Orchard Lake Rd Ste 250 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Levine Benjamin Tushman Bratt | [OPEN] | | | | | |
| Lewis & Munday Pc | 660 Woodward Ave Ste #2490 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Lewis & Thompson Agency Inc | 2617 W Grand Blvd | | Detroit | MI | 48208 | Attn: Accounts Payable |
| Lewis Bennett | 12374 Camden | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Lewis J Roelans | [OPEN] | | | | | |
| Lewis, Christine | Detroit Police Department | 1300 Beaubien | Detroit | MI | 48226 | Attn: Accounts Payable |
| Lewis, Cynthia R. | 9449 Grinnell | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Lewis, Ebony M | 513 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Lewis, Frankie | [OPEN] | | | | | |
| Lewis, Jerrold Anthony | [OPEN] | | | | | |
| Lewis, Kirk J | 1126 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Lewis, Mattie | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Lewis, William R | 18457 Gruebner St | | Detroit | MI | 48234-3855 | Attn: Accounts Payable |
| Lexis Nexis | P.O.Box 2314 | | Carol Stream | IL | 60132 | Attn: Accounts Payable |
| Liagre, Michael | 250 W. Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Liane Kufchock | 12824 Ford Rd Ste B | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Liberty Food Center Inc | [OPEN] | | | | | |
| Liberty Title Agency Escrow Account | 111 N Main St | | Ann Arbor | MI | 48104 | Attn: Accounts Payable |
| Library Store Inc | 112 E South St | P.O.Box 964 | Tremont | IL | 61568 | Attn: Accounts Payable |
| Life Directions Inc | 5716 Michigan Ave 2200 | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Life Safe Services Inc | [OPEN] | | | | | |
| Lifetime Hearing Services | 1273 Gratiot Blvd | | Marysville | MI | 48040 | Attn: Accounts Payable |
| Lift Womens Resource Ctr | 19801 Cherrylawn | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Ligon, James D | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Lijbs Enterprises | 6380 Marcus | | Detroit | MI | 48211 | Attn: Accounts Payable |
| Lillian Diallo | 65 Cadillac Sq Ste 3610 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Lilly Brown | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Lily Hicks | [OPEN] | | | | | |
| Limbach Company LLC | 926 Featherstone Rd | P.O.Box 420728 | Pontiac | MI | 48342 0728 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Lincoln Behavioral Services | 9315 Telegraph | | Redford | MI | 48239-1260 | Attn: Accounts Payable |
| Lincoln Park Painters Supply & | [OPEN] | | | | | |
| Linda D Ashford | 243 W Congress Ste 350 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Linda Dianne Bain | 1071 Baldwin St | | Detroit | MI | 48214 | Attn: Accounts Payable |
| Linda Fegins | [OPEN] | | | | | |
| Linda M Moran | 21520 15 Mile Road | | Leroy | MI | 49655 | Attn: Accounts Payable |
| Linda Perkins-Moore | 19401 W Mcnichols | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Linda Sampson | 1986 Monterey | | Detroit | MI | 48206 | Attn: Accounts Payable |
| Lindsay, Keith | [OPEN] | | | | | |
| Linn, Matthew R | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Lipscomb, Phillip M Jr | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Lipton Law Center Pc Attorney | 18930 W Ten Mile Rd Ste 300 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Lisa Brawley | 16167 South Hampton St | | Livonia | MI | 48154 | Attn: Accounts Payable |
| Lisa R Woodland | 28145 Bellcrest | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Lisa Walker | 29193 Northwestern Hwy | Suite 460 | Southfield | MI | 48034 | Attn: Accounts Payable |
| Liska, Jacob | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Liss & Shaperio Attorney | 2695 Coolidge Highway | | Berkley | MI | 48072 | Attn: Accounts Payable |
| Literacy Volunteers Of America - | [OPEN] | | | | | |
| Litner, Michael G | 250 Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Living Arts | 8701 W Vernor Hwy Ste 202 | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Livingston County Orthopedics | 820 Byron Rd Ste 600 | | Howell | MI | 48843 | Attn: Accounts Payable |
| Livingston, John F | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Livonia Family Physicians | [OPEN] | | | | | |
| Lizzie Handley | [OPEN] | | | | | |
| Lloyd Aldrich | [OPEN] | | | | | |
| Lloyd Mitchell | 18446 Stoepel | | Detroit | MI | 48221 2269 | Attn: Accounts Payable |
| Lmt Rehabilitation Associates Pc | 30701 Barrington Ste 150 | | Madison Heights | MI | 48071 | Attn: Accounts Payable |
| Loay Ali Alfasih | [OPEN] | | | | | |
| Local 312 Afscme | [OPEN] | | | | | |
| Local 547 Stationary Engineer | [OPEN] | | | | | |
| Locateplus Corporation | 100 Cummings Center Ste 235M | | Beverly | MA | 01915 | Attn: Accounts Payable |
| Lockhart, Keith | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Lockhart, Phillip | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Logan Glass Company | 22667 Michigan Avenue | | Dearborn | MI | 48124 | Attn: Accounts Payable |
| Logan, Chester | [OPEN] | | | | | |
| Logan, James B | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Logan, Tony James | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Logis Tech Inc | P.O.Box 10095 | Attn Foreign Directory | St Louis | MO | 63145 | Attn: Accounts Payable |
| Lomax Temple Ame Zion | 17441 Dequindre | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Long Insurance Services LLC | 3031 W Grand Blvd | 529 New Center One | Detroit | MI | 48202 | Attn: Accounts Payable |
| Long Lake Anesthesiology | [OPEN] | | | | | |
| Long, James | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Lonnie Bailey | 15453 E State Fair | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Lonnie Parrish | 17193 Avon Ave | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Loomis | Dept Ch 10500 | | Palatine | IL | 60055-0500 | Attn: Accounts Payable |
| Lopez Printing | P.O. Box 0094 | | Allen Park | MI | 48101 | Attn: Accounts Payable |
| Loranger, Derek | [OPEN] | | | | | |
| Lorenzo Rippy | 3972 Helen | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Lorenzo Robertson | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Lori Ann Kristy | 11561 Somerset Ave | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Lori Carbonneau | [OPEN] | | | | | |
| Lorraine H Nagy | 19991 Lennon St | | Harper Woods | MI | 48225 | Attn: Accounts Payable |
| Lotharp, Annette | Detroit Public Library | 5201 Woodward | Detroit | MI | 48202 | Attn: Accounts Payable |
| Lott, Mignon | Detroit Health & Wellness Promotion | 1151 Taylor | Detroit | MI | 48202 | Attn: Accounts Payable |
| Louie's Ham And Corned Beef | 3570 Riopelle | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Loundmon, Scott C | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Love Rose M | 2 Woodward Avenue Suite 608 | C& Cs Department | Detroit | MI | 48226 | Attn: Accounts Payable |
| Love, Dwayne | [OPEN] | | | | | |
| Loving, Leonard J | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Low Cost Comfort | [OPEN] | | | | | |
| Lowe-Hollowell, Athena | 1301 E. Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Lowes Home Improvement | P.O.Box 530954 | | Atlanta | GA | 30353 | Attn: Accounts Payable |
| Lozon Ace Hardware | [OPEN] | | | | | |
| Lps Property Tax Solutions | [OPEN] | | | | | |
| Lrad Corporation | 15378 Avenue Of Science Ste 100 | | San Diego | CA | 92128 | Attn: Accounts Payable |
| Lsa Comm On Political Prog | [OPEN] | | | | | |
| Lucia Zamorano Md Plc | P.O.Box 673458 | | Detroit | MI | 48267-3458 | Attn: Accounts Payable |
| Lucile Willingham | 25400 Waycross | | Southfield | MI | 48033 | Attn: Accounts Payable |
| Lucille Tesfemariam | P.O.Box 21942 | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Lucinda J Darrah | 492 Peterboro | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Lucinda Whitney | 8351 Wisconsin | | Detroit | MI | 48204-5515 | Attn: Accounts Payable |
| Lucy Harris | 17830 E Warren | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Luis E Estrada | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Lujan Adr Services Pc | 75 N Main St | | Mt Clemens | MI | 48043 | Attn: Accounts Payable |
| Lulu Hall | [OPEN] | | | | | |
| Lulu Hollow | P.O.Box 725085 | | Berkley | MI | 48072 | Attn: Accounts Payable |
| Lumasmart Technology International | [OPEN] | | | | | |
| Luminator Holding Lp | D/B/A Luminator-Twinvision | 900 Klein Rd | Plano | TX | 75074 | Attn: Accounts Payable |
| Lunchtime Global LLC | 660 Woodward Ste 110 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Luranilan & Tynetta James | [OPEN] | | | | | |
| Lutcher, Terrence | [OPEN] | | | | | |
| Luther & Glendene Stafford | 14956 Coyle | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Luxon & Zang Pc Attys | 29777 Telegraph Ste 2631 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Luzod Reporting Service Inc | 615 Griswold St Ste 2200 | Luzod Reporting Service Inc | Detroit | MI | 48226 | Attn: Accounts Payable |
| Lyall Hoggatt- Custodian | Coleman A Young Municipal Center | 2 Woodward Ave, Ste 212 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Lydia Ascencio | 4999 Junction | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Lynch Road Properties | 19550 Harper Avenue | | Harper Woods | MI | 48225 | Attn: Accounts Payable |
| Lynda J Hicks | [OPEN] | | | | | |
| Lyneka Harris | 18769 Kingsville | | Detroit | MI | 48225-2137 | Attn: Accounts Payable |
| Lynette Hardy | 16854 Westmoreland | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Lynn Herrick | 21141 E Glenn Haven Circle | | Northville | MI | 48167 | Attn: Accounts Payable |
| Lynn Peavey Company | P.O. Box 14100 | | Lenexa | KS | 66285 | Attn: Accounts Payable |
| Lynn Peavey Company | P.O. Box 14100 | | Lenexa | KS | 66285 | Attn: Accounts Payable |
| Lynn, Robert T | 9590 8 Mile Rd | | Mecosta | MI | 49332-9359 | Attn: Accounts Payable |
| Lytle Medical Technologies | 31500 West 13 Mile Ste 130 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| M & L Property Holdings LLC | P.O.Box 697 | | St Clair Shores | MI | 48080 | Attn: Accounts Payable |
| M J Marshall Company | 2150 Burning Tree St | | Grand Rapids | MI | 49546 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| M Johnson & Associate LLC | P.O.Box 1258 | | Lapeer | MI | 4846 | Attn: Accounts Payable |
| M Millaway | 7358 Creek View | | W Bloomfield | MI | 48322 | Attn: Accounts Payable |
| M Rory Bolger - Custodian | City Council | 202 Caymc | Detroit | MI | 48226 | Attn: Accounts Payable |
| M&T Bank | [OPEN] | | | | | |
| Mable, David | [OPEN] | | | | | |
| Macabebe, Warren | Detroit Water Department | 735 Randolph St 18th Fl | Detroit | MI | 48226 | Attn: Accounts Payable |
| Macdermott Roofing & Sheet Metal | 11770 Belden Ct | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Macewan, Robert P | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Macfarlane Trucking LLC | 2711 Center Ave Ste 110 | | Essexville | MI | 48732 | Attn: Accounts Payable |
| Machelle Billingslea-Moore | 2401 S Ethel | | Detroit | MI | 48217 | Attn: Accounts Payable |
| Mack Jenkins | 1676 Waverly | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Mack, Lavern | [OPEN] | | | | | |
| Mackie, Samuel | 124 City County Bldg-Police | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mackinaw Surgery Center LLC | P.O.Box 1463 | | Saginaw | MI | 48605-1463 | Attn: Accounts Payable |
| Macklin, Delrickey | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Macnlow Associates | 2135 Douglas Dr | | Tawas City | MI | 48763 | Attn: Accounts Payable |
| Macomb Anesthesia Pc | Macomb Anesthesia Pc | P.O.Box 380404 | Clinton Township | MI | 48038 | Attn: Accounts Payable |
| Macomb Cardiovascular Group Pc | [OPEN] | | | | | |
| Macomb Community College | 44575 Garfield Rd G-102 | | Clinton Township | MI | 48038 | Attn: Accounts Payable |
| Macomb County Road Commission | 115 Groesbeck Hwy | | Mt Clemens | MI | 48043 | Attn: Accounts Payable |
| Macomb County Sherrif | One Main St 8th Fl | | Mt Clemens | MI | 48043 | Attn: Accounts Payable |
| Macomb County Treasurer | 1 South Main St | | Mt Clemens | MI | 48043 | Attn: Accounts Payable |
| Macomb Court Reporters Inc | 175 Cass Ave | | Mt Clemens | MI | 48043 | Attn: Accounts Payable |
| Macomb Mri Center | [OPEN] | | | | | |
| Macomb Pipe & Supply | Dept #166401 | P.O.Box 67000 | Detroit | MI | 48267 | Attn: Accounts Payable |
| Macomb Township Water Department | 19925 Twenty Three Mile Road | | Macomb | MI | 48042 | Attn: Accounts Payable |
| Macrae, Terence | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Macron Safety | 5011 Fruitvale Rd | | Newcastle | CA | 95658-9411 | Attn: Accounts Payable |
| Macson Electric Llc | [OPEN] | | | | | |
| Maday, Matthew S | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Maddox, Antwane | 4th Floor Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Madge Mccaughan | 2288 Lothrop | | Detroit | MI | 48206 | Attn: Accounts Payable |
| Madison Community Hospital | 30671 Stephenson Hwy | | Madison Heights | MI | 48071 | Attn: Accounts Payable |
| Madonna University | Madonna University | 36600 Schoolcraft Rd | Livonia | MI | 48150 | Attn: Accounts Payable |
| Madrigal, David | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Magid Glove And Safety Mfg Co LLC | 2060 N Kolmar Ave | | Chicago | IL | 60639 | Attn: Accounts Payable |
| Magnetrol Environmental Lp | 5300 Belmont Rd | | Downers | IL | 60515 | Attn: Accounts Payable |
| Maia Fields | 300 Riverfront Dr 10-I | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mailfinance Inc | P.O. Box 45840 | | San Francisco | CA | 94145 | Attn: Accounts Payable |
| Mainwaring Pathology Group | P.O.Box 32615 | | Detroit | MI | 48232-0615 | Attn: Accounts Payable |
| Majchrzak, Jeffrey P | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Majed Moughni P Co Attorney | 16030 Michigan Ave | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Major City Chiefs | C/O Sergeant Larry Thorum | 315 East 200 South | Salt Lake City | UT | 84111 | Attn: Accounts Payable |
| Major Taul | 13652 Saratoga | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Major, Latawnya | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Malden Express LLC | P.O.Box 361341 | | Indianapolis | IN | 46236 | Attn: Accounts Payable |
| Malinda Luckey | 7682 Penrod | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Malino Construction | 8445 E Jefferson | | Detroit | MI | 48214 | Attn: Accounts Payable |
| Mall Development | P.O.Box 15692 | | Detroit | MI | 48215 | Attn: Accounts Payable |

**Vendors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Malone, Michael | [OPEN] | | | | | |
| Malone, Michael T | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Malone, Mike | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Malone, Terrence Lee | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Malph | P.O.Box 13276 | | Lansing | MI | 48901 | Attn: Accounts Payable |
| Mama Bush's Simply Unique | 13121 Canonbury | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Manczuk Christopher A | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mandel & Shalon Nellon | 34453 Orsini Dr | | Sterling Hts | MI | 48312-5774 | Attn: Accounts Payable |
| Manigault, Randy | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mannik & Smith Group Inc | 1800 Indian Wood Circle | | Maumee | OH | 43537 | Attn: Accounts Payable |
| Manning, Calvin | 1301 East Warren Ave | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Manor Chiropractic | 14225 Michigan Ave | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Manuel M Zavala | [OPEN] | | | | | |
| Manuelito Tiu | [OPEN] | | | | | |
| Manyam, Rao | Dwsd | Instrument Tech Control Systems | Detroit | MI | 48226 | Attn: Accounts Payable |
| Maple Grove Gardens Inc | [OPEN] | | | | | |
| Maples, Joseph | Bulding And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Maplewood Supportive Living Inc | 7353 Sadie Lane | | Belleville | MI | 48111 | Attn: Accounts Payable |
| Marable, Kamau | Inspector General | 65 Cadillac Square Suite 3210 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Marantha Seventh Day Adventist | 6770 Davison | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Marc Cayce | 15347 Planview | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Marc J Littman Atty | 23077 Greenfield Rd Suite 557 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Marc J Milia Md | Milia, Marc J. | P.O.Box 32615 | Detroit | MI | 48232 | Attn: Accounts Payable |
| Marcel A Prude | 33675 Sand Piper Dr | | Romulus | MI | 48174 | Attn: Accounts Payable |
| Marcel S Benavides Law Office The | 615 Griswold Ste 1300 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Marcella Slappy | [OPEN] | | | | | |
| Marcelle Charles | 18292 Ardmore | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Marcia Thomas | 16528 Muirland | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Marcileen C Pruitt | 1953 Lone Wolf Lane | | Canton | MI | 48188 | Attn: Accounts Payable |
| Marco Mejia | [OPEN] | | | | | |
| Marcus A Mcmurtry | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Marcus Hughey | [OPEN] | | | | | |
| Marcus Stewart | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Margaret Ann Isaguirre | 5182 N Vassar Rd | | Flint | MI | 48506 | Attn: Accounts Payable |
| Margaret Downes | 8301 Greenview | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Margaret Mcqueen | [OPEN] | | | | | |
| Margarita Ortiz | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Marguerita Ramsey | 16544 Inverness St | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Marguerite Parker | 2169 Ridgemont Rd | | Grosse Pointe | MI | 48236 | Attn: Accounts Payable |
| Maria C Borkowski Cox | [OPEN] | | | | | |
| Maria Catherine Schluentz | 140 Miller Rd | | Memphis | MI | 48041 | Attn: Accounts Payable |
| Maria Marshall | 19603 Moenart | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Maria Parker | 21010 Morris | | Detroit | MI | 48236 | Attn: Accounts Payable |
| Maria Ramirez | 2370 Casper | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Maria T Torres | 1645 Morrell | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Maricela Martinez | 4965 Lawndale | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Marie Cooke | 418 E University | | Royal Oak | MI | 48067 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Mariem Salem & Nour Mohamed | [OPEN] | | | | | |
| Marilyn Ann Womack | 14424 Bournemuth | | Shelby Twp | MI | 48315 | Attn: Accounts Payable |
| Marina Gabriel | [OPEN] | | | | | |
| Marine City Physical Therapy | 115 S Main Ste A | | Marine City | MI | 48039 | Attn: Accounts Payable |
| Marine Pollution Control Corp | 8631 W Jefferson Ave | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Mariners Inn | 445 Ledyard | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Mario Matthews | 17833 Charest | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Mario Mcneal | 24319 Florence | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Mario Perrino | 33186 Shrewsbury Dr | | Sterling Hts | MI | 48310-6422 | Attn: Accounts Payable |
| Mario Woodford | [OPEN] | | | | | |
| Marion Nelson | 19140 Pierson | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Marjorie Haygood | 16110 Heyden St | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Mark & Randall Whitehead | 2511 Empire Dr | | West Bloomfield | MI | 48324 | Attn: Accounts Payable |
| Mark A Morrow | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mark Alexander Burcicki | [OPEN] | | | | | |
| Mark C Schwartz | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mark Dix | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mark E Simmons | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mark E Williams | 19845 Beverly Rd | | Beverly Hls | MI | 48025 | Attn: Accounts Payable |
| Mark F Knowles | 24716 Cottrell | | Harrison Twp | MI | 48045 3303 | Attn: Accounts Payable |
| Mark F. Rottenberg Md Pc | 28300 Orchard Lake Rd Ste 103 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Mark Greenman Atty | 10242 Joseph Campau St | | Hamtramck | MI | 48212 | Attn: Accounts Payable |
| Mark Hutter | Metro Detroit Property Management | P.O.Box 531012 | Livonia | MI | 48153 | Attn: Accounts Payable |
| Mark J Glazer | P.O.Box 769 | | Bloomfield Hills | MI | 48303 | Attn: Accounts Payable |
| Mark J Orzech | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mark Kossarek | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mark L Desmet | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mark M Williams Md Pa | 320 E 19Th | | Panama City | FL | 32405 | Attn: Accounts Payable |
| Mark R Rebain | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mark Riden | 9010 Katherine | | Taylor | MI | 48180 | Attn: Accounts Payable |
| Mark Robbins | 14646 Sundew Ln | | Sterling Hts | MI | 48312 | Attn: Accounts Payable |
| Mark S Rusesky | [OPEN] | | | | | |
| Mark Thomas | 20413 Harned | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Mark W Jones Md Plc | 2520 W Wackerly St | | Midland | MI | 48640 | Attn: Accounts Payable |
| Markertek Video Supply | P.O.Box 397 | | Saugerties | NY | 12477 | Attn: Accounts Payable |
| Markitta Washington | 16740 Murray Hill | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Markray, Triando | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Marks, Cedric 210806 | Health Department | Private Car Mileage Reimbursement | Detroit | MI | 48202 | Attn: Accounts Payable |
| Markus I Perttunen | 321502 Schoenherr | | Warren | MI | 48088 | Attn: Accounts Payable |
| Markus J Richardson | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Marlon A Carter | 28995 Carmel | | Southfield | MI | 48076 | Attn: Accounts Payable |
| Marlon Neal | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Marnette M Clark | [OPEN] | | | | | |
| Marogi Properties Llc | [OPEN] | | | | | |
| Marsch, Steven | Dwsd | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Marschell Russell | 9575 Hartwell | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Marshal, William H | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Marshall Sales Inc | 14359 Meyers Road | | Detroit | MI | 48227 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Marshall, Karl Aparacio | 1301 E Warren Ave | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Marshall, Keith | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Martha Goldman | [OPEN] | | | | | |
| Martin , Robert E Jr | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Martin Bandemer | 18458 Sabine | | Macomb | MI | 48042 | Attn: Accounts Payable |
| Martin Control Services Inc | 23905 Freeway Park Dr | | Farmington Hills | MI | 48335 | Attn: Accounts Payable |
| Martin E Andary | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Martin G Waldman | 3221 Woodview Lake Road | | West Bloomfield | MI | 48323 | Attn: Accounts Payable |
| Martin J Hegarty | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Martin J Maier | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Martin James Hage | 4394 Kensington | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Martin, Allen | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Martin, Benjamin J | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Martin, Kathy | [OPEN] | | | | | |
| Martin, Terrance | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Martinez, Albino III | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Marvell D Ross | 16946 Carlisle | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Marvin And Betty Danto Family | [OPEN] | | | | | |
| Marvin Barnett-Barnett Law Group Pc | 65 Cadillac Square Ste 3310 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Marvin C Jones | Police Department | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Marvin Chatman | [OPEN] | | | | | |
| Marvin Clark | 3038 Fullerton | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Marvin Lee & Sadie B Cabbell | [OPEN] | | | | | |
| Marvin T Parker | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mary  Mathis | [OPEN] | | | | | |
| Mary Blackmon | Dwsd | Mo Admininstration Commissioner | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mary D Hubbell Trust C/O Boaa | [OPEN] | | | | | |
| Mary E Brown | [OPEN] | | | | | |
| Mary E Petty Md Pc | Petty Physican Group | 4160 John R Ste 805 | Detroit | MI | 48201 | Attn: Accounts Payable |
| Mary Elizabeth Pagan | 1322 Seward St | | Detroit | MI | 48033 | Attn: Accounts Payable |
| Mary Evans | 15875 Joy Rd Apt 205 | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Mary J Elliott | Hold For Payroll Audit | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mary Jo Vortkamp 211953 | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Mary Lou Salyers | 14424 Irene St | | Southgate | MI | 48195 | Attn: Accounts Payable |
| Mary Lynn Semegen | [OPEN] | | | | | |
| Mary Masasabi 253680 | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Mary Myers | 3497 Audubon Rd | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Mary Olbrys | [OPEN] | | | | | |
| Mary Sheffield | 28854 Walnut Grove Ln | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Mary Sherrill | 15381 Coyle | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Mary Washington-Moultrie | 16740 Murray Hill | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Mary Whitaker | 2404 W Grand Blvd Apt 2 | | Detroit | MI | 48208 | Attn: Accounts Payable |
| Marygrove College | 8425 W. Mcnichols Rd | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Marygrove Nonprofit Corporation | 8425 W. Mcnichols Rd | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Mason, Anthony L | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Masood Mowlavi | 237 Windrift Ln | | Rochester Hills | MI | 48037 | Attn: Accounts Payable |
| Masoud Korial Zetouna | 5119 Greenbriar Dr | | West Bloomfield | MI | 48323 | Attn: Accounts Payable |
| Massenberg, David C | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Massey, Nicole M | Department Of Water & Sewerage | 735 Randolph | Detroit | MI | 48226 | Attn: Accounts Payable |
| Massey, Robert | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Masud Labor Law Group | 4449 Fashion Sq Blvd Ste 1 | | Saginaw | MI | 48603 | Attn: Accounts Payable |
| Mathews, Rollin J Jr | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Matrix Human Services | 17220 Kelly Rd | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Matt Smith Physical Therapy | [OPEN] | | | | | |
| Matthew Bender & Company Inc | P.O.Box 7247-0178 | | Philadelphia | PA | 19170 | Attn: Accounts Payable |
| Matthew D Fauls | Fire | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Matthew D Sandora | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Matthew F Osterbeck | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Matthew G Hain | [OPEN] | | | | | |
| Matthew Harper | [OPEN] | | | | | |
| Matthews, Delos | Buildings & Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mattie Banks | 8050 Freda | | Detroit | MI | 48204 | Attn: Accounts Payable |
| Mattie Brown | [OPEN] | | | | | |
| Maurice Dandridge | 6954 Lakeview Blvd Apt 21111 | | Westland | MI | 48185 | Attn: Accounts Payable |
| Maurice P Beavers | 4501 Farmbrook | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Maurice Smith | 5720 Templar Crossing | | West Bloomfield | MI | 48322 | Attn: Accounts Payable |
| Maury, Carmen | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Mautz, Phillip M | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Maxi Container Inc | 6000 Caniff | | Detroit | MI | 48212 | Attn: Accounts Payable |
| May, Adino A | 660 Woodward Suite 1800 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| May, Daniel | Detroit Public Library | 5201 Woodward | Detroit | MI | 48202 | Attn: Accounts Payable |
| Maynard William Hunt | 14026 Robson St | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Mayor's Office 052440 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mazin Malallah | 18250 Middlebelt | | Romulus | MI | 48174 | Attn: Accounts Payable |
| Mbe Magazine / Wbe Newsletter | [OPEN] | | | | | |
| Mbr Holdings LLC C2C Mgmt | 4840 Adams N | | Rochester | MI | 48306 | Attn: Accounts Payable |
| Mbs | P.O.Box 102434 | | Atlanta | GA | 30368 | Attn: Accounts Payable |
| Mc Glen Dj Service | 5282 Berkshire St | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Mc Guthrie Lumber Co | P.O.Box 51877 | | Livonia | MI | 48151 | Attn: Accounts Payable |
| Mca Debtor In Possession | 16401 Harper Ave | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Mcaaa | 516 S Creyts Road | Ste A | Lansing | MI | 48917 | Attn: Accounts Payable |
| Mcallister, Vernadette | 5201 Woodward | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mccain, Tarianna | 611 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mccallum, James D | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mccants Ii, Raymond E | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mccants, David Mark | [OPEN] | | | | | |
| Mccarthy, Tim | 2 Woodward Ave 4th Floor | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mccarty, Shawn D | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mccaskill, Kathy | Detroit Water and Sewerage Department | Security | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mcclain, Michael Jr | [OPEN] | | | | | |
| Mcclendon Lowell & Mary Lee | [OPEN] | | | | | |
| Mcclendon, Henry O Jr | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Mcclendon, Labree | [OPEN] | | | | | |
| Mcclung, Martin A | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mcclure, Sarah | 1300 Beaubien | | Detroit | MI | | Attn: Accounts Payable |
| Mccormick, Sue | 735 Randolph St | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mccoy-O'Neill, Cheryl | 1300 Beaubien | Travel | Detroit | MI | 48226 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Mccracken, Thomas N Jr | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mcda | 1000 S Washington Avenue | Ste 101 | Lansing | MI | 48910 | Attn: Accounts Payable |
| Mcdaniel, Regina | 50 Westminster Apt 1E | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Mcdermott, John J | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mcdonald, Shawn P | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mcewen, Charles S | Office Of The Inspector General | 65 Cadillac Square, Suite 3210 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mcgard Inc | 3875 California Rd | | Orchard Park | NY | 14127 | Attn: Accounts Payable |
| Mcgarrah, Toria 251267 | Health Department | Private Car Mileage Reimbursement | Detroit | MI | 48202 | Attn: Accounts Payable |
| Mcginister, Pamela | 11201 Conner | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Mcginnis Court Reporting Service | P.O.Box 21-1195 | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Mcglothian Jr, Odell | Detroit Dept Of Transportation | 1301 E Warren | Detroit | MI | 48207 | Attn: Accounts Payable |
| Mci Service Parts Inc | 4268 Paysphere Circle | | Chicago | IL | 60674 | Attn: Accounts Payable |
| Mcintosh, Karen M | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Mckesson Pharmacy Systems | 30881 Schoolcraft | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Mckissic, Duane | [OPEN] | | | | | |
| Mclaren Visiting Nurse And Hospice | Dept Ch 17897 | Visiting Nurse Services Of Michigan | Palatine | IL | 60055 | Attn: Accounts Payable |
| Mclaurin, Carnell | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mcleod, David T | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mcmanaman, Thomas G | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mcmaster Carr | P.O.Box 7690 | | Chicago | IL | 60680 7690 | Attn: Accounts Payable |
| Mcmenemy, Derek | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mcmurtry, Bruce P | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mcmurtry, James Maurice | [OPEN] | | | | | |
| Mcnair, Dajuan | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mcnaughton Mckay Electric Company | Dept 14801 P.O.Box 67000 | | Detroit | MI | 48267-0148 | Attn: Accounts Payable |
| Mcquerry, Madaline Carrol | 3216 Canton St. | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Mcspadden, Sean A | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mcsweeney Electric Inc | 29365 Wall Street | | Wixom | MI | 48393 | Attn: Accounts Payable |
| Mdsolutions Inc | 8225 Estates Parkway | | Plain City | OH | 43064 | Attn: Accounts Payable |
| Meadowbrook Court Reporting | 2564 N Squirrel Rd Ste 438 | | Auburn Hills | MI | 48326 | Attn: Accounts Payable |
| Mechanical Controls & Maintenance | [OPEN] | | | | | |
| Med Share Inc | Med Share Inc | 26222 Telegraph Ste 100 | Southfield | MI | 48034 | Attn: Accounts Payable |
| Med Source Services Inc | P.O.Box 771138 | | Detroit | MI | 48227-1138 | Attn: Accounts Payable |
| Medcity Rehabilitation Services LLC | 20755 Greenfield Ste 1100 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Medcity Rehabilitation Services LLC | 20755 Greenfield Ste 1100 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Mederx LLC | P.O.Box 1239 | | Meridian | ID | 83680-1239 | Attn: Accounts Payable |
| Medi Transit | P.O.Box 158 | | Dearborn | MI | 48121 | Attn: Accounts Payable |
| Medical Center Emergency Services | [OPEN] | | | | | |
| Medical District Surgery Center | 2020 Goldring Avenue Suite 300 | | Las Vegas | NV | 89106 | Attn: Accounts Payable |
| Medical Resource Group | Shelby Physical Therapy | 43750 Garfield Rd Ste 210 | Clinton Township | MI | 48038-1135 | Attn: Accounts Payable |
| Medical Social Work | Rehabilitation Mgmt Llc | 37637 W Five Mile Road Suite 223 | Livonia | MI | 48154 | Attn: Accounts Payable |
| Medical Supply Inc | 28840 Southfield Rd Ste 240 | | Lathrup Village | MI | 48076 | Attn: Accounts Payable |
| Medicolegal Services Inc | 29792 Telegraph Svcs Llc Suite 100 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Medicolegal Services Inc | 29792 Telegraph Svcs Llc Suite 100 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Medstar Ambulance Service | 380 N Gratiot Ave | | Clinton Township | MI | 48036 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Med-Vet International | 13822 West Boulton Blvd | | Mettawa | IL | 60045 | Attn: Accounts Payable |
| Megaphone Media LLC New Monitor | P.O. Box 1078 | | Royal Oak | MI | 48066 | Attn: Accounts Payable |
| Meier, Bernard J | 7440 Hewitt Rd | | Grant Township | MI | 48032-3005 | Attn: Accounts Payable |
| Meisel, Sherri | 124 City County Bldg | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Melaney Lagrone-Whitaker | [OPEN] | | | | | |
| Melinda Cameron | 26085 W Six Mile | P36048 | Redford | MI | 48240 | Attn: Accounts Payable |
| Melissa S Taylor | 15953 Mac Arthur | | Redford | MI | 48239 | Attn: Accounts Payable |
| Melody Allen | [OPEN] | | | | | |
| Melvin Anthony Stafford | 19165 Woodside | | Harper Woods | MI | 48225 | Attn: Accounts Payable |
| Melvin Berry | [OPEN] | | | | | |
| Melvin Carr | 20120 Warrington | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Melvin Green | 9540 Mettetal St | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Melvin Hughes | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Melvin Toney | 8039 Emerald Lane West | | Westland | MI | 48185 | Attn: Accounts Payable |
| Memac Associates Pc | [OPEN] | | | | | |
| Men Van Nguyen | 21470 Sloan Dr | | Harper Woods | MI | 48225 | Attn: Accounts Payable |
| Mendelson Orthopedics Pc | Dept 771520 P.O.Box 77000 | | Detroit | MI | 48277 | Attn: Accounts Payable |
| Mendelson Orthopedics Pc | Dept 771520 P.O.Box 77000 | | Detroit | MI | 48277 | Attn: Accounts Payable |
| Mep Construction LLC | 76 E Forest | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Mercer Oliver Wyman Actuarial | [OPEN] | | | | | |
| Merck, Eric | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mercy Amicare Home Health | P.O.Box 9185 | | Farmington Hills | MI | 48333-9185 | Attn: Accounts Payable |
| Mercy Education Project | 2020 14th Street | | Detroit | MI | 48216 | Attn: Accounts Payable |
| Mercy Hospital Cadillac | 400 Hobart St P.O. Box 369 | | Cadillac | MI | 49601 | Attn: Accounts Payable |
| Mercy Memorial Hospital Corporation | Dba Mercy Memorial Orthopedic & Spine Surgery | 718 N Macomb Street | Monroe | MI | 48162 | Attn: Accounts Payable |
| Mercy Pathology | [OPEN] | | | | | |
| Meridian Health Plan | 770 Woodward Ave Ste 600 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Merit Laboratories Inc | 2680 East Lansing Dr | | East Lansing | MI | 48823 | Attn: Accounts Payable |
| Merit Network Inc | University Of Michigan | 1015 Ls & A Building | Ann Arbor | MI | 48109-1382 | Attn: Accounts Payable |
| Merritt, Rosalyn | Detroit Police Department | 1300 Beaubien Ste 820 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mes Medical Evaluation Special | P.O.Box 64520 | | Detroit | MI | 48264 | Attn: Accounts Payable |
| Messner, Jay | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Meta Pace Brandon Walker | [OPEN] | | | | | |
| Metalfab Inc | 6900 Chase Road | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Metco Services Inc | 1274 Library Street Suite 400 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Metlife Insurance Company Of | [OPEN] | | | | | |
| Metro Airport Truck | 13385 Inkster Road | | Taylor | MI | 48180 | Attn: Accounts Payable |
| Metro Alarm Systems LLC | 46777 W 7 Mile Rd | | Northville | MI | 48167 | Attn: Accounts Payable |
| Metro Bolt Fastener | 19339 Glenmore | | Detroit | MI | 48240 | Attn: Accounts Payable |
| Metro Co Dba Metro Med Equip Inc | 38415 Schoolcraft Rd | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Metro Court Reporters | 33231 Grand River Avenue | | Farmington | MI | 48336 | Attn: Accounts Payable |
| Metro Detroit Signs | 23544 Hoover Road | | Warren | MI | 48089 | Attn: Accounts Payable |
| Metro Occupational Trainers Inc | 54344 Verona Park Dr. | | Macomb | MI | 48042 | Attn: Accounts Payable |
| Metro Pcs | 2250 Lakeside Blvd | | Richardson | TX | 75082 | Attn: Accounts Payable |
| Metro Sanitation LLC | 22001 Hoover Rd | | Warren | MI | 48089 | Attn: Accounts Payable |
| Metro Times | [OPEN] | | | | | |
| Metro Welding Supply Corp | 12620 Southfield | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Metro Wire & Cable Co Inc | 6636 Metropolitan Pkwy | | Sterling Hts | MI | 48312 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Metron-Farnier LLC | 5665 Airport Blvd | | Boulder | CO | 80301 | Attn: Accounts Payable |
| Metropolitan Anesthesia Pc | P.O. Box 77000 | Dept 771359 | Detroit | MI | 48277 | Attn: Accounts Payable |
| Metropolitan Children & Youth Inc | 9641 Harper Ave | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Metropolitan Health Care | P.O.Box 831 | | Allen Park | MI | 48101 | Attn: Accounts Payable |
| Metropolitan Orthopaedic Associates | [OPEN] | | | | | |
| Metropolitan Uniform Company | 438 Macomb | | Detroit | MI | 48226-2383 | Attn: Accounts Payable |
| Metz, Merritt | [OPEN] | | | | | |
| Mi Neurology Institute East Pc | 25100 Kelly Rd | | Roseville | MI | 48066 | Attn: Accounts Payable |
| Mi Pain Mgmt Consultants | P.O.Box 67000 Drawer 107901 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Miami Dade Police Department | [OPEN] | | | | | |
| Michael A Clay | Buildings & Safety | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Michael A Hall | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Michael A Harper | [OPEN] | | | | | |
| Michael A Ridley | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Michael Anthony Johnson | 8241 Georgia St | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Michael Beydoun | [OPEN] | | | | | |
| Michael Bridson | [OPEN] | | | | | |
| Michael Burns | 19944 Norborne | | Redford | MI | 48202-2608 | Attn: Accounts Payable |
| Michael Carpenter | 1247 City County Building | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Michael Courtney | 34905 E Michigan Ave | P32570 | Wayne | MI | 48184 | Attn: Accounts Payable |
| Michael Crachiola | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Michael D & Katherine M Lucero | [OPEN] | | | | | |
| Michael D Crosby | 9148 San Jose | | Redford | MI | 48239 | Attn: Accounts Payable |
| Michael D Greene | 18436 Margareta | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Michael D Prusinski | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Michael D Williams | 29133 Bay Pointe | | Chesterfield | MI | 48047 | Attn: Accounts Payable |
| Michael Diegel | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Michael E Joiner | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Michael F Wind Do | 21620 Harrington | | Clinton Township | MI | 48036 | Attn: Accounts Payable |
| Michael Ferarri | 44040 Boulder Dr | | Clinton Twp | MI | 48038 | Attn: Accounts Payable |
| Michael G Jefferson | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Michael G Kalil | [OPEN] | | | | | |
| Michael G Kelman P C Attorney | 30833 Northwestern Hwy  Suite 206 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Michael Galasso | 2344 Browning Dr | | Lake Orion | MI | 48360 | Attn: Accounts Payable |
| Michael H Mccormick Md Pa | 2202 State Ave Ste 300 | | Panama City | FL | 32405 | Attn: Accounts Payable |
| Michael Hall | [OPEN] | | | | | |
| Michael Harden | 4509 Edmund St | | Wayne | MI | 48184 | Attn: Accounts Payable |
| Michael J Bradley | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Michael J Carnago | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Michael J Dillon | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Michael J Lubig | [OPEN] | | | | | |
| Michael J Oxner | 200 Virginia Ave Apt 3 | | Royal Oak | MI | 48067 | Attn: Accounts Payable |
| Michael J Ziehr | Dwsd | Field Engineering | Detroit | MI | 48226 | Attn: Accounts Payable |
| Michael Johnson D1 | [OPEN] | | | | | |
| Michael Joseph Grewette | 1268 Ronald Ave | | Madison Hts | MI | 48071 | Attn: Accounts Payable |
| Michael Jurban | Detroit Water and Sewerage Department | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Michael K Anderson | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Michael Keese | 19447 Hanna | | Detroit | MI | 48203 | Attn: Accounts Payable |
| Michael L Stacey | Circuit Court Judge (Emeritus) | 6414 Countryshire Lane | West Bloomfield | MI | 48323 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Michael Lee Malcho | 27657 Oakcrest Dr | | Trenton | MI | 48183 | Attn: Accounts Payable |
| Michael Lennard Kelly | 29448 Annapolis | | Inkster | MI | 48141 | Attn: Accounts Payable |
| Michael Litak | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Michael Logan | 1247 Woodward Ave Apt 1001 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Michael M Borg | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Michael Martel | 22309 Dorion | | St Clair Shores | MI | 48082 | Attn: Accounts Payable |
| Michael Mitchell Jr | 17395 Annchester | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Michael Morse Atty | 25657 Southfield Rd | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Michael Pacteles | 1567 Cleophus | | Lincoln Park | MI | 48146 | Attn: Accounts Payable |
| Michael Patrick Hand | 1051 Liebeck Rd | | Chelsea | MI | 48118 | Attn: Accounts Payable |
| Michael R Bruss | P.O.Box 43453 | | Detroit | MI | 48243 | Attn: Accounts Payable |
| Michael Regan | [OPEN] | | | | | |
| Michael Rhine | 4491 West Gannon Road | | Fowlerville | MI | 48836 | Attn: Accounts Payable |
| Michael S Cafferty & Associates Pc | [OPEN] | | | | | |
| Michael S Meeron Dc | [OPEN] | | | | | |
| Michael Shaffer Atty | 30101 Northwestern Hwy | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Michael Sharon Hollister | 23944 Eureka Ste 107 | | Taylor | MI | 48180 | Attn: Accounts Payable |
| Michael T Graham | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Michael T Mcmanus Pc Atty | 645 Griswold Ste 3156 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Michael Thomas Malone | 49316 Saint Nicholas | | Shelby Township | MI | 48317 | Attn: Accounts Payable |
| Michael V Nevin | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Michael Walter | [OPEN] | | | | | |
| Michele Gogola | 7300 Old Mill Rd | | Bloomfield | MI | 48301 | Attn: Accounts Payable |
| Michelle Hollien | [OPEN] | | | | | |
| Michigan Assessors Association | [OPEN] | | | | | |
| Michigan Association Of Chiefs Of | [OPEN] | | | | | |
| Michigan Association Of Municipal | [OPEN] | | | | | |
| Michigan Association Of Planning | 219 South Main, Ste 300 | | Ann Arbor | MI | 48104 | Attn: Accounts Payable |
| Michigan Association Of Vehicle | [OPEN] | | | | | |
| Michigan Auto Law | & Christopher Moore | 30101 Northwestern Hwy | Farmington Hls | MI | 48334 | Attn: Accounts Payable |
| Michigan Biotech Partners LLC | 30781 Stephenson Highway | | Madison Heights | MI | 48071 | Attn: Accounts Payable |
| Michigan Business Systems | 24399 Telegraph | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Michigan Cat | Dept 77576 | P.O.Box 77000 | Detroit | MI | 48277-0576 | Attn: Accounts Payable |
| Michigan Center For Personal Injury | [OPEN] | | | | | |
| Michigan Center For Pt | 30770 Southfield Rd | | Southfield | MI | 48076 | Attn: Accounts Payable |
| Michigan Chronicle Publishing | [OPEN] | | | | | |
| Michigan Citizen Inc | 1055 Trumbull | | Detroit | MI | 48216 | Attn: Accounts Payable |
| Michigan Computer Resources | 9235 Windemere Court | | Clarkston | MI | 48348 | Attn: Accounts Payable |
| Michigan Concrete Associates | 2937 Atrium Dr Ste 200 | | Okemos | MI | 48864 | Attn: Accounts Payable |
| Michigan Council 25-Afscme | [OPEN] | | | | | |
| Michigan Court Admin Assoc | [OPEN] | | | | | |
| Michigan Delta Mechanical | 20903 Dequindre | | Hazel Park | MI | 48030 | Attn: Accounts Payable |
| Michigan Department Environmental | [OPEN] | | | | | |
| Michigan Department Of | [OPEN] | | | | | |
| Michigan Department Of Agriculture | P O Box 30017 | | Lansing | MI | 48909 | Attn: Accounts Payable |
| Michigan Department Of Community | [OPEN] | | | | | |
| Michigan Department Of Community Health | Third Party Division | P.O. Box 30053 | Lansing | MI | 48909 | Attn: Accounts Payable |
| Michigan Department Of State | Michigan Department Of State | Office Of The Great Seal | Lansing | MI | 48918-1750 | Attn: Accounts Payable |
| Michigan Department Of Treasury | P.O.Box 30471 | | Lansing | MI | 48909 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Michigan Department State Highways | [OPEN] | | | | | |
| Michigan Diagnostic Pathologists | [OPEN] | | | | | |
| Michigan Ear Institute | Po#67000/Dept#129901 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Michigan Economic Dev Corp | 201 North Washington Square | 4th Floor | Lansing | MI | 48913 | Attn: Accounts Payable |
| Michigan Filter & Fleet Supply | 5846 Hubbard | | Garden City | MI | 48135 | Attn: Accounts Payable |
| Michigan First Credit Union | [OPEN] | | | | | |
| Michigan Foot And Ankle Center Pc | 14555 Levan Rd Ste E302 | | Livonia | MI | 48154 | Attn: Accounts Payable |
| Michigan Guaranty Agency | P.O.Box 7074 | | Indianopolis | IN | 46207-7074 | Attn: Accounts Payable |
| Michigan Head & Neck Institute | 3665 E Eleven Mile Rd | | Warren | MI | 48092 | Attn: Accounts Payable |
| Michigan Head And Spine Institute | [OPEN] | | | | | |
| Michigan Head Start Association | [OPEN] | | | | | |
| Michigan Healthcare Professionals | [OPEN] | | | | | |
| Michigan Heart Pc | 5325 Elliott Dr. | Suite 203 | Ypsilanti | MI | 48197 | Attn: Accounts Payable |
| Michigan Historic Preservation | [OPEN] | | | | | |
| Michigan Humane Society | 26711 Northwestern Hwy Ste 175 | | Southfield | MI | 48033 | Attn: Accounts Payable |
| Michigan Imaging LLC | 30150 Telegraph Rd Ste 185 | | Bingham Farms | MI | 48025 | Attn: Accounts Payable |
| Michigan Institute Of Pain | [OPEN] | | | | | |
| Michigan Internal Medicine Center | [OPEN] | | | | | |
| Michigan International Pain Center | [OPEN] | | | | | |
| Michigan Kidney Consultants Pc | Dept 771267 P.O.Box 77000 | | Detroit | MI | 48277-1267 | Attn: Accounts Payable |
| Michigan Labor Law Poster Service | 5859 W Saginaw #343 | | Lansing | MI | 48917 | Attn: Accounts Payable |
| Michigan Lawyers Weekly | Subscription Services Sds 12 2632 | P.O.Box 86 | Minneapolis | MN | 55486-2632 | Attn: Accounts Payable |
| Michigan Legal Services | 900 Michigan Building | 220 Bagley | Detroit | MI | 48226 | Attn: Accounts Payable |
| Michigan Maintenance Supply | [OPEN] | | | | | |
| Michigan Mechanical Ventures | [OPEN] | | | | | |
| Michigan Minority Business | [OPEN] | | | | | |
| Michigan Mobile Glass & Trim Inc | 26015 W Warren Ave | | Dearborn Heights | MI | 48127 | Attn: Accounts Payable |
| Michigan Municipal Electric | [OPEN] | | | | | |
| Michigan Municipal League | P.O.Box 7409 | | Ann Arbor | MI | 48107 | Attn: Accounts Payable |
| Michigan Neurology Associates Pc | 19699 E 8 Mile Rd | | Saint Clair Shores | MI | 48080 | Attn: Accounts Payable |
| Michigan Neurosurgical Institute | 4620 Genesys Parkway | | Grand Blanc | MI | 48439-8067 | Attn: Accounts Payable |
| Michigan Opera Theatre | 1526 Broadway | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Michigan Orthopaedic Institute Pc | 26025 Lahser Rd 2nd Fl | | Southfield | MI | 48033 | Attn: Accounts Payable |
| Michigan Pain Institute Pc | P.O.Box 673288 | | Detroit | MI | 48267-3288 | Attn: Accounts Payable |
| Michigan Pain Management | [OPEN] | | | | | |
| Michigan Pain Specialists PLLC | Michigan Pain Specialists Pllc | P.O.Box 7937 | Ann Arbor | MI | 48107 | Attn: Accounts Payable |
| Michigan Petroleum Technologies | 3030 Moak Street | | Port Huron | MI | 48060 | Attn: Accounts Payable |
| Michigan Physical Therapy | [OPEN] | | | | | |
| Michigan Plumbing & Mechanical | [OPEN] | | | | | |
| Michigan Police Training | P.O. Box 331 | | Temperance | MI | 48182 | Attn: Accounts Payable |
| Michigan Public Power Agency | 809 Centennial Way | | Lansing | MI | 48917 | Attn: Accounts Payable |
| Michigan Public Transit Association | 2875 Northwind Dr Ste 120 | | East Lansing | MI | 48823 | Attn: Accounts Payable |
| Michigan Recreation & Park | [OPEN] | | | | | |
| Michigan Resonance Imaging | [OPEN] | | | | | |
| Michigan Section American Water | Works Association Awwa | P O Box 16337 | Lansing | MI | 48901-6337 | Attn: Accounts Payable |
| Michigan Spine & Joint Center | 32500 23 Mile Rd | | New Baltimore | MI | 48047-1991 | Attn: Accounts Payable |
| Michigan Spine & Rehab | 2000 Town Center Ste 625 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Michigan Spine And Brain Surgeons | 22250 Providence Dr Ste 601 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Michigan Sports And Spine Center Pc | 3937 Laplaya Lane | | Orchard Lake | MI | 48324 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Michigan State College Of Law | Shaw Lane | | E Lansing | MI | 48824 | Attn: Accounts Payable |
| Michigan State Medical Society | P.O. Box 950 | | East Lansing | MI | 48826 | Attn: Accounts Payable |
| Michigan State University | 202 Willis House | | East Lansing | MI | 48824 | Attn: Accounts Payable |
| Michigan Stormwater Floodplain Asso | [OPEN] | | | | | |
| Michigan Surgery Specialists | Michigan Hand And Sports Centers | 29900 Lorraine Ste 400 | Warren | MI | 48093 | Attn: Accounts Payable |
| Michigan Surgical Group | [OPEN] | | | | | |
| Michigan Valve & Fitting Inc | 46417 Continental Drive | | Chesterfield | MI | 48047 | Attn: Accounts Payable |
| Michigan Veterans Foundation | 2770 Park Ave | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Michigan Waste Services LLC | 3900 Christopher | | Hamtramck | MI | 48211 | Attn: Accounts Payable |
| Michigan Water Environment | [OPEN] | | | | | |
| Michigan Works | [OPEN] | | | | | |
| Michigan World Processing Supplies | [OPEN] | | | | | |
| Mickles, Jamal | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Micro Center | P.O.Box 848 | | Hilliard | OH | 43026 | Attn: Accounts Payable |
| Mid America Evaluation Group Inc | 28125 Haggerty Rd | | Novi | MI | 48377 | Attn: Accounts Payable |
| Mid Michigan Mri Inc | 271 Woodland Pass Ste 120 | | East Lansing | MI | 48823 | Attn: Accounts Payable |
| Mid-Continental Claim Service | C/O City Of Detroit S&A Benefits | 30700 Telegraph Ste 4601 P.O.Box 3039 | Birmingham | MI | 48012 | Attn: Accounts Payable |
| Midland Mortgage | P.O.Box 26648 | | Oklahoma City | OK | 73126-0648 | Attn: Accounts Payable |
| Midnight Golf Program | P.O.Box 31 1830 | | Detroit | MI | 48231 | Attn: Accounts Payable |
| Midrar Aman | 22573 N Kane | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Midsouth Interventional Pain | [OPEN] | | | | | |
| Midstates Recycling Services | 990 Decker Road | | Walled Lake | MI | 48093 | Attn: Accounts Payable |
| Midtown Detroit Inc | 3939 Woodward Ave Ste 100 | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Midwest Air Filter Inc | 44049 Riverbate Dr | | Clinton Twp | MI | 48038 | Attn: Accounts Payable |
| Midwest Arborist Supplies | 1730 Olson Ne | | Grand Rapids | MI | 49330 | Attn: Accounts Payable |
| Midwest Bus Corp | P O Box 787 | | Owosso | MI | 48867 | Attn: Accounts Payable |
| Midwest Careers Institute | 65 Cadillac Square Ste 3500 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Midwest Chemical Consultants | 1148 Grayton | | Grosse Pointe | MI | 48230 | Attn: Accounts Payable |
| Midwest Gas Instrument Service | 1535 Sixth Street Ste 6 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Midwest Golf & Turf | 10737 Medallion Dr Suite A | | Cincinnati | OH | 45241 | Attn: Accounts Payable |
| Midwest Hand Therapy | 43417 Schoenherr Rd | | Sterling Hgts | MI | 48313-1961 | Attn: Accounts Payable |
| Midwest Health Center Pc | Midwest Health Center Warren Work S | 600 Woodbridge St | Detroit | MI | 48226 | Attn: Accounts Payable |
| Midwest Medical Health Center Pc | 4700 Schaefer | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Midwest Municipal Instrumentation Inc | 4387 Bonnymede Court | | Jackson | MI | 49201 | Attn: Accounts Payable |
| Midwest Tape LLC | P.O. Box 820 6950 Hall St | | Holland | OH | 43528 | Attn: Accounts Payable |
| Midwest Veterinary Supply | P.O.Box 946 | | Burnsville | MN | 55337 | Attn: Accounts Payable |
| Miguel Guadiana & Maria Lopez | [OPEN] | | | | | |
| Miguel Gutierrez | 8367 Lane | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Mihp | 2265 Livernois Ste 700 | | Troy | MI | 48083 | Attn: Accounts Payable |
| Mike Bailey | 6590 8th Line | | Essa Township | EGBERT | LOL 1NO | Attn: Accounts Payable |
| Mike Bosnic | [OPEN] | | | | | |
| Mikes Fresh Market | 14383 Gratiot | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Mikes Pump Inc | 6473 23 Mile Rd | | Shelby Twp | MI | 48316 | Attn: Accounts Payable |
| Mildred & Tyrone Bussey | [OPEN] | | | | | |
| Mildred Dillard | 18424 Fairport | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Mildred Farrington | 2180 E Warm Springs Rd Apt 2098 | | Las Vegas | NV | 89119 | Attn: Accounts Payable |
| Mildred Heslip | [OPEN] | | | | | |
| Miles Booker | [OPEN] | | | | | |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| **Vendors** | | | | | | |
| | | | | | | |
| Miles, Gladdie | 1151 Taylor | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Miles, Kenneth | [OPEN] | | | | | |
| Milia Waters Pc | 21031 Michigan Ave | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Mill Supply Inc | P.O.Box 28750 | | Cleveland | OH | 44128 | Attn: Accounts Payable |
| Millard, Craig R | Fire/Ems | 250 W Larned St | Detroit | MI | 4826 | Attn: Accounts Payable |
| Millender, Robert L | 810 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Millenium Laboratories Of | [OPEN] | | | | | |
| Millennium Business Systems | 38281 Schoolcraft Rd Ste B | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Millennium Medical Group Pc | 29992 Northwestern Hwy Ste C | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Millennium Medical Group West | 6149 N Wayne Rd | | Westland | MI | 48185 | Attn: Accounts Payable |
| Miller & Tischler Pc Attys | 30400 Telegraph Rd Ste 470 | | Bingham Farms | MI | 48025 | Attn: Accounts Payable |
| Miller Buckfire & Co LLC | 601 Lexington Ave 22nd Flr | | New York | NY | 10022 | Attn: Accounts Payable |
| Miller Canfield Paddock & Stone Plc | 150 West Jefferson Suite 2500 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Miller Cohen Pc | 600 West Lafayette 4th Floor | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Miller Consulations & Elections Inc | 4615 Danvers Dr Se | | Grand Rapids | MI | 49572 | Attn: Accounts Payable |
| Miller Grove Radio Patrol | 16161 Chapel St | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Miller Parking Company LLC | 400 Renaissance Ctr Ste 908 | | Detroit | MI | 48243 | Attn: Accounts Payable |
| Miller Plastic Products Inc | 24 Todd Dr | | Burgettstown | PA | 15021 | Attn: Accounts Payable |
| Miller, David S | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Miller, Donna M | 65 Cadillac Square | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Miller, Earl | Detroit Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Miller, Eric F | 401 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Miller, Mcquetta | Health & Wellness Promotion | 1151 Taylor | Detroit | MI | 48202 | Attn: Accounts Payable |
| Miller, Michelle | Building & Safety Department | 2 Woodward Ave Room 401 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Miller, Raynard S | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Milligan, Michael S | 5201 Woodward Ave | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Milliner, Jamal | [OPEN] | | | | | |
| Mills, Jeffrey | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Millwrights Local 1102 | 644 City County Building | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Milton E Lewis Jr | [OPEN] | | | | | |
| Milwaukee Investment Co | 260 E Brown Ste 200 | | Birmingham | MI | 48009 | Attn: Accounts Payable |
| Minard, Charles Jr | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mindell & Associates PLLC | 25505 W Twelve Mile Rd Suite 100 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Mindell & Associates PLLC | 25505 W Twelve Mile Rd Suite 100 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Mine Safety Appliances Company | P.O. Box 640348 | | Pittsburgh | PA | 15264-0348 | Attn: Accounts Payable |
| Miner, Patrick R | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mines, Roy | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Minnie Rowland | 16610 Westmoreland | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Minor, Romie | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Minter, Alicia | Detroit Recreation Department | 18100 Meyers Ll | Detroit | MI | 48235 | Attn: Accounts Payable |
| Miracle Recreation Of Michigan | 1749 Hamilton Rd Ste 202 | | Okemos | MI | 48864 | Attn: Accounts Payable |
| Mirion Technology Gds Inc | 3300 Hyland Ave | | Costa Mesa | CA | 92626 | Attn: Accounts Payable |
| Mirza Rabbaig | Dwsd | Icb | Detroit | MI | 48226 | Attn: Accounts Payable |
| Misdemeanor Defenders Pc | 1274 Library Ste 304 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Misdu | [OPEN] | | | | | |
| Miss Dig System Inc | 3285 Lapeer Rd West | | Auburn Hills | MI | 48326 | Attn: Accounts Payable |
| Mistor, Todd | General Services Department | 3210 Cadillac Tower | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mitchell , Ronald L Ii | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mitchell Jefferson 194625 | [OPEN] | | | | | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Mitchell K M Jefferson | [OPEN] | | | | | |
| Mitchell, Anthony | [OPEN] | | | | | |
| Mitchell, Diallo | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mitchell, Kenneth Carlos | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Mitchell, Michella | 735 Randolph St Rm 1412 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mitchell, Willie J Jr | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Mixon, Anthony | 401 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mixon, Sandra | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mks Inc | 440 Burroughs Ste 130 | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Mks Physical Therapy LLC | 20475 W 10 Mile Rd Ste 101 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Mlinarich, Adam M | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mobile Communication Services Inc | 34411 Industrial Road | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Modern Water Inc | 15 Reads Way Ste 100 | | New Castle | DE | 19720 | Attn: Accounts Payable |
| Modern World Coatings Inc Co | 18429 W 8 Mile Rd | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Modesto Cisneros | [OPEN] | | | | | |
| Modular Space Corporation | 12603 Collection Center Dr | | Chicago | IL | 60693 | Attn: Accounts Payable |
| Mohamad Salman Ayache | 665 Kinloch St | | Dearborn Hts | MI | 49127 | Attn: Accounts Payable |
| Mohamed Altwil | [OPEN] | | | | | |
| Mohammed A Hamed | 5856 Calhoun | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Mohammed Ali | [OPEN] | | | | | |
| Mohammed H Musadd | 5015 Edwin | | Hamtramck | MI | 48212 | Attn: Accounts Payable |
| Mohammed Hariri | [OPEN] | | | | | |
| Mohammed Khalique | 12940 Klinger | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Mohawk Mfg & Supply Co | 7200 N Oak Park Ave | | Niles | IL | 60714 | Attn: Accounts Payable |
| Mojica, Eduardo | Dpw City Engineering | Cadillac Tower | | | | Attn: Accounts Payable |
| Mojisola A Clement | P.O.Box 32298 | | Detroit | MI | 48232 | Attn: Accounts Payable |
| Moler, Russell G | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Molina Health Care | 25874 Network Pl | | Chicago | IL | 60673 | Attn: Accounts Payable |
| Monahan Co The | 21321 Kelly Rd 100 | | Eastpointe | MI | 48021 | Attn: Accounts Payable |
| Monica Christine Verdusco | [OPEN] | | | | | |
| Monica Evans | [OPEN] | | | | | |
| Monica L Lewis Dds Pc | [OPEN] | | | | | |
| Monica Mccullum | 5760 Lakepointe | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Monica Sparks | Bulding And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Monks, Thomas G | 250 W. Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Monroe Orthopedic Therapy Inc | 42615 Garfield | | Clinton Twp | MI | 48038 | Attn: Accounts Payable |
| Montgomery, Clarence D | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Montgomery, Kizzi | 1126 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Moore Community Council Inc | 8904 Woodward Ave Ste 206 | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Moore Medical LLC | 389 John Downey Dr | | New Britain | CT | 06050 | Attn: Accounts Payable |
| Moore Medical LLC | 389 John Downey Dr | | New Britain | CT | 06050 | Attn: Accounts Payable |
| Moore, Bryan | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Moore, Durshon D | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Moore, Ernest | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Moore, Pamela J | [OPEN] | | | | | |
| Moore, Philip C | [OPEN] | | | | | |
| Moore, Ronald Kevin | Department Of Transportation | 1301 E Warren | Detroit | MI | 48207 | Attn: Accounts Payable |
| Moore, Samuel A | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mooring, Ronald | Detroit Water & Sewerage Dept | 735 Randolph St 18th Fl | Detroit | MI | 48226 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Moose & Squirrel Horticultural | [OPEN] | | | | | |
| Moradiya, Rajesh S | 401 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Moran, Shannon A | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| More Computer Supplies | P.O.Box 9 | | Fenton | MI | 48430 | Attn: Accounts Payable |
| Morningstar | 5133 Innovation Way | | Chicago | IL | 60682 | Attn: Accounts Payable |
| Morris Family Chiropractic | [OPEN] | | | | | |
| Morris, Douglas T Jr | 735 Randolph St | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mors Radio Patrol #19 | 19389 Shields | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Mortgage Service Center | [OPEN] | | | | | |
| Morton Salt Inc | P.O. Box 93052 | | Chicago | IL | 60673 | Attn: Accounts Payable |
| Mosaic Youth Theatre Of Detroit | 3011 W Grand Blvd Ste 1510 | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Mosella Sims | [OPEN] | | | | | |
| Moser Training Solutions LLC | 13 Burningbush Court | | Stafford | VA | 22554 | Attn: Accounts Payable |
| Moses Mcewen | 15200 Prevost | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Moses Richardson | 18034 Harlow St | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Moses, Julius E | Police Department | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Moss, Joel D | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mostek Paint Glass | 11515 Joseph Campau | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Motion Picture Licensing Corp | P.O.Box 66970 | | Los Angeles | CA | 90066 | Attn: Accounts Payable |
| Motor City Electric Technologies | [OPEN] | | | | | |
| Motor City Electric Technologies Inc | 800 Tech Row | | Madison Heights | MI | 48071 | Attn: Accounts Payable |
| Motor City Pipe & Supply Co | Dba Melmac Company | 12389 Schaefer | Detroit | MI | 48227 | Attn: Accounts Payable |
| Motor City Pride | 19641 W 7 Mile Rd | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Motor City Propane LLC | 14411 Livernois | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Motor Drive Landscaping Inc | P.O. Box 13836 | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Motorola Solutions Inc | 13108 Collections Center Drive | | Chicago | IL | 60693 | Attn: Accounts Payable |
| Mott, Anne M | 23303 Deanhurst St | | Clinton Twp | MI | 48035-4305 | Attn: Accounts Payable |
| Moustapha Messelmani | [OPEN] | | | | | |
| Moyer, Jonathin | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Moylan Energy Management Inc | 2575 S Haggerty Rd | | Canton | MI | 48188 | Attn: Accounts Payable |
| Mppoa | P.O. Box 11038 | | Lansing | MI | 48901 | Attn: Accounts Payable |
| Mr Uniform Mat Rental Service | 18500 Fitzpatrick | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Mr. B's Carpet Cleaning Inc. | 15139 W. 8 Mile | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Mr. B's Carpet Cleaning Inc. | 15139 W. 8 Mile | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Mri Of Southfield | 4500 Brookfield Rd Ste 300 | | Wexford | PA | 15090 | Attn: Accounts Payable |
| Mryette Shaw | 19481 Lesure | | Dettoit | MI | 48235 | Attn: Accounts Payable |
| Msc Group Inc | [OPEN] | | | | | |
| Msc Industrial Supply | Dept Ch 0075 | | Palatine | IL | 60055-0075 | Attn: Accounts Payable |
| Msc Industrial Supply Inc | 75 Maxess | | Melville | NY | 11747 | Attn: Accounts Payable |
| Msprc Wc | [OPEN] | | | | | |
| Msu Dcl Law Review | 210 Law College Building | | East Lansing | MI | 48824 | Attn: Accounts Payable |
| Mt Calvary Missionary Bapt Church | 4741 Iroquois | | Detroit | MI | 48214 | Attn: Accounts Payable |
| Mt Carmel Baptist Church | [OPEN] | | | | | |
| Mt Clemens Regional Medical Center | 1000 Harrington Blvd | | Mt Clemens | MI | 48043 | Attn: Accounts Payable |
| Mt Moriah Community Development | [OPEN] | | | | | |
| Muawad & Muawad Pc Attorneys | 22330 Greater Mack Ave | | St Clair Shores | MI | 48080 | Attn: Accounts Payable |
| Muhammad, Bilal | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Muhibur Rahman Choudhury | 12500 Moran | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Mui Kang 11 | [OPEN] | | | | | |

**Vendors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Mullen Equipment Corp | 165 Kirts Blvd Suite 500 | | Troy | MI | 48084 | Attn: Accounts Payable |
| Muller Muller & Richmond Harms | 33233 Woodward Ave | | Birmingham | MI | 48009 | Attn: Accounts Payable |
| Mullins, Jeremy T | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Multiplaz LLC Dba Multiplaz Na | 1625 17th St 5 | | Santa Monica | CA | 90404 | Attn: Accounts Payable |
| Multiwave Clt Computers Inc | 20153 Paseo Del Prado | | Walnut | CA | 91789 | Attn: Accounts Payable |
| Muncie Reclamation & Supply Company | P.O.Box 12203 | | Fort Wayne | IN | 46863-2203 | Attn: Accounts Payable |
| Municipal Code Corporation | P.O.Box 2235 | | Tallahassee | FL | 32316 | Attn: Accounts Payable |
| Municipal Parking Dept | Detroit Municipal Parking Department | 1010 Caymc | Detroit | MI | 48226 | Attn: Accounts Payable |
| Municipal Parking Dept | Detroit Municipal Parking Department | 1010 Caymc | Detroit | MI | 48226 | Attn: Accounts Payable |
| Munn Tractor Sales Inc | 3700 Lapeer Rd | | Auburn Hills | MI | 48326 | Attn: Accounts Payable |
| Munson Medical Center | Munson Medical Center | 1105 Sixth St P.O.Box 1131 | Traverse City | MI | 49685 | Attn: Accounts Payable |
| Murdock, Steven | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Murphy, Richard | 735 Randolph St Rm #1800 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Murray & Trettel Inc | 600 First Bank Dr Ste A | | Palatine | IL | 60067 | Attn: Accounts Payable |
| Murray Lighting & Supply Co Inc | 10227 W 8 Mile Rd | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Murray, Beverly L | Office Of The Inspector General | 65 Cadillac Square, Suite 3210 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Museum Of African American History | 315 E Warren | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Mushaka Raymond D | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Muslim Center | 1605 West Davison | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Muslim Family Services | 12346 Mcdougall | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Mutebi, Joseph | Health Department | Private Car  Reimbursement | Detroit | MI | 48202 | Attn: Accounts Payable |
| Mwi Veterinary Supply Co | P.O. Box 5717 | | Boise | ID | 83705-0717 | Attn: Accounts Payable |
| My Lawyer, Inc. | [OPEN] | | | | | |
| My Projector Lamps International | [OPEN] | | | | | |
| Myles, Oscar | Detroit Fire Department | 250 West Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Myron Bulger | 13207 Cumberland Ct | | Belleville | MI | 48111 | Attn: Accounts Payable |
| Myron Fortune | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Myron Manufacturing Corp | P.O.Box 802616 | | Chicago | IL | 60680 | Attn: Accounts Payable |
| Mystic Medical Equipment Inc | 23660 Research Dr | | Farmington Hills | MI | 48335 | Attn: Accounts Payable |
| Myszynski, Michael V | 18395 Pine Hill Dr | | Macomb | MI | 48044-2764 | Attn: Accounts Payable |
| Naacp Detroit Branch | 2990 E Grand Blvd | Moved To New Address | Detroit | MI | 48203 | Attn: Accounts Payable |
| Nabongo, Rose | Herman Kiefer Health Complex | 1151 Taylor | Detroit | MI | 48202 | Attn: Accounts Payable |
| Nabozney, Joseph T | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Nacole | P.O.Box 19261 | | Denver | CO | 80219 | Attn: Accounts Payable |
| Nada Appraisal Guides | P.O.Box 7800 | | Costa Mesa | CA | 92626 | Attn: Accounts Payable |
| Nadine R Hatten | 125 Evergreen Trail | | Lake Orion | MI | 48362 | Attn: Accounts Payable |
| Nadolski, James | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Nairn, Ina Sue | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Nalco Chemical Co | P.O.Box 70716 | | Chicago | IL | 60673 | Attn: Accounts Payable |
| Nalco Crossbow Water Llc Dba | [OPEN] | | | | | |
| Nancy Carol Wilson | 406 Elliott St | | Grand Haven | MI | 49417 | Attn: Accounts Payable |
| Nancy J Cao Md Phd PLLC | 25865 W 12 Mile Rd Ste 110 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Nancy Koenig | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Nancy Miguel & Ricardo Ortega | [OPEN] | | | | | |
| Nancy N Nikitenko 220864 | Health Department | Private Car Mileage Reimbursement | Detroit | MI | 48202 | Attn: Accounts Payable |
| Nannette Flagg | 18669 Pinehurst | | Detroit | MI | 48221 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Naomi Jones | P.O.Box 98 | | Clawson | MI | 48017 | Attn: Accounts Payable |
| Napa Detroit Distribution | 30550 Ecorse | | Romulus | MI | 48174 | Attn: Accounts Payable |
| Napch | National Association Of Professional Canine Handlers | 3441 Filbert | Wayne | MI | 48184 | Attn: Accounts Payable |
| Narduzzi, Mathew | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Nasir Husain Md Pc | [OPEN] | | | | | |
| Natalie Barry-Greer | 12620 Robson St | | Detroit | MI | 48237 | Attn: Accounts Payable |
| Nathan Smith | 15348 Stahelin | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Nathaniel G Turner | [OPEN] | | | | | |
| Nathaniel Hursey | [OPEN] | | | | | |
| Nathaniel King | [OPEN] | | | | | |
| Nathaniel Womack Jr | 19740 Cranbrook Apt A | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Nathavia Cranford | 415 Burns 706 | | Detroit | MI | 48214 | Attn: Accounts Payable |
| National Association Of | [OPEN] | | | | | |
| National Association Of Ada | [OPEN] | | | | | |
| National Association Of Clean | Water Agencies | 1816 Jefferson Place Nw | Washington | DC | 20036 | Attn: Accounts Payable |
| National Association Of Drug Court | [OPEN] | | | | | |
| National Automobile Dealers Svcs | [OPEN] | | | | | |
| National Business Furniture LLC | 735 North Water Street | | Milwaukee | WI | 53202 | Attn: Accounts Payable |
| National Check Bureau | 10625 Techwoods Circle | | Cincinnati | OH | 45242 | Attn: Accounts Payable |
| National City Mortgage | [OPEN] | | | | | |
| National Coalition Against Domestic | [OPEN] | | | | | |
| National Conference Of Black Mayors | [OPEN] | | | | | |
| National Council Of Alcoholism And | [OPEN] | | | | | |
| National Electrical Benefit Fund | 644 City County Building | | Detroit | MI | 48226 | Attn: Accounts Payable |
| National Emergency Number | [OPEN] | | | | | |
| National Entertainment Technologies | [OPEN] | | | | | |
| National Faith Homebuyers Program | 601 W Fort Ste #440 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| National Fire & Restoration Specialists Inc | 25539 John Rd | | Madison Hts | MI | 48071 | Attn: Accounts Payable |
| National Head Start Association | 1651 Prince St | Fiscal Department | Alexandria | VA | 22314 | Attn: Accounts Payable |
| National Law Enforcement Training | [OPEN] | | | | | |
| National League Of Cities | 1301 Pennsylvania Ave Nw Ste 550 | | Washington | DC | 20004 | Attn: Accounts Payable |
| National Notary Association | P.O.Box 4659 | | Chatsworth | CA | 91313-4659 | Attn: Accounts Payable |
| National Parking Association | [OPEN] | | | | | |
| National Railroad Passenger Corp | 525 East Street | | Rensselaer | NY | 12144 | Attn: Accounts Payable |
| National Rifle Association | Law Enforcement Division | 11250 Waples Mill Rd | Fairfax | VA | 22030 | Attn: Accounts Payable |
| National Title Network | [OPEN] | | | | | |
| National Trust For Historic | [OPEN] | | | | | |
| National Window Cleaning & Mai | [OPEN] | | | | | |
| Nationwide Envelope Specialists Inc | 21260 W Eight Mile Rd | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Nationwide Ime LLC | 671 E Big Beaver Ste 101 | | Troy | MI | 48083 | Attn: Accounts Payable |
| Nationwide Physical Therapy | [OPEN] | | | | | |
| Nationwide Recovery | 5781 Russell St | | Detroit | MI | 48211 | Attn: Accounts Payable |
| Native Detroiter | 8200 E Jefferson Ste 1204 | | Detroit | MI | 48214 | Attn: Accounts Payable |
| Nawdp | 810 First St Ne Ste 525 | | Washington | DC | 20002 | Attn: Accounts Payable |
| Nazhat Bahri | 3951 Rolf Dr | | Warren | MI | 48092 | Attn: Accounts Payable |
| Ncl Of Wisconsin Inc | 400 Lyons Rd | | Birnamwood | WI | 54414 | Attn: Accounts Payable |
| Ncl Pharmaceuticals | [OPEN] | | | | | |
| Ndiaye, Denise P | Health Department | 1151 Taylor | Detroit | MI | 48202 | Attn: Accounts Payable |

**Vendors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Neal, Ira | [OPEN] | | | | | |
| Neary, Sean P | [OPEN] | | | | | |
| Neighborhood Artisans | 85 Oakman Blvd | | Highland Park | MI | 48203 | Attn: Accounts Payable |
| Neighborhood Legal Services | [OPEN] | | | | | |
| Neighborhood Service Organization | 220 Bagley  Suite 1200 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Neil C Williston | 2581 Woodbourne Dr | | Waterford | MI | 48329 | Attn: Accounts Payable |
| Neil Samaan | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Neil, Brian E | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Nellie Moore | 16921 Lawton | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Nelson, Alvin | Detroit Police Department | 1300 Beaubien | Detroit | MI | 48226 | Attn: Accounts Payable |
| Nelson, David L | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Nelson, Ricardo | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Nelson, Sharice | [OPEN] | | | | | |
| Nemeth Burwell Pc | 200 Talon Centre Dr Ste 200 | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Nena Edwards | [OPEN] | | | | | |
| Neopart Div/Neoplan Usa Corp | P.O.Box 278 5051 Horse Shoe Pike | | Honeybrook | PA | 19344 | Attn: Accounts Payable |
| Neopost Usa Inc | P.O.Box 45800 | | San Francisco | CA | 94145-0800 | Attn: Accounts Payable |
| Nermin Ghali | 5573 Silver Pond | | West Bloomfield | MI | 48322 | Attn: Accounts Payable |
| Nes Equipment Rental | P.O.Box 8500-1226 | | Philadelphia | MI | 19178-1226 | Attn: Accounts Payable |
| Neta Scientific Inc | 4206 Sylon Blvd | | Hainesport | NJ | 08036 | Attn: Accounts Payable |
| Nettles, Damarius A | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Netvantage Inc | Dba Creditron | 15800 Crabbs Branch Way 210 | Rockville | MD | 20855 | Attn: Accounts Payable |
| Netwerkes.Com | N16 W24132 Prarie Court Ste 170 | | Waukesha | WI | 53188 | Attn: Accounts Payable |
| Network Reporting | 2604 Sunnyside Dr. | | Cadillac | MI | 49601 | Attn: Accounts Payable |
| Netzel, Mark | Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Neural Watch LLC | 812 Avis Dr | | Ann Arbor | MI | 48108 | Attn: Accounts Payable |
| Neuro Pain Consultants | 2370 Momentum Place | | Chicago | IL | 60689 | Attn: Accounts Payable |
| Neurolab | 4385 Motorway | | Waterford | MI | 48328 | Attn: Accounts Payable |
| Neurological Surgery Pc | 30200 Telegraph Rd Ste 179 | Neurological Surgery | Bingham Farms | MI | 48025 | Attn: Accounts Payable |
| Neurology Care Center | 17000 Hubbard Dr Ste 400 | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Neuromuscular Services | 24901 Northwestern Hwy Suite 101 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Nevels, Philip W | 250 Wl Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Neville, Joseph | 2 Woodward Ave Ste 412 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| New Center Oral Surgery | 29425 Northwestern Hwy Ste 330 | | Southfield | MI | 48084 | Attn: Accounts Payable |
| New Century | 210 Comerce | | Irvine | CA | 92602 | Attn: Accounts Payable |
| New Century Court Reporting | 1131 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | Attn: Accounts Payable |
| New Dimensions | 1830 Stephenson Hwy | #B | Troy | MI | 48083 | Attn: Accounts Payable |
| New Flyer Industries Limited | 711 Kernaghan Ave. | | Winnipeg | MB | R2C 3T4 | Attn: Accounts Payable |
| New Horizon Medical Group | 21520 Pioneer Blvd Ste 202 | | Hawaiian Gardens | CA | 90716 | Attn: Accounts Payable |
| New Horizon Medical Group | 21520 Pioneer Blvd Ste 202 | | Hawaiian Gardens | CA | 90716 | Attn: Accounts Payable |
| New Horizons Computer Learning | [OPEN] | | | | | |
| New Jersey Family Support Payment | [OPEN] | | | | | |
| New Light Construction | 24535 Orchard Lake | | Farmington Hills | MI | 48336 | Attn: Accounts Payable |
| New Paradigm Glazer Academy | 2001 Labelle St | | Detroit | MI | 48238 | Attn: Accounts Payable |
| New St Paul Head Start Agency | 15362 Southfield Road | | Detroit | MI | 48223 | Attn: Accounts Payable |
| New Tech Solutions Inc | 4179 Business Ctr Dr | | Fremont | CA | 94538 | Attn: Accounts Payable |
| New Technology Ltd | 2727 Second Ave | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Newby, Darryl | Department Of Transportation | 1301 E Warren | Detroit | MI | 48207 | Attn: Accounts Payable |

**Vendors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Newman Video Inc | 26400 Lahser Rd Ste 125 | | Southfield | MI | 48033 | Attn: Accounts Payable |
| Newman, Brian | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Newsbank Inc | 397 Main St  P.O.Box 1130 | | Chester | VT | 5143 | Attn: Accounts Payable |
| Newton, Marc | Police Department | 1300 Beaubien | Detroit | MI | 48226 | Attn: Accounts Payable |
| Nextel Communications | P.O.Box 4181 | | Carol Stream | IL | 60197-4181 | Attn: Accounts Payable |
| Nfpa International | P.O.Box 9689 | | Manchester | NH | 03108-9806 | Attn: Accounts Payable |
| Ngs American Inc | Core Source | P.O.Box 2310 | Mt Clemens | MI | 48046 | Attn: Accounts Payable |
| Nicholas A Reiter | 1416 Albany | | Ferndale | MI | 48220 | Attn: Accounts Payable |
| Nicholas S Frotczak | [OPEN] | | | | | |
| Nicholas T. Dutcheshen, M.D. | 1350 Kirts Ste 160 | | Troy | MI | 48084 | Attn: Accounts Payable |
| Nicholas T. Dutcheshen, M.D. | 1350 Kirts Ste 160 | | Troy | MI | 48084 | Attn: Accounts Payable |
| Nicholas, Leone J | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Nichols M Ryan C/O Boaa | [OPEN] | | | | | |
| Nichols, Kevin | 1301 E Warren Ave | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Nicolas Nicolas | 735 Randolph | Field Engineering | Detroit | MI | 48226 | Attn: Accounts Payable |
| Nicolas O Ortega | 2403 Springwells | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Nicolas Walton | [OPEN] | | | | | |
| Nicole Laubert | 23306 Fountain Dr | | Clinton Twp | MI | 48036 | Attn: Accounts Payable |
| Nieman, Kristen | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Nigel Hartford | 15052 Tracey | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Nigp | 151 Spring Street | Suite 300 | Herndon | VA | 20170-5223 | Attn: Accounts Payable |
| Nilofer Nisar Md | 34815 W Michigan Ave | | Wayne | MI | 48184 | Attn: Accounts Payable |
| Nisar Nilofer Md | 34815 W Michigan Ave | | Wayne | MI | 48184 | Attn: Accounts Payable |
| Noble | 4609 Pincrest Office Park Dr | Suite F | Alexandria | VA | 22312 | Attn: Accounts Payable |
| Noel H Upfall D O Pc | 1535  E State Fair | | Detroit | MI | 48203 | Attn: Accounts Payable |
| Noles, Gregory | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Norfolk Southern Corporation | 110 Franklin Road Se | | Roanke | VA | 24042 | Attn: Accounts Payable |
| Noritsu America Corporation | P.O.Box 31001-1682 | | Pasadena | CA | 91110-1682 | Attn: Accounts Payable |
| Norman Carriker | [OPEN] | | | | | |
| Norman J Ender | [OPEN] | | | | | |
| Norman Yatooma & Assoc Pc | 1900 S Telegraph Rd Ste 201 | | Bloomfield Hills | MI | 48302 | Attn: Accounts Payable |
| North Carolina Aquablazers Inc | 2020 Aurora Dr | | Raleigh | NC | 27615 | Attn: Accounts Payable |
| North Central Health Center | 17141 Ryan Rd | | Detroit | MI | 48212 | Attn: Accounts Payable |
| North Coast K-9 | 1991 S R 99 South | | Monroeville | OH | 44847 | Attn: Accounts Payable |
| North Woodward Rehabilitation | 43902 Woodward #120 | | Bloomfield Hills | MI | 48302 | Attn: Accounts Payable |
| Northland Anesthesia Assoc | P.O.Box 67000 Drawer 108201 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Northpointe Foot & Ankle | 27901 Woodward #110 | | Berkley | MI | 48072 | Attn: Accounts Payable |
| Northrop Grumman | P.O.Box 26085 | | New York | NY | 10087-6085 | Attn: Accounts Payable |
| Northville Phyical Rehabilitation | [OPEN] | | | | | |
| Northwest Community Programs Inc | 18100 Meyers Road | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Northwest Energy | 11879 E Grand River | | Brighton | MI | 48116 | Attn: Accounts Payable |
| North-West Trading Co | P.O.Box 15120 | | Detroit | MI | 48215 | Attn: Accounts Payable |
| Northwestern Psychiatric | 26699 W 12 Mile Rd Ste 100 | & Counseling Center | Southfield | MI | 48034 | Attn: Accounts Payable |
| Northwestern Rehabiliation Services | [OPEN] | | | | | |
| Northwestern University | [OPEN] | | | | | |
| Norwood Boyle Construction Services | 25245 Five Mile Rd | | Redford | MI | 48239 | Attn: Accounts Payable |
| Novacare Outpatient Rehab East | [OPEN] | | | | | |
| Novell Inc | 1800 South Novell Place | | Provo | UT | 84606 | Attn: Accounts Payable |
| Novi Orthopedic Anesthesia | [OPEN] | | | | | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Nowacki, David | Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Nowicki, Arn R | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Nowik, Robert | [OPEN] | | | | | |
| Nrena Hunt | [OPEN] | | | | | |
| Nsi Environmental Solutions Inc | 7517 Precision Drive Ste 101 | | Raleigh | NC | 27617 | Attn: Accounts Payable |
| Nsi Solutions Inc | 7212 Acc Blvd | | Raleigh | NC | 27617 | Attn: Accounts Payable |
| Nth Consultants Ltd | 2000 Brush Street | 480 Ford Field | Detroit | MI | 48226 | Attn: Accounts Payable |
| Nu Co2 Inc | P.O.Box 9011 | | Stuart | FL | 34995 | Attn: Accounts Payable |
| Numerex Government Services LLC | 1600 Parkwood Circles Ste 500 | | Atlanta | GA | 30339 | Attn: Accounts Payable |
| Nzoma, Esther | 1151 Taylor | | Detroit | MI | 48202 | Attn: Accounts Payable |
| O Houston | [OPEN] | | | | | |
| O I Corporation | P.O.Box 9010 | | College Station | TX | 77842-9010 | Attn: Accounts Payable |
| O Taste & C Catering | 20413 Stratford | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Oak Park Physical Therapy | Lerner, Laran J. | 1678 Merriman Rd | Westland | MI | 48186 | Attn: Accounts Payable |
| Oakland County Drain Commission | One Public Works Drive | | Waterford | MI | 48328-1907 | Attn: Accounts Payable |
| Oakland County Friend Of Crt | [OPEN] | | | | | |
| Oakland County Sheriff's Office | 1201 N Telegraph Rd | Building 38 East | Pontiac | MI | 48341 | Attn: Accounts Payable |
| Oakland Macomb Interceptor | [OPEN] | | | | | |
| Oakland Medical Group Pc | 1467 E 12 Mile Rd | | Madison Heights | MI | 48071 | Attn: Accounts Payable |
| Oakland Mri | 2243 Momentum Place | | Chicago | IL | 60689 | Attn: Accounts Payable |
| Oakland Neurosurgery | 4203 W 13 Mile Rd | | Royal Oak | MI | 48073 | Attn: Accounts Payable |
| Oakland Orthopaedic Surgeons | P.O.Box 674427 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Oakland Orthopedic Partners Pc | 44555 Woodward Ave Ste 407 | | Pontiac | MI | 48341 | Attn: Accounts Payable |
| Oakland Photographic Repair | Service Inc | 30575 Dequindre | Madison Hgts | MI | 48071 | Attn: Accounts Payable |
| Oakland Police Academy | [OPEN] | | | | | |
| Oakland Regional Macomb Center | 29900 Lorraine Ave Ste 400 | | Warren | MI | 48093 | Attn: Accounts Payable |
| Oakwood Ambulatory LLC | P.O.Box 673006 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Oakwood Critical Care | 5452 Fort St Ste 200 | | Trenton | MI | 48183 | Attn: Accounts Payable |
| Oakwood Health Group Crna | P.O.Box 67000 Dept 212501 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Oakwood Healthcare Group LLC | P.O.Box 67000 Dept 213001 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Oakwood Healthcare Inc | Oakwood Hospital | P.O.Box 67000 Dept 214101 | Detroit | MI | 48267 | Attn: Accounts Payable |
| Oakwood Home Care Services | [OPEN] | | | | | |
| Oakwood Home Medicine Equipment | 1633 Fairlane Circle Ste 200 | | Allen Park | MI | 48101 | Attn: Accounts Payable |
| Oakwood Medical Practices PLLC | P.O.Box 254501 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Oas Group Inc | 1748 Northwood | | Troy | MI | 48084 | Attn: Accounts Payable |
| Obianwu, Veronica | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Observation Emergency Physicians Pc | 17717 Masonic | | Fraser | MI | 48026-3158 | Attn: Accounts Payable |
| Occupational And Rehab | P.O.Box 47730 | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Occupational Health Centers Of The | [OPEN] | | | | | |
| Oce Imagistics Inc | P.O.Box 856193 | | Louisville | KY | 40285 6193 | Attn: Accounts Payable |
| Oce North America Inc | 750 Stephenson Highway Ste 100 | | Troy | MI | 48083 | Attn: Accounts Payable |
| Ocse Arkansas Child Support | [OPEN] | | | | | |
| Octaveious D Miles | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ocwen Loan Servicing LLC | P.O.Box 6501 | | Springfield | OH | 45501 | Attn: Accounts Payable |
| Odea Nowden | [OPEN] | | | | | |
| Oden, Leandre | Department Of Transportation | 1301 E Warren | Detroit | MI | 48207 | Attn: Accounts Payable |
| Office Connection Inc | 26442 Haggerty | | Farmington Hills | MI | 48331 | Attn: Accounts Payable |
| Office Depot Inc | P.O.Box 633211 | | Cincinnati | OH | 45263 3211 | Attn: Accounts Payable |
| Office Express | 1280 Big Beaver Rd | | Troy | MI | 48083 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Office Of The Chapter 13 Trustee | 1100 Travelers Tower | 26555 Evergreen Road | Southfield | MI | 48076 | Attn: Accounts Payable |
| Office Of The Chapter 13-Krispen S | [OPEN] | | | | | |
| Ogan, Elizabeth | 5201 Woodward Ave | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Oglesby, William | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ohio Cspc | [OPEN] | | | | | |
| Oil Rite Corporation | P O Box 1207 | | Manitwoc | WI | 54221-1207 | Attn: Accounts Payable |
| Okike, Daniella | 735 Randolph St | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ol Properties | [OPEN] | | | | | |
| Olafioye, Salewa | 1151 Taylor | Private Car Mileage Reimbursement | Detroit | MI | 48202 | Attn: Accounts Payable |
| Old Newsboys Goodfellow Fund Of | [OPEN] | | | | | |
| O'Lear Ii, Michael J | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Olie Mcmillian | 9159 Northlawn | | Detroit | MI | 48204 | Attn: Accounts Payable |
| Olinzock, Daniel B | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Olive Delivery Service LLC | 1001 Woodward Ste 1150 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Oliver Vivian Simpson | [OPEN] | | | | | |
| Oliver, Latoya | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Olivian Desouza | [OPEN] | | | | | |
| Ollie Ogden | [OPEN] | | | | | |
| Olympia Entertainment | 2211 Woodward Avenue | Mr C Michael Healy | Detroit | MI | 48202 | Attn: Accounts Payable |
| Om Office Supply Inc | 4704 Carlisle Pike | Ste 20 | Mechanicsburg | PA | 17055 | Attn: Accounts Payable |
| Omar Elsabry | 13727 Beth Rd | | Warren | MI | 48088 | Attn: Accounts Payable |
| Omnigraphics Inc | P.O.Box 625 | | Holmes | PA | 19043 | Attn: Accounts Payable |
| On Call Transporation Services Inc | P.O.Box 1786 | | Birmingham | MI | 48012 | Attn: Accounts Payable |
| On Call Transporation Services Inc | P.O.Box 1786 | | Birmingham | MI | 48012 | Attn: Accounts Payable |
| On Target Contacting Llc | [OPEN] | | | | | |
| On The Record Reporting And Video | 24626 Michigan Avenue | | Dearborn | MI | 48124 | Attn: Accounts Payable |
| On Time Plus Transportation Inc | P.O.Box 07429 | | Detroit | MI | 48207 | Attn: Accounts Payable |
| On Time Plus Transportation Inc | P.O.Box 07429 | | Detroit | MI | 48207 | Attn: Accounts Payable |
| O'Neal, Claude | 2 Woodward Ave Ste 412 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| O'Neill, Daniel | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Onix Networking Corp | 18519 Detroit Ave | | Lakewood | OH | 44107 | Attn: Accounts Payable |
| Online Commercial Group Llc Dba | [OPEN] | | | | | |
| Onsite Engineering Services | 5280 Renee Court | | Fowwlerville | MI | 48836 | Attn: Accounts Payable |
| Onyx Enterprise Inc | 1925 Campau Farms Cir | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Opacity Certification Services LLC | 8600 Harbor Dr | | Raleigh | NC | 27615 | Attn: Accounts Payable |
| Opaleke, Davidson | Detroit Water & Sewage Department | 735 Randolph St | Detroit | MI | 48226 | Attn: Accounts Payable |
| Open Mri Of Michigan LLC | P.O.Box 2344 | | Mount Clemens | MI | 48046 | Attn: Accounts Payable |
| Opera House Garage | 1426 Broadway | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Operation Get Down | 10100 Harper | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Ophelia White | 19418 Nadol Dr | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Opis Energy Group | P.O. Box 9407 | | Gaithersburg | MD | 20898-9407 | Attn: Accounts Payable |
| O'Quinn, Yolanda | Detroit Water Department | 735 Randolph St 18th Flr | Detroit | MI | 48226 | Attn: Accounts Payable |
| Oracle Corporation | Oracle America Inc | P.O.Box 71028 | Chicago | IL | 60694-1028 | Attn: Accounts Payable |
| Oracle Corporation | Oracle America Inc | P.O.Box 71028 | Chicago | IL | 60694-1028 | Attn: Accounts Payable |
| Orange Coast Surgery Center | [OPEN] | | | | | |
| Order Of The Fishermen Ministry | 10025 Grand River | | Detroit | MI | 48204 | Attn: Accounts Payable |
| Oregon Dept Of Justice | P.O.Box 14506 | | Salem | OR | 97309-0420 | Attn: Accounts Payable |
| Oriental Trading Co Inc | P.O. Box 790403 | | St Louis | MO | 63179-0403 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
| Orkin Pest Control | 21068 Bridge St | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Orlando Lanscaping & Snow Remoal | [OPEN] | | | | | |
| Orlando Maddox | 16484 Belton | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Orr, Valarie | 1151 Taylor | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Ortega, David | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ortho Assoc Of Port Huron Pc | P.O.Box 5031 | | Port Huron | MI | 48061 | Attn: Accounts Payable |
| Ortho Care Physical Therapy, I | [OPEN] | | | | | |
| Ortho Workz Inc | 333 7th St Ste 180 | | Royal Oak | MI | 48067 | Attn: Accounts Payable |
| Orthofix Inc | P.O. Box 849806 | | Dallas | TX | 75284-9806 | Attn: Accounts Payable |
| Orthokinect | 960 E Maple | | Birmingham | MI | 48009 | Attn: Accounts Payable |
| Orthomed LLC | P.O.Box 670 | | Montebello | CA | 90640 | Attn: Accounts Payable |
| Orthopaedic Rehab Specialists Pc | 206 Page Ave | | Jackson | MI | 49201 | Attn: Accounts Payable |
| Orthopaedic Specialists | Wyandotte Medical Practice | 3200 Biddle | Wyandotte | MI | 48192 | Attn: Accounts Payable |
| Orthopedic Associates Pc | Orthopedic Associates Pc | 13479 Northline Rd | Southgate | MI | 48195 | Attn: Accounts Payable |
| Orthopedic Institute Of Mi PLLC | 14555 Levan Ste 116 | | Livonia | MI | 48154 | Attn: Accounts Payable |
| Orthopedic Specialists Of Oakland | 44555 Woodward Ste 105 | | Pontiac | MI | 48341 | Attn: Accounts Payable |
| Orthopedic Surgery Assoc Pc | 5315 Elliott Dr Ste 301 | | Ypsilanti | MI | 48197 | Attn: Accounts Payable |
| Orthopedic Trauma Specialist PLLC | P.O. Box 737 | | Farmington | MI | 48332-0737 | Attn: Accounts Payable |
| Orthosports Associates LLC | P.O.Box 11407 Dept 2004 | | Birmingham | AL | 35246-2004 | Attn: Accounts Payable |
| Orzech, Joseph G | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Osburn Associates Inc | P.O.Box 912 | | Logan | OH | 43138 | Attn: Accounts Payable |
| Oskarek, Paul | [OPEN] | | | | | |
| Oss - Law Enforcement Advisors | 19018 Candleview Drive | | Spring | TX | 77388 | Attn: Accounts Payable |
| Otha F Craighead | [OPEN] | | | | | |
| Otis Combs | 15684 Wendy St | | Taylor | MI | 48180 | Attn: Accounts Payable |
| Otis Elevator Co | P.O.Box 73579 | | Chicago | IL | 60673-7579 | Attn: Accounts Payable |
| Otis Lane | 8817 Third St | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Otis Puttman | [OPEN] | | | | | |
| Ottae W Braggs | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ottenwess Allman & Taweel Plc | 535 Griswold Ste 850 | Buhl Bldg | Detroit | MI | 48226 | Attn: Accounts Payable |
| Otto Harrassowitz | 65174 Wiesbaden | | Allemagne | GERMANY | 65183 | Attn: Accounts Payable |
| Owen E Jackson | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Owens, Melvia R | [OPEN] | | | | | |
| Owners Eye View LLC | 923 Green Leaf Dr | | Royal Oak | MI | 48067 | Attn: Accounts Payable |
| Ozzie Varner | Building And Safety Engineering' | | Detroit | MI | 48226 | Attn: Accounts Payable |
| P & P Real Estate Investment Inc | 6539 Stonebridge | | West Bloomfield | MI | 48322 | Attn: Accounts Payable |
| P K Contracting Inc | 1965 Barrett Rd | | Troy | MI | 48084 | Attn: Accounts Payable |
| P T Plus Therapeutic Recource | 1400 Eureka Rd | | Wyandotte | MI | 48192 | Attn: Accounts Payable |
| P3 Construction Inc | 1551 Rosa Parks Ste 100 | | Detroit | MI | 48216 | Attn: Accounts Payable |
| Pacer Service Center U S Courts | P.O.Box 71364 | | Philadelphia | PA | 19176 | Attn: Accounts Payable |
| Pacific Life & Annuity Services Inc | 8340 Meadow Road Ste 142 | | Dallas | TX | 75231 | Attn: Accounts Payable |
| Packaging Services Corp | 26100 Pinehurst Box 71945 | | Madison Heights | MI | 48071 | Attn: Accounts Payable |
| Paige Company | P.O.Box 443 | 1 Paul Kohner Pl | Elmwood Park | NJ | 07407 | Attn: Accounts Payable |
| Paige, Nicol | Detroit Public Library | 5201 Woodward Ave | Detroit | MI | 48202 | Attn: Accounts Payable |
| Pain And Rehabilitation Phys Pc | 7800 W Outer Dr Ste 203 | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Pain Center Usa PLLC | 27423 Van Dyke | | Warren | MI | 48093 | Attn: Accounts Payable |
| Pain Clinic Of Michigan | 5440 Fifteen Mile Rd | | Sterling Hts | MI | 48310 | Attn: Accounts Payable |
| Pain Institute Of Nevada Inc | 600 S Rancho Drive Suite 133 | (Mail 4845 S Buffalo #A101-172 89147) | Las Vegas | NV | 89106 | Attn: Accounts Payable |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| **Vendors** | | | | | | |
| Pain Recovery Solutions Pc | 4870 West Clark Road Suite 201 | | Ypsilanti | MI | 48197 | Attn: Accounts Payable |
| Painters District Council | [OPEN] | | | | | |
| Painters Supply And Equipment Co | P.O.Box 1477 | | Taylor | MI | 48180 | Attn: Accounts Payable |
| Palm, Christopher A | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Palm, Joseph M | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Palmetto Pain Center | 7 Precient Ave | | Beaufort | SC | 29907 | Attn: Accounts Payable |
| Pamela Motley | 9101 Brace | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Pamela Parisien | 13280 Westminister | | Southgate | MI | 48195 | Attn: Accounts Payable |
| Pamela R Harwood PLLC | 901 Wilshire Dr Ste 400 | | Troy | MI | 48084 | Attn: Accounts Payable |
| Panaretos, Derek P | 250 W Larened | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Panetta's Landscaping & Supplies | 8500 Middlebelt Road | | Westland | MI | 48185 | Attn: Accounts Payable |
| Panicker, Mini G. | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Paola M P Seidel Md | Paola Seidel | 751 S Military Rd | Dearborn | MI | 48124 | Attn: Accounts Payable |
| Paper Direct | P.O.Box 2933 | | Colorado Springs | CO | 80901 | Attn: Accounts Payable |
| Paperworks Inc | 15477 Woodrow Wilson | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Paradigm Tax Group Llc | [OPEN] | | | | | |
| Park Family Health Care Pc | 27774 Franklin | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Park Rite | 1426 Times Square | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Parker, David S | [OPEN] | | | | | |
| Parkway Services Inc | 2876 Tyler Rd | | Ypsilanti | MI | 48198 | Attn: Accounts Payable |
| Parmount Health Care | P.O.Box 497 | | Toledo | OH | 43697 | Attn: Accounts Payable |
| Parr, Rondale | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Parrie L Highgate | 1648 Estates Dr | | Detroit | MI | 48206 | Attn: Accounts Payable |
| Parsons Bouwkam & Buie Pc | [OPEN] | | | | | |
| Parsons Brinckeroff Michigan Inc | Pb-Church Street Station | P.O.Box 6241 | New York | NY | 10249-6241 | Attn: Accounts Payable |
| Parsons Transportation Group Inc Of | [OPEN] | | | | | |
| Partridge Enterprises Inc | 4705 Industrial Drive | | Clark Lake | MI | 49234 | Attn: Accounts Payable |
| Party Time Rental | 12980 W 8 Mile Rd | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Pash, Betsy | 1151 Taylor | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Pasik Asset Protection | [OPEN] | | | | | |
| Paskel Tashman & Walker Pc | & Gregory And Phyllis Stephens | 24445 Northwestern Hwy 102 | Southfield | MI | 48075 | Attn: Accounts Payable |
| Patel Ashokbhai M 251970 | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Patel Chandrakant M | [OPEN] | | | | | |
| Patel Mafatbhai | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Patel Mahesh | [OPEN] | | | | | |
| Patel Md, Nilesh M | P.O.Box 32588 | | Detroit | MI | 48232-0589 | Attn: Accounts Payable |
| Patel, Anilkumar | Dwsd | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Patel, Animesh | 1300 Beaubien- | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Patel, Ashok P | [OPEN] | | | | | |
| Patel, Ashok R | 9300 W Jefferson | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Patel, Jashbhai | Dwsd | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Patel, Jay | Dwsd | Field Engineering | Detroit | MI | 48226 | Attn: Accounts Payable |
| Patel, Kamalesh | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Patel, Umakant | 700 Cadillac Tower | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Patel, Vinodkumar | Dpw City Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Paternity & Child Support St Thomas | [OPEN] | | | | | |
| Patrice Ann Buricki | 7437 Parkland | | Detroit | MI | 48229 | Attn: Accounts Payable |
| Patrice Coates | 23150 Sussex St | | Oak Park | MI | 48237 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Patrice Williams | [OPEN] | | | | | |
| Patricia & Mattie Walker | 5520 Cooper | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Patricia A Davis | [OPEN] | | | | | |
| Patricia Ann Davis | 11937 15 Mile Rd Apt 214 | | Sterling Hts | MI | 48312-5163 | Attn: Accounts Payable |
| Patricia Isaac | 13567 Dean | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Patricia Kline | P.O.Box 2032 | | Royal Oak | MI | 48068 | Attn: Accounts Payable |
| Patricia Shearon 226371 | Health Department | Private Car Mileage Reimbursement | Detroit | MI | 48202 | Attn: Accounts Payable |
| Patrick A Stover | 59 Pine St | | River Rouge | MI | 48218 | Attn: Accounts Payable |
| Patrick Gordon | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Patrick Horan Atty | 3135 Dixie Hwy | | Waterford | MI | 48328 | Attn: Accounts Payable |
| Patrick J Wiater Md | 17877 W Fourteen Mile Rd | | Beverly Hills | MI | 48025-3127 | Attn: Accounts Payable |
| Patrick M Odowd | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Patti, Michael | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Patton, Naomi | [OPEN] | | | | | |
| Paul & Christina M Jones | [OPEN] | | | | | |
| Paul & Renee Bricker | [OPEN] | | | | | |
| Paul A Buyers | [OPEN] | | | | | |
| Paul A Tor | [OPEN] | | | | | |
| Paul Carter | 1345 Kennebec Ct | | Canton | MI | 48187 | Attn: Accounts Payable |
| Paul D Friday | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Paul D Keyes Jr | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Paul Drab Iii | [OPEN] | | | | | |
| Paul Duane Jones | 15300 Fenkell | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Paul E Glendon | P.O.Box 130800 | | Ann Arbor | MI | 48113 0800 | Attn: Accounts Payable |
| Paul F Monicatti | 1301 West Long Lake Road Suite 355 | | Troy | MI | 48098 | Attn: Accounts Payable |
| Paul G Brandell | 341 South Jefferson | 3rd Floor Mason Crthse | Mason | MI | 48854 | Attn: Accounts Payable |
| Paul Gasiorek | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Paul J Attard | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Paul J Vela | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Paul Jacobs | P.O.Box 250664 | | Franklin | MI | 48025 | Attn: Accounts Payable |
| Paul Kushner | 35829 Miami | | Clinton Twp | MI | 48035 | Attn: Accounts Payable |
| Paul L Martin | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Paul Laclair Md Pc | 4901 Towne Centre Rd Ste 300 | | Saginaw | MI | 48604 | Attn: Accounts Payable |
| Paul M Faulkner | 13109 Balfour | | Huntington Wds | MI | 48070 | Attn: Accounts Payable |
| Paul M Hughes Pc Attys | 65 Cadillac Square | Suite 2100 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Paul M Ingber | [OPEN] | | Detroit | MI | 48226 | |
| Paul M Williams | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Paul R Kero | 17 Boulderwood Ct | | Negaunee | MI | 49866 | Attn: Accounts Payable |
| Paul R Swanson & Associates | 333 W Fort St Ste 1400 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Paul Robert Prell | 9675 W Gaylanta Dr | | Atlanta | MI | 49709 | Attn: Accounts Payable |
| Paul Silwanowicz | 47552 Falcon Dr | | Shelby Twp | MI | 48315 | Attn: Accounts Payable |
| Paul T Sanders | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Paul Theodore Max 209249 | Health Department | Private Car Mileage Reimbursement | Detroit | MI | 48202 | Attn: Accounts Payable |
| Paul W Smith | 5693 Lannoo | | Detroit | MI | 48236 | Attn: Accounts Payable |
| Paul, Erik D | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Pauline Brown 225232 | Health Department | Private Car Mileage Reimbursement | Detroit | MI | 48202 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Pauline Saroki | 2164 Holly Berry Lane | | Commerce Township | MI | 48390 | Attn: Accounts Payable |
| Paving Foreman Association | [OPEN] | | | | | |
| Pawan Kapila | Water & Sewerage Department | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Payne Landscaping, Inc. | 15777 Harper | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Payne, James E Iii | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Payne-Pulliam School Of Trade | 2345 Cass Aveenue | | Detroit | MI | 48201-3305 | Attn: Accounts Payable |
| Paypal Inc | 4100 Solutions Center | #774100 | Chicago | IL | 60677-4001 | Attn: Accounts Payable |
| Payroll 1 Inc | 34100 Woodward Ave Ste 250 | | Birmingham | MI | 48009 | Attn: Accounts Payable |
| Paytra Williams | 9135 Salem | | Redford | MI | 48239 | Attn: Accounts Payable |
| Peace, Brian | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Peak Performance Consulting LLC | 3472 Research Pkwy Ste 104 | | Colorado Springs | CO | 80920 | Attn: Accounts Payable |
| Peak Technologies | 10330 Old Columbia Road | | Columbia | MD | 21046 | Attn: Accounts Payable |
| Pear Sperling Eggan & Daniels Atty | 1349 S Huron St  Ste 1 | | Ypsilanti | MI | 48197 | Attn: Accounts Payable |
| Pearl & Charles Walker | [OPEN] | | | | | |
| Pearson Education Inc | P.O.Box 409479 | | Atlanta | GA | 30384 | Attn: Accounts Payable |
| Pearson, Dwight Darrell | 14148 Rutherford St | | Detroit | MI | 48227-1844 | Attn: Accounts Payable |
| Peenal Shah | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Peeples, Eric J | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Pegasus Theatrical Inc | 20570 W Eight Mile Rd | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Pegausus Greektown Inc | 558 Monroe St | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Peggy Madden | 71 Chestnut St | | River Rouge | MI | 48218 | Attn: Accounts Payable |
| Peggy Young & Associates Inc | 8100 E Jefferson Ave | Ste 106A | Detroit | MI | 48214 | Attn: Accounts Payable |
| Peltier, Linda | [OPEN] | | | | | |
| Pena, Dionicio | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Penn, Demario | [OPEN] | | | | | |
| Penn, Rosetta | 1151 Taylor Bldg 4 | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Penn, Shani | Detroit City Council | 1340 Caymc | Detroit | MI | 48226 | Attn: Accounts Payable |
| Pennington, Audrey | Detroit Water Department | 735 Randolph St | Detroit | MI | 48226 | Attn: Accounts Payable |
| Penny F Charlesworth | 34032 Fountain | | Westland | MI | 48185 | Attn: Accounts Payable |
| People | [OPEN] | | | | | |
| People'S Community Services Of | [OPEN] | | | | | |
| People's Housing & Community | Development Corp | 3000 Mcdougall | Detroit | MI | 48207 | Attn: Accounts Payable |
| People's Restaurant Equipment | 2209 Gratiot Ave | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Pepper, Robert E | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Percy Allen Iii | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Percy Edwards Iii | [OPEN] | | | | | |
| Performance Orthopedics | 24255 W 13 Mile Rd | | Bingham Farms | MI | 48025 | Attn: Accounts Payable |
| Performance Safety Group Inc | 4187 Crescent Dr | | St Louis | MO | 63129 | Attn: Accounts Payable |
| Performance Therapy LLC | 1457 N Rochester Rd | | Rochester Hills | MI | 48307 | Attn: Accounts Payable |
| Performax Physical Therapy Pc | 29100 Gateway Blvd Ste 400 | | Flat Rock | MI | 48134 | Attn: Accounts Payable |
| Perkinelmer Las Inc | 13633 Collections Ctr Dr | | Chicago | IL | 60693 | Attn: Accounts Payable |
| Perkins, Adam C | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Perkins, Antwone L | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Perkins, Jennifer | [OPEN] | | | | | |
| Perry Physical Therapy Inc | 416 S Creyts Rd Ste B | | Lansing | MI | 48917 | Attn: Accounts Payable |
| Perry Stells | 15535 Auburn | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Perry, Cynthia | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Perry, Howard B | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Personal Health Care Pc | 22021 Ecorse Rd | | Taylor | MI | 48180 | Attn: Accounts Payable |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| **Vendors** | | | | | | |
| Personalized Marine | 13570 Auburn | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Pes Group Pc | 615 Griswold St Ste 805 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Pessina, Scott | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Pet Supplies Plus Detroit LLC | 18956 Livernois | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Peter Abbo Atty | 28545 Orchard Lake Suite B | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Peter G Mansour Pc | 32000 Nw Hwy Ste 155 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Peter M Samet Md | P.O.Box 251478 | | West Bloomfield | MI | 48038 | Attn: Accounts Payable |
| Peter S Howard | [OPEN] | | | | | |
| Peterson, Rose Marie | 11675 Rosemont Ave | | Detroit | MI | 48228-1132 | Attn: Accounts Payable |
| Petracek, Jason R | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Petrilli, Anthony | P.O.Box 361038 | | Grosse Pointe Farms | MI | 48236 | Attn: Accounts Payable |
| Petrone, Patricia | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Pettway, Cassandra | [OPEN] | | | | | |
| Pewabic Society Inc | 10125 E Jefferson Ave | | Detroit | MI | 48214 | Attn: Accounts Payable |
| PF Fund Mutual Building Inc | 100 River Place Dr Ste 300 | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Pharmerica Drug Systems Inc | P.O.Box 409244 | | Atlanta | GA | 30384-9244 | Attn: Accounts Payable |
| Philip A Jaffe Attorney | P.O. Box 250902 | | West Bloomfield | MI | 48325 | Attn: Accounts Payable |
| Philip Kora C | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Philip Stenger | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Philip X Walling1 | 2950 Mckinley | | Dearborn | MI | 48124 | Attn: Accounts Payable |
| Phillip Rodgers | 601 Philip | | Detroit | MI | 48215 | Attn: Accounts Payable |
| Phillipa Zylanoff Md | P.O.Box 305 | | Marlette | NI | 48453 | Attn: Accounts Payable |
| Phillips, Annie | Dwsd | Water Works Park | Detroit | MI | 48226 | Attn: Accounts Payable |
| Philpot Edmondson | 2715 Clairmount | Flat 1 | Detroit | MI | 48206 | Attn: Accounts Payable |
| Philpot, Kristal Dichele | 19657 Riopelle St | | Detroit | MI | 48203-1373 | Attn: Accounts Payable |
| Philson, Jayda | 402 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Phoenix Bldg & Construction Co | 4150 Grand River | | Detroit | MI | 48230 | Attn: Accounts Payable |
| Phoenix Charity | [OPEN] | | | | | |
| Phoenix Court Reporting Service | P.O.Box 214552 | | Auburn Hills | MI | 48321 | Attn: Accounts Payable |
| Phoenix Environmental Inc | 11042 Hi Tech Drive | | Whitmore Lake | MI | 48189 | Attn: Accounts Payable |
| Phoenix General Ac | [OPEN] | | | | | |
| Phoenix Press Inc | 1775 Bellingham | | Troy | MI | 48083 | Attn: Accounts Payable |
| Phoenix Special Pr | [OPEN] | | | | | |
| Phyllis A Gayden | 22400 Lucerne 101 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Phyllis Bacot | 740 Fairview | | Detroit | MI | 48214 | Attn: Accounts Payable |
| Phyllis Bruce | 2434 Glynn Ct | | Detroit | MI | 48206 | Attn: Accounts Payable |
| Phyllis Johnson | [OPEN] | | | | | |
| Physical Medicine Consultants | Dept 222701 P.O.Box 67000 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Physical Rehabilitation Services | [OPEN] | | | | | |
| Physical Therapy In Motion | 505 E Michigan Ave | | Saline | MI | 48176 | Attn: Accounts Payable |
| Physician Healthcare Network Pc | 16145 Collection Ctr Dr | | Chicago | IL | 60693 | Attn: Accounts Payable |
| Physician Services Of Michigan | P.O.Box 902 | | Troy | MI | 48099-0902 | Attn: Accounts Payable |
| Physicians Choice Laboratory | [OPEN] | | | | | |
| Physio-Control Corp | 11811 Willows Road Ne | | Redmond | WA | 98073 | Attn: Accounts Payable |
| Physiomatrix | 15841 W Warren | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Physiotherapy Associates Inc | P.O.Box 636002 | | Littleton | CO | 80163-6002 | Attn: Accounts Payable |
| Pichan, Charles C | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Pickett, Kevin J | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Pictometry International Corp | 100 Town Centre Dr Ste A | ` | Rochester | NY | 14623 | Attn: Accounts Payable |

**Vendors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Pie Management LLC | 719 Griswold Ste 820 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Pierce Monroe & Associates Inc | 535 Griswold Suite 2200 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Pierce, James | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Pierce, Randall W | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Pierce, Verdine P | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Pierson, Kevin | 402 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Pillow, Andrea Renee | 8434 Burt Rd | | Detroit | MI | 48228-2816 | Attn: Accounts Payable |
| Pima Heart Physicians Pc | Pima Heart Physicians Pc | P.O.Box 53309 | Phoenix | AZ | 85072 | Attn: Accounts Payable |
| Pincheck, Dean P | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Pinnacle Contracting Inc | 111 Grove Pk | | Mt Clemens | MI | 48043 | Attn: Accounts Payable |
| Pinnamaneni  Ashok Kumar | [OPEN] | | | | | |
| Pioneer Sales Inc | 8544 Mcgraw | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Piotrowski, Bryant M | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Pipefitters Local | [OPEN] | | | | | |
| Piquette Market Inc | 285 Piquette St | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Pitman & Charette | P.O.Box 402779 | | Atlanta | GA | 30384 | Attn: Accounts Payable |
| Pitney Bowes Inc | P.O.Box 856037 | | Louisville | KY | 40285 5037 | Attn: Accounts Payable |
| Pitney Bowes Inc | P.O.Box 856037 | | Louisville | KY | 40285 5037 | Attn: Accounts Payable |
| Pitney Bowes Management Srv | Lockbox #845801 | 1950 N Stemmons Fwy Ste 5010 | Dallas | TX | 75207 | Attn: Accounts Payable |
| Pittman, Dwayne | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Pitts, Brian C | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Planning & Development 469606 | Detroit Planning & Development Dept. | 1010 Caymc | Detroit | MI | 48226 | Attn: Accounts Payable |
| Planning & Zoning Center Inc | 715 N Cedar Street | | Lansing | MI | 48906-5206 | Attn: Accounts Payable |
| Plante & Moran Llp | 27400 Northwestern Highway | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Planterra Tropical Greenhouses | 7315 Drake Rd | | West  Bloomfield | MI | 48322 | Attn: Accounts Payable |
| Plastic Former Company | P.O.Box 17618 | | Greenville | SC | 29606 | Attn: Accounts Payable |
| Pletzke, Matthew James | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Plieth, James N | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Plumbers Local #98 | [OPEN] | | | | | |
| Plunkett & Cooney Pc | 38505 Woodward Ste 2000 | | Bloomfield Hills | MI | 48304 | Attn: Accounts Payable |
| Plymouth Oratorio Society | [OPEN] | | | | | |
| Plymouth Physical Therapy | [OPEN] | | | | | |
| Pm Technologies LLC | 29395 Wall St | | Wixom | MI | 48393 | Attn: Accounts Payable |
| Pma Consultants LLC | 226 W Liberty St | | Ann Arbor | MI | 48104 | Attn: Accounts Payable |
| Pmsi Inc | P.O.Box 850001 Dept #0570 | | Orlando | FL | 32885-0570 | Attn: Accounts Payable |
| Poco Sales Inc | 42000 Van Born Rd. | | Canton | MI | 48188 | Attn: Accounts Payable |
| Poe, Don E | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Poe, Exander O | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Pointe Neurology Pc | 20160 Mack Ave | Pointe Neurology Pc | Grosse Pte Woods | MI | 48236 | Attn: Accounts Payable |
| Pointe Physical Therapy | 17200 E 10 Mile Rd Ste 165 | | Eastpointe | MI | 48021 | Attn: Accounts Payable |
| Pointer, Sanchez | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Polce & Szuba | 40600 Ann Arbor Rd Ste 200 | | Plymouth | MI | 48170 | Attn: Accounts Payable |
| Poledink, Jonathon F | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Police Ben & Prot Assoc | [OPEN] | | | | | |
| Police Commercial Auto Theft 469598 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Police Executive Research Forum | 1120 Conn Avenue Nw Suite 930 | | Washington | DC | 20036 | Attn: Accounts Payable |
| Police Fleet Management 055765 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Police Gang Enforcement 469549 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |

**Vendors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Police Homicide 469572 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Police Internal Affairs 469531 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Police Narcotics 469523 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Police Officer Asso Of Michigan | 27056 Joy Road | | Redford | MI | 48239-1949 | Attn: Accounts Payable |
| Police Officers Death Ben Plan | [OPEN] | | | | | |
| Police Officers Labor Council | [OPEN] | | | | | |
| Police Violent Gangs 469564 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Polito, Deborah 226907 | Health Department | 1151 Taylor | Detroit | MI | 48202 | Attn: Accounts Payable |
| Pollard Heating And Cooling | Howard Pollardi | 23062 Columbia | Dearborn | MI | 48124 | Attn: Accounts Payable |
| Polydyne Inc | P.O.Box 930894 | | Atlanta | GA | 31193 | Attn: Accounts Payable |
| Polyscience Division Of Preston | [OPEN] | | | | | |
| Pomaville, Craig | 1301 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Porretta Center For Ortho Surgery | [OPEN] | | | | | |
| Port Huron Hospital | P.O.Box 713205 | | Cincinnati | OH | 45271 | Attn: Accounts Payable |
| Porter Coleman, Loletha | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Porter, Cheryl D | 735 Randoph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Porter, Todd A | 18247 Sunderland Rd | | Detroit | MI | 48219-2814 | Attn: Accounts Payable |
| Posen Construction Co | 7991 Hartwick | | Detroit | MI | 48211 | Attn: Accounts Payable |
| Posh, Robert E | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Posner Posner & Posner Attys | 1400 Penobscot Bldg | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Post Gardens Inc | P.O.Box 147 | | Rockwood | MI | 48173 | Attn: Accounts Payable |
| Potts, Anthony | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Powell Fabrication & Manuf Inc | 740 E Monroe Rd | | St Louis | MI | 48880 | Attn: Accounts Payable |
| Powell, Kenneth C | [OPEN] | | | | | |
| Powerplus Engineering Inc | 46575 Magellan Dr | | Novi | MI | 48377 | Attn: Accounts Payable |
| Praet, Christopher | Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Prasad, Nannapannani | Department Of Public Works | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Praxair Inc | P.O.Box 91385 | | Chicago | IL | 60693-1385 | Attn: Accounts Payable |
| Precise Builders | [OPEN] | | | | | |
| Preferred Power Inc | 31145 Wellington Dr | Apt 22201 | Novi | MI | 48377-4169 | Attn: Accounts Payable |
| Preferred Rehabilitation Inc | 15636 Southfield Road | | Allen Park | MI | 48101 | Attn: Accounts Payable |
| Premier Fall Protection Inc | 964 Commerce Dr | | Union Grove | WI | 53158 | Attn: Accounts Payable |
| Premier Relocations | 45200 Grand River Ave | | Novi | MI | 48375 | Attn: Accounts Payable |
| Premier Surgical Center Of Michigan | 43475 Dalcoma Dr | | Clinton Township | MI | 48038 | Attn: Accounts Payable |
| Premium Electric Inc | 2550 Hilton Road | | Ferndale | MI | 48220 | Attn: Accounts Payable |
| Pre-Paid Legal Services Inc | Attn: Group Billings | P.O. Box 1379 | Ada | OK | 74821-1379 | Attn: Accounts Payable |
| Presbyterian Village Westland | 32001 Cherry Hl Rd | The Village Of Westland | Westland | MI | 48186 | Attn: Accounts Payable |
| Prescription Partners LLC | P.O.Box 166363 | | Miami | FL | 33116-6393 | Attn: Accounts Payable |
| Prevost Parts/Prevost Car Inc | P.O.Box 5594 | | Elgin | IL | 60121-5594 | Attn: Accounts Payable |
| Price Yancy, Jolanda M | [OPEN] | | | | | |
| Price, Gary | [OPEN] | | | | | |
| Price, Larrice | [OPEN] | | | | | |
| Pride Consulting | 35560 Grand River 403 | | Farmington Hls | MI | 48335-3120 | Attn: Accounts Payable |
| Primacare | 28303 Joy Road | | Westland | MI | 48185 | Attn: Accounts Payable |
| Prime Care Services | 2880 Salina St | | Dearborn | MI | 48120 | Attn: Accounts Payable |
| Prime Financial Plus Realty-William | [OPEN] | | | | | |
| Primm, Krystal | Health/Food Sanitation | 1151 Taylor | Detroit | MI | 48202 | Attn: Accounts Payable |
| Principal Clerks Assoc | Hold For Payroll Audit | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Priority Dispatch | 139 East South Temple | Suite 500 | Salt Lake City | UT | 8411 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Priority Investment Group Llc | [OPEN] | | | | | |
| Priority One Emergency Inc | 12408 Stark Road | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Priority Patient Transport | P.O.Box 346 | | Dearborn Heights | MI | 48127 | Attn: Accounts Payable |
| Priscilla Embry | 421 Madison | 36th District Ct | Detroit | MI | 48226 | Attn: Accounts Payable |
| Priscilla L Knight | 14865 San Juan | | Detroit | MI | 48233 | Attn: Accounts Payable |
| Prizm Pain Specialists PLLC | P.O.Box 30516 Dpt 7001 | | Lansing | MI | 48909 | Attn: Accounts Payable |
| Pro Data | [OPEN] | | | | | |
| Pro Tech Services | 592 Oakland Avenue | | Pontiac | MI | 48342 | Attn: Accounts Payable |
| Procare | P.O.Box 3160 | | Detroit | MI | 48203 | Attn: Accounts Payable |
| Process Control & Instrumentation | [OPEN] | | | | | |
| Professional Abatement Services Inc | 19123 Allen Rd | | Melvindale | MI | 48122 | Attn: Accounts Payable |
| Professional Const Insp | [OPEN] | | | | | |
| Professional Emergency Care Pc | 2987 Momentum Pl | | Chicago | IL | 60689 | Attn: Accounts Payable |
| Professional Home Health Care Phhc | Professional Home Health Care Phhc | 24706 Michigan Ave | Dearborn | MI | 48124 | Attn: Accounts Payable |
| Professional Orthopedic Rehab | 6632 Telegraph Ste 296 | | Bloomfield Hills | MI | 48301 | Attn: Accounts Payable |
| Professional Physical Therapy | [OPEN] | | | | | |
| Professional Pump Inc | 41300 Coca Cola Drive | | Belleville | MI | 48111 | Attn: Accounts Payable |
| Professional Rehabilitation | [OPEN] | | | | | |
| Progressive | P.O.Box 701700 | | Plymouth | MI | 48170 | Attn: Accounts Payable |
| Progressive Marathon Insurance Co | 24344 Network Place | | Chicago | IL | 60673-1243 | Attn: Accounts Payable |
| Progressive Rehab Network Ltd | 28776 Ryan Rd | | Warren | MI | 48092 | Attn: Accounts Payable |
| Progressive T Rehab | P.O.Box 721006 | | Berkley | MI | 48072 | Attn: Accounts Payable |
| Project Innovations Inc | 22000 Springbrook Ste 106 | | Farmington Hills | MI | 48336 | Attn: Accounts Payable |
| Project L I V E | 3011 W Grand Blvd Ste #222 | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Project Seed Inc | 2111 Woodward Ave Ste 618 | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Pronto Pest Management Inc | 10130 Capital St | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Propac | 2390 Air Park Rd | | N Charleston | SC | 29406 | Attn: Accounts Payable |
| Property Solutions Experts LLC | 2020 Fieldstone Pkwy 900-166 | | Franklin | TN | 37064 | Attn: Accounts Payable |
| Proquest Information & Learning Co | 6216 Paysphere Circle | | Chicago | IL | 60674 | Attn: Accounts Payable |
| Proquire Llc | [OPEN] | | | | | |
| Proshield Pest Control | 32540 Schoolcraft Ste 200 | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Prostaff Physical Therapy PLLC | 5590 Main St Ste | P.O. Box 416 | Lexington | MI | 48450 | Attn: Accounts Payable |
| Providence Community Services/Ross | [OPEN] | | | | | |
| Providence Hospital And Medical | [OPEN] | | | | | |
| Providence Park Anesthesia | [OPEN] | | | | | |
| Provost, James E | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Provost, Timothy J | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Prude, Marcel | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Pruitt, Charles | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Psychiatric Consultants Of Florida | [OPEN] | | | | | |
| Psychological Consultants PLLC | Psychological Consultants Pllc | 36405 Harper Ave | Clinton Township | MI | 48035 | Attn: Accounts Payable |
| Psychological Systems | 32121 Woodward Ave Ste 201 | | Royal Oak | MI | 48073 | Attn: Accounts Payable |
| Ptrg Inc C/O Fermer Corporation | [OPEN] | | | | | |
| Public Agency Training Council | 5235 Decatur Blvd | | Indianapolis | IN | 46241 | Attn: Accounts Payable |
| Public Lighting Dept 468970 | [OPEN] | | | | | |
| Public Lumber Company | 1001 E Seven Mile Road | | Detroit | MI | 48203 | Attn: Accounts Payable |
| Public Rubber & Supply Co Inc | 15900 Fullerton | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Puckett, Robert C | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Pugh, Charles | Detroit City Council | 1340 Caymc | Detroit | MI | 48226 | Attn: Accounts Payable |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| **Vendors** | | | | | | |
| Pulk, Gerald Jr | 412 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Purofoy, April | 212 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Purvis & Foster Inc | 9640 Grinnell St | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Puryear, Kimberly A | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Pvs Nolwood Chemical Inc | 25210 Network Place | | Chicago | IL | 60673-1503 | Attn: Accounts Payable |
| Pvs Technologies Inc | 25212 Network Place | | Chicago | IL | 60673 | Attn: Accounts Payable |
| Pyratech Security Systems Inc | 20150 Livernois | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Q & A Court Reporting | 1851 Beechmont | | Keego Harbor | MI | 48320 1125 | Attn: Accounts Payable |
| Qbe First Property Tax Solutions | [OPEN] | | | | | |
| Qualified Abatement Services Inc | 1935 Mcgraw | | Detroit | MI | 48208 | Attn: Accounts Payable |
| Qualified Court Reporters | 21909 Chase Drive | | Novi | MI | 48375 | Attn: Accounts Payable |
| Quality Home Medical Equipment Inc | 273 Manufacturers Dr | | Westland | MI | 48186 | Attn: Accounts Payable |
| Quanta Inc | P.O.Box 42 | | Brighton | MI | 48116 | Attn: Accounts Payable |
| Quantum Physical Therapy | 1613 South Huron | | Ypsilanti | MI | 48197 | Attn: Accounts Payable |
| Quantum Physical Therapy Llc | [OPEN] | | | | | |
| Quest Research Group LLC | P.O.Box 520 | | Lexington | MI | 48450 | Attn: Accounts Payable |
| Quick, Michelle | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Quill Corporation | P.O.Box 37600 | | Philadelphia | PA | 19101-0600 | Attn: Accounts Payable |
| Quincy, Sharon 221987 | Health Department | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Quintin Darryl Jeffries | 18380 Pine E | | Brownstown | MI | 48193-8321 | Attn: Accounts Payable |
| R & R Fire Truck Repair Inc | 751 Doheny | | Northville | MI | 48167 | Attn: Accounts Payable |
| R & R Transportation LLC | 363 W Big Beaver Rd Ste 200 | | Troy | MI | 48084 | Attn: Accounts Payable |
| R A Rice Electric | 17185 Wyoming | | Detroit | MI | 48221 | Attn: Accounts Payable |
| R Group Development LLC | 900 N Mildred | | Dearborn | MI | 48128 | Attn: Accounts Payable |
| Raad Daniel | [OPEN] | | | | | |
| Rabih Baydoun | 6401 Greenfield | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Racine Miller | 24691 Stanford | | Dearborn Hts | MI | 48125-1614 | Attn: Accounts Payable |
| Rademaker, Dean | [OPEN] | | | | | |
| Radiator Works Inc | 18562 W Jefferson Ave | | Riverview | MI | 48192 | Attn: Accounts Payable |
| Radisson Hotel Lansing | [OPEN] | | | | | |
| Raed Y Essa | 25817 Wilson | | Dearborn Heights | MI | 48127 | Attn: Accounts Payable |
| Rahimzadeh, Aziz | [OPEN] | | | | | |
| Rahman, Asm N | Water & Sewerage Department | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Rainbow Rehabilitation Center | 38777 Six Mile Road | | Livonia | MI | 48152-2660 | Attn: Accounts Payable |
| Rainell Murray | 22837 Grove | | St Clair Shores | MI | 48080 | Attn: Accounts Payable |
| Rainin Instrument LLC | 27006 Network Place | | Chicago | IL | 60673-1270 | Attn: Accounts Payable |
| Raiss, Peter | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Rajiner P Sharma Md Pc | [OPEN] | | | | | |
| Raleigh, Bryan D | [OPEN] | | | | | |
| Raleigh, Jason M | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ralph Mayers | [OPEN] | | | | | |
| Rambus, Kevin | 1301 Beaubien Ste 820 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ramiro Canchola | 2023 Campbell | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Ramiz F Abbo | 3380 Cleveland Dr. | | Troy | MI | 48083 | Attn: Accounts Payable |
| Ramm Enterprises Inc Dba Marathon | [OPEN] | | | | | |
| Ramon Parks | 8168 Lochdale | | Detroit | MI | 48127 | Attn: Accounts Payable |
| Ramsey,  Shaya | [OPEN] | | | | | |
| Ramsey, Joseph | [OPEN] | | | | | |
| Ramsey, Kevin V | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |

**Vendors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Ranay Solomon | 9939 Holmur | | Detroit | MI | 48204 | Attn: Accounts Payable |
| Randall James Lippe | 17488 Macarthur | | Redford Twp | MI | 48240 | Attn: Accounts Payable |
| Randall P Upshaw Attorney | 17373 W Twelve Mile Rd | | Lathrup Village | MI | 48076 | Attn: Accounts Payable |
| Randall P Whately Pllc | [OPEN] | | | | | |
| Randazzo Mechanical | 51113 Industrial Dr | | Macomb | MI | 48042 | Attn: Accounts Payable |
| Randolph Chambers | [OPEN] | | | | | |
| Randolph, Raphael | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Randy Bidlofsky General Contractor | 1053 Stratton | | Waterford | MI | 48328 | Attn: Accounts Payable |
| Randy Felix Wroblewski | 25115 Firwood Ave | | Warren | MI | 48089 | Attn: Accounts Payable |
| Randy King | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Randy L Gibson | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Randy Lane Pc | 211 W Fort Street Ste 517 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Randy Pizzuti | [OPEN] | | | | | |
| Randy Randolph | 5115 Buckingham | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Randy Schuman | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Rangel, Jesus | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Rasha Jarbo | [OPEN] | | | | | |
| Rasheed-Miller, Lisa | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Rashelle J Pettway | [OPEN] | | | | | |
| Rauhorn Electric Inc | 17171 23 Mile Road | | Macomb | MI | 48042 | Attn: Accounts Payable |
| Raul Perez | Dpw City Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Rawlings, Damon | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Rawls, Coraleen | 5031 Grandy Street | | Detroit | MI | 48211 | Attn: Accounts Payable |
| Rawls, Wesley | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Rawski, Nicholas | Fire Department | 250 W Larned | Detroit | MI | 48225 | Attn: Accounts Payable |
| Raxter, Shayne M | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ray Dixon | [OPEN] | | | | | |
| Ray, Andre K | [OPEN] | | | | | |
| Raymond & Kimberly Stevens | [OPEN] | | | | | |
| Raymond Desteiger | 27311 Gratiot | | Roseville | MI | 48066 | Attn: Accounts Payable |
| Raymond Hewitt | [OPEN] | | | | | |
| Raymond Hines | [OPEN] | | | | | |
| Raymond J Andary Pc | 10 South Main Ste 405 | | Mt Clemens | MI | 48043 | Attn: Accounts Payable |
| Raymond Ostrolecki | 27256 Palomino | | Warren | MI | 48093 | Attn: Accounts Payable |
| Rayner, Ralph R | 2978 E Grand Blvd | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Rdr Real Estate LLC | And Randy Lewarchik | P.O.Box 141036 | Detroit | MI | 48214 | Attn: Accounts Payable |
| Rds Group LLC | 22028 Ford Rd | | Dearborn Hts | MI | 48127 | Attn: Accounts Payable |
| Real Estate One | 21250 Hall Rd | | Clinton Twp | MI | 48038 | Attn: Accounts Payable |
| Real Estate Specialist | 19172 Grand River | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Realtime Reporting | 5119 Highland Road Ste 1000 | | Waterford | MI | 48327 | Attn: Accounts Payable |
| Realty Executives Prefered LLC | 2950 Square Lake Rd Ste 102 | | Troy | MI | 48098 | Attn: Accounts Payable |
| Reasonable Roofing & Remodeling Inc | 1725 Michigan Rd | | Port Huron | MI | 48060 | Attn: Accounts Payable |
| Rebecca Tieppo | [OPEN] | | | | | |
| Rebekah Coleman | 605 Fiske Dr | | Detroit | MI | 48214 | Attn: Accounts Payable |
| Rebert Building LLC | 7752 West Vernor | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Recon Management Group | 30400 Telegraph Rd., Suite 472 | | Bingham Farms | MI | 48025 | Attn: Accounts Payable |
| Re-Construction Inc | 17250 Redford | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Record Copy Services | 200 West | 18136 Laurel Park Drive North | Livonia | MI | 48152 3958 | Attn: Accounts Payable |

**Vendors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Records Deposition Service | P.O.Box 5054 | | Southfield | MI | 48086 5054 | Attn: Accounts Payable |
| Records Imaging Service | 815 Superior Ave Ste 1500 | | Cleveland | OH | 44114 | Attn: Accounts Payable |
| Recreation Activity Fund | 65 Cadillac Sq Ste 700 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Recycling Fluid Technologies Inc | 9207 Cotters Ridge Rd | | Richland | MI | 49083 | Attn: Accounts Payable |
| Red Books LLC | P.O.Box 1514 | | Summit | NJ | 07092 | Attn: Accounts Payable |
| Red Valve Co Inc | P.O.Box 548 | | Carnegie | PA | 15106 | Attn: Accounts Payable |
| Redden, Carl Gene | [OPEN] | | | | | |
| Redden, Ernie | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Redden, Theresa L | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Redemptive Medical Equipment | 16190 E 13 Mile Road | | Roseville | MI | 48066 | Attn: Accounts Payable |
| Redford Commercial Center Inc | 13550 Telegraph Road | | Redford Twp | MI | 48239 | Attn: Accounts Payable |
| Reed & Hoppes Inc | 2661 E Grand River Ave | | Portland | MI | 48875 | Attn: Accounts Payable |
| Reed Group Ltd | 10155 Westmoor Dr 210 | | Westminster | CO | 80021 | Attn: Accounts Payable |
| Reed, Brian L | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Reed, Myron R | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Reedy, Jason S | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Refenes, Steve | 250 Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Reg Nurses Organization | [OPEN] | | | | | |
| Regency Court Reporting | 3133 Union Lake Rd Ste A | | Commerce Twp | MI | 48382 | Attn: Accounts Payable |
| Regents Of The University Of | [OPEN] | | | | | |
| Regina Ashford | 18980 Monte Vista | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Regina Binford | 6250 Village Park Dr | | W Bloomfield | MI | 48322 | Attn: Accounts Payable |
| Regina Burns | [OPEN] | | | | | |
| Regina Simmons | [OPEN] | | | | | |
| Reginald Blockett | 203 Connecticut | | Highland Park | MI | 48203 | Attn: Accounts Payable |
| Reginald Street | 6301 Golden Lane | | West Bloomfield | MI | 48322 | Attn: Accounts Payable |
| Rehab Alliance Pc | P.O.Box 43855 | | Detroit | MI | 48243 | Attn: Accounts Payable |
| Rehab Solutions | 6689 Orchard Lake Road #216 | | West Bloomfield | MI | 48322 | Attn: Accounts Payable |
| Rehabilitation Institute Of | [OPEN] | | | | | |
| Rehabilitation Medical Specialists | [OPEN] | | | | | |
| Rehabilitation Medicine Group Pc | 20307 W 12 Mile Rd Ste 104 | Rehabilitation Med Group Pc | Southfield | MI | 48076 | Attn: Accounts Payable |
| Rehabilitation Physicians Pc | Rehabilitation Physicians Pc | P.O.Box 44047 | Detroit | MI | 48244 | Attn: Accounts Payable |
| Reheenayze Gough | 34199 Lipke St | | Clinton Twp | MI | 48035 | Attn: Accounts Payable |
| Reilly, David | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Reimburs Div Oakland Cnty | [OPEN] | | | | | |
| Reizen Group The | And Vera Ann Mccrary | 333 W 7th St Ste 360 | Royal Oak | MI | 48067 | Attn: Accounts Payable |
| Reliable Belting & Transmissions | 1120 Cherry St | | Toledo | OH | 43608 | Attn: Accounts Payable |
| Reliable Imports | [OPEN] | | | | | |
| Reliable Office Supplies | P.O.Box 105529 | | Atlanta | GA | 30348-5529 | Attn: Accounts Payable |
| Reliance Court Reporting | 660 Woodward Ave Suite 1645 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Rels Title | [OPEN] | | | | | |
| Renaissance Residential Properties | [OPEN] | | | | | |
| Renali Transportation | 25161 Dequindre | | Madison Heights | MI | 48071 | Attn: Accounts Payable |
| Rene Alvarez | 8799 Witt | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Renea L Gillum | P.O.Box 1219 | | Lincoln Park | MI | 48146 | Attn: Accounts Payable |
| Renee Johnson Little | 11911 Buffalo Street | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Renee Perry | 8921 Oak Park | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Renette Jackson | 8083 Mendota | | Detroit | MI | 48204 | Attn: Accounts Payable |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| **Vendors** | | | | | | |
| | | | | | | |
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Renfro, Kerris K | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Renkim Corporation | 13333 Allen Rd | | Southgate | MI | 48175 | Attn: Accounts Payable |
| Renna N Owens | [OPEN] | | | | | |
| Rennie, Samuel T | [OPEN] | | | | | |
| Rentz, Brain R | [OPEN] | | Detroit | MI | 48226 | |
| Republic Services | P.O.Box 9001099 | Attn Republic Services 241 | Louisville | KY | 40290 | Attn: Accounts Payable |
| Reputation First Michigan Title | [OPEN] | | | | | |
| Research Tech International | P.O.Box 1135 | | Glenview | IL | 60025 | Attn: Accounts Payable |
| Resource Network | 196 Oakland Ave | Suite 103 | Pontiac | MI | 48342 | Attn: Accounts Payable |
| Response Network | 24 Hemlock Road | | Haover | NH | 03755 | Attn: Accounts Payable |
| Retha M Bryant | [OPEN] | | | | | |
| Reuben Marshall | 1880 S Annabelle St | | Detroit | MI | 48217 | Attn: Accounts Payable |
| Rev Willie Cooper Gospel Experience | [OPEN] | | | | | |
| Reyes, Jose | [OPEN] | | | | | |
| Rezia J Givens | [OPEN] | | | | | |
| Rhinehart, Shannon | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Rhoades, Alan | [OPEN] | | | | | |
| Rhoades, Peter | [OPEN] | | | | | |
| Rhoda Henderson | [OPEN] | | | | | |
| Rhodes & Associates Inc | 18241 Schoolcraft | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Rhonda Ann White | P.O.Box 20933 | | Ferndale | MI | 48220 | Attn: Accounts Payable |
| Rhonda Annette Bailey | 16837 Armore | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Rhonda Patricia Craig | 248 Main Sail | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Rhonda Simmons | 33405 Huntleigh Dr | | Farmington Hls | MI | 48331 | Attn: Accounts Payable |
| Ribbron, James | 5949 Hereford | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Ricardo Knott | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ricardo Landingin | Dpw City Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ricardo Sherman | 2900 18th St Apt 1C | | Detroit | MI | 48216 | Attn: Accounts Payable |
| Riccinto, Aaron | Detroit Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Rice, Charles Robert Jr | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Richard A Hartsfield | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Richard A Keintz | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Richard A Seidel | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Richard Arthur Bullard | 46151 Village Green Lane Apt. 305B | | Belleville | MI | 48111 | Attn: Accounts Payable |
| Richard C Knox | 17325 Fairfield | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Richard E Klein Dds | [OPEN] | | | | | |
| Richard Feldstein Md Pc | 214 E Park Ave | | Savannah | GA | 31401 | Attn: Accounts Payable |
| Richard Greenbaum | 1175 Ne 125th Ste | | North Miami | FL | 66161 | Attn: Accounts Payable |
| Richard J Gainer | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Richard J Ruffini Dc Pc | 24725 W 12 Mile Rd Ste 260 | Franklin Bank Business Ctr | Southfield | MI | 48034 | Attn: Accounts Payable |
| Richard Joseph Bratto | 31 Oakdale Blvd. | | Pleasant Ridge | MI | 48069 | Attn: Accounts Payable |
| Richard L Warsh | 29566 Northwestern Highway Ste 120 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Richard Nichols | 4518 Elizabeth | | Wayne | MI | 48185 | Attn: Accounts Payable |
| Richard P Hathaway | 514 Hidden Ln | | Grosse Pte | MI | 48236 | Attn: Accounts Payable |
| Richard Pernal | 735 Randolph St | | Dtroit | MI | 48226 | Attn: Accounts Payable |
| Richard R Sawulski | [OPEN] | | | | | |
| Richard R Sopha Ii | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Richard Randall | 16217 Muirland | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Richard S Makulski | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |

**Vendors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Richard T Rybak Jr | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Richard Weiss | Richard Weiss | 37899 W 12 Mile Rd Ste 310 | Farmington Hills | MI | 48331 | Attn: Accounts Payable |
| Richardo Leslie | 1821 Helen | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Richards, Gloria | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Richardson, Gail | Recreation Department | 18100 Meyers Lower Level | Detroit | MI | 48235 | Attn: Accounts Payable |
| Richardson, Raymond K | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Richey, Charles A | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Richmond Linda S | [OPEN] | | | | | |
| Rickard Denney Garno & Associates | & Pamela Robertson | 64541 Van Dyke Ste 101A | Washington | MI | 48095 | Attn: Accounts Payable |
| Rickett, Jamar K | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ricky L Johnson | [OPEN] | | | | | |
| Ricoh Americas Corporation | P.O.Box 4245 | | Carol Stream | IL | 60197-4245 | Attn: Accounts Payable |
| Ricoh Usa Inc | P.O. Box 802815 | | Chicago | IL | 60680-2815 | Attn: Accounts Payable |
| Ridgeway Malcolm P | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ridgeway, Jason | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Riesterer, Joseph T | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Riggs, Anthony R | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Right Productions Inc The | 2600 Atwater | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Riley, Ronald A | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Riley, Ruby | Dwsd | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Rina Begum | [OPEN] | | | | | |
| Ringer, Gary D | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Riser Alvin L | 8057 Traverse St | | Detroit | MI | 48213-1028 | Attn: Accounts Payable |
| Risher, Michael | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Rita Dotstry & Blessed Boyd | [OPEN] | | | | | |
| Rita Singleton Custodian | Finance-Treasury Division | 154 Caymc | Detroit | MI | 48226 | Attn: Accounts Payable |
| Rita White | 12742 Wendover Dr | | Plymouth | MI | 48170 | Attn: Accounts Payable |
| Rite Aid Corporation | 30 Hunter Ln #4414 | | Camp Hill | PA | 17011 | Attn: Accounts Payable |
| Rite-A-Way Legal Services | P.O. Box 3128 | | Centerline | MI | 48015 | Attn: Accounts Payable |
| Rivard, Jeffrey | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Rivera, David | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Riverbend Properties, Inc | 18633 Mack Ave | | Detroit | MI | 48236 | Attn: Accounts Payable |
| Rivers, Antonio | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Rivers, Robin | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Rizwan Qadir Md | 24901 Northwestern Hwy Ste 101 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Rmi | P.O.Box 641009 | | Detroit | MI | 48264-1009 | Attn: Accounts Payable |
| Rna Janitorial Inc | 3684 Crystal Lake Lane | | Ann Arbor | MI | 48108 | Attn: Accounts Payable |
| Roach, John | 250 Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Robbins, James | [OPEN] | | | | | |
| Robell, Matthew W | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Robert A Canner Pc | 24423 Southfield Ste 200 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Robert A Irwin | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Robert A Shinske | [OPEN] | | | | | |
| Robert Arcand | [OPEN] | | | | | |
| Robert Buczek | [OPEN] | | | | | |
| Robert C Bryant | [OPEN] | | | | | |
| Robert Cornette | 29260 Franklin Rd Ste 101 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Robert Dooley | 16815 Silver Shores Lane | | Odessa | FL | 33556 | Attn: Accounts Payable |
| Robert E Zaranek | [OPEN] | | | | | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
| Robert Evans | 10010 W Outer Dr | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Robert Feikens | 400 Monroe Ste 220 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Robert Gasaway | 18661 Ardmore | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Robert Georeff | [OPEN] | | | | | |
| Robert Gibson | 13545 Westwood St | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Robert Green | 15726 Braile | | Detroit | MI | | Attn: Accounts Payable |
| Robert H Franklin | 11936 Hamburg | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Robert Heike | 3315 Forest Rd | | Harrison | MI | 48625 | Attn: Accounts Payable |
| Robert Holmes | 16894 Pinehurst | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Robert J Dinges & Assoc Attorneys | 615 Griswold Ste 1117 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Robert J Ference Md | [OPEN] | | | | | |
| Robert J Malleis PLLC | 21700 Greenfield Ste 305 | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Robert Jackson | [OPEN] | | | | | |
| Robert James Rau | 411 River Rd | | Bay City | MI | 48706 | Attn: Accounts Payable |
| Robert L Humphries | [OPEN] | | | | | |
| Robert M Sosin & Associates PLLC | 30100 Telegraph Rd Ste 360 | | Bingham Farms | MI | 48025 | Attn: Accounts Payable |
| Robert Marks | 27356 Aberdeen St | | Southfield | MI | 48076 | Attn: Accounts Payable |
| Robert Mathis | [OPEN] | | | | | |
| Robert P Heidelberg Md Pc | Heidelberg Dermatology | 18510 Meyers Rd | Detroit | MI | 48235 | Attn: Accounts Payable |
| Robert Sinistaj | [OPEN] | | | | | |
| Robert Travis Md Pc | L-2676 | | Columbus | OH | 43260 | Attn: Accounts Payable |
| Robert W Baird & Co | 300 E 5th Ave Ste 200 | | Naperville | IL | 60540 | Attn: Accounts Payable |
| Roberts, Bernard K | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Roberts, Jeffrey S | 9916 W Parkway St | | Detroit | MI | 48239-1333 | Attn: Accounts Payable |
| Robertson Heating | 2155 W Main St | | Alliance | OH | 44601 | Attn: Accounts Payable |
| Robin Hannula 224417 | 1151 Taylor | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Robin Joann Morgan | 13153 Torry Pines Ct | | Taylor | MI | 48180 | Attn: Accounts Payable |
| Robin Rogers | 14056 Harrison St | | Livonia | MI | 48154 | Attn: Accounts Payable |
| Robinson & Associates Pc Atty | 28145 Greenfield Rd Ste 100 | | Southfield | MI | 48076 | Attn: Accounts Payable |
| Robinson U Ordona Md | 3535 W 13 Mile Rd Ste 203 | | Royal Oak | MI | 48073 | Attn: Accounts Payable |
| Robinson, Antonio | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Robinson, Byron L | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Robinson, Catherine | 36th District Court | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Robinson, John H | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Robinson, Kevin Chester | [OPEN] | | | | | |
| Robinson, Linda H | 5200 Bedford St | | Detroit | MI | 48224-2653 | Attn: Accounts Payable |
| Robinson, Marlene Y | 65 Cadillac Sq., Ste. #2300 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Robinson, Robert | Detroit Water and Sewerage Department | Field Engineering | Detroit | MI | 48226 | Attn: Accounts Payable |
| Robinson, Valerie | Health Department | Travel | Detroit | MI | 48202 | Attn: Accounts Payable |
| Robyn Lynn Helms | [OPEN] | | | | | |
| Rochelle Francine Wunder | 4540 River Trl | | Bloomfield Hills | MI | 48301 | Attn: Accounts Payable |
| Rochelle Jones | 14295 Seymour | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Rochester Emergency Group Pc | P.O.Box 96115 | | Oklahoma City | OK | 73143-6115 | Attn: Accounts Payable |
| Rochester Hills Orthopaedics Pc | P.O.Box 7846 | | Belfast | ME | 04915-7800 | Attn: Accounts Payable |
| Rochester Knee & Sports Medicine Pc | 3100 Cross Creek Pkwy Ste 200 | | Auburn Hills | MI | 48326 | Attn: Accounts Payable |
| Rochester Pathology Pc | P.O.Box 80275 | | Rochester | MI | 48308 | Attn: Accounts Payable |
| Rochester Radiology Pc | Dept 77607 P.O.Box 77000 | | Detroit | MI | 48277 | Attn: Accounts Payable |
| Rocket Enterprise Inc | 30660 Ryan Road | | Warren | MI | 48092 | Attn: Accounts Payable |
| Rockford Silk Screen Process Inc | 6201 Material Ave | | Rockford | IL | 61105 | Attn: Accounts Payable |

**Vendors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Rockhurst University Continuing | P.O.Box 419107 | | Kansas City | MO | 64141-6107 | Attn: Accounts Payable |
| Rocky Dallo | [OPEN] | | | | | |
| Roderick R Tucker | 20162 Klinger | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Rodgers, Robin M | [OPEN] | | | | | |
| Rodney Haynes | [OPEN] | | | | | |
| Rodney J Grandison | 17603 Grandville | | Clinton Twp | MI | 48019 | Attn: Accounts Payable |
| Rodriguez, William | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Rodzos, Jeremy D | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Roger A Mcgovern | 1556 St Marys | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Rogers Wm Foster | 17312 Prevost | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Rogers, Charles | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Rogers, Curtis | 7715 Radcliffe St | | Detroit | MI | 48210-1914 | Attn: Accounts Payable |
| Rogers, Douglas | [OPEN] | | | | | |
| Rogers, Jeffrey | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Rogers, Rhonda | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Rolando Diaz | 2539 Ferris | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Roman Marcello Anwar Morrow | [OPEN] | | | | | |
| Romano Law PLLC | 2655 Evergreen Rd Ste 1500 | | Southfield | MI | 48076 | Attn: Accounts Payable |
| Romanzi Atnip Pc | 2850 Dixie Hwy | | Waterford | MI | 48328 | Attn: Accounts Payable |
| Romel R Jamerson | 15510 Ward St. | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Romeo, Jeffrey | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Romero, Philip R | Detroit Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Romero, Roberto A | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ron Scott Video Productions | 220 Bagley Ste 808 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ronald A Wiles | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ronald B Rich | [OPEN] | | | | | |
| Ronald Brown | [OPEN] | | | | | |
| Ronald Diebel | 19177 Cheshire St | | Detroit | MI | 48236 | Attn: Accounts Payable |
| Ronald E Goldsberry | 2759 Turtle Ridge Dr | | Bloomfield Hills | MI | 48302 | Attn: Accounts Payable |
| Ronald J Que | [OPEN] | | | | | |
| Ronald Lee Pettit | 2585 Genes Dr | | Auburn Hills | MI | 48326 | Attn: Accounts Payable |
| Ronald M Boggs, Dc | 17333 West Ten Mile Ste 100 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Ronald Muir | Building And Saftey Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ronald N Preletz | 20114 Macel St | | Roseville | MI | 48066 | Attn: Accounts Payable |
| Ronald Oatis | 8090 Vaughn | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Ronald R Stallworth | 8121 Agnes | | Detroit | MI | 48214 | Attn: Accounts Payable |
| Ronald S Lederman Md | 2300 Haggerty Rd Ste 1110 | | West Bloomfield | MI | 48323 | Attn: Accounts Payable |
| Ronald Taylor | 21661 Rose Hollow Dr | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Rondeau, Linda | 401 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ronnie And Donna Adams | 17551 Anchester Rd | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Ronnie V Petterson | [OPEN] | | | | | |
| Roosen Varchetti & Oliver PLLC | P.O.Box 2305 | | Mt Clemens | MI | 48046-2305 | Attn: Accounts Payable |
| Rosalind E Means | [OPEN] | | | | | |
| Rosanna Gillette | 34 Oakland Park | | Pleasant Ridge | MI | 48069 | Attn: Accounts Payable |
| Rose & Louis Liggins | 23845 Rockingham | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Rose Adams | [OPEN] | | | | | |
| Rose Marie Peterson | 11675 Rosemont Ave | | Detroit | MI | 48228-1132 | Attn: Accounts Payable |
| Rose Moving & Storage Co Inc | 10421 Ford Rd | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Rose Skierski | 4408 Springwells | | Detroit | MI | 48210 | Attn: Accounts Payable |

**Vendors**

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Rosedale Park Radio Patrol | [OPEN] | | | | | |
| Rosedale Park Radio Patrol #23 | 14350 Penrod | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Roseland Construction LLC | 13935 Greenview | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Rosella Guess | 16249 E State Fair | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Rosemarie Hunter/Hunter Real Estate | [OPEN] | | | | | |
| Rosemary Ireland Black | 22706 Gordon Switch St | | St Clair Shores | MI | 48081 | Attn: Accounts Payable |
| Rosemount Analytical Inc | 22737 Network Place | | Chicago | IL | 60673-1227 | Attn: Accounts Payable |
| Rosemount Inc | P.O. Box 70114 | | Chicago | IL | 60673 | Attn: Accounts Payable |
| Rosetta Penn 215183 | 1151 Taylor | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Rosetta Washington | P.O.Box 192 | | Novi | MI | 48376 | Attn: Accounts Payable |
| Roshawn Ellis | [OPEN] | | | | | |
| Ross, Alton T | [OPEN] | | | | | |
| Rossi, David M | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Rothstein Law Group Plc | 19068 W Ten Mile Rd | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Rothstein Law Group Plc | 19068 W Ten Mile Rd | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Rotor Electric Co | 1582 E Grand Blvd | | Detroit | MI | 48211 | Attn: Accounts Payable |
| Rowman & Littlefield Publishing | [OPEN] | | | | | |
| Roy A Finley | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Roy Drake | 17021 New Jersey St | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Roy Peterson | [OPEN] | | | | | |
| Roy Schecter & Vocht P C | 36700 Woodward Avenue Suite 205 | | Bloomfiled Hills | MI | 48304 0930 | Attn: Accounts Payable |
| Roy, Gopal | [OPEN] | | | | | |
| Royal Arc Manufacturing | P.O.Box 419 | | Lincoln Park | MI | 48146 | Attn: Accounts Payable |
| Rozell Smith | 19198 Murray Hill St | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Rs Technical Services Inc | 695 Lincoln Lake Ave Ne | | Lowell | MI | 49331 | Attn: Accounts Payable |
| Rsqe Economics University Of Mich | 611 Tappan | Mii6 Lorch Hall | Ann Arbor | MI | 48109-1220 | Attn: Accounts Payable |
| Rsr Electronics Inc Dba | [OPEN] | | | | | |
| Rubber Duck Design | 2051 W Bingham | | Ozark | MO | 65721 | Attn: Accounts Payable |
| Rubber Stamps Unlimited Inc | 334 South Harvey | | Plymouth | MI | 48170 | Attn: Accounts Payable |
| Rubenstein Isaacs Pc | 2000 Town Center Ste 1360 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Ruby L White | [OPEN] | | | | | |
| Rucinski, Jeffrey J | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Rucker, Martin | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Rudolph A Serra Pc Attorney | 1705 Wordsworth | | Ferndale | MI | 48220 | Attn: Accounts Payable |
| Rudolph Bartlett Jr | 14231 Stahelin | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Rudolph L Best | [OPEN] | | | | | |
| Rudolph Panozzo | 3092 Russell Rd | | Muskegon | MI | 49445 | Attn: Accounts Payable |
| Rudolph Porter Makupson | 23475 Coventry Woods Lane | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Rudolph, Dale | Detroit Publice Library | 5201 Woodward | Detroit | MI | 48202 | Attn: Accounts Payable |
| Rudolph, Richard | [OPEN] | | | | | |
| Rudy J Vervaeke Md | 21420 Harper Ave  Ste 2 | | St Clair Shores | MI | 48080 | Attn: Accounts Payable |
| Rufus Willis | 924 E Lafayette 202 | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Rukeya Yvette Rupert | 16764 Westmoreland Rd | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Runions, Charles K | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Rupert, Andre' Juan | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Rusas Printing Company Inc | 6540 St Antoine | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Rush, Horace Glenn | Detroit Department Of Transportation | 1301 E Warren | Detroit | MI | 48207 | Attn: Accounts Payable |
| Rushin, Arthur | Building And Saftey Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Russell Major L | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
| Russell Mays | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Russell Woods-Sullivan Radio #30 | 3750 Leslie | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Russell Zarras | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Russell, Michael | Detroit Police Department | 1300 Beaubien Ste 820 | Detroit | MI | 48221 | Attn: Accounts Payable |
| Ruth E Kahn Pc | 19954 Renfrew Rd | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Ruth Ford Biersdorf | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Ruth Whitby | 9614 Hampton Drive | | Belleville | MI | 48111 | Attn: Accounts Payable |
| Rutkowski, Thomas M | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Rutledge, Janice | [OPEN] | | | | | |
| Rx Development Associates | P.O.Box 844624 | | Dallas | TX | 75284 | Attn: Accounts Payable |
| Ryan E Hill | 407 E Fort Ste 103 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ryder, Elyse | Fire Department | 240 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ryder, James P | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| S & L Associates Inc | S And L Associates Inc | P.O.Box 10377 | Detroit | MI | 48210 | Attn: Accounts Payable |
| S & S Worldwide Inc | 75 Mill Street | P.O. Box 513 | Colchester | CT | 06415 | Attn: Accounts Payable |
| S & W Office Supply & Printing | 20013 James Couzens | | Detroit | MI | 48235 | Attn: Accounts Payable |
| S E I U - Cope | [OPEN] | | | | | |
| S L C Meter Service Inc | 10375 Dixie Hwy | | Davisburg | MI | 48350 | Attn: Accounts Payable |
| S P Kinney Engineers Inc | 143 First Ave | | Carnegie | PA | 15106 | Attn: Accounts Payable |
| Saad Naaman, Saad | Naaman, Saad | P.O.Box 0472 | Troy | MI | 48099 | Attn: Accounts Payable |
| Sabrina Murry | 8559 Cloverlawn | | Detroit | MI | 48204 | Attn: Accounts Payable |
| Sachs Waldman, Proffesional | [OPEN] | | | | | |
| Safariland LLC | 13386 International Pkwy | | Jacksonville | FL | 32218 | Attn: Accounts Payable |
| Safeco Insurance Company Of America | 2815 Forbs Ave Ste 102 | | Hoffman Estates | IL | 60192 | Attn: Accounts Payable |
| Safe-T Transportation | 30941 Blossom | | Roseville | MI | 48066 | Attn: Accounts Payable |
| Safety Services Inc | 5286 Wynn Rd | | Kalamazoo | MI | 49048 | Attn: Accounts Payable |
| Safeway Transportation Company | 13469 Conant | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Saf-T-Gard International Inc | P.O. Box 66593 | | Chicago | IL | 60666 | Attn: Accounts Payable |
| Saginaw Valley Bone & Joint Center | [OPEN] | | | | | |
| Sahabi Hossein | [OPEN] | | | | | |
| Sahakian, Nellie A | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Saiyad, Ashifali M | Dwsd | Springwells | Detroit | MI | 48226 | Attn: Accounts Payable |
| Sajit, George | 735 Randolph St | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Salad Bomb Dalite & Emporium | 1411 Washington Blvd | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Salathea Jackson | 26944 North Monroe Dr | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Salazar, David | 124 City County Building | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Saleh Aldabash & Shukria Nasser | [OPEN] | | | | | |
| Sallador, Eddie | [OPEN] | | | | | |
| Salle A Erwin | 3655 Shady Beach | | Orchard Lake | MI | 48324 | Attn: Accounts Payable |
| Sallee, Calvin | [OPEN] | | | | | |
| Sally C Spain | 24 Elm Ct | | Grosse Pte Farms | MI | 48236 | Attn: Accounts Payable |
| Salvato International Inc Dba | [OPEN] | | | | | |
| Sam Bernstein Law Firm | 31731 Northwestern Hwy., Ste 333 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Sam Diskow | [OPEN] | | | | | |
| Sam Kesto | [OPEN] | | | | | |
| Sam Lentine | 29377 Hoover Road | | Warren | MI | 48093 | Attn: Accounts Payable |
| Samaritan Center Inc | 5555 Conner Ave Ste 2210 | | Detroit | MI | 8213 | Attn: Accounts Payable |
| Samaritan Homes Inc | 19403 W Chicago | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Sami Abu-Farha | [OPEN] | | | | | |

| Vendors | | | | | | |
|---------|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Sammie Christeen Clay | 23334 Berg | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Samon, Kenyon | Detroit Water Department | 735 Randolph St 1801 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Sams Club | 5901 Mercury Dr | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Samuel L Simpson | 5510 Woodward | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Samuel Louis Womack Jr | [OPEN] | | | | | |
| Samuel W Larkns | 45602 Elmwood Circle | | Canton | MI | 48188 | Attn: Accounts Payable |
| Sanchez Auto Wash | 6755 W Vernor Ave | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Sanders Gregory | [OPEN] | | | | | |
| Sanders, Glen | 9019 Warwick St | | Detroit | MI | 48228-1730 | Attn: Accounts Payable |
| Sanders, Juanita | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Sanders, Monica | [OPEN] | | | | | |
| Sandlin, Reginald | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Sandra Blevins | 20237 Klinger | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Sandra Cakzada | 5647 Merritt | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Sandra Elaine Pierce | P.O.Box 906 | | Northville | MI | 48167 | Attn: Accounts Payable |
| Sandra J Johnston | [OPEN] | | | | | |
| Sandra Louise Whitfield | 1454 Robert Bradly Dr Apt C | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Sandra Restaino | 15408 Hampden | | Taylor | MI | 48180 | Attn: Accounts Payable |
| Sandra Whittler | 18442 Strathmoor | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Sandra Wilson | 29145 Murray Crescent | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Sanford, Martha | 124 City County Building | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Sanford, Trent | [OPEN] | | | | | |
| Santonian D Adams | [OPEN] | | | | | |
| Saparia, Biren | Water Department | 735 Randolph | Detroit | MI | 48226 | Attn: Accounts Payable |
| Sara Mcdade Md | 43760 Garfield Ste 207 | | Clinton Township | MI | 48038 | Attn: Accounts Payable |
| Sarah Cobb | 2918 Parker St | | Detroit | MI | 48214 | Attn: Accounts Payable |
| Sarah Markel | 43751 Burtrio Rd | | Belleville | MI | 48111 | Attn: Accounts Payable |
| Sarim, Basil | 513 City County Building | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Savage Kelvin E | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Savage, Joseph | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Sayef Uddin | 2972 Groves Dr | | Sterling Hts | MI | 48310 | Attn: Accounts Payable |
| Sbc Global Services | P.O.Box 8102 | | Aurora | IL | 60507-8102 | Attn: Accounts Payable |
| Sbm Inc | 20542 Harper Ave | | Harper Woods | MI | 48225 | Attn: Accounts Payable |
| Scadu | P.O. Box 98950 | | Las Vegas | NV | 89193 | Attn: Accounts Payable |
| Scaffolding Incorporated | 135 E Mcnichols | | Detroit | MI | 48203 | Attn: Accounts Payable |
| Scantron Corporation | 1361 Valencia Ave | | Tustin | CA | 92780 | Attn: Accounts Payable |
| Scantron Service Group | 202 S 156th Circle | | Omaha | NE | 68130-4585 | Attn: Accounts Payable |
| Scarletta O'Reilly PLLC | 12845 Farmington Rd | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Scarlin, Anthony D | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Schaecher, Matthew T | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Schaefer Investment Corporation | [OPEN] | | | | | |
| Schaft, Scott J | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Schechter, Daniel | 735 Randolph St | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Schenk, Matthew | 1650 First National Bldg | | Detroit | MI | 48226-3535 | Attn: Accounts Payable |
| Schindler Elevator Corporation | 28451 Schoolcraft Road | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Schlomer, Jeffery N | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Schneider, Jeffrey W | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Schneiderman & Sherman Pc | [OPEN] | | | | | |
| School Health Corporation | 865 Muirfield Drive | | Hanover Park | IL | 60103 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Schoolcraft College | 18600 Haggerty Road | | Livonia | MI | 48152 | Attn: Accounts Payable |
| Schroeder, Zachary | Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Schwartz, Patrick J | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Schwartz's Retail Inc | 30705 Sibley | | Romulus | MI | 48174 | Attn: Accounts Payable |
| Schwedler, Andrew | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Sci Consulting Inc | 44208 Phoenix Dr | | Sterling Hts | MI | 48314 | Attn: Accounts Payable |
| Scodeller Construction Inc | 51722 Grand River | | Wixom | MI | 48393 | Attn: Accounts Payable |
| Scott Boman | [OPEN] | | | | | |
| Scott Foerstner | 40400 Santoni Dr | | Clinton Twp | MI | 48038-4155 | Attn: Accounts Payable |
| Scott Loren Brown | 7737 Big Hand Rd | | Columbus | MI | 48063 | Attn: Accounts Payable |
| Scott R Reizen | 28000 Woodward Ave Ste 201 | | Royal Oak | MI | 48067 | Attn: Accounts Payable |
| Scott R Spencer | 18014 Ellery Drive | | Clinton Twp | MI | 48035 | Attn: Accounts Payable |
| Scott Reizen | [OPEN] | | | | | |
| Scott, Antonio | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Scott, Leila | 735 Randolph St | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Scott, Raymond | 660 Woodward Suite 1800 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Scp Science | 348 Route 11 | | Champlain | NY | 12919 | Attn: Accounts Payable |
| Scrivo, Jason | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Seal, Paul N | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Seals, Lawrence | Detroit Dept Of Transportation | 1301 E Warren | Detroit | MI | 48207 | Attn: Accounts Payable |
| Sean A Matuszak Md Pc | 1350 Kirts Ste 160 | | Troy | MI | 48084 | Attn: Accounts Payable |
| Sears Home Improvement | 12874 Westmore | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Seaway Chorale And Orchestra | 22404 Silver Creek Dr | | Woodhaven | MI | 48183 | Attn: Accounts Payable |
| Seay, Rodman S | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Second Ebenezer Church | 14601 Dequindre | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Secrest Wardle Lynch Hampton | Truex And Morley | 94 Macomb Place | Mt Clemens | MI | 48043 | Attn: Accounts Payable |
| Secure Door LLC | 14614 E 9 Mile Rd | | Eastpointe | MI | 48021 | Attn: Accounts Payable |
| Security Retirement | Hold For Payroll Audit | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Seed, Brandon | 1301 Beaubien Ste 820 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Seely, Kimberly | Travel Reimbursment | 1300 Beaubien | Detroit | MI | 48226 | Attn: Accounts Payable |
| Seely, Shawn E | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Sehgal, Balvinder | Water Department | 735 Randolph Rm 1806 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Sehi Computer Products Inc | 2930 Bond St. | | Rochester Hills | MI | 48309 | Attn: Accounts Payable |
| Seiu Local 517M | [OPEN] | | | | | |
| Selakowski, Robert | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Select Portfolio Services Inc C/O | [OPEN] | | | | | |
| Select Restoration | [OPEN] | | | | | |
| Select Speicalty Hospital | Downriver Llc | P.O.Box 642369 | Pittsburgh | PA | 15264-2369 | Attn: Accounts Payable |
| Selective Properties | 19189 W Ten Mile Rd | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Selena Wilson | 25412 Constitution | | Novi | MI | 48275 | Attn: Accounts Payable |
| Semco Energy Gas Co | 2915 Lapeer Rd | | Port Huron | MI | 48060 | Attn: Accounts Payable |
| Semcog | 535 Griswold St | Suite 300 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Semcorc Inc | [OPEN] | | | | | |
| Senora J Lee | [OPEN] | | | | | |
| Sepco LLC | 22 Putnam | | Grosse Pointe | MI | 48236 | Attn: Accounts Payable |
| Ser Metro Det Job For Progress | 9301 Michigan | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Serafini Michalowski Derkacz | 44444 Mound Rd Ste 100 | | Sterling Hts | MI | 48312 | Attn: Accounts Payable |
| Serch Products & Services Inc | 8109 E Jefferson Ste 300 | | Detroit | MI | 48214 | Attn: Accounts Payable |
| Serco Inc | 9301 Michigan Ave | | Detroit | MI | 48210 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Serena Software Inc | 2345 Nw Amberbrook Dr Ste 200 | | Hillsboro | OR | 97006 | Attn: Accounts Payable |
| Sergiyanovich Bugrimov Iv | 920 Grandview Dr | | Commerce Twp | MI | 48390 | Attn: Accounts Payable |
| Sermak, Timothy A | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Serpentix Conveyor Corporation | 9085 Marshall Ct | | Westminster | CO | 80030 | Attn: Accounts Payable |
| Serra, Maksym | [OPEN] | | | | | |
| Serra, Rita | 1300 Beaubien Room 318 1 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Serra, Sam | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Serratos Celia | [OPEN] | | | | | |
| Service Electric Supply Inc | 15424 Oakwood Drive | | Romulus | MI | 48174 | Attn: Accounts Payable |
| Service Engineering LLC | 7931 Stout | | Grosse Ile | MI | 48138 | Attn: Accounts Payable |
| Sesac Inc | 55 Music Sq East | | Nashville | TN | 37203 4362 | Attn: Accounts Payable |
| Seterus Inc | [OPEN] | | | | | |
| Seth Hall | [OPEN] | | | | | |
| Seton Identification Products | [OPEN] | | | | | |
| Sevakis, Mary P | [OPEN] | | | | | |
| Seven Ds Towing & Storage | 30477 Stratford Court | | Farmington Hills | MI | 48331 | Attn: Accounts Payable |
| Seven Van Land Llc C/O John A | [OPEN] | | | | | |
| Shack, Samuel L | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Shah, Kumarpal | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Shahaka S Jackson | [OPEN] | | | | | |
| Shaher Batroukh | 847 Lafferty Ave | | Windsor | ON | N9J 3E8 | Attn: Accounts Payable |
| Shahidul Quazi | 2370 Denforth | | Hamtramck | MI | 48212 | Attn: Accounts Payable |
| Shakil, Ahmed | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Shakira Hawkins | 830 St Clair Ave Unit D | | Grosse Pte | MI | 48230-2112 | Attn: Accounts Payable |
| Shams Aigoro | 16925 Linwood | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Shane Haywood | [OPEN] | | | | | |
| Shar House | 1852 W Grand Blvd | | Detroit | MI | 48208 | Attn: Accounts Payable |
| Shari R Morton | 16231 Lamplighter Court Unit #1311 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Sharma, Vinod | Water & Sewerage Department | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Sharon & John Johnson | [OPEN] | | | | | |
| Sharon & Leon Malinowski | [OPEN] | | | | | |
| Sharon A Palmore | 212 Lenox | | Detroit | MI | 48215 | Attn: Accounts Payable |
| Sharon D Stewart Dds Ms Pc | 18875 W 12 Mile Rd | | Lathrup Village | MI | 48076 | Attn: Accounts Payable |
| Sharon D Woods | [OPEN] | | | | | |
| Sharon E Davis | 11369 Grandville | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Sharon M Gibson | 13299 So. Norfolk | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Sharp, Thomas A | Po Box 211130 | | Detroit | MI | 48221-5130 | Attn: Accounts Payable |
| Sharper, Lacarra | 1151 Taylor | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Sharri Johnson | 14394 Piedmont St | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Shawn Jones Catering Llc-Dba Shawn | [OPEN] | | | | | |
| Shawn O'Conner | 30551 Ford Rd | | Garden City | MI | 48135 | Attn: Accounts Payable |
| Shawn Salisbury | [OPEN] | | | | | |
| Shawny, Deberry | Municipal Parking | 1600 W Lafayette | Detroit | MI | 48216 | Attn: Accounts Payable |
| Shearer, Bradley R | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Sheet Metal Workers Local 80 | [OPEN] | | | | | |
| Sheet Metal Workers Local 80 Joint | 32700 Dequinder Avenue | | Warren | MI | 48092 | Attn: Accounts Payable |
| Sheila C Worthy-Williams | 24361 Greenfield Ste 305 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Sheila D Rice | 9089 Newport Way | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Sheila Lewis | [OPEN] | | | | | |

| Vendors | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Sheila Ross | 14946 Penrod | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Sheila Sowell | [OPEN] | | | | | |
| Sheila Tate | [OPEN] | | | | | |
| Sheilla Royster | [OPEN] | | | | | |
| Shekelia Stokes | [OPEN] | | | | | |
| Shelby Glazer Md | 27425 W 12 Mile Rd Ste 260 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Shelby Group Llc Deposit Acct | [OPEN] | | | | | |
| Sheldon L Loyd | 5984 Lodewyck | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Sheldon Medical Supply | 21 West Sanilac Ave | | Sandusky | MI | 48471 | Attn: Accounts Payable |
| Shell, Curtis L | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Shelley Benjamin | [OPEN] | | | | | |
| Shelman-Whitworth, Antoinette | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Shelters Of Love | 7310 Woodward Ave Ste 701 | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Shelton, Robert W | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Shelving & Rack Supply Inc | 4325 Martin Rd | | Walled Lake | MI | 48390 | Attn: Accounts Payable |
| Shene, Richard | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Shepherd, Kevin | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Sheppard, Michael G | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Sherell S Stanley | [OPEN] | | | | | |
| Sheri Lanier | [OPEN] | | | | | |
| Sheri Whyte | [OPEN] | | | | | |
| Sherice Townsend | [OPEN] | | | | | |
| Sherman, Rhonda S | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Shermeta & Adams P C | Hold For Payroll Audit | | | | | Attn: Accounts Payable |
| Sherrayna Coleman | 605 Fiske Dr | | Detroit | MI | 48214 | Attn: Accounts Payable |
| Sherri L Ruffl | 734 Bell Cove Ct | | Belleville | MI | 48111 | Attn: Accounts Payable |
| Sherrill, Donna | 5201 Woodward | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Sherry Stewart | 4214 Lawndale St | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Sherwin Williams Company | 13415 Lyndon St | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Sheryl Katzman Gibson | 2723 Frankson Ave | | Rochester Hills | MI | 48307 | Attn: Accounts Payable |
| Shimadzu Scientific Instruments Inc | 2055 W Army Trail Road Ste 106 | | Addison | IL | 60101 | Attn: Accounts Payable |
| Shimko, Brad | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Shimko, James | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Shinneman, Christopher M | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Shirk, Thomas W | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Shirley A Berger | [OPEN] | | | | | |
| Shirley A Bryant | [OPEN] | | | | | |
| Shirley A Thomas | [OPEN] | | | | | |
| Shirley Dismuke | 20495 Lauder St | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Shirley Gipson | [OPEN] | | | | | |
| Shirley J Walker | 16156 Quincy | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Shirley O Griffin | [OPEN] | | | | | |
| Shivani & Sunil Agrawal | [OPEN] | | | | | |
| Shores Diagnostic Center | 30781 Stephenson Hwy | | Madison Hts | MI | 48071 | Attn: Accounts Payable |
| Shrader Tire & Oil Inc | P.O.Box 5407 | | Toledo | OH | 43613 | Attn: Accounts Payable |
| Shred It Detroit Inc | 1351 Combermere | | Troy | MI | 48083 | Attn: Accounts Payable |
| Shred Legal LLC | P.O. Box 30 | | Novi | MI | 48376 | Attn: Accounts Payable |
| Shutterstock Incorporated | 60 Broad St | 30th Floor | New York | NY | 10004 | Attn: Accounts Payable |
| Sibert, Harry Ann | [OPEN] | | | | | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Sibole, Matthew | Detroit Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Sickle Cell Disease Assoc Of | [OPEN] | | | | | |
| Siemens Building Technologies Inc | 2607 N Grandview Blvd Ste 130 | | Waukesha | WI | 53188 | Attn: Accounts Payable |
| Siemens Healthcare Diagonstics | P.O. Box 121102 | | Dallas | TX | 75312-1102 | Attn: Accounts Payable |
| Siemens Industry Inc | 500 Hunt Valley Rd | | New Kensington | PA | 15068 | Attn: Accounts Payable |
| Siemens Water Technologies | P.O.Box 360766 | | Pittsburgh | PA | 15250-6766 | Attn: Accounts Payable |
| Sierra Services Plc | Summit Psychiatric Services Dba Sierra Psychiatric Services | P.O.Box 44047 | Livonia | MI | 48244 | Attn: Accounts Payable |
| Sify Technologies Limited | 1525 Mccarthy Blvd | | Milpitas | CA | 95035 | Attn: Accounts Payable |
| Sig Sauer Inc | 18 Industrial Dr | | Exeter | NH | 03833 | Attn: Accounts Payable |
| Sigma Aldrich Inc | P.O.Box 932594 | | Atlanta | GA | 31193-2594 | Attn: Accounts Payable |
| Sigma Associates Inc | 1900 St Antoine St Ste 500 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Signature Medical Ltd | [OPEN] | | | | | |
| Signcad Systems Inc | 10590 Wayzata Blvd Suite 230 | | Minnie Tonka | MN | 55305 | Attn: Accounts Payable |
| Silberg Waterworks | P.O.Box 32693-05 | | Detroit | MI | 48232 | Attn: Accounts Payable |
| Silent Call Communications | 5095 Williams Lk Rd | | Waterford | MI | 48329 | Attn: Accounts Payable |
| Silver Pine Imaging LLC | 62152 Collections Center Dr | | Chicago | IL | 60693 | Attn: Accounts Payable |
| Silvia Tinnon | 18476 Lindsay | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Simmons & Clark Jewelers | 1535 Broadway | | Detroit | MI | 48226-2194 | Attn: Accounts Payable |
| Simmons, Michael | 8443 Wahrman St | | Romulus | MI | 48174-4161 | Attn: Accounts Payable |
| Simmons, Robert | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Simplexgrinnell | Dept Ch 10320 | | Palatine | IL | 60055-0320 | Attn: Accounts Payable |
| Sims, Deshaune | Police Dept | 1300 Beaubien | Detroit | MI | 48226 | Attn: Accounts Payable |
| Sims, Joyce | [OPEN] | | | | | |
| Sin Po Realty Llc | [OPEN] | | | | | |
| Sinai Grace Hospital | Dept 123101 P.O.Box 6700 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Single Day Surgery Center LLC | P.O.Box 50485 | | Henderson | NV | 89016-0485 | Attn: Accounts Payable |
| Singleton, Debra | Detroit Water and Sewerage Department | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Sipp, Charles | [OPEN] | | | | | |
| Sirsi Corporation | 774271  4271 Solutions Center | | Chicago | IL | 60677 | Attn: Accounts Payable |
| Sivad H Johnson | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Sjmh Medical Practice | Dept 83901 P.O.Box 67000 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Sjmhs Orthopedic Services | 5315 Elliott Dr Ste 301 | | Ypsilanti | MI | 48197 | Attn: Accounts Payable |
| Skaggs Community Hospital | Skaggs Community Health Center | P.O.Box 650 | Branson | MO | 65615 | Attn: Accounts Payable |
| Skalski, Annette 227667 | Health Department | Private Car Mileage Reimbursement | Detroit | MI | 48202 | Attn: Accounts Payable |
| Skillpath Seminars | P.O.Box 2973 | | Mission | KS | 66201 | Attn: Accounts Payable |
| Sky Group Grand LLC | 7310 Woodward Ave | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Sky Resources LLC | 3344 Harbor Bay Dr | | Columbus | OH | 43221 | Attn: Accounts Payable |
| Slater, Michael M | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Slavik, John C Sr | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Sledge, La'Shema | [OPEN] | | | | | |
| Sleeman, Richard W | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Sleman A Khoury Md | 15125 Northline Rd | | Southgate | MI | 48195 | Attn: Accounts Payable |
| Slifco Electric LLC | 1904 Woodslee Dr | | Troy | MI | 48083 | Attn: Accounts Payable |
| Small, Dwayne | [OPEN] | | | | | |
| Smalley, Samuel A | Water Department | 735 Randolph St 18th Fl | Detroit | MI | 48226 | Attn: Accounts Payable |
| Smartway Transportation | P.O.Box 792 | | Troy | MI | 48099 | Attn: Accounts Payable |
| Smith And Nephew Inc | P.O.Box 951838 | | Dallas | TX | 75395-1838 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Smith Group Inc | 500 Griswold St | Suite 200 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Smith Instrument & Equipment | P.O.Box 673481 | | Detroit | MI | 48267-3481 | Attn: Accounts Payable |
| Smith Law Offices Pc The | & Sharian Lloyd | 5885 N Wayne Rd | Westland | MI | 48185 | Attn: Accounts Payable |
| Smith Louis | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Smith, Barbara A | 9325 Rutherford St | | Detroit | MI | 48228-5001 | Attn: Accounts Payable |
| Smith, Carl | Detroit Department Of Transportation | 1301 E Warren | Detroit | MI | 48207 | Attn: Accounts Payable |
| Smith, Carl R | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Smith, Cheryl Lou | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Smith, Christopher A | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Smith, Christopher J | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Smith, Darryl E | 735 Randolph St | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Smith, Donald Eric | 6023 Casmere St | | Detroit | MI | 48212-2503 | Attn: Accounts Payable |
| Smith, Doreen | [OPEN] | | | | | |
| Smith, Eddie | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Smith, Fernando | [OPEN] | | | | | |
| Smith, Gregory A | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Smith, Jeffrey A | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Smith, Kobi C | 735 Randolph Room #1806 | | Detroit | MI | | Attn: Accounts Payable |
| Smith, Lawrence | Detroit Police Dept | 1300 Beaubien Ste 820 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Smith, Markeyshia | 1151 Taylor | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Smith, Regina B | [OPEN] | | | | | |
| Smith, Rodney L Dn2 | [OPEN] | | | | | |
| Smith, Shari | Health/Finance Department | 1151 Taylor | Detroit | MI | 48202 | Attn: Accounts Payable |
| Smith, Toni Antrice | [OPEN] | | | | | |
| Smoot, Mark | 735 Randolph St | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Sneed Ii, Willis A | Detroit Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Snergy Rehab Inc | 13631 W 11 Mile Rd | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Snider, Patrick S | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Snyder, Murch | 1301 Beaubien Ste 820 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Soave, Jon D | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Society Of Architectural Historians | 1365 North Astor Street | | Chicago | IL | 60610 2144 | Attn: Accounts Payable |
| Socrra | Oakland County Incinerator Authority | 3910 W Webster Rd | Royal Oak | MI | 48073 | Attn: Accounts Payable |
| So'Lana Williams | 882 Phillip | | Detroit | MI | 48215 | Attn: Accounts Payable |
| Solid Rock Investments Llc | [OPEN] | | | | | |
| Solomon Diving Inc | 1571 Beechwood St | | Monroe | MI | 48162-4101 | Attn: Accounts Payable |
| Solomon, Jon | Fire Department | 250 W Larned | Detroit | MI | 48225 | Attn: Accounts Payable |
| Solomon, Joseph | 2 Woodward Ave Ste 412 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Somat Engineering Inc | The First National Bldg | 660 Woodward Ste 2430 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Somborn LLC Dba Aqua Locator | 141 W Xenia Ave | P.O.Box 579 | Cedarville | OH | 45314 | Attn: Accounts Payable |
| Sona Aroyan | [OPEN] | | | | | |
| Sonitrol Tri County | 231341 Momentum Place | | Chicago | IL | 60689 | Attn: Accounts Payable |
| Sonja Gaskin | 19781 Runyon St | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Sonja Hollis | 2500 Dickenson Dr | | Shelby Township | MI | 48317 | Attn: Accounts Payable |
| Sonya Walker | [OPEN] | | | | | |
| Sood, Davinder K | 15556 Bay Hill Dr | | Northville | MI | 48168-8474 | Attn: Accounts Payable |
| Sophia L Jackson | 400 Riverplace Dr Apt 4102 | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Sophia Starnes | [OPEN] | | | | | |
| Sotiraq Spiro | 2425 Torguay Ave Apt 110 | | Royal Oak | MI | 48073 | Attn: Accounts Payable |
| Sound Engineering Inc | 12933 Farmington Rd. | | Livonia | MI | 48150-4289 | Attn: Accounts Payable |

**Vendors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| South Oakland Anesthesia Associates | [OPEN] | | | | | |
| Southeast Laminating Inc | 33155 Sw 10th St Ste L | | Deerfield Beach | FL | 33442 | Attn: Accounts Payable |
| Southeast Mi Court Admin | [OPEN] | | | | | |
| Southeast Mi Surgical Hospital | Southeast Mi Surgical Hospital | 21230 Dequindre Rd | Warren | MI | 48091 | Attn: Accounts Payable |
| Southeast Michigan Census Council | 28300 Franklin Road | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Southeast Michigan Neurosurgery | [OPEN] | | | | | |
| Southeastern Equipment Co Inc | P.O.Box 536 | | Cambridge | OH | 43725 | Attn: Accounts Payable |
| Southeastern Michigan Health Assoc | 200 Fisher Bldg | 3011 West Grand Blvd Suite 200 | Detroit | MI | 48202-3011 | Attn: Accounts Payable |
| Southern Coach Parts Co | P.O.Box 360028 | | Birmingham | AL | 35236 | Attn: Accounts Payable |
| Southern Computer Warehouse | P.O. Box 538035 | | Atlanta | GA | 30353-8035 | Attn: Accounts Payable |
| Southern Nevada Pain Center | 6950 W Desert Inn Rd Suite 110 | Southern Nevada Pain Center (Kim) Pc | Las Vegas | NV | 89117 | Attn: Accounts Payable |
| Southfield Radiology Associates Pc | P.O.Box 32532 | | Detroit | MI | 48232 | Attn: Accounts Payable |
| Southland Printing Co Inc | 213 Airport Dr P.O. Box 7263 | | Shreveport | LA | 71137-7263 | Attn: Accounts Payable |
| Southwest Counseling & Dev Srvs | 1700 Waterman | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Southwest Detroit Business Ass | 7752 W. Vernor | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Southwest Housing Solution | 1920 25th St Ste A | | Detroit | MI | 48216 | Attn: Accounts Payable |
| Southwest Thermal Technology Inc | 3251 Corte Malpaso | | Camarillo | CA | 93012 | Attn: Accounts Payable |
| Southwestern Church Of God | 3032 S Fort St | | Detroit | MI | 48217 | Attn: Accounts Payable |
| Spalding Dedecker Associates Inc | 905 South Boulevard East | | Rochester Hls | MI | 48307 | Attn: Accounts Payable |
| Spann, Damon | 402 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Sparkle Builders Inc | 7819 Evergreen | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Sparkle Buildiers I Ltd | [OPEN] | | | | | |
| Sparkman, Narketta | [OPEN] | | | | | |
| Sparks, Bobbie Jr | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Spatial Wave Inc | 23382 Mill Creek Dr Ste 100 | | Laguna Hills | CA | 92653 | Attn: Accounts Payable |
| Spec Associates | 615 Griswold | Suite 1505 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Special Tree Residential | 39000 Chase St | | Romulus | MI | 48174 | Attn: Accounts Payable |
| Specialists In Psychiatric | [OPEN] | | | | | |
| Specialists In Rehab Medicine Pc | P.O.Box 44047 | | Detroit | MI | 48244 | Attn: Accounts Payable |
| Spectrum Development Corporation | Dba Restorative Physical Therapy Inc | 22011 Ecorse Rd | Taylor | MI | 48180 | Attn: Accounts Payable |
| Spectrum Rehabilitation Centers | 26555 Evergreen Rd  Ste 830 | | Southfield | MI | 48076 | Attn: Accounts Payable |
| Sphinx Organization Inc | 400 Renaissance Ctr Ste 2550 | | Detroit | MI | 48243 | Attn: Accounts Payable |
| Spidell, Detrich | Police Department | 1300 Beaubien | Detroit | MI | 48226 | Attn: Accounts Payable |
| Spina Electric Co | 26801 Groesbeck Hwy | | Warren | MI | 48089 | Attn: Accounts Payable |
| Spinal Care Of Nevada | 8910 W Tropicana 5 | | Las Vegas | NV | 89147 | Attn: Accounts Payable |
| Spine Specialists Of Michigan Pc | 28426 W 8 Mile Rd A-4 | | Farmington Hills | MI | 48336 | Attn: Accounts Payable |
| Spine Sports And Occupational | [OPEN] | | | | | |
| Spine Sports And Occupational Med | [OPEN] | | | | | |
| Sport Physicians Pc | 1950 E Wattles Rd Ste 110 | | Troy | MI | 48085 | Attn: Accounts Payable |
| Sports Medicine Ctr Of Metro | 5600 Crooks Rd Ste 103 | | Troy | MI | 48098 | Attn: Accounts Payable |
| Sportworks Northwest Inc | 15540 Wood-Red Rd Ne Bldg A-200 | | Woodinville | WA | 98072 | Attn: Accounts Payable |
| Spray Booth Products Inc | 30895 W Eight Mile Rd | | Livonia | MI | 48152 | Attn: Accounts Payable |
| Springer, Joshua C | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Sprinkle & Associates | 6689 Orchard Lake Rd Ste 292 | | West Bloomfield | MI | 48322 | Attn: Accounts Payable |
| Sprint Pcs | P.O.Box 740219 | | Cincinnati | OH | 45274-0219 | Attn: Accounts Payable |
| Sprint Pcs | P.O.Box 740219 | | Cincinnati | OH | 45274-0219 | Attn: Accounts Payable |
| Sps Woodbridge Company LLC | 4700 Schaefer 340 | | Dearborn | MI | 48126 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Sr Accts & Anal Association | [OPEN] | | | | | |
| Sroka, Gary | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| St Charles Borromeo Catholic Church | 1491 Baldwin | | Detroit | MI | 48214 | Attn: Accounts Payable |
| St Christine Christian Services | 15317 Dacosta | | Detroit | MI | 48223 | Attn: Accounts Payable |
| St Clair Orthopaedics And Sports | [OPEN] | | | | | |
| St Clair Surgical Specialists | 19229 Mack Ave Ste 38 | | Grosse Pte Woods | MI | 48236 | Attn: Accounts Payable |
| St John Anesthesiologists Pc | P.O.Box 67000 Dept 227601 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| St John Community Center | 14320 Kercheval | | Detroit | MI | 48215-2804 | Attn: Accounts Payable |
| St John Emergency Physicians, P.C. | 17717 Masonic Blvd. | | Fraser | MI | 48026 | Attn: Accounts Payable |
| St John Emergency Physicians, P.C. | 17717 Masonic Blvd. | | Fraser | MI | 48026 | Attn: Accounts Payable |
| St John Hlth Sys Home Srv/Home | 18303 Ten Mile Rd Ste 300 | | Roseville | MI | 48066 | Attn: Accounts Payable |
| St John Hospital | 3187 Solutions Center | | Chicago | IL | 60677 | Attn: Accounts Payable |
| St John Hospital & Medical Center | Crna Services Billed Under Npi 1598896995 | P.O. Box 674223 | Detroit | MI | 48267-4223 | Attn: Accounts Payable |
| St John Oakland Emergency | [OPEN] | | | | | |
| St John Providence Rehabilitation | [OPEN] | | | | | |
| St Johns Presbyterian Church | 1961 E Lafayette | | Detroit | MI | 48207 | Attn: Accounts Payable |
| St Joseph Mercy Hospital | P.O.Box 223087 | | Pittsburgh | PA | 15251-2087 | Attn: Accounts Payable |
| St Joseph Mercy Livingston Hospital | P.O.Box 223192 | | Pittsburgh | PA | 15251-2192 | Attn: Accounts Payable |
| St Joseph Mercy Oakland | Dept Ch 10479 | | Palatine | IL | 60055 | Attn: Accounts Payable |
| St Mary Mercy Hospital | P.O.Box 223096 | | Pittsburgh | PA | 15251-2096 | Attn: Accounts Payable |
| St Mary Mercy Hospital | P.O.Box 223096 | | Pittsburgh | PA | 15251-2096 | Attn: Accounts Payable |
| St Mary Mercy Hospital Professional | [OPEN] | | | | | |
| St Marys Ha Llc | [OPEN] | | | | | |
| St Matthew St Joseph Episcopal Church | 8850 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| St Patricks Senior Center Inc | 58 Parsons Ave | | Detroit | MI | 48201 | Attn: Accounts Payable |
| St Timothy United Methodist Church | 15888 Archdale | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Stacey D Cooper | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Stacy Wilson | 17745 Wakenden | | Redford | MI | 48240 | Attn: Accounts Payable |
| Stagecoach West | P.O. Box 103 | | Irving | NY | 14081 | Attn: Accounts Payable |
| Stair, Brain R | [OPEN] | | | | | |
| Stalburg Fisher Weberman Etal | 20245 W Twelve Mile Rd Ste 115 | | Southfield | MI | 48076 | Attn: Accounts Payable |
| Stallard, Shawn | Police Department | 1300 Beaubien | Detroit | MI | 48226 | Attn: Accounts Payable |
| Stamp Rite Inc | 154 S Larch St | | Lansing | MI | 48912 | Attn: Accounts Payable |
| Standard Printing Of Warren | 13647 10 Mile Rd | | Warren | MI | 48089 | Attn: Accounts Payable |
| Stanley Chiropractic | 39915 Grand River Ave Ste 750 | | Novi | MI | 48375 | Attn: Accounts Payable |
| Stanley Security Solutions/Best | [OPEN] | | | | | |
| Stanley T Dobry | P.O.Box 1244 | | Warren | MI | 48090-0244 | Attn: Accounts Payable |
| Stanton E Wells | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Staples | Dept Det P.O.Box 83689 | | Chicago | IL | 60696-3689 | Attn: Accounts Payable |
| Staples Business Advantage | P.O.Box A 3689 | | Chicago | IL | 60690-3689 | Attn: Accounts Payable |
| Staples Inc | P.O.Box A3689 | | Chicago | IL | 60690 | Attn: Accounts Payable |
| Star Auto Wash & Detailing Inc | 18401 W Warren Ave | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Star Auto Wash & Detailing Inc | 18401 W Warren Ave | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Star Partner Enterprise Two LLC | P.O.Box 780807 | | Wichita | KS | 67278 | Attn: Accounts Payable |
| Star Properties Group Llc | [OPEN] | | | | | |
| Starke, Willie C | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Starkeisha Cole | 113 Lake Village Blvd #308 | | Dearborn | MI | 48120 | Attn: Accounts Payable |
| Starr Indemnity And Liability Auto | P.O.Box 9060 | | Carlsbad | CA | 92018 | Attn: Accounts Payable |
| Start All Enterprises Inc | 24731 W 8 Mile Rd | | Detroit | MI | 48219 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| State Bar Of Michigan | P.O.Box 1406 | | Grand Rapids | MI | 49501-1406 | Attn: Accounts Payable |
| State Chemical Manufacturing Co | P.O.Box 74189 S | | Cleveland | OH | 44194-0268 | Attn: Accounts Payable |
| State Chemical Manufacturing Co | P.O.Box 74189 S | | Cleveland | OH | 44194-0268 | Attn: Accounts Payable |
| State Disb Unit Il | [OPEN] | | | | | |
| State Farm Insurance Companies | 32600 Stephenson Highway | | Madison | HTS | MI | Attn: Accounts Payable |
| State Farm Insurance Companies | 32600 Stephenson Highway | | Madison | HTS | MI | Attn: Accounts Payable |
| State Of Alabama Child Support | [OPEN] | | | | | |
| State Of Florida Disbursement Unit | [OPEN] | | | | | |
| State Of Michigan | Michigan Dept Of Technology | P.O.Box 30681 | Lansing | MI | 48909-8181 | Attn: Accounts Payable |
| State Of Michigan | Michigan Dept Of Technology | P.O.Box 30681 | Lansing | MI | 48909-8181 | Attn: Accounts Payable |
| State Of Michigan Collections And | [OPEN] | | | | | |
| State Of Michigan Department Of Energy Labor & Econ | P.O.Box 30671 | Growth Mich Occupational Safety | Lansing | MI | 48909-8171 | Attn: Accounts Payable |
| State Of Michigan Second Injury | [OPEN] | | | | | |
| State Of Michigan Set Fund | P.O.Box 30015 | Mich Dept Of Consumers Services Receipts Processing | Lansing | MI | 48909 | Attn: Accounts Payable |
| State Of Michigan Silicosis & Dust | [OPEN] | | | | | |
| State Of Michigan Unemployment | [OPEN] | | | | | |
| State Of Michigan Wc Cc | P.O.Box 30646 | | Lansing | MI | 48909 | Attn: Accounts Payable |
| State Of Michigan-Bureau Worke | P.O.Box 30016 | | Lansing | MI | 48909 | Attn: Accounts Payable |
| State Wide Janitorial Service Inc | 11343 Schaefer Highway | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Staywell Company | 780 Township Line Rd | | Yardley | PA | 19067 | Attn: Accounts Payable |
| Steary, Chris | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Steele, Jonathan | 4th Floor Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Stefano & Catherine Messina | 13001 Janine Ct | | Shelby Township | MI | 48315 | Attn: Accounts Payable |
| Steffes, Glenn R | 18100 Meyers | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Stema, Jeffrey | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Stenger & Stenger | [OPEN] | | | | | |
| Stephanie Carson | 400 Monroe Ste 410 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Stephanie Hurt | 23691 Rossiter Dr | | Macomb Twp | MI | 48042 | Attn: Accounts Payable |
| Stephanie L Clark | [OPEN] | | | | | |
| Stephanie La-Torri Heath | 19411 Evergreen Rd | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Stephany Pruitt | 42124 Carriage Cove | | Canton | MI | 48187 | Attn: Accounts Payable |
| Stephen A Raimi | 30800 Telegraph Ste 1705 | | Bingham Farms | MI | 48025 | Attn: Accounts Payable |
| Stephen B Strong | 250 W Larned | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Stephen D Winborn | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Stephen Karwowski | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Stephen N Leuchtman | 1380 E Jefferson | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Stephen Stapleton | [OPEN] | | | | | |
| Stephen Williamson | [OPEN] | | | | | |
| Stephens Erwin C | Fire | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Stephens, Christopher | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Stephon Griffin | [OPEN] | | | | | |
| Stericycle | 2333 Waukegan Rd | | Bannockburn | IL | 60015 | Attn: Accounts Payable |
| Sterling Heights Dodge Inc | 40111 Van Dyke | | Sterling Heights | MI | 48313 | Attn: Accounts Payable |
| Steven Clay | 19646 Dwyer | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Steven D Ashley | 15 Custer Court | | Monroe | MI | 48161 | Attn: Accounts Payable |
| Steven D Rimar Md | 4600 Investment Dr Ste 250 | | Troy | MI | 48098 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
| Steven Doughrity And Tiffany | [OPEN] | | | | | |
| Steven G Finn | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Steven H Schwartz & Associates Plc | 31600 W 13 Mile Rd Ste 125 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Steven J Kirschner | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Steven J Wieske | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Steven Jay Whitney | 91 W 39th St | | Holland | MI | 49423-5217 | Attn: Accounts Payable |
| Steven Kushner | 1343 Echo Ct | | Bloomfield | MI | 48302 | Attn: Accounts Payable |
| Steven Mounsey | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Steven Newman Md & Michael Heck | [OPEN] | | | | | |
| Steven O Ameye | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Steven R Cooley | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Steven R Jenkins, Arbitrator | 3976 Old Elm Dr., Se | | Kentwood | MI | 49512 | Attn: Accounts Payable |
| Steven Reifman & Transport Us Llc | 3000 Town Center Ste 1800 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Steven T Budaj Pc Attorney | 65 Cadillac Square | Ste #2915 Cadillac Tower | Detroit | MI | 48226 | Attn: Accounts Payable |
| Stewart, David A | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Stewart, Gerald | 1670 Strathcona Dr | | Detroit | MI | 48203-1468 | Attn: Accounts Payable |
| Stewart, Jacquelyn | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Stiles, Brett | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Stock, James | Detroit Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Stocks, Annette | Detroit Public Library | 5201 Woodward Ave | Detroit | MI | 48202 | Attn: Accounts Payable |
| Stoffer, Ebony R | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Stoller Clinic Pc | [OPEN] | | | | | |
| Stoneriver Pharmacy Solutions | P.O.Box 504591 | | St Louis | MO | 63150-4591 | Attn: Accounts Payable |
| Storm, Bernard | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Straits Area Chiropractic | 401 W Elm | | Cheoygan | MI | 49721 | Attn: Accounts Payable |
| Strategic Diagnostics Inc | P.O.Box 828636 | | Philadelphia | PA | 19182-8636 | Attn: Accounts Payable |
| Strategic Staffing Solutions | 645 Griswold Ste 2900 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Straughter, Roger | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Strong, Walter R | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Stuart S Weiner Attorney | 32100 Telegraph Road #200 | | Bingham Farms | MI | 48025 | Attn: Accounts Payable |
| Sublime Physical Therapy | 31900 Harlo Ste C | | Madison Heights | MI | 48071 | Attn: Accounts Payable |
| Subrogation Division Inc | 136 South Main St | | Spanish Fork | UT | 84660-2033 | Attn: Accounts Payable |
| Successories LLC | 1040 Holland Drive | | Boca Raon | FL | 33487 | Attn: Accounts Payable |
| Sucher Tire | [OPEN] | | | | | |
| Suchora, Thomas | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Suchoski, James | [OPEN] | | | | | |
| Sullen, Jackalu | Detroit Public Library | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Sullivan Corporation | Accounts Receivable Lock Box | 19500 Victor Pwy Ste 350 | Livonia | MI | 48152 | Attn: Accounts Payable |
| Sullivan, Chad D | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Sullivan, Lance Robert | 19451 Woodbine St | | Detroit | MI | 48219-4678 | Attn: Accounts Payable |
| Summit Medical Group | P.O.Box 77000 Dept 771475 | | Detroit | MI | 48277 | Attn: Accounts Payable |
| Sumrall, Christopher J | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Sun Medical Equipment Company | 1060 West 14 Mile Road | | Clawson | MI | 48017 | Attn: Accounts Payable |
| Sun Valley Foods Co | 14401 Dexter Ave | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Sunrise Credits Services | [OPEN] | | | | | |
| Sunrise Institute For Pain | [OPEN] | | | | | |
| Sunrise Medical Equipment Inc | 450 N Wayne Rd | | Westland | MI | 48185 | Attn: Accounts Payable |
| Suns Management Co | 20237 W Chigago | Suite 107 | Detroit | MI | 48228 | Attn: Accounts Payable |
| Sunset Printing & Advertising Spec. | P.O. Box 98 | | Northport | NY | 11768-0098 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
| Supelco Inc | P.O.Box 8500 (8135) | | Philadelp[Hia | PA | 19178 | Attn: Accounts Payable |
| Super Klean Products Inc | 6372 Miller Rd | | Detroit | MI | 48211 | Attn: Accounts Payable |
| Superintendent Of Document Us | [OPEN] | | | | | |
| Superior Air Ground Ambulance | [OPEN] | | | | | |
| Superior Anesthetists Associates | [OPEN] | | | | | |
| Superior Investigative Services LLC | 1100 Corporate Office Dr Ste 320 | | Milford | MI | 48381 | Attn: Accounts Payable |
| Superior Management & Contracting | [OPEN] | | | | | |
| Superior Welding Supplies Inc | 15225 Joy Road | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Supersine Company | 6000 East Davison | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Support Payment Clearinghouse | [OPEN] | | | | | |
| Supv Chapter-Dot Formans Assoc | [OPEN] | | | | | |
| Surgical Associated Of Macomb Plc | 43331 Common Dr | | Clinton Township | MI | 48038 | Attn: Accounts Payable |
| Suryakant D Patel | Dwsd | Field Engineering | Detroit | MI | 48226 | Attn: Accounts Payable |
| Susan And James Richardson | [OPEN] | | | | | |
| Susan Ann Bertolini Fox | 33111 Utica Rd | | Fraser | MI | 48026 | Attn: Accounts Payable |
| Susan Crawford C/O Gerald Curtis | [OPEN] | | | | | |
| Susan Dunn | 20616 Beaufait | | Harper Woods | MI | 48225 | Attn: Accounts Payable |
| Susan Greene | 19714 Shrewsbury Road | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Susan Hansard | 15860 Woodland Dr | | Dearborn | MI | 48120 | Attn: Accounts Payable |
| Susan Sylvester | 2095 Birchwood | | Alger | MI | 48610 | Attn: Accounts Payable |
| Sutrak Corporation | 6897 East 49th Street | | Commerce City | CO | 80022 | Attn: Accounts Payable |
| Suvon Treece | 16185 Carriage Lamp Dr #626 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Suyak, James R Jr | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Svenkesen, Todd | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Swank Motion Pictures Inc | 2844 Paysphere Circle | | Chicago | IL | 60674 | Attn: Accounts Payable |
| Swanson Dean | 86 Webb Dr | | Troy | MI | 48098 | Attn: Accounts Payable |
| Swatantra Bitta | [OPEN] | | | | | |
| Swimming 4 Everyone Inc | 3721 Circle Blvd | | Indianapolis | IN | 46220 | Attn: Accounts Payable |
| Sword Solutions Inc | P.O.Box 278 | | Dewitt | MI | 48820 | Attn: Accounts Payable |
| Sylvan Triggs | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Sylvan Triggs Ii | 41038 Wyndchase Blvd | | Canton | MI | 48188 | Attn: Accounts Payable |
| Sylvester V Sharp Ii | 16120 West Parkway | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Symed Inc | [OPEN] | | | | | |
| Symetra Assigned Benefits Service | [OPEN] | | | | | |
| Synergy Broadcast Systems | 16115 Dooley Road | | Addison | TX | 75001 | Attn: Accounts Payable |
| System Innovators Inc | 10550 Deerwood Park Blvd | Suite 700 | Jacksonville | FL | 32256 | Attn: Accounts Payable |
| Systemp Corporation | 3909 Industrial Drive | | Rochester Hills | MI | 48309 | Attn: Accounts Payable |
| Systems & Software Inc | 62130 Collections Center Dr | | Chicago | IL | 60693-0621 | Attn: Accounts Payable |
| Systems Specialties | 390 Enterprise Court | | Bloomfield Hills | MI | 48302 | Attn: Accounts Payable |
| Systems Technology Group Inc | 1159 Abbott Road | | Buffalo | NY | 14220 | Attn: Accounts Payable |
| Szarafinski, John C | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| T & N Services Inc | 2940 E Jefferson Ave | | Detroit | MI | 48207 | Attn: Accounts Payable |
| T & T Builders | 3889 Greenhill Drive | | Pinckney | MI | 48169 | Attn: Accounts Payable |
| T C Molding | 1880 Oakcrest Avenue | | St Paul | MN | 55113 | Attn: Accounts Payable |
| T Distribution Of Ohio Dba Culver | [OPEN] | | | | | |
| Tab Products Company LLC | 24923 Network Place | | Chicago | IL | 60673 | Attn: Accounts Payable |
| Tabb Textile Company Inc | 511 Pleasant Drive | P O Box 2707 | Opelika | AL | 36801 | Attn: Accounts Payable |
| Tahzlynn Miles | [OPEN] | | | | | |
| Talley, Vincent | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |

**Vendors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Tamara A O Connor | 2385 Jakewood Drive | | West Bloomfield | MI | 48324 | Attn: Accounts Payable |
| Tameisha Hill | [OPEN] | | | | | |
| Tameka Lewis & Floretta Mcadoo | [OPEN] | | | | | |
| Tamesha Williams | 7727 Dolphin | | Detroit | MI | 48239 | Attn: Accounts Payable |
| Tamieka Aaron | [OPEN] | | | | | |
| Tamikia Davis | [OPEN] | | | | | |
| Tammi Richardson | [OPEN] | | | | | |
| Tammy James | 18949 Berden | | Detroit | MI | 48236 | Attn: Accounts Payable |
| Tammy Terry Bankruptcy Trustee | [OPEN] | | | | | |
| Tanganyika Elmore | 19437 Greely | | Detroit | MI | 48203 | Attn: Accounts Payable |
| Tanisha M Davis Atty | [OPEN] | | | | | |
| Tanya Lorraine Glover | P.O.Box 18074 | | River Rouge | MI | 48218 | Attn: Accounts Payable |
| Tanya Shaw | 9992 Seminole | | Redford | MI | 48239 | Attn: Accounts Payable |
| Tanyel Sharp | 11035 Maxwell | | Warren | MI | 48089-2451 | Attn: Accounts Payable |
| Tapetel Electronics | P.O. Box 774 | | Clark | NJ | 07066 | Attn: Accounts Payable |
| Tarab Ullah | [OPEN] | | | | | |
| Target Information Management | P.O. Box 22003 | | Lansing | MI | 48909 | Attn: Accounts Payable |
| Targetsafety Com | 10805 Rancho Bernardo Rd Ste 200 | | San Diego | CA | 92127 | Attn: Accounts Payable |
| Tarolyn Buckles | 1925 Campau Farms Circle | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Tarver, David A | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Tashawna Parker-Custodian | [OPEN] | | | | | |
| Tashundra Lanae Wade | 2100 Walker Chapel Cir | | Fultondale | AL | 35068 | Attn: Accounts Payable |
| Tatanisha Reed | 24151 Telegraph Ste 210 | | Southfield | MI | 48033 | Attn: Accounts Payable |
| Tate, Eric | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Tate, James E | 2 Woodward Caymc | City Council Suite 1340 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Tate, Lamont | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Tawana Dick | [OPEN] | | | | | |
| Taylor, Allen D | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Taylor, Anthony | Fire | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Taylor, Derwin S | 735 Randolph St | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Taylor, James | 7461 Pebble Lane | | West Bloomfield | MI | 48322 | Attn: Accounts Payable |
| Taylor, James R | 1435 Bethaven Rd | | Riverdale | GA | 30296-2150 | Attn: Accounts Payable |
| Taylor, Jessica | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Taylor, Kata-Ante | Detroit Police Department | 1300 Beaubien Ste 820 | Detroit | MI | 48221 | Attn: Accounts Payable |
| Taylor, Mark | Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Taylor, Matthew David | Police | 1300 Beaubien Ste 820 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Taylor, Moreno | 401 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Taylor, Stacy M Sr | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Taylor, Susan | Library-Tech & Science | 5201 Woodward | Detroit | MI | 48201 | Attn: Accounts Payable |
| Team Fenex A Div Of Leggatt & Platt | 610 Illinois Ave | | Sandoval | IL | 62882 | Attn: Accounts Payable |
| Team Makena LLC | 17461 Derian Ave Ste 200 | | Irvine | CA | 92614-5843 | Attn: Accounts Payable |
| Team Rehabilitation Bh | [OPEN] | | | | | |
| Team Rehabilitation LLC | 33900 Harper Ave Ste 104 | | Clinton Township | MI | 48035 | Attn: Accounts Payable |
| Team Rehabilitation LLC | 33900 Harper Ave Ste 104 | | Clinton Township | MI | 48035 | Attn: Accounts Payable |
| Team Rehabilitation LLC | 33900 Harper Ave Ste 104 | | Clinton Township | MI | 48035 | Attn: Accounts Payable |
| Team Rehabilitation LLC | 33900 Harper Ave Ste 104 | | Clinton Township | MI | 48035 | Attn: Accounts Payable |
| Team Rehabilitation LLC | 33900 Harper Ave Ste 104 | | Clinton Township | MI | 48035 | Attn: Accounts Payable |
| Team Rehabilitation LLC | 33900 Harper Ave Ste 104 | | Clinton Township | MI | 48035 | Attn: Accounts Payable |
| Team Rehabilitation LLC | 33900 Harper Ave Ste 104 | | Clinton Township | MI | 48035 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Team Rehabilitation LLC | 33900 Harper Ave Ste 104 | | Clinton Township | MI | 48035 | Attn: Accounts Payable |
| Team Rehabilitation LLC | 33900 Harper Ave Ste 104 | | Clinton Township | MI | 48035 | Attn: Accounts Payable |
| Team Screen Printing | 1408 Michigan Avenue | | Detroit | MI | 48216 | Attn: Accounts Payable |
| Teamsters Local 214 Non Vech | [OPEN] | | | | | |
| Tech Town | 440 Burroughs St | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Techdepot | 6 Cambridge Dr | | Trumbull | CT | 06611 | Attn: Accounts Payable |
| Technical Advisory Service | [OPEN] | | | | | |
| Tecnetics | [OPEN] | | | | | |
| Ted M Dorais | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Teddy's Lawn & Landscape Inc | 12725 Levan Rd | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Teen Hype Youth Development Program | 18751 Grand River | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Tei Environmental Solutions LLC | 22226 Garrison St | | Dearborn | MI | 48124 | Attn: Accounts Payable |
| Telecom Credit Union | [OPEN] | | | | | |
| Telecom Technicians Inc | 34000 Mound Road | | Sterling Heights | MI | 48310-6609 | Attn: Accounts Payable |
| Telnet Worldwide Inc | 8020 Solutions Center | | Chicago | IL | 60677 | Attn: Accounts Payable |
| Temple, Anthony | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Temrowski & Temrowski Law Offices | 45109 Van Dyke | | Utica | MI | 48317 | Attn: Accounts Payable |
| Tender Care Transportation | P.O.Box 87455 | | Canton | MI | 48187 | Attn: Accounts Payable |
| Tennant Company | P.O.Box 71414 | | Chicago | IL | 60694 | Attn: Accounts Payable |
| Tennessee Child Support | P.O.Box 305200 | | Nashville | TN | 37229 | Attn: Accounts Payable |
| Tennessee Orthopaedic Clinics Pc | [OPEN] | | | | | |
| Tepel Brothers Printing Co | 1725 John R | | Troy | MI | 48083 | Attn: Accounts Payable |
| Teresa C Barmore | 4096 Pasadena St | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Teresa J Mooney | [OPEN] | | | | | |
| Teresa Lynn Boegler | 3399 W Clarice Ave | | Highland | MI | 48356 | Attn: Accounts Payable |
| Teresa Napier Cuares | 25515 Patricia Ave | | Warren | MI | 48091 | Attn: Accounts Payable |
| Teresa Revels | 20139 N Larkmoor Dr | | Southfield | MI | 48076 | Attn: Accounts Payable |
| Teri Jones | [OPEN] | | | | | |
| Teri M Slominis | 615 Griswold Ste 700 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Terminal Supply Company | P.O.Box 1253 | | Troy | MI | 48099 | Attn: Accounts Payable |
| Terminix International L L C | P.O.Box 742592 | | Cincinnati | OH | 45274 | Attn: Accounts Payable |
| Ternes Supply Company Inc | 1150 Mason St | | Dearborn | MI | 48124 | Attn: Accounts Payable |
| Terrell, William R | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Terrence Evelyn | 13021 Victoria Park Dr | | Detroit | MI | 48215 | Attn: Accounts Payable |
| Terrence M Steffes | 4881 E Strong Ct | | Orchard Lake | MI | 48323 | Attn: Accounts Payable |
| Terry Avery | P.O.Box 13074 | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Terry Duerod | [OPEN] | | | | | |
| Terry Griffin | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Terry Herbert | 124 City County Bilding | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Terry Michael Stocker | 1002 Balfour St | | Grosse Pte | MI | 48230 | Attn: Accounts Payable |
| Terry Moffett | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Terry Strother-Dixon | 17166 Parkside | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Terry Trombley | [OPEN] | | | | | |
| Terry, Alicia | [OPEN] | | | | | |
| Testamerica Laboratories Inc | P.O. 122314 | | Dallas | MI | 75312-2314 | Attn: Accounts Payable |
| Tete Oniango Md | 145 S Livernois 159 | | Rochester Hills | MI | 48307 | Attn: Accounts Payable |
| Tetra Tech Mps | 220 Bagley Ave | Suite 710 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Texas Refinery Corporation | One Refinery Place | Box 711 | Fort Worth | TX | 76101-0711 | Attn: Accounts Payable |
| Thacker, Alfred | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Thaddeus Wilson | 8202 Tummey | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Thalner Electronics Labs Inc | 7235 Jackson Rd | | Ann Arbor | MI | 48103 | Attn: Accounts Payable |
| Tharp, Dereck J | 250 Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| The Caring Source | [OPEN] | | | | | |
| The Casoe Group Inc | P.O.Box 21854 | | Detroit | MI | 48221 | Attn: Accounts Payable |
| The Courier Inc | 65 Cadillac Square Suite 2525 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| The Greening Of Detroit | 1418 Michigan | | Detroit | MI | 48216 | Attn: Accounts Payable |
| The Hartford | P.O. Box 14264 | | Lexington | KY | 40512 | Attn: Accounts Payable |
| The Hartford Medical Insurance | [OPEN] | | | | | |
| The Jonca Law Group Pc | And Getwell Medical Transport | 13333 Reeck Ct | Southgate | MI | 48195 | Attn: Accounts Payable |
| The Parade Company | 9500 Mount Elliot Ave Studio A | | Detroit | MI | 48211 | Attn: Accounts Payable |
| The Realty Company | 2411 Vinewood | | Detroit | MI | 48216 | Attn: Accounts Payable |
| The Salvation Army | 16130 Northland Drive | | Southfield | MI | 48075 | Attn: Accounts Payable |
| The Salvation Army Disaster | [OPEN] | | | | | |
| The Toledo Ticket Company | 3963 Catawba Street | | Toledo | OH | 43612 | Attn: Accounts Payable |
| The Wall Street Journal | 200 Burnett Road | P.O.Box 900 | Chicopee | MA | 01020 | Attn: Accounts Payable |
| The Wrist And Hand Center Of T | 4728 N Habana Ave Ste 204 | | Tampa | FL | 33614 | Attn: Accounts Payable |
| Thelma M Rouse | [OPEN] | | | | | |
| Theodore Spicher | [OPEN] | | | | | |
| Theramatrix Inc | 900 Auburn Road  #101 | | Pontiac | MI | 48342 | Attn: Accounts Payable |
| Therapeutic Encounters | 3800 Woodward Avenue Suite 202 | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Therapy Rehab LLC | 26201 Grand River Ave | | Redford | MI | 48240 | Attn: Accounts Payable |
| Theresa Bass | 19474 Cherrylawn | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Theresa Davis Dn1 | [OPEN] | | | | | |
| Theresa Fowler Wallace 187905 | 16752 Shaftsbury Ave | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Theresa L Roberts | [OPEN] | | | | | |
| Theresa Mendez | [OPEN] | | | | | |
| Theresa Smolinski | 46733 Ben Franklin | | Shelby Twp | MI | 48315 | Attn: Accounts Payable |
| Thermo Electron North America LLC | P.O.Box 712102 | | Cincinnati | OH | 45271-2102 | Attn: Accounts Payable |
| Thermo Fisher Scientific Asheville | [OPEN] | | | | | |
| Thermoworks Inc | 1762 W 20 S Ste 100 | | Lindon | UT | 84042 | Attn: Accounts Payable |
| Theron L White | 8210 Ward | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Third Degree LLC | 407 E Fort St Ste 400 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Third New Hope Baptist | 12850 Plymouth | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Thomas A Boyle | 3786 Green Lake Rd | | West Bloomfield | MI | 48234 | Attn: Accounts Payable |
| Thomas A Turkaly | [OPEN] | | | | | |
| Thomas C Spoor M D | Dept 186201 | P.O.Box 67000 | Detroit | MI | 48267 | Attn: Accounts Payable |
| Thomas Cooper | 19691 Norwood | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Thomas E Charron | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Thomas Edwards | 6637 Otis St | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Thomas F Kauza | 22365 Village Drive | | Woodhaven | MI | 48210 | Attn: Accounts Payable |
| Thomas G Mchugh Pc Atty | 44511 N Gratiot Ave | | Clinton Township | MI | 48036 | Attn: Accounts Payable |
| Thomas Garvey Garvey & Sciotti PLLC | 24825 Little Mack | | St Clair Shores | MI | 48080 | Attn: Accounts Payable |
| Thomas Haas | 30427 Minton | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Thomas Helms | 14823 Cherrylawn St | | Detroit | MI | 48238-1839 | Attn: Accounts Payable |
| Thomas Hocking | Hold For Payroll Audit | | | | | Attn: Accounts Payable |
| Thomas J Trewhella | 36474 Haley Dr | | New Baltimore | MI | 48047 | Attn: Accounts Payable |
| Thomas L Gravelle | 2801 West Maple Road | | Bloomfield | MI | 48301 3465 | Attn: Accounts Payable |
| Thomas Park Md Pc | [OPEN] | | | | | |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Thomas R Brooks | [OPEN] | | | | | |
| Thomas W Brookover | 747 Ardmoor | | Bloomfield Hills | MI | 48301 | Attn: Accounts Payable |
| Thomas W Mcdonald - Standing | [OPEN] | | | | | |
| Thomas Walencewicz | 4845 Saint Lawerence | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Thomas White | 2062 Edison | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Thomas, Arthur E | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Thomas, Audrey | 124 City County Bldg.-Police | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Thomas, Cedric | Employment And Training Department | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Thomas, Donald L | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Thomas, Fredrick J | 14526 Asbury Park | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Thomas, Johnny Alfred | [OPEN] | | | | | |
| Thomas, Kenneth O | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Thomas, Lester Eugene | [OPEN] | | | | | |
| Thomas, Mark A | 2 Woodward Ave City Cnty Bldg | Suite 1126 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Thomas, Rebecca | Health Department | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Thomas, Reena | 1151 Taylor | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Thomas, Reginald M | [OPEN] | | | | | |
| Thomas, Tracy | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Thomas, Virgilio | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Thompson Hine Llp | 1920 N St Nw Ste 800 | | Washington | DC | 20036 | Attn: Accounts Payable |
| Thompson, Akecia | [OPEN] | | | | | |
| Thompson, Daniel III | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Thompson, James R | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Thompson, Jeffrey | Detroit Police Department | 1300 Beaubien Ste 820 | Detroit | MI | 48221 | Attn: Accounts Payable |
| Thomson West | [OPEN] | | | | | |
| Thomson, Teresa | Edison Branch | 5201 Woodwarsd Ave | Detroit | MI | 48202 | Attn: Accounts Payable |
| Thornton G Jackson | P.O.Box 2823 | | Detroit | MI | 48231 | Attn: Accounts Payable |
| Thrower, James F | 735 Randolph St | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Thurswell Law Firm Attorney | 1000 Town Center Ste 500 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Thyssenkrupp Elevator Corp | P.O.Box 933004 | | Atlanta | GA | 31193-3004 | Attn: Accounts Payable |
| Tiara Spillman | 8232 Edward | | Centerline | MI | 48015 | Attn: Accounts Payable |
| Tibco Software Inc | Dept 33142 P.O.Box 39000 | | San Francisco | CA | 94139 | Attn: Accounts Payable |
| Tiburon Inc | 6200 Stoneridge Mall Rd | Ste 400 | Pleasanton | CA | 94588 | Attn: Accounts Payable |
| Ticconni, Vincent | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Tim Hortons | 4150 Tuller Rd Ste 236 | | Dublin | OH | 43017 | Attn: Accounts Payable |
| Tim Lulkoski | [OPEN] | | | | | |
| Tim Malefyt | 1045 Beaconsfield | | Grosse Pte Pk | MI | 48230 | Attn: Accounts Payable |
| Timothy Davenport | 1018 Town Trail | | Pinckney | MI | 48169 | Attn: Accounts Payable |
| Timothy P Murphy Atty | D/B/A All Stars | 20816 E 11 Mile Rd Ste 111 | St Clair Shores | MI | 48081-1578 | Attn: Accounts Payable |
| Timothy Ross | 3220 Spinnaker Lane Apt 2A | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Timothy Salaske | 44370 Saturn Dr | | Sterling Heights | MI | 48314 | Attn: Accounts Payable |
| Tina L Manuel | [OPEN] | | | | | |
| Tina M Tolliver- Custodian | 1300 Beaubien Ste 820 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Tino Inc Dba Farmer John Food | [OPEN] | | | | | |
| Tisdale Plumbing | [OPEN] | | | | | |
| Tisha Mcdougle | 21304 Lasalle | | Warren | MI | 48089 | Attn: Accounts Payable |
| Title Boxing LLC | 14711 W 112th St | | Lenexa | KS | 66215 | Attn: Accounts Payable |
| Title Connect LLC | 32100 Teleraph Rd | Ste #215 | Bingham Farms | MI | 48025 | Attn: Accounts Payable |
| Tiu, Manuelito S | 23306 Greencrest St | | St Clair Shores | MI | 48080 | Attn: Accounts Payable |

**Vendors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Tlic Worldwide | 400 South County Trail  Unit A-208 | | Exeter | RI | 02822 | Attn: Accounts Payable |
| Tmesys Inc | P.O. Box 850001 Dept 0559 | | Orlando | FL | 32885-0559 | Attn: Accounts Payable |
| Tobys Instrument Shop Inc | 1382 Industrial Dr | Suite 6 | Saline | MI | 48176 | Attn: Accounts Payable |
| Todd Kleinstein Dc | P.O.Box 1171 | | Walled Lake | MI | 48390 | Attn: Accounts Payable |
| Todd Michael Keim | 1565 20th Ave | | Blanchard | MI | 49310 | Attn: Accounts Payable |
| Todd Sampson | 17428 Oak Dr | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Todrick Gilmore | 18515 Murray Hill | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Tolbert, James | Police Department | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Tolliver, Tina | [OPEN] | | | | | |
| Tolliver, Trenece L | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Tolson, Marcus | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Tom Van Dykr | Van Dykr, Tom | P.O.Box 219 | Billings | MT | 59103 | Attn: Accounts Payable |
| Tomaszewski, Joel C | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Tommie & Mardina Maniece | 20257 Wyoming | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Tomsic, Patrick | [OPEN] | | | | | |
| Tonee Fleming | 29391 Hidden River Dr | | Rockwood | MI | 48173 | Attn: Accounts Payable |
| Tonia Ruffin | 9109 Brace | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Tonti, Curtis L | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Tonti, Dean L | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Tonti, Tracy A | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Tony Carroll Clark | 17160 E 13 Mile Rd Apt D | | Roseville | MI | 48066 | Attn: Accounts Payable |
| Tony Shabazz | [OPEN] | | | | | |
| Tony Walker | [OPEN] | | | | | |
| Tonya Davis | 21504 Dequindre Apt 102 | | Warren | MI | 48091 | Attn: Accounts Payable |
| Tonys Transportation | 27021 Avondale | | Inkster | MI | 48141 | Attn: Accounts Payable |
| Tooles Contracting Group LLC | 500 Griswold St | Ste 1620 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Toolware House The | [OPEN] | | | | | |
| Topp, Anthony | 124 City County Building | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Torey, David | Detroit Police Department | 1300 Beaubien | Detroit | MI | 48226 | Attn: Accounts Payable |
| Toron Antonio Brownlee | 18068 Wisconsin St | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Torres, James | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Toshiba Business Solutions | P.O.Box 927 | | Buffalo | NY | 14240-0927 | Attn: Accounts Payable |
| Total Health Care | [OPEN] | | | | | |
| Total Properties | [OPEN] | | | | | |
| Total Step Production | P.O. Box 34401 | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Total Transportation Services Inc | P.O.Box 36 | | Roseville | MI | 48066 | Attn: Accounts Payable |
| Toter Incorporated | Department 6001 | | Carol Stream | IL | 60122 | Attn: Accounts Payable |
| Tower Mutual Holding Co Inc | P.O.Box 411 | | Decatur | TX | 76234 | Attn: Accounts Payable |
| Townsel, Richard | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Townsend Jr, Michael W | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Townsend, James | Detroit Dept Of Transportation | 1301 E Warren | Detroit | MI | 48207 | Attn: Accounts Payable |
| Tozer, Richard | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Tracey Daniels | [OPEN] | | | | | |
| Tracey Miree-Martin | [OPEN] | | | | | |
| Tracey Sanders | 13420 Northfield Blvd | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Tracy Harris | 1512 Lee Place | | Detroit | MI | 48206-2275 | Attn: Accounts Payable |
| Tracy L Perry | 18018 Hayes St | | Detroit | MI | 48205-3523 | Attn: Accounts Payable |
| Tracy Massey | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Tracy Q Cobb | 17390 Woodingham Dr | | Detroit | MI | 48221-2557 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Trademaster Inc | P.O. Box 3395 | | Peachtree City | GA | 30269 | Attn: Accounts Payable |
| Trader Ray Tire Center | 2272 East Jefferson | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Traffic Safety Control System Inc | 48584 Dowing | | Wixom | MI | 48393 | Attn: Accounts Payable |
| Training Room Professonal Athletic | [OPEN] | | | | | |
| Trammell Family Revocable Living | [OPEN] | | | | | |
| Trammell, Raymond G | 20051 Revere St | | Detroit | MI | 48234-1774 | Attn: Accounts Payable |
| Trane | 37525 Interchange | | Farmington Hills | MI | 48335 | Attn: Accounts Payable |
| Trans Union LLC | 3419 W 12 Mile Rd Ste #220 | | Farmington Hills | MI | 48331 | Attn: Accounts Payable |
| Transcat Distributor Of Transmation | [OPEN] | | | | | |
| Transformer Inspection Retrofill | [OPEN] | | | | | |
| Transport Ref Service | [OPEN] | | | | | |
| Transport Us LLC | 39880 Van Dyke Ste 204 | | St Heights | MI | 48313 | Attn: Accounts Payable |
| Transportation Safety Institute | P.O. Box 25082 | | Oklahoma City | OK | 73125 | Attn: Accounts Payable |
| Transystems Corporation | 1 Cabot Rd | | Medford | MA | 02155 | Attn: Accounts Payable |
| Trapeze Software Group Inc | 14400 N 87th St | Ste 120 | Scottsdale | AZ | 85260 | Attn: Accounts Payable |
| Travel Adventures Inc | 1175 S Lapeer Rd | | Lapeer | MI | 48446 | Attn: Accounts Payable |
| Travelers Aid Society Of Detroit | 65 Cadillac Sq Ste 3000 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Traverse Heart And Vascular | [OPEN] | | | | | |
| Travis, Jefferson | 2 Woodward Cit Cnty Bldg | Suite 1126 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Treasurer | City Of Detroit | | Det | MI | 48226 | Attn: Accounts Payable |
| Treasurer City Of Detroit | Building & Safety Engineering Dept | 402 Caymc | Detroit | MI | 48226 | Attn: Accounts Payable |
| Treasurer City Of Hamtramck | 3401 Evaline Avenue | | Hamtramck | MI | 48212 | Attn: Accounts Payable |
| Treasurer Of Virginia | [OPEN] | | | | | |
| Trees Unlimited | 19443 Ilene | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Trepeck Group Llc | [OPEN] | | | | | |
| Trevor Colhoun | [OPEN] | | | | | |
| Tri County International Trucks Inc | 23508 Groesbeck Hwy | | Warren | MI | 48089 | Attn: Accounts Payable |
| Tri County Orthopedic Pc | 28100 Grand River Ste 209 | | Farmington Hills | MI | 48336 | Attn: Accounts Payable |
| Tri County Towing | 13400 Girardin | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Tri Star Steel Corporation | 9281 Freeland | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Tricare For Life | [OPEN] | | | | | |
| Tri-County Court Reporters | 38550 Garfield Ste A | | Clinton Twp | MI | 48038 | Attn: Accounts Payable |
| Tri-County Medical Transport | 31201 Chicago Rd Ste C302 | | Warren | MI | 48093 | Attn: Accounts Payable |
| Tricounty Pain Consultants | 61 Commerce Ave Sw | | Grand Rapids | MI | 49503 | Attn: Accounts Payable |
| Tri-Dim Filter Corporation | P.O.Box 822001 | | Philadelphia | PA | 19182-2001 | Attn: Accounts Payable |
| Trimble, Jacqueline | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Trinity Environmental Solutions LLC | 615 Griswold  Ste 7th Floor | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Trinity Physical Therapy | 21675 Coolidge Hwy Ste B | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Triple Properties Detroit LLC | 645 Griswold Ste 1300 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Tri-Star Steel | 9281 Freeland | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Trombley, Gerald | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Trott & Trott | [OPEN] | | | | | |
| Troy Auto Parts | 8100 Lynch Rd | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Troys Towing Inc | 9615 Grinnell | P.O.Box 13838 | Detroit | MI | 48213 | Attn: Accounts Payable |
| Truck Trailer Transit Inc | 2756 Paysphere | | Chicago | IL | 60674 | Attn: Accounts Payable |
| True Love Baptist Church | 8130 Tireman | | Detroit | MI | 48204 | Attn: Accounts Payable |
| Trugreen Chemlawn | P.O.Box 9001501 | | Louisville | KY | 40290 | Attn: Accounts Payable |
| Trumbull Industries | P.O. Box 200 | | Warren | OH | 44482-0200 | Attn: Accounts Payable |
| Trust Donlen | 2315 Sanders Rd | | Northbrook | IL | 60062 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Tso Mobile | 7791 Nw 46 St Ste 306 | | Doral | FL | 33166 | Attn: Accounts Payable |
| Tucker Young Jackson Tull Inc | 565 E Larned Ste #300 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Tucker, Darrell | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Tucker, David A | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Tuggle, Edward | [OPEN] | | | | | |
| Turbo Auto Wash | 4119 E Davison | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Turner Brooks Inc | 28811 John R Box 71425 | | Madison Heights | MI | 48071-0425 | Attn: Accounts Payable |
| Turner Designs Hydrocarbon | [OPEN] | | | | | |
| Turner Keita | [OPEN] | | | | | |
| Turner Tours | 21751 W Eleven Mile Ste 106 | | Southfield | MI | 48076 | Attn: Accounts Payable |
| Turner, Melvin | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Turner, Robert | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Turner, Timothy T | 5201 Woodward Ave | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Turner, Vernon | Detroit Dept Of Transportation | 1301 E Warren | Detroit | MI | 48207 | Attn: Accounts Payable |
| Tuscola Minerals Company | 4702 Saginaw Road | | Vassar | MI | 48768 | Attn: Accounts Payable |
| Tww Employment Solutions LLC | 151 W Fort St | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Tx Sdu Office Of Attorney General | [OPEN] | | | | | |
| Tyco Integrated Security LLC | 10405 Crosspoint Blvd | | Indianapolis | IN | 46256 | Attn: Accounts Payable |
| Tyler, Thomas J | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Tyrine Wheatley | 1139 W Canfield | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Tyrone King Sr | [OPEN] | | | | | |
| Tyson Enterprises Inc | 565 West  M 15 | | Ortonville | MI | 48426 | Attn: Accounts Payable |
| Tyson, Darnell | Detroit Water & Sewage Department | 735 Randolph | Detroit | MI | 48226 | Attn: Accounts Payable |
| U A W Local 2200 | [OPEN] | | | | | |
| U A W Local 2211 | [OPEN] | | Detroit | MI | 48226 | |
| U A W Local 2342 | [OPEN] | | Detroit | MI | 48226 | |
| U S Dept Of Housing & Development | 477 Michigan Ave | | Detroit | MI | 48226 | Attn: Accounts Payable |
| U S Dept Of Justice | [OPEN] | | | | | |
| U S Postal Service | P.O.Box 0527 | | Carol Stream | IL | 60132 0527 | Attn: Accounts Payable |
| U S Target Inc | 16472 Common Rd | | Roseville | MI | 48066 | Attn: Accounts Payable |
| U Snap Bac | 14901 E Warren Ave | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Uaw Gm Center | For Human Resources | 200 Walker St | Detroit | MI | 48207 | Attn: Accounts Payable |
| Udeozor, Clement O'By | Detroit Water & Sewerage | 735 Randolph | Detroit | MI | 48226 | Attn: Accounts Payable |
| Udeozor, Sheila | 3rd Floor City County Building | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ugonna, Cecelia Wells | 124 City County Building | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Uline Inc | 2200 S Lakeside Dr | | Waukegan | IL | 60085 | Attn: Accounts Payable |
| Ulrich Lumber | 6470 E Nine Mile Rd | P.O.Box 1063 | Warren | MI | 48090 | Attn: Accounts Payable |
| Ultimate Fire & Safety Services, | [OPEN] | | | | | |
| Ultimate Party Supply & Rental | 14838 Faust | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Underwood, Kathryn | City Council | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Underwriters Laboratories Inc | 9334 Paysphere Circle | | Chicago | IL | 60674 | Attn: Accounts Payable |
| Unice Yolanda Hunter | 15525 S Plaza Dr | | Taylor | MI | 48180 | Attn: Accounts Payable |
| Unifirst Corporation | 1300 Auburn Road | | Pontiac | MI | 48342 | Attn: Accounts Payable |
| Uniglobe Construction Co | 19401 W  Mc Nichols Ste B | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Union Grace Community Development | [OPEN] | | | | | |
| Unique Truck Equipment Inc | 6051 S Division Ave | | Grand Rapids | MI | 49548 | Attn: Accounts Payable |
| Unistrut Detroit Service Co | 1275 Hillsmith Dr | | Cincinnati | OH | 45215 | Attn: Accounts Payable |
| Unisys Corp | P.O.Box 99865 | | Chicago | IL | 60696-7665 | Attn: Accounts Payable |
| United Community Citizens Radio | [OPEN] | | | | | |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| **Vendors** | | | | | | |
| United Community Housing Coalition | 220 Bagley Suite 224 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| United Conveyor C Supply Co | 2100 Norman Dr West | | Waukegan | IL | 60085 | Attn: Accounts Payable |
| United Foundation | [OPEN] | | | | | |
| United Health Care | P.O.Box 30557 | | Salt Lake City | UT | 84130-0551 | Attn: Accounts Payable |
| United Medical Equipment Co | 5744 W Irving Park Rd | | Chicago | IL | 60634 | Attn: Accounts Payable |
| United Negro College Fund | 700 Penobscot Building | | Detroit | MI | 48226 | Attn: Accounts Payable |
| United Parcel Service | Lock Box 577 | | Carol Stream | IL | 60132 0577 | Attn: Accounts Payable |
| United Pharmacy Services | [OPEN] | | | | | |
| United Psychological Services | 47818 Van Dyke | | Shelby Township | MI | 48317 | Attn: Accounts Payable |
| United Rentals | P.O.Box 100711 | | Atlanta | GA | 30384 | Attn: Accounts Payable |
| United Ribbon Inc Dba United | David Brand, Account Executive | 21201 Oxnard St | Woodland Hills | CA | 91367 | Attn: Accounts Payable |
| United Sisters Of Charity | P O Box 03935 | | Detroit | MI | 48203 | Attn: Accounts Payable |
| United States Conf Of Mayors | 1620 Eye St  N W | | Washington | DC | 20006 | Attn: Accounts Payable |
| United States Conference Of Mayors | [OPEN] | | | | | |
| United States Ombudsman Assn | 5619 Nw 86th St | Suite 600 | Johnston | IA | 50131-2955 | Attn: Accounts Payable |
| United States Postal Service | 1401 W Fort | | Detroit | MI | 48233 | Attn: Accounts Payable |
| United Youth Sports Organization | 23341 Plymouth | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Universal Academy | [OPEN] | | | | | |
| Universal Health Group Inc | 2000 Town Center Ste 625 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Universal Health Group Inc | 2000 Town Center Ste 625 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Universal Michigan LLC | 15 Microlab Rd Suite 101 | | Livingston | NJ | 07039 | Attn: Accounts Payable |
| Universal Pump Co | 29212 Lyon Oaks Dr | | Wixom | MI | 48393 2340 | Attn: Accounts Payable |
| Universal Rehab Services Inc | 25302 W Warren Ave | | Dearborn | MI | 48127 | Attn: Accounts Payable |
| Universal System Technologies Inc | 21711 W  Ten Mile Rd | Ste 111 | Southfield | MI | 48075 | Attn: Accounts Payable |
| University Club Apartments | [OPEN] | | | | | |
| University Commons Organization | [OPEN] | | | | | |
| University District Radio Patrol | [OPEN] | | | | | |
| University Of Detroit | 651 E Jefferson | | Detroit | MI | 48226 | Attn: Accounts Payable |
| University Physician Group | 16606 Collections Center Dr | | Chicago | IL | 60693 | Attn: Accounts Payable |
| University Translators Services LLC | P.O.Box 3768 | | Ann Arbor | MI | 48106 | Attn: Accounts Payable |
| Unum | [OPEN] | | | | | |
| Upright Wrecking Co | Waste Management Of Mi | 2625 W Grandview Rd Ste 150 | Phoenix | AZ | 85023 | Attn: Accounts Payable |
| Ups Ground Freight Inc | Lockbox 577 | | Carol Stream | IL | 60132 | Attn: Accounts Payable |
| Urban Land Institute | 1025 Thomas Jefferson Street Nw | Ste 500 West | Washingotn | DC | 20007 5201 | Attn: Accounts Payable |
| Urban Libraries Council | 125 S Wacker Ste 1050 | | Chicago | IL | 60606 | Attn: Accounts Payable |
| Urban Neighborhood Initiatives | 8300 Longworth | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Urban, Michael | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Urbas, Brian M | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Urbas, Jeffrey D | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Urbas, Michael | 250 Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Urs Great Lakes Corporation | 700 Third Street South 6th Flr | | Minneapolis | MN | 55415 | Attn: Accounts Payable |
| Us Bank | 4801 Frederica St | | Owensboro | KY | 42301 | Attn: Accounts Payable |
| Us Bank Trust National Assn | Cm 9690 | | St Paul | MN | 55170-9690 | Attn: Accounts Payable |
| Us Department Of Education | Hold For Payroll Audit | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Us Department Of Health And Human | [OPEN] | | | | | |
| Us Department Of Justice | P.O.Box 790363 | | St Louis | MO | 63179-0363 | Attn: Accounts Payable |
| Us District Court | 231 W Lafayette | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Us Federal Contractor Registration | 9400 4th St N Ste 111 | | St Petersburg | FL | 33702 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Us Green Building Council | 26913 Northwestern Hwy Ste 200 | | Southfield | MI | 48033 | Attn: Accounts Payable |
| Us Nuclear Regulatory Commission | [OPEN] | | | | | |
| Us Postmaster | [OPEN] | | | | | |
| Usa Bluebook - Main | P.O.Box 9004 | | Gurnee | IL | 60031-9004 | Attn: Accounts Payable |
| Usa Mobility Wireless Inc | 6910 Richmond Hwy | | Alexandria | VA | 22306 | Attn: Accounts Payable |
| Usaa | P O Box 33490 | | San Antonio | TX | 78265 | Attn: Accounts Payable |
| Usher Oil Co | 9000 Roselawn | | Detroit | MI | 48204 | Attn: Accounts Payable |
| U-Snap-Bac | 14901 E Warren Ave | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Ut Phan | [OPEN] | | | | | |
| Utility Workers Of America | 815 16th Street Suite 605 | | Washington | DC | 20006 | Attn: Accounts Payable |
| Utility Workers Of America Local | [OPEN] | | | | | |
| Utrecht Manufacturing | 6 Corporate Drive | | Cranbury | NJ | 08512-3616 | Attn: Accounts Payable |
| Uzma Rehman Do Pc | 43417 Schoenherr | | Sterling Heights | MI | 48313 | Attn: Accounts Payable |
| Uznis-Dwight Physical Therapy | 42615 Garfield | | Clinton Twp | MI | 48038 | Attn: Accounts Payable |
| V & F Towing | 19101 Joy Rd | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Valeria Montgomery | 19494 Mansfield | | Detroit | MI | 48235-2319 | Attn: Accounts Payable |
| Valerie Cornelius | 4660 Coplin | | Detroit | MI | 48215 | Attn: Accounts Payable |
| Valerie Robbins | 18107 Indiana | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Vales, Dwayne | Detroit Public Library | 5201 Woodward | Detroit | MI | 48202 | Attn: Accounts Payable |
| Valgoi, Robert G | 12730 E Outer Dr | | Detroit | MI | 48224-2764 | Attn: Accounts Payable |
| Valina Vines | 23440 Denton St Apt 207S | | Clinton Twp | MI | 48036 | Attn: Accounts Payable |
| Valley Truck Parts Inc | 25855 Groesbeck | | Warren | MI | 48089 | Attn: Accounts Payable |
| Value Line Publishing Inc | P.O.Box 219 | | Newark | NJ | 07101 | Attn: Accounts Payable |
| Value Options Inc | 240 Corporate Blvd | Nicole Turner | Norfolk | VA | 23502 | Attn: Accounts Payable |
| Van Buren Urgent Care Center PLLC | 11650 Belleville Rd Ste 101 | | Belleville | MI | 48111 | Attn: Accounts Payable |
| Van Dyke Spinal Rehabilitation | P.O.Box 156 | | Dryden | MI | 48428 | Attn: Accounts Payable |
| Van Metre Chiropractic | Van Metre Chiropractic | 13754 W Bell Rd Ste 2 | Surprise | AZ | 85374 | Attn: Accounts Payable |
| Van Poppelen, Chris | 735 Randoph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Vanasse Hangen Brustlin Inc | 101 Walnut St | P.O. Box Box 9151 | Wattrown | MA | 02471 | Attn: Accounts Payable |
| Vancon Inc | 2109 Bishop Circle East | | Dexter | MI | 48130 | Attn: Accounts Payable |
| Vanec | Dba Hesse Industrial Sales Inc | 3374 Benzing Rd | Orchard Park | MI | 14127 | Attn: Accounts Payable |
| Vanessa T Elson | [OPEN] | | | | | |
| Vanguard Community Development Corp | 2785 E Grand Blvd | | Detroit | MI | 48211 | Attn: Accounts Payable |
| Vanguard Title Insurance Agency | 5440 Corporate Dr Ste 275 | | Troy | MI | 48098 | Attn: Accounts Payable |
| Vanhoeck, Marie | Health Department | 1151 Taylor | Detroit | MI | 48202 | Attn: Accounts Payable |
| Vanoverbeke Michaud & Timmony P C | 79 Alfred | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Vanzant, Keiano | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Vargo Golf Detroit | 850 Stoney Creek Rd | | Oakland Township | MI | 48363 | Attn: Accounts Payable |
| Varjabedian Attorneys Pc | 29777 Telegraph Rd Ste 2175 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Varnas, Brian | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Varnum Riddering Schmidt | P.O.Box 352 | | Grand Rapids | MI | 49504 | Attn: Accounts Payable |
| Varp Management | P.O.Box 1127 | | Walled Lake | MI | 48390 | Attn: Accounts Payable |
| Vasile Buceac | [OPEN] | | | | | |
| Vassal Johnson Ii | 243 W Congress Ste 350 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Vaughan Brown | 13607 Wisconsin St | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Vaughan, Benjamin D | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Vaughn Brown | 13607 Wisconsin St | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Vaughn, Nikki | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Vazquez, Samuel Jr | [OPEN] | | | | | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Vega Transportation | 10524 Grand River Ste 111 | | Brighton | MI | 48116 | Attn: Accounts Payable |
| Vehicle Maintenance Program Inc | 797 N E 33rd Street | | Boca Raton | FL | 33431 | Attn: Accounts Payable |
| Velma Hampton | 2265 Longfellow | | Detroit | MI | 48206 | Attn: Accounts Payable |
| Velox Disposal | P. O. Box 575 | | Bloomfield | MI | 48303-0575 | Attn: Accounts Payable |
| Verduyn Tarps Detroit Inc | [OPEN] | | | | | |
| Veritext Corporate Services Inc | 25B Vreeland Rd Ste 301 | | Florham Park | NJ | 07932 | Attn: Accounts Payable |
| Verizon Wireless | P.O.Box 15062 | | Albany | NY | 12212-5040 | Attn: Accounts Payable |
| Vernance Thomas | 232 E Robinson St | | Jackson | MI | 49203 | Attn: Accounts Payable |
| Vernice F Jackson | 19617 Goddard | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Vernon Johnson | [OPEN] | | | | | |
| Veronica Martinez | 22313 Solomon Blvd 105 | | Novi | MI | 48375 | Attn: Accounts Payable |
| Veronica Swindell | 888 Palister #511 | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Vertex Inc | P.O.Box 7777 | | Philadelphia | PA | 19175 0248 | Attn: Accounts Payable |
| Vhs Harper Hutzel Hospital | Department 4524 | | Carol Stream | IL | 60122-4824 | Attn: Accounts Payable |
| Vhs Huron Valley Sinai Hospital Inc | Department 4456 | | Carol Stream | IL | 60122-4456 | Attn: Accounts Payable |
| Vhs Physicians Of Michigan | Department 4675 | | Carol Stream | IL | 60122-4675 | Attn: Accounts Payable |
| Vhs Rehabilitation Institute Of | [OPEN] | | | | | |
| Vhs Sinai Grace Hospital Inc | Department 4079 | | Carol Stream | IL | 60122-4079 | Attn: Accounts Payable |
| Vhs University Laboratories Inc | Dept 4674 | | Carol Stream | MI | 60122 | Attn: Accounts Payable |
| Vickers, Nataki D | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Vicki Herron 209958 | 1151 Taylor | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Vicki King | 8215 Marygrove | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Victor & Marie Lisabeth | 316 Rivera Dr | | St Clair Shores | MI | 48080 | Attn: Accounts Payable |
| Victor Hicks | 18481 Manor | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Victor Mansour | 32000 Northwestern Hwy Ste 155 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Victor Thomason | [OPEN] | | | | | |
| Victoria Bankowski | 20495 Delaware | | Redford | MI | 48239 | Attn: Accounts Payable |
| Victoria J Willis | 1915 W Grand Blvd | | Detroit | MI | 48208 | Attn: Accounts Payable |
| Victoria Jackson Binion Phd | 18620 Muirland Ave | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Video Enterprises | 30903 Northwestern Hwy Ste 110 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Videx Inc | [OPEN] | | | | | |
| Village Of South Rockwood | P.O.Box 85 | | South Rockwood | MI | 48179 | Attn: Accounts Payable |
| Vincent Carpen | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Vincent Griffin | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Vincent Parks | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Vincent Smith | 31104 Day Lily Dr | | Brownstown | MI | 48173 | Attn: Accounts Payable |
| Vines, Annette J | 1471 E Larned St Apt 201 | | Detroit | MI | 48207-3063 | Attn: Accounts Payable |
| Vinewood Group Llc | [OPEN] | | | | | |
| Vinson, Alex | 124 City County Building | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Vip Medical Transport LLC | 6018 Cromwell | | West Bloomfield | MI | 48322 | Attn: Accounts Payable |
| Virene Brown | [OPEN] | | | | | |
| Virgil Mingas | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Virgina Jones | 29930 Lacy Dr | | Westland | MI | 48186 | Attn: Accounts Payable |
| Virginia Boyd | 15330 Littlefield | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Visions Consultants LLC | P.O.Box 24196 | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Vista International Security & Investigate Solutions Inc | 21700 Northwestern Hwy Ste 1150 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Vito R Gill | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Vittorio M Morreale | 50505 Schoenherr Ste 200 | | Shelby Township | MI | 48315 | Attn: Accounts Payable |

**Vendors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Vivian A Hudson-Custodian | 2 Woodward Ave Ste 200 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Vivian D Dishmon | [OPEN] | | | | | |
| Vladislav Safir | [OPEN] | | | | | |
| Vm Direct LLC | 3035 E Patrick Avenue #9 | | Las Vegas | NV | 89120 | Attn: Accounts Payable |
| Vms Of Macomb Twp LLC | Dba Healthquest Physical Therapy | 1773 Star Batt Drive | Rochester Hills | MI | 48309-3708 | Attn: Accounts Payable |
| Vogel, Brian | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Volunteers In Prevention | Probation & Prisons Inc | 220 Bagley Ste 1020 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Von Jackson | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Vonco Products Inc | 201 Park Ave. | | Lakevilla | IL | 60046 | Attn: Accounts Payable |
| Vorgitch, James P | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Vortech Pharmaceuticals Ltd | P.O.Box 189 | | Dearborn | MI | 48121 | Attn: Accounts Payable |
| Voss, Randall W | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Vpa Diagnostics | Billing Contracted Services | P.O.Box 1239 | Troy | MI | 48099-1239 | Attn: Accounts Payable |
| Vsa Michigan | 1920 25th St Ste B | | Detroit | MI | 48216-1435 | Attn: Accounts Payable |
| Vwr International | 800 E Fabyan Parkway | | Batavia | IL | 60510 | Attn: Accounts Payable |
| W C Ducomb Co | 5700 Mt Elliott | | Detroit | MI | 48211 | Attn: Accounts Payable |
| W Howard Morris | 645 Griswold Ste 1303 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| W Otis Culpepper | [OPEN] | | | | | |
| W-3 Construction Company | 7601 Second Ave | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Wabeek International LLC | 31654 San Juan | | Harrison Twp | MI | 48045 | Attn: Accounts Payable |
| Wachovia Mortgage | [OPEN] | | | | | |
| Wade Trim Associates Inc | 500 Griswold St Ste 2500 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Wade, Anthony M | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Wade, Lucy M | 18643 Concord St | | Detroit | MI | 48234-2903 | Attn: Accounts Payable |
| Wades Electrical Contracting | 60880 Van Dyke | | Washington | MI | 48094 | Attn: Accounts Payable |
| Wadley, Robert | Department Of Transportation | 1301 E Warren | Detroit | MI | 48207 | Attn: Accounts Payable |
| Wage Works Inc | P.O.Box 45772 | | San Francisco | CA | 94145 | Attn: Accounts Payable |
| Wahlberg Panoramic Photography | P.O.Box 563T | | Cedar Lake | IN | 46303 | Attn: Accounts Payable |
| Walbridge-Aldinger Co | 613 Abbott | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Walgreen Co | P.O.Box 90484 | | Chicago | IL | 60673 | Attn: Accounts Payable |
| Walid Al Shawhati | 4939 Ogden | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Walinda Reyes | 8028 Dayton | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Walker Jr, Walter | 250 W Larned | 596-2999 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Walker, Andre A | [OPEN] | | | | | |
| Walker, Lenetta S | Department Of Human Services | 5031 Grandy | Detroit | MI | 48211 | Attn: Accounts Payable |
| Walker, Paul D | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Walker, Rita | Ddot | 1001 E Warren | Detroit5 | MI | 48207 | Attn: Accounts Payable |
| Walker, Travisa | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Walker, Vivian | [OPEN] | | | | | |
| Walker-Miller Energy Services LLC | 440 Burroughs St | Ste 107 | Detroit | MI | 48202-3428 | Attn: Accounts Payable |
| Walkers Heating & Cooling | 15921 W Eight Mile Rd | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Wallside Windows Inc | 27000 W Trolley Industrial Dr | | Taylor | MI | 48180 | Attn: Accounts Payable |
| Walsh Construction Co | 3011 W Grand Blvd Ste 466 | | Detroit | MI | 48203 | Attn: Accounts Payable |
| Walter & May Reuther Senior | [OPEN] | | | | | |
| Walter Alberto Merida | 46393 Leanna Dr | | Macomb | MI | 48044 | Attn: Accounts Payable |
| Walter Bryant | 21114 Mack | | Grosse Pointe | MI | 48236 | Attn: Accounts Payable |
| Walter Charobee Iii | [OPEN] | | | | | |
| Walter Christopher Murdock | 393 15th St | | Wyandotte | MI | 48192 | Attn: Accounts Payable |
| Walter E Redding Iii | [OPEN] | | | | | |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| **Vendors** | | | | | | |
| | | | | | | |
| Walter Griggs Petty Cash Custodian | 208 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Walter Jones | 19925 Ryan | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Walter Martin | 13549 Montrose | | Detroit | MI | 4827 | Attn: Accounts Payable |
| Walter Sakowski, Per Rep | 9588 St Marys | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Walter T Baran Jr | [OPEN] | | | | | |
| Walter, Joseph | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Walter, Michael | 401 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Walton, Whitney | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Wanda A Evans | 18701 Grand River Ste 101 | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Wanda Mae Nobles | 9535 Evergreen Ave | | Detroit | MI | 48228-1681 | Attn: Accounts Payable |
| Ward, Charles | [OPEN] | | | | | |
| Ward, Ronald A | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ward, Ronald L | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Wardell A Woods | 2670 Binghamton | | Auburn Hills | MI | 48326 | Attn: Accounts Payable |
| Wards Residential Real Estate | [OPEN] | | | | | |
| Warfield Moore Jr | 1561 Lincolnshire Dr | | Detroit | MI | 48203 | Attn: Accounts Payable |
| Warfield, Jerome L | 10488 E Outer Dr | | Detroit | MI | 48224-2889 | Attn: Accounts Payable |
| Warfield, Robert | Mayor's Office | 2 Woodward | Detroit | MI | 48226 | Attn: Accounts Payable |
| Warmack, Percy Jr | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Warren Chiropractic Pc | & Attorney Cherie Lobb | 24750 Lahser Rd | Southfield | MI | 48033 | Attn: Accounts Payable |
| Warren Conner Development | [OPEN] | | | | | |
| Warren E Mcalpine | 20700 Civic Center Dr Ste 170 | | Southfield | MI | 48076 | Attn: Accounts Payable |
| Warren Summers | 32724 Bingham Lane | | Bingham Farms | MI | 48025 | Attn: Accounts Payable |
| Warren Thomas Senger | 6277 Urban Dr | | East China | MI | 48054 | Attn: Accounts Payable |
| Warren, Nathaniel Rodney | Department Of Transportation | 1301 E Warren | Detroit | MI | 48207 | Attn: Accounts Payable |
| Warrendale Care | 16904 W Warren | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Waselewski, Andrew C | 36810 Lodge Dr | | Sterling Heights | MI | 48312-3324 | Attn: Accounts Payable |
| Washington Elevator Co Inc | 7030 West Street P.O.Box 156 | | Washington | MI | 48094 | Attn: Accounts Payable |
| Washington State Support Registry | [OPEN] | | | | | |
| Washington Towing | 4226 Bangor | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Washington, Durrell | [OPEN] | | | | | |
| Washington, James | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Washington, Ondrea | Southwest Water Plant | 735 Randolph | Detroit | MI | 48226 | Attn: Accounts Payable |
| Washtenaw Medicine | P.O. Box 30516 Dept 9176 | | Lansing | MI | 48909-8016 | Attn: Accounts Payable |
| Waste Management Of Michigan Inc | 48797 Alpha Dr Ste 150 | | Wixom | MI | 48393 | Attn: Accounts Payable |
| Water & Sewerage Department | 9300 W Jefferson | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Water Environment Research | [OPEN] | | | | | |
| Water Environment Research Foundation | 601 Wythe Street | | Alexandria | VA | 22314 | Attn: Accounts Payable |
| Water Research Foundation | 6666 W Quincy Ave | | Denver | CO | 80235 | Attn: Accounts Payable |
| Waterfront Petroleum | PO Box 673212 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Waters, Justin T | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Waterworks Systems & Equipment | 5275 Redding Drive | P.O.Box 575 | Lakeland | MI | 48143 | Attn: Accounts Payable |
| Watkins, Crystal | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Watkins, Keith A | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Watson, Dalph | [OPEN] | | | | | |
| Watson, James F | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Watson, Phil | [OPEN] | | | | | |
| Watson, Robert W | 401 Coleman A Young Municipal Ctr | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Watts, Anthony C | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Watts, Clarence | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Wayman, Session | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Wayne Bolt & Nut | 13085 Fairlane | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Wayne County | Wayne County Prosecutor's Office | 1441 St Antione | Detroit | MI | 48226 | Attn: Accounts Payable |
| Wayne County Association | [OPEN] | | | | | |
| Wayne County Department Of Public Services | 415 Clifford | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Wayne County Friend Of The Court | [OPEN] | | | | | |
| Wayne County Prosecutor | [OPEN] | | | | | |
| Wayne County Register Of Deeds | 400 Monroe Street 6th Floor | | Detroit | MI | 48226 2925 | Attn: Accounts Payable |
| Wayne County Retirement System | 421 Madison | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Wayne County Treasurer | 400 Monroe 5th Floor | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Wayne Davis | 360 Woodlawn | | Ypsilanti | MI | 48198 | Attn: Accounts Payable |
| Wayne Frost | 5110 Beaubien | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Wayne H Paxton | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Wayne Lawn & Garden | 2103 S Wayne Rd | | Westland | MI | 48185 | Attn: Accounts Payable |
| Wayne Pierre | Human Services | | Detroit | MI | 48211 | Attn: Accounts Payable |
| Wayne South University Village Llc | [OPEN] | | | | | |
| Wayne State Univ School Of Medicine | Scott Hall Of Basic Med Sci | 540 E Canfield | Detroit | MI | 48201 | Attn: Accounts Payable |
| Wayne State University | 5700 Cass Ave. | Suite 4300 | Detroit | MI | 48202 | Attn: Accounts Payable |
| Waynes Auto Service Center | 20495 Sherwood | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Wb Diag Radiology Special Procedure | [OPEN] | | | | | |
| Wci Contractors | 20210 Conner | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Wdet | 4600 Cass Avenue | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Wdiv Tv 4 | 550 W  Lafayette Blvd | | Detroit | MI | 48231 | Attn: Accounts Payable |
| Weaver & Young P C Attorney | 32770 Franklin Rd | | Franklin | MI | 48025 | Attn: Accounts Payable |
| Weaver, Anita S | Detroit Dept Of Transportation | 1301 E Warren | Detroit | MI | 48207 | Attn: Accounts Payable |
| Webb Operations | 11731 Hamilton | | Detroit | MI | 48203 | Attn: Accounts Payable |
| Webb, Scott E | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Webler, Brian | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Weiner & Associates PLLC | 3000 Town Center Ste 1800 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Weiner & Randall Law Group Plc | 32100 Telegraph Road 200 | | Bingham Farms | MI | 48025 | Attn: Accounts Payable |
| Weinert, Tracy L | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Weingartz Supply Co Inc | 39050 Grand River | | Farmington Hills | MI | 48335 | Attn: Accounts Payable |
| Weiss Construction Co | 200 Renaissance Ctr  Ste 3770 | | Detroit | MI | 48243 | Attn: Accounts Payable |
| Weiss-Hale Joint Venture | 400 Renaissance Center Ste #2170 | | Detroit | MI | 48243-1676 | Attn: Accounts Payable |
| Welborne, Damian | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Welch, Marqaicha J | 2978 W Grand Blvd | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Welicki, Joseph | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Welles, Paul Joseph | [OPEN] | | | | | |
| Wellmont Lonesome Pin | [OPEN] | | | | | |
| Wells Fargo Home Mortgage | 1 Home Campus | | Des Moines | IA | 50328-0001 | Attn: Accounts Payable |
| Wells, Morris | [OPEN] | | | | | |
| Wellspring | 16742 Lamphere | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Weltman, Weinberg, & Reis Co | And Independent Bank | 2155 Butterfield Drive Ste 200-S | Troy | MI | 48084 | Attn: Accounts Payable |
| Wendy And Jerry Mitchell | 18528 Klinger | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Wendy Barnwell | P.O.Box 824 | | Detroit | MI | 48231 | Attn: Accounts Payable |
| Wendy Coleman | 16604 Edinborough | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Wendy M Sierra | 52326 Creeklane | | Chesterfield | MI | 48047 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Werth, Roy F | [OPEN] | | | | | |
| Wesco Distribution Inc | Fifth Third Bank | P.O.Box 633718 | Cincinnati | OH | 45263-3718 | Attn: Accounts Payable |
| Wesley Cormier | 8037 Hubbell | | Detroit | MI | 48228-2411 | Attn: Accounts Payable |
| West | P.O.Box 64833 | | St Paul | MN | 55164 | Attn: Accounts Payable |
| West Group | P.O.Box 6292 | | Carol Stream | IL | 60197-6292 | Attn: Accounts Payable |
| West Oakland Homes Ldhalp | [OPEN] | | | | | |
| West Shore Services Inc | P.O. Box 188 | | Allendale | MI | 49401 | Attn: Accounts Payable |
| West Town Radio Patrol #8 | P.O. Box 23804 | | Detroit | MI | 48223 | Attn: Accounts Payable |
| West, Marcus | Department Of Transportation | 1301 E Warren | Detroit | MI | 48207 | Attn: Accounts Payable |
| Western States Envelope | Box 88984 | | Milwaukee | WI | 53728 | Attn: Accounts Payable |
| Western Surety Company | 2301 W. Big Beaver Rd., Ste 300 | | Troy | MI | 48084 | Attn: Accounts Payable |
| Weyhing Brothers Mfg Co | 3040 Gratiot | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Whcanon Company | 36700 Northline | | Romulus | MI | 48174 | Attn: Accounts Payable |
| Wheeler, Khari K | [OPEN] | | | | | |
| Wheeler, Lareina | Environmental Affairs | 660 Woodwrd Ste 1800 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Wheels Inc | 666 Garland Place | | Des Plaines | IL | 60016 | Attn: Accounts Payable |
| Whitaker, David | 2 Woodward Ave Ste 216 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Whitaker, Reginald | 250 West Larend | | Detroit | MI | 48226 | Attn: Accounts Payable |
| White, Anthony | Detroit Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| White, Cedric | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| White, Devon | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| White, Donnell | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| White, James | 5709 Fischer | | Detroit | MI | 48213 | Attn: Accounts Payable |
| White, James E | Police Department | 1300 Beaubien | Detroit | MI | 48226 | Attn: Accounts Payable |
| White-Dci Jv | 1120 W Baltimore | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Whitehorn, Christopher | Department Of Transportation | 1301 E Warren | Detroit | MI | 48207 | Attn: Accounts Payable |
| Whitehorn, Jeron R | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Whittier Maintenance Company | 23433 Hoover Rd | | Warren | MI | 48089 | Attn: Accounts Payable |
| Whittier Place Cafe LLC | 10223 Whittier | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Wholesale House | 10450 W Warren Ave | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Whpr 88.1 Fm - Tv 68 | 160 Victor | | Highland Park | MI | 48203 | Attn: Accounts Payable |
| Wickman, Thomas J | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Widmer, John | Travel | 1300 Beaubien | Detroit | MI | 48226 | Attn: Accounts Payable |
| Wigod Falzon & Mcneely Pc | 25899 W 12 Mile Ste 220 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Wiklanski, Thomas | [OPEN] | | | | | |
| Wilber & Associates Pc | P.O. Box 2159 | | Bloomington | IL | 61702 | Attn: Accounts Payable |
| Wilbro Management | 5091 Bershire | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Wiley, Tom | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Wilhelmina Collier | 450 Dover Crescent Ct | | Westland | MI | 48185 | Attn: Accounts Payable |
| Wiliam Carter | [OPEN] | | | | | |
| Wilkins, Rolland | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Will Chatman | 23200 Karr Rd | | Belleville | MI | 48111 | Attn: Accounts Payable |
| Will, Maria | 1151 Taylor | | Detroit | MI | 48202 | Attn: Accounts Payable |
| William & Geraldine Anderson | [OPEN] | | | | | |
| William & Laura Mitchell | [OPEN] | | | | | |
| William B Smith | [OPEN] | | | | | |
| William Beaumont Hospital | Beaumont Professional Billing | P.O.Box 5042 | Troy | MI | 48007 | Attn: Accounts Payable |
| William Billy Yarmak | 3299 Jack Morris Dr | | West Branch | MI | 48661 | Attn: Accounts Payable |
| William Bloom Phd | & Childrens Orthogenic Institute | 2855 Coolidge Hwy Ste 101 | Troy | MI | 48084 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| William Booker Riggs | [OPEN] | | | | | |
| William Boyd | 10300 Aurora | | Detroit | MI | 48204 | Attn: Accounts Payable |
| William C Champion | 19349 Riverview | | Detroit | MI | 48219 | Attn: Accounts Payable |
| William E Galen | 31105 Champine St | | St Clair Shores | MI | 48082 | Attn: Accounts Payable |
| William E Long | 1000 Arlington Dr | | Lansing | MI | 48917 | Attn: Accounts Payable |
| William Gaw | 1414 New Jersey Ave | | Marysville | MI | 48040 | Attn: Accounts Payable |
| William Glenn Brewster | 1349 Oakley | | Clawson | MI | 48017 | Attn: Accounts Payable |
| William Gonte | 29877 Telegraph Rd Ste 401 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| William H Parham | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| William J Keyes | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| William J Schanta | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| William J Smith | 19511 Whitcomb St | | Detroit | MI | 48235 | Attn: Accounts Payable |
| William Jaworsky | 6921 Mettetal | | Detroit | mi | 48228 | Attn: Accounts Payable |
| William Johnson Living Trust | [OPEN] | | | | | |
| William L Griffin Sr | 18601 Gable | | Detroit | MI | 48234 | Attn: Accounts Payable |
| William P Daniel | 336 W First Street | | Flint | MI | 48502 | Attn: Accounts Payable |
| William Petersen | 14585 Bainbridge | | Livonia | MI | 48154 | Attn: Accounts Payable |
| William R Connolly & Associates | [OPEN] | | | | | |
| William Randall Dumez | 650 Concord Dr | | Holland | MI | 49423 | Attn: Accounts Payable |
| William Smith | 12201 Dartmouth | | Oak Park | MI | 48237-1635 | Attn: Accounts Payable |
| William Walton | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| William Weidendorf | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Williams Acosta PLLC | 535 Griswold Ste 1000 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Williams Detroit Diesel | Allison Midwest Inc | 4000 Stecker Ave | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Williams Kenneth | [OPEN] | | | | | |
| Williams, Albert | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Williams, Billie | 735 Randolph St 18th Flr | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Williams, Bryan J | 735 Randolph St | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Williams, Carl | Dwsd | Opma | Detroit | MI | 48226 | Attn: Accounts Payable |
| Williams, Cynthia | 16171 Ashton Ave | | Detroit | MI | 48219-4103 | Attn: Accounts Payable |
| Williams, Damian L | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Williams, Darrin F | 401 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Williams, Dorothy | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Williams, Duane | [OPEN] | | | | | |
| Williams, Dwain | [OPEN] | | | | | |
| Williams, Edwin L | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Williams, Franklin | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Williams, Gary | Buildings & Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Williams, Karla | Water & Sewerage | 735 Randolph St | Detroit | MI | 48226 | Attn: Accounts Payable |
| Williams, Keeth | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Williams, Leroy S | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Williams, Pastella | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Williams, Seantelle | Detroit Public Library | 5201 Woodward | | | | Attn: Accounts Payable |
| Williams, Sherman N | Detroit Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable |
| Williams, Sylvester Warren | [OPEN] | | | | | |
| Williams, Terence R | 250 W Larned | | Detrot | MI | 48226 | Attn: Accounts Payable |
| Williams, Tobias | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Williams, Trineen | [OPEN] | | | | | |
| Williams, Verlin | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Williams, Wanda F | [OPEN] | | | | | |
| Williams, Yvette | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Williams-Levye, Constance | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Williamson, Theresa | 1151 Taylor | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Williams-White, Sheila C | [OPEN] | | | | | |
| Willie B Adams Jr | 3977 18th St | | Ecorse | MI | 48229 | Attn: Accounts Payable |
| Willie Beasley | 16510 Marlowe | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Willie Blair Jr | 20186 Keating | | Detroit | MI | 48203 | Attn: Accounts Payable |
| Willie C Ridley | [OPEN] | | | | | |
| Willie C Riley | Department Of Public Works | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Willie Coleman | 124 City County Building | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Willie D Williams | [OPEN] | | | | | |
| Willie Henry Thompson | 20015 Shrewsbury Rd | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Willie Hines | 20525 Rutherford | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Willie Hunson D-1 | 15506 Meyers | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Willie J Singleton | 23110 Wildwood St | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Willie L Ross Jr | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Willie Mccormick Associates Inc | 13522 Foley St | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Willie Prater | 19747 Marlowe | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Willie Williams 190020 | Health Department | Private Car Mileage Reimbursement | Detroit | MI | 48202 | Attn: Accounts Payable |
| Williams Refrigeration & Heating | [OPEN] | | | | | |
| Willow Enterprises | Willow Ent Industrial Health Clinic | 1644 Stone St | Port Huron | MI | 48060 | Attn: Accounts Payable |
| Wilshire Credit Corporation | 14523 Sw Milikan Way Ste 200 | | Beaverton | OR | 97005 | Attn: Accounts Payable |
| Wilson Jr, J C | [OPEN] | | | | | |
| Wilson, Brian D | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Wilson, Charles D | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Wilson, Cornelius | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Wilson, Dennis | 735 Randolph St Rm 1800 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Wilson, Gerald Byron | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Wilson, Harry P | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Wilson, Joseph C | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Wilson, Marlon | [OPEN] | | | | | |
| Wilson, Michael R | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Wilson, Sean | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Wilson, Timothy | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Wilson, Tyrone K Sr | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Wimbley, Raymond D | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Winder Police Equipment Inc | 13200 Reeck Rd | | Southgate | MI | 48195 | Attn: Accounts Payable |
| Winfrey, Janice | 200 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Winston Gary E. | [OPEN] | | | | | |
| Winston Lim | 8088 Chapp Ave | | Warren | MI | 48089 | Attn: Accounts Payable |
| Winston, Marvin | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Wisniewski, Nicholas | 23315 Masch | | Warren | MI | 48091 | Attn: Accounts Payable |
| Withington, Scott 228408 | Health Department | Private Car Mileage Reimbursement | Detroit | MI | 48202 | Attn: Accounts Payable |
| Wm B Alexander Ii | 18548 W Mission Ln | | Waddell | AZ | 85355 | Attn: Accounts Payable |
| Wm R Curtis | P.O.Box 1328 | | Walled Lake | MI | 48390 | Attn: Accounts Payable |
| Wohlgemuth, Ronald | 401 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
| Wolf, Steven | 25916 Dequindre | | Warren | MI | 48091 | Attn: Accounts Payable |
| Wolicki, Philip | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Woll Johnson PLLC | 26400 Lahser Rd Ste 112 | | Southfield | MI | 48033 | Attn: Accounts Payable |
| Wolverine Oil & Supply Co Inc | 10455 Ford Road | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Wolverine Orthotics Inc | 28455 Haggerty Rd Ste 101 | | Novi | MI | 48377 | Attn: Accounts Payable |
| Wolverine Realty Consultants | [OPEN] | | | | | |
| Wolverine Solution Group | 1601 Clay | | Detroit | MI | 48211 | Attn: Accounts Payable |
| Wolverine Truck Sales Inc | 3550 Wyoming Ave | | Dearborn | MI | 48120 | Attn: Accounts Payable |
| Wondia D Jones | 5734 Beaubien | | Detroit | MI | 482022 | Attn: Accounts Payable |
| Wood, Jason A | 250 West Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Woodard, Terrance L | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Woodbeck, Justin | Detroit Police Department | 1300 Beaubien Ste 820 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Woodie L Fedrick | 3373 Willis | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Woodrow Wilson | 2440 Taylor | | Detroit | MI | 48206 | Attn: Accounts Payable |
| Woods, Archie L | Detroit Recreation Department | 18100 Meyers Ll | Detroit | MI | 48235 | Attn: Accounts Payable |
| Woods, Robert J | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Woods, Taija | 1151 Taylor | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Woodson, Corey | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Woodward Avenue Action Association | 30947 Woodward Ave, Ste 200 | | Royal Oak | MI | 48073 | Attn: Accounts Payable |
| Woodward, Danielle | [OPEN] | | | | | |
| Woolman, Joseph | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Work Area Protection Corp | 2500 Production Dr | | St. Charles | IL | 60174 | Attn: Accounts Payable |
| Work Rehab Solutions Plc | 3009 S Building Rd Ste B | | Orion | MI | 48359 | Attn: Accounts Payable |
| Work Rehabilitation Specialists | 588 Olde St | | Jonesville | MI | 49260 | Attn: Accounts Payable |
| Workens, Terrence J | 21250 Little River Blvd | | Clinton Township | MI | 48036-1470 | Attn: Accounts Payable |
| Workflow One | P.O.Box 644039 | | Pittsburgh | PA | 15264 | Attn: Accounts Payable |
| Workforce Dev 469648 | [OPEN] | | | | | |
| World Book Inc | P.O.Box 856009 | | Louisville | KY | 40285-6009 | Attn: Accounts Payable |
| Worthy, James J | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Wright & Filippis Inc | 1311 Reliable Parkway | | Chicago | IL | 60686-0013 | Attn: Accounts Payable |
| Wright And Filippis Inc | Wright And Filippis Inc | 1311 Reliable Pkwy | Chicago | IL | 60686 | Attn: Accounts Payable |
| Wright Express Corportion | P.O.Box 6293 | | Carol Stream | IL | 60197 | Attn: Accounts Payable |
| Wright Tool Co | 1738 Maplelawn | | Troy | MI | 48084 | Attn: Accounts Payable |
| Wright Way Services & Supplies Inc | 18693 Strathmoor | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Wright, Conja | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Wright, James R | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Wright, Lucretia | [OPEN] | | | | | |
| Wright, Richard | [OPEN] | | | | | |
| Wwj Newsradio 950 | 22800 Network Place | | Chicago | IL | 60673 | Attn: Accounts Payable |
| Wxyz Tv 7 | P.O.Box 789 | | Southfield | MI | 48037 | Attn: Accounts Payable |
| Wyandotte Electric Supply Co | P.O.Box 690 | | Wyandotte | MI | 48192 | Attn: Accounts Payable |
| Wyandotte Hospital And Medical Cntr | 2333 Biddle Ave | | Wyandotte | MI | 48192 | Attn: Accounts Payable |
| Wyatt, Antoine D | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Wyatt, Tracey | 5201 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Wyche, Eva | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Xanadu Bottled Water Co LLC | 53 E 14 Mile Rd | | Clawson | MI | 48017 | Attn: Accounts Payable |
| Xcel Physical Therapy Plc | 3412 S Straits Hwy Ste 2 | | Indian River | MI | 49749 | Attn: Accounts Payable |
| Xerox Corporation | P.O.Box 802555 | | Chicago | IL | 60680 2555 | Attn: Accounts Payable |
| Xiaowei Zhang 229608 | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Vendors | | | | | | |
| Xray Associates Of Port Huron Pc | P.O.Box 77000 | Dept 77648 | Detroit | MI | 48277 | Attn: Accounts Payable |
| Xuan Dao | 33892 Bartola | | Sterling Hts | MI | 48572 | Attn: Accounts Payable |
| Yaaqob Alduais | [OPEN] | | | | | |
| Yang, Min | 660 Woodward | Ste 1800 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Yates Industries Inc | 20355 E 9 Mile Rd | | St Clair Shor | MI | 48080 | Attn: Accounts Payable |
| Yeip, Michael J | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Yellow Page Directories | [OPEN] | | | | | |
| Ymca Of Metropolitan Detroit | 1401 Broadway Ste 3A | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Yoko Stephens | [OPEN] | | | | | |
| Yolanda Anderson | 5500 Dickerson | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Yolanda Carter | 21236 Green Hill Rd | | Farmington Hills | MI | 48335 | Attn: Accounts Payable |
| Yolanda Green | 12729 Grandmont | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Yolanda Kelley | [OPEN] | | | | | |
| Yolanda Parker | 36366 Union Lake Rd | | Harrison Twp | MI | 48045 | Attn: Accounts Payable |
| Yolanda Peoples | [OPEN] | | | | | |
| Yolanda Williams | 17655 Rowe | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Yonan Yonan | [OPEN] | | | | | |
| Yost, Vicki L | [OPEN] | | | | | |
| Young Detroit Builders | 1627 - 29 W. Lafayette | | Detroit | MI | 48216 | Attn: Accounts Payable |
| Young Supply Co | 52000 Sierra Drive | | Chesterfield | MI | 48047 | Attn: Accounts Payable |
| Young, James E | 19455 Burt Rd | | Detroit | MI | 48215 | Attn: Accounts Payable |
| Young, Maria A | [OPEN] | | | | | |
| Your Print Shop | 5808 St Jean | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Yousif Goriel Md Pc | [OPEN] | | | | | |
| Youth Connection | 4777 E Outer Dr | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Youth Development Commission | 1274 Library St Ste 201 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Yti Office Express | Dba Kamar Office Express | 1280 East Big Beaver Rd Ste A | Troy | MI | 48083 | Attn: Accounts Payable |
| Yukio Sato | [OPEN] | | | | | |
| Yvette Barrett | 8910 Dawes | | Detroit | MI | 48204 | Attn: Accounts Payable |
| Yvonne Bryant | [OPEN] | | | | | |
| Ywca Of Metropolitan Detroit | 985 E Jefferson Ste 101 | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Z & Z Auto Wash Inc | 1237 Michigan Ave | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Zaid Dally | 6373 Royal Pointe Dr | | West Bloomfield | MI | 48322 | Attn: Accounts Payable |
| Zaida Q Lakotish | [OPEN] | | | | | |
| Zaidan Court Reporting LLC | P.O.Box 84 | | New Baltimore | MI | 48047 | Attn: Accounts Payable |
| Zakaria Adi Mouhydeendeen | 17741 Snow Ave | | Dearborn | MI | 48124 | Attn: Accounts Payable |
| Zambeck, Jason | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Zamler Mellen And Shiffman Pc | 23077 Greenfield Rd Ste 557 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Zamler Mellen And Shiffman Pc | 23077 Greenfield Rd Ste 557 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Zawislak, Norbert | [OPEN] | | | | | |
| Zberkot, Michelle | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Zdonkiewicz, Raymond | [OPEN] | | | | | |
| Zee Medical Inc | P.O. Box 4158 | | Chesterfield | MO | 63006 | Attn: Accounts Payable |
| Zeigler, Daniel S | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Zeigler, Jeffrey C | [OPEN] | | | | | |
| Zep Mfg Co Zee Sales & Service | 13237 Collections Center Drive | | Chicago | IL | 60693 | Attn: Accounts Payable |
| Zhang, Xiaowei | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Zigmond Chiropractic | & Auto Accident Attys | 21700 Greenfield Ste 203 | Oak Park | MI | 48237 | Attn: Accounts Payable |

**Vendors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Ziller Electric Inc | [OPEN] | | | | | |
| Zip Mail Services Inc | 288 Hanley Industrial Ct | | St Louis | MO | 63144 | Attn: Accounts Payable |
| Zongli Chang Md | 29193 Northwestern Hwy #521 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Zouhour Harb | 5926 Neckel | | Dearborn | MI | 48216 | Attn: Accounts Payable |
| Zuniga, Rudy | Detroit Police Dept | 1300 Beaubien Ste 820 | Detroit | MI | 48221 | Attn: Accounts Payable |
| Zydek, Floryan J | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Zynex Medical Inc | 9990 Park Meadows Dr | | Lone Tree | CO | 80124 | Attn: Accounts Payable |