**Schedule A - Long Term Debt and SWAP Creditors**

| Creditor | Contact | Address_1 | Address_2 | Address_3 | City | State/Country | Zip | Phone | Role |
|---|---|---|---|---|---|---|---|---|---|
| Ambac Assurance Corporation | Attn: Peter Cain, Managing Director | One State Street Plaza | | | New York | NY | 10004 | | Bond Insurer |
| Ambac Assurance Corporation | Attn: David Dubrow, Esq | c/o Arent Fox, LLP | 1675 Broadway | | New York | NY | 10019 | | Counsel for Ambac |
| Assured Guaranty Corp. | Attn: Risk Management Department-Public Finance Surveillance, (copy to General Counsel) | 1325 Avenue of the Americas | | | New York | NY | 10019 | 212-974-0100 | Bond Insurer |
| Assured Guaranty Corp. | Attn: Lawrence A. Larose, Partner | c/o Winston & Strawn, LLP | 200 Park Avenue | | New York | NY | 10166-4193 | 212-294-3286 | Counsel for Assured Guaranty Corp |
| Berkshire Hathaway Assurance Corporation | Attn: Kara Raiguel, Vice President | 100 First Stamford Place | | | Stamford | CT | 06902 | 203 363-5208 | Bond Insurer |
| Berkshire Hathaway Assurance Corporation | Attn: Sunil Khanna, Senior Vice President | 100 First Stamford Place | | | Stamford | CT | 06902 | 203 564-5257 | Bond Insurer |
| Berkshire Hathaway Assurance Corporation | Attn: Thomas Scherer, Consultant | 100 First Stamford Place | | | Stamford | CT | 06902 | 203 564-5254 | Bond Insurer |
| Downtown Development Authority | Attn: Abby E. Wilkinson | c/o Faegre Baker Daniels LLP | 2200 Wells Fargo Center | 90 South Seventh Street | Minneapolis | MN | 55402-3901 | 612-766-7152 | Counsel for Downtown Development Authority |
| Financial Guaranty Insurance Company | Attn: Risk Management | 115 Broadway | | | New York | NY | 10006 | | Bond Insurer |
| Financial Guaranty Insurance Company | Attn: Risk Management | 125 Park Avenue | | | New York | NY | 10017 | | Bond Insurer |
| Financial Security Assurance Inc. | Attn: Managing Director – Surveillance | 31 West 52nd Street | | | New York | NY | 10019 | 212-826-0100 | Bond Insurer |
| Financial Security Assurance, Inc. | Attn: Howard Spumberg | 350 Park Avenue | | | New York | NY | 10023 | | Bond Insurer |
| Financial Security Assurance, Inc. | Attn: Managing Director-Surveillance | 350 Park Avenue | | | New York | NY | 10023 | 212-339-3556 | Bond Insurer |
| GE Capital Public Finance, Inc. | Attn: Municipal Derivatives | Div Of Transport Intl | 51300 N I 94 | | Belleville | MI | 48111-2268 | | Capital Lease |
| GMI Counsel | Attn: Swaps Legal | Merrill Lynch World Headquarters | 4 World Financial Center, 12 | | New York | NY | 10080 | | Swap counterparty |
| Merrill Lynch Capital Services, Inc. | Attn: Lary Stromfeld, Partner | c/o Cadwalader, Wickersham & Taft | One World Financial Center | | New York | NY | 10281 | 212-504-6291 | Counsel for Merrill Lynch |
| Merrill Lynch Capital Services, Inc. | Attn: Mark C. Ellenberg, Partner | c/o Cadwalader, Wickersham & Taft | 700 Sixth Street, N.W. | | Washington | DC | 20001 | 202-862-2238 | Counsel for Merrill Lynch |
| Merrill Lynch Capital Services, Inc. | Attn: Howard R. Hawkins, Jr., Partner | c/o Cadwalader, Wickersham & Taft | One World Financial Center | | New York | NY | 10281 | 212-504-6422 | Counsel for Merrill Lynch |
| Merrill Lynch Capital Services, Inc. | Attn: Owen M. Omoregie, Associate | c/o Cadwalader, Wickersham & Taft | One World Financial Center | | New York | NY | 10281 | 212-504-6047 | Counsel for Merrill Lynch |
| Merrill Lynch Capital Services, Inc. | Attn: Swap Group | Merrill Lynch World Headquarters | 4 World Financial Center, 18th Floor | | New York | NY | 10080 | | Swap counterparty Credit Support |
| National Public Finance Guarantee Corporation | Attn: Insured Portfolio Management | 113 King Street | | | Armonk | NY | 10504 | | Bond Insurer |
| National Public Finance Guarantee Corporation | Attn: Surveillance | 113 King Street | | | Armonk | NY | 10504 | | Bond Insurer |
| National Public Finance Guarantee Corporation | Attn: Eric D. Tashman, Partner | c/o Sidley Austin LLP | 555 California Street | | San Francisco | CA | 94104 | 415-772-1214 | Counsel for NPFGC |
| National Public Finance Guarantee Corporation | Attn: Peter L. Canzano, Partner | c/o Sidley Austin LLP | 1501 K Street, N.W. | | Washington | DC | 20005 | 202-736-8350 | Counsel for NPFGC |
| National Public Finance Guarantee Corporation | Attn: Jeffrey E. Bjork, Partner | c/o Sidley Austin LLP | 555 West Fifth Street | | Los Angeles | CA | 90013 | 213-896-6037 | Counsel for NPFGC |
| National Public Finance Guarantee Corporation | Attn: Guy Neal, Partner | c/o Sidley Austin LLP | 1501 K Street, N.W. | | Washington | DC | 20005 | 202-736-8041 | Counsel for NPFGC |
| National Public Finance Guarantee Corporation | Attn: Tim Coleman | c/o The Blackstone Group L.P. | 345 Park Avenue 51/52 | 30th Floor | New York | NY | 10154 | 212-583-5352 | Financial Advisor for NPFGC |
| SBS Financial Products Company, LLC | Attn: John Carter | 100 Wall Street | 22nd Floor | | New York | NY | 10005 | 646-775-4881 | Swap counterparty |
| Syncora Guarantee Inc. (formerly known as XL Capital Assurance Inc.) | Attn: Surveillance | 1221 Avenue of the Americas | | | New York | NY | 10020 | | Bond Insurer |
| Syncora Guarantee Inc. (formerly known as XL Capital Assurance Inc.) | Attn: James H.M. Sprayregen, P.C. | c/o Kirkland & Ellis LLP | 300 North LaSalle Str. | | Chicago | IL | 60654 | 312-862-2481 | Counsel for Syncora |
| Syncora Guarantee Inc. (formerly known as XL Capital Assurance Inc.) | Attn: Ryan Bennett Partner | c/o Kirkland & Ellis LLP | 300 North LaSalle Str. | | Chicago | IL | 60654 | 312-862-2074 | Counsel for Syncora |

| Schedule A - Long Term Debt and SWAP Creditors | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Creditor** | **Contact** | **Address_1** | **Address_2** | **Address_3** | **City** | **State/ Country** | **Zip** | **Phone** | **Role** |
| Syncora Guarantee Inc. (formerly known as XL Capital Assurance Inc.) | Attn: Todd R. Snyder, Exec. Vice Chairman of North American | c/o Rothschild Inc. | 1251 Avenue of the Americas | 51st Floor | New York | NY | 10020 | 212-403-5246 | Counsel for Syncora |
| The Bank of New York Mellon Trust Company, N.A., as trustee | Attn: Eduardo Rodriguez | 2 North LaSalle Street | Suite 1020 | | Chicago | IL | 60602 | 312-827-8612 | Bond Indenture Trustee |
| U.S. Bank National Association, as trustee, bond registrar, transfer agent, paying agent, custodian and/or contract administrator | Attn: Susan T. Payne | 535 Griswold | Suite 550 | | Detroit | MI | 48226 | | Bond Indenture Trustee |
| U.S. Bank National Association, as trustee, bond registrar, transfer agent, paying agent, custodian and/or contract administrator | Trust Finance Management Corporate Trust Services | 60 Livingston Avenue | Mail Station EP-MN-WS3T | | St. Paul | MN | 55107 | 651-495-3713 | Bond Indenture Trustee |
| U.S. Bank National Association, as trustee, bond registrar, transfer agent, paying agent, custodian and/or contract administrator | Attn: Susan E. Jacobsen Vice President | Mail Station EP-MN-WS1D | 60 Livingston Avenue | | St. Paul | MN | 55107 | 651-466-5864 | Bond Indenture Trustee |
| U.S. Bank National Association, as trustee, bond registrar, transfer agent, paying agent, custodian and/or contract administrator | Attn: Susan T. Brown Senior Vice President and Manager | 535 Griswold | Suite 550 | | Detroit | MI | 48226 | 313-234-4711 | Bond Indenture Trustee |
| U.S. Bank National Association, as trustee, bond registrar, transfer agent, paying agent, custodian and/or contract administrator | Attn: Barbara A. Bowman | c/o Bodman PLC – Member | 201 West Big Beaver Road | Suite 500 | Troy | MI | 48084 | 313-393-7598 | Counsel for US Bank NA |
| U.S. Bank National Association, as trustee, bond registrar, transfer agent, paying agent, custodian and/or contract administrator | Attn: John M. Kamins | c/o Foster Swift Collins & Smith PC | 32300 Northwestern Hwy. | Suite 230 | Farmington Hills | MI | 48334 | 248-785-4727 | Counsel for US Bank NA |
| U.S. Bank National Association, as trustee, bond registrar, transfer agent, paying agent, custodian and/or contract administrator | Attn: William P. Smith, Partner | c/o McDermott Will & Emery LLP | 227 West Monroe Street | | Chicago | IL | 60606-5096 | 312-984-7588 | Counsel for US Bank NA |
| U.S. Bank National Association, as trustee, bond registrar, transfer agent, paying agent, custodian and/or contract administrator | Attn: David E. Lemke, Partner | c/o Waller Lansden Dortch & Davis, LLP | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | 615-850-8655 | Counsel for US Bank NA |
| UBS AG, Stamford Branch | Attn: Legal Dept. | 677 Washington Blvd | | | Stamford | CT | 06901 | | Swap counterparty |
| UBS Securities LLC | Attn: Edwin E. Smith, Partner | c/o Bingham McCutchen LLP | One Federal Street | | Boston | MA | 02110-1726 | 617-951-8615 | Counsel for UBS |
| UBS Securities LLC | Attn: Municipal Derivatives | 677 Washington Blvd | | | Stamford | CT | 06901 | 203-719-1689 | Swap counterparty |

| Schedule B - Employee Benefits | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Phone** |
| Blue Care Network | Attn: Gloria Cammon | P.O. Box 68767 | Grand Rapids | MI | 49516-8767 | #248-799-6503 |
| Blue Care Network | Attn: Gloria Cammon | P.O.Box 33608 | Detroit | MI | 48232-5608 | |
| BLUE CROSS &  BLUE SHIELD | Attn: Sharon Brock | 600 Lafayette #0712 | Detroit | MI | 48226-0526 | #313-225-7705 |
| BLUE CROSS BLUE SHIELD | Attn: Sharon Brock | 232 S Capitol Ave L09A | Lansing | MI | 48933-1504 | #313-225-7705 |
| BLUE CROSS BLUE SHIELD OF ALABAMA | Attn: Sharon Brock | 450 Riverchase Parkway East | Birmingham | AL | 35244 | #313-225-7705 |
| BLUE CROSS BLUE SHIELD OF ILLINOIS | Attn: Sharon Brock | 300 East Randolph | Chicago | IL | 60601 | #313-225-7705 |
| BLUE CROSS BLUE SHIELD OF MICHIGAN | Attn: Sharon Brock | P.O.Box 79001 | Detroit | MI | 48279 1045 | #313-225-7705 |
| Coalition of Public Safety Trust | Attn: Tom Schneider | 667 E Big Beaver Rd | Troy | MI | 48083-1429 | #248-524-0454 |
| CVS Caremark | Attn: James Ryan Early | 1 Cvs Drive | Woonsocket | RI | 02895 | #480-707-5725 |
| Dencap Dental | Attn: Kristal Mott | 45 E Milwaukee | Detroit | MI | 48202 | #313-972-1400 x 205 |
| Golden Dental | Attn: Suzane Dinkel | 29377 Hoover Road | Warren | MI | 48093 | #800-451-5918 |
| Health Alliance Plan | Attn: Karen Elliot / Orlanda Haygood | 2850 W. Grand Blvd | Detroit | MI | 48202 | #248-443-7753/8777 |
| Heritage Optical | Attn: Tracey Barnes-Cottingham | 19010 Livernois Ave | Detroit | MI | 48221 | #313-863-1631 |
| MetLife | Attn: D. Kalecki | 1300 Hall Blvd | Bloomfield | CT | 06006-2910 | #800-708-5645 x 7623 |
| Spectera | Attn: Melody Leppo | 727 S Washington St | Shawano | WI | 54166 | #925-677-2430 |
| Total Health Care | Attn: Charles Bacote | 3011 W Grand Blvd , Suite 1600 | Detroit | MI | 48202 | #313-871-7835 |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| **Schedule C - Trade Creditors** | | | | | | |
| 1 Way Service Inc | 4195 Central | | Detroit | MI | 48210 | Attn: Accounts Payable |
| 3M Library Systems | 2807 Payshphere Circle | | Chicago | IL | 60674 | Attn: Accounts Payable |
| 660 Woodward Associates LLC | 1092 Woodward Ave | | Detroit | MI | 48226 | Attn: Accounts Payable |
| A & M Automotive Ltd | 10845 Whittier | | Detroit | MI | 48224 | Attn: Accounts Payable |
| A & M Trucking Inc | 943 W Boston Blvd | | Detroit | MI | 48202 | Attn: Accounts Payable |
| A T & T | 909 Chestnut St | Rm 39 N 13 | St Louis | MO | 63101-3099 | Attn: Accounts Payable |
| A-1 Truck Parts Detroit | 3868 N Euclid Ave | | Bay City | MI | 48706 | Attn: Accounts Payable |
| Aba Impound Inc | 8140 Mark Twain | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Abc Demolition Co Inc | 1900 Waterman | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Abe's Deli | P.O.Box 1690 | | Birmingham | MI | 48012 | Attn: Accounts Payable |
| Ability Assessments Pc | Ability Assessments Pc | P.O.Box 274 | Saint Clair Shores | MI | 48080 | Attn: Accounts Payable |
| Able Demolition Inc | 5675 Auburn | | Shelby Township | MI | 48317 | Attn: Accounts Payable |
| Abm Total Building Service | Wachovia Bank 75 Remittance Dr | Ste 3011 | Chicago | IL | 60675 | Attn: Accounts Payable |
| Abn Amro Mtg | 4242 North Harlem Ave | | Norridge | IL | 60706-1204 | Attn: Accounts Payable |
| Absopure Water Company | 8835 General Dr | P.O.Box 701248 | Plymouth | MI | 48170 | Attn: Accounts Payable |
| Accuform Business Systems Inc | 7231 Southfield | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Action Case Management Inc | 4007 Carpenter Rd Ste 351 | | Ypsilanti | MI | 48197 | Attn: Accounts Payable |
| Adams, Don D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Adams, Kawan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Adams, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Addie L Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Adrian Darcy Singleton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Adrienne Hinnant Johnson | 65 Cadillac Square | Ste 2100 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Adult Well Being Services | 23 E Adams 4th Floor | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Advance Digital Systems LLC | Dba Vital Communications Systems | 909 Henry St Ste 200 | Detroit | MI | 48201 | Attn: Accounts Payable |
| Advance Plumbing & Heating Co | 2984 Grand River Ave | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Advance Reproduction Company | 5808 St Jean | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Advanced Home Care Private Duty Inc | 850 Stephenson Hwy Ste 701 | | Troy | MI | 48084 | Attn: Accounts Payable |
| Advanced Orthopedic Center | 4945 Schaefer Rd | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Advanced Physical Medicine | 24345 Harper | | St Clair Shores | MI | 48080 | Attn: Accounts Payable |
| Advanced Physical Therapy And Rehabilitation Ctr | 15870 19 Mile Rd Ste 140 | | Clinton Township | MI | 48038 | Attn: Accounts Payable |
| Advantage Consulting Inc | Adantage Consulting Inc | P.O.Box 1196 | Troy | MI | 48099 | Attn: Accounts Payable |
| Aegon Assignment Corporation | 400 West Market Street | | Louisville | KY | 40202 | Attn: Accounts Payable |
| Aetna | P.O.Box 981106 | | El Paso | TX | 79998-1106 | Attn: Accounts Payable |
| Agar Lawn Sprinkler Systems Inc | 18055 Van Dyke | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Agustin Serrato | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ahmad Chehab | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ahmed Al-Mayahi | 6522 Piedmont | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Airgas Great Lakes | P.O.Box 802576 | | Chicago | IL | 60680-2576 | Attn: Accounts Payable |
| Albright, Joel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Alef, Christopher R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| **Schedule C - Trade Creditors** | | | | | | |
| Alexander & Angelas Pc Attys | 29777 Telegraph Rd Ste 2631 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Alexander, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Alicia O Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Alkebu Lan Village | 7701 Harper | | Detroit | MI | 48213 | Attn: Accounts Payable |
| All Care Medical Services Pc | P.O.Box 674302 | | Detroit | MI | 48267-4302 | Attn: Accounts Payable |
| All Pro Physical Therapy | 37699 Six Mile Road Suite 200 | | Livonia | MI | 48152 | Attn: Accounts Payable |
| All Type Truck & Trailer Repair | 23660 Sherwood | | Warren | MI | 48091 | Attn: Accounts Payable |
| Allan M Charlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Allied Eagle Supply | 1801 Howard St | | Detrit | MI | 48216 | Attn: Accounts Payable |
| Allied Realty Investment Inc | 26640 Harper Avenue | | St Clair Shores | MI | 48081 | Attn: Accounts Payable |
| Almondo Greer-Travis | 11290 Hawthrone | | Southgate | MI | 48195 | Attn: Accounts Payable |
| Alta Construction Equipment LLC | P.O.Box 77000 | Dept 771420 | Detroit | MI | 48277-1420 | Attn: Accounts Payable |
| Alvira R Shecter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Amana Business Solutions LLC | 6100 Miller Street | | Detroit | MI | 48211 | Attn: Accounts Payable |
| Amari E Hatcher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ambulatory Anes Associates | Elias Muawad Pc | 36700 Woodward | Bloomfield | MI | 48304 | Attn: Accounts Payable |
| Ambulatory Surgery Consultants Inc | P.O.Box 673112 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Amc Mortgage Services | P.O.Box 11056 | | Orange | CA | 92856 | Attn: Accounts Payable |
| American Arbitration And Recovery Group | 1130 Senoia Road | Suite B 1 | Tyrone | GA | 30290 | Attn: Accounts Payable |
| American Data Security | 13070 Northend | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| American General Finance | 15800 Providence | | Southfield | MI | 48075 | Attn: Accounts Payable |
| American Red Cross | Southeastern Mi Chapter | 100 Mack Avenue | Detroit | MI | 48201 | Attn: Accounts Payable |
| Ameri-Time LLC | 2769 West Bloomfield Oaks Dr | | West Bloomfield | MI | 48324 | Attn: Accounts Payable |
| Ameritox Ltd | P.O.Box 402171 | | Atlanta | GA | 30364-2171 | Attn: Accounts Payable |
| Ammar Al Shamiri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Anderson, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Anderson, Perry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Andre Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Andrea M Fanning | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Andreopoulos & Hill PLLC | 28900 Woodward Ave | | Royal Oak | MI | 48067 | Attn: Accounts Payable |
| Anes Serv Assoc Pc Smv | P.O.Box 64000 Dwr 641552 | | Detroit | MI | 48264 | Attn: Accounts Payable |
| Anesth Svcs Dmc Division | P.O.Box 67000 Dept 213601 | Anesth Svcs/Drh Division | Detroit | MI | 48267 | Attn: Accounts Payable |
| Anesthesia Associates Of Ann Arbor PLLC | P.O. Box 673286 | | Detroit | MI | 48267-3286 | Attn: Accounts Payable |
| Anesthesia Services | P.O.Box 64000 Drawer 641554 | | Detroit | MI | 48264 | Attn: Accounts Payable |
| Anesthesia Solutions Plc | P.O.Box 77000 Deartment 771529 | | Detroit | MI | 48277-1529 | Attn: Accounts Payable |
| Anesthesia Svcs Hv | P.O.Box 64000 | | Detroit | MI | 48264 | Attn: Accounts Payable |
| Angel Counseling Inc | 26520 Grand River Ave Ste 121 | | Redford | MI | 48240 | Attn: Accounts Payable |
| Anita Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Annex Electric Supply | 3774 Joy Road | | Detroit | MI | 48206-1951 | Attn: Accounts Payable |

| Schedule C - Trade Creditors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Annie C Merritt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Anodyne Healthcare PLLC | P.O.Box 1706 | | Belleville | MI | 48112-1706 | Attn: Accounts Payable |
| Anthony Cicerone | C/O Midwest Electronics Inc | 91 E Maple Rd | Troy | MI | 48083 | Attn: Accounts Payable |
| Antonio D Tuddles | C/O Willie Glover | 615 Griswold St Ste 1509 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Apollo Fire Equipment Co | 12584 Lakeshore Dr | | Romeo | MI | 48065 | Attn: Accounts Payable |
| Appalachian Orthopaedic Associates | P.O.Box 848644 | | Boston | MA | 02284 | Attn: Accounts Payable |
| Applied Industrial Technologies | 22510 Network Place | | Chicago | IL | 60673 | Attn: Accounts Payable |
| Apx Inc | P.O.Box 8440 | | Pasadena | CA | 91109-8440 | Attn: Accounts Payable |
| Aramark Uniform Services | 30700 Wixom Rd | | Wixom | MI | 48393 | Attn: Accounts Payable |
| Arcadis G&M Of Michigan LLC | 65 Cadillac Square, Ste 2719 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Arrow Office Supply Co | 17005 Grand River | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Arti Amin Md | 14555 Levan Rd Ste 314 | | Livonia | MI | 48154 | Attn: Accounts Payable |
| Ascension Security Professionals | 28200 W Seven Mile Rd Ste 122 | | Livonia | MI | 48152 | Attn: Accounts Payable |
| Ashford, Linda Diana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ashraf Mohamed Md | 6985 Miller Dr | | Warren | MI | 48092 | Attn: Accounts Payable |
| Asons Construction | 2101 N Enterprise Ave | | Muncie | IN | 47304 | Attn: Accounts Payable |
| Associated Chiropractic & Medical Center | 17100 W 12 Mile Rd Ste 1 | | Southfield | MI | 48076-2115 | Attn: Accounts Payable |
| Associated Orthopedists Of Detroit Pc | 24715 Little Mack #100 | | St Clair Shores | MI | 48080 | Attn: Accounts Payable |
| Associates In Neurology Pc | Associates In Neurology Pc | 27555 Middlebelt Rd | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Associates In Physical Med And Rehab Pc | 5333 Mcauley Dr Ste R-5106 | | Ypsilanti | MI | 48197 | Attn: Accounts Payable |
| Association Of Advanced Advocates | 25501 Van Dyke | | Centerline | MI | 48015 | Attn: Accounts Payable |
| At & T Mobility LLC | P.O.Box 6463 | | Carol Stream | IL | 60197-6463 | Attn: Accounts Payable |
| At & T Teleconference Services | P.O.Box 2840 | | Omaha | NE | 68103-2840 | Attn: Accounts Payable |
| AT&T | P.O.Box 5080 | | Carol Stream | IL | 60197 | Attn: Accounts Payable |
| At&T Language Line Services | 1 Lower Ragdale Dr | | Monterey | CA | 93940 | Attn: Accounts Payable |
| Atkins, Shawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Atwan Reed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Atwood Trucking Co | 21200 Schoolcraft | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Audio Visual Equipment & Supplies | 333 Fort St Ste 1920-A | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Austin, Scott L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Auto Owners | P.O.Box 30512 | | Lansing | MI | 48909 | Attn: Accounts Payable |
| Automated Business Machines | 5258 Enterprise Blvd | | Toledo | OH | 43612 | Attn: Accounts Payable |
| Automatic Data Processing | P.O.Box 0500 | | Carol Stream | IL | 60132-0500 | Attn: Accounts Payable |
| Autozone Inc | Department 8088 | P.O.Box 2198 | Memphis | TN | 38101 9842 | Attn: Accounts Payable |
| Azteca Business Products Inc | 243 West Congress Suite 350 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| B & G Towing | 8100 Lynch Road | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Bac Home Loans Servicing Lp | P.O.Box 19702 | | Irvine | CA | 92623 | Attn: Accounts Payable |
| Bagley & Langan PLLC | 4540 Highland Rd | | Waterford | MI | 48328 | Attn: Accounts Payable |
| Bankston Construction Inc | 8901 Schaefer Hwy | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Barney, Joseph C Iii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Barrett Paving Materials Inc | P.O.Box 130890 | | Ann Arbor | MI | 48113 | Attn: Accounts Payable |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| **Schedule C - Trade Creditors** | | | | | | |
| Barron Transportation | 29623 Northwestern Hwy Ste 2A | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Barry Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Baulch, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bayview Loan Servicing LLC | 4425 Ponce De Leon Blvd Ste 1100 | | Coral Gables | MI | 33146 | Attn: Accounts Payable |
| Beaumont Orthopaedic Center | P.O.Box 67000 Dept 187101 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Behrmann Printing Co Inc | 21063 Bridge Street | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Belinda Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bell Equipment Company | 16137 Collections Center Drive | | Chicago | IL | 60693 | Attn: Accounts Payable |
| Belyue Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Benjamin S Werbling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Berger Miller & Strager Pc Attorney | 333 West Fort Street Suite 1400 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Bernadine Fitts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Best Buy | 16221 Ford Rd | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Best, Ronnel K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Beth Tomasi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Betts, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Beverly E Needham | 1107 Mason | | Flint | MI | 48503 | Attn: Accounts Payable |
| Bey, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bibb, Martinez W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bienenstock Video | 30800 Telegraph Road Suite 2925 | | Bingham Farms | MI | 48025 | Attn: Accounts Payable |
| Binder, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Binkelman Corp | 2601 Hill Ave | | Toledo | OH | 43607 | Attn: Accounts Payable |
| Binkley, Jason M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Binsons Hospital Supplies Inc | P.O.Box 129 | | Warren | MI | 48090 | Attn: Accounts Payable |
| Bishop Real Estate LLC | 30078 Schoenherr Ste 150 | | Warren | MI | 48088 | Attn: Accounts Payable |
| Bittikofer, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Black United Fund Of Michigan Inc | Ms. Brenda L. Rayford | 2187 W Grand Blvd | Detroit | MI | 48226 | Attn: Accounts Payable |
| Blackrock College Advantage #529 | P.O. Box 9783 | | Providence | RI | 02940 | Attn: Accounts Payable |
| Blanton Banks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Blaze Contracting Inc | 5640 St Jean | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Bldg & Safety Engineering Dept | C/O Coleman Young Municipal Ctr | 1010 Caymc | Detroit | MI | 48226 | Attn: Accounts Payable |
| Blue Care Network | P.O.Box 33608 | | Detroit | MI | 48232-5608 | Attn: Accounts Payable |
| Blue Cross & Blue Shield | 600 Lafayette #0712 | | Detroit | MI | 48226-0526 | Attn: Accounts Payable |
| Blue Cross Blue Shield Of Michigan | P.O.Box 79001 | | Detroit | MI | 48279 1045 | Attn: Accounts Payable |
| Blue Water Anesthesia Consultants, Pc | P.O.Box 674381 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Bna | P.O.Box 64284 | | Baltimore | MD | 21264 | Attn: Accounts Payable |
| Board Of Water Commissioners | 735 Randolph Street | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Bob Maxey Ford Inc | 1833 E Jefferson Avenue | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Bob Maxey Lincoln-Mercury Sales Inc | 16901 Mack Avenue | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Bolus, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bone And Joint Institute Pc | 600 Fort Street Ste 100 | | Port Huron | MI | 48060 | Attn: Accounts Payable |

**Schedule C - Trade Creditors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Bone And Joint Surgery Center | Lock Box Dept 8800 P.O.Box 30516 | Providence Ventures Llc | Lansing | MI | 48909 | Attn: Accounts Payable |
| Book Wholesalers Inc | P.O. Box 91691 | | Chicago | IL | 60693 | Attn: Accounts Payable |
| Boscop Inc | 159A Dana Hill Rd | | New Hampton | NH | 03256 | Attn: Accounts Payable |
| Bottomline Medical Solutions LLC | P.O.Box 56890 | | Jacksonville | FL | 32241-6890 | Attn: Accounts Payable |
| Bou, Jeffery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Boudreaux, Marcus Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Boulevard & Trumbull Inc. | 2411 Vinewood | | Detroit | MI | 48216 | Attn: Accounts Payable |
| Boulevard Trumbull Towing Road One | 723 Rosa Parks | | Detroit | MI | 48218 | Attn: Accounts Payable |
| Bowden, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bradfield & Curry LLC | 1529 Woodward Ave | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Brady T Vibert Md Pc | Boyer Dawson Pc | 43805 Van Dyke | St Heights | MI | 48314 | Attn: Accounts Payable |
| Brandi N Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Brandon S Buchanan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Brandy Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bray, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Brian Fantich Atty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Brian Nowakowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Brian Zubel Plc | P.O. Box 70 | | Fenton | MI | 48430 | Attn: Accounts Payable |
| Brightstar Care Of Bay County | 3003 S Hwy 77 Ste C | | Lynn Haven | FL | 32444 | Attn: Accounts Payable |
| Britt, Jonathan W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Brod, Todd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Brodzik, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bromberg & Associates LLC | 3141 Caniff | | Hamtramck | MI | 48212 | Attn: Accounts Payable |
| Brooks Lumber Co | P.O. Box 32585 | | Detroit | MI | 48232 | Attn: Accounts Payable |
| Brostrom Phsical Therapy | 22180 Pontiac Trail, Ste E | | South Lyon | MI | 48178 | Attn: Accounts Payable |
| Brown Rehab Management Inc | 29688 Telegraph Rd Ste 100 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Brown, Durene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Brown, Marie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Brown, Rosalyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bruce C Simpson Jr-Custodian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bruce E Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bruner, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bullex Inc | 20 Corporate Circle | | Albany | NY | 12203 | Attn: Accounts Payable |
| Bureau Of National Affairs | P.O.Box 64543 | | Baltimore | MD | 21264-4543 | Attn: Accounts Payable |
| Burnette, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Burns, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Burson, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Butler, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Butzel Long Pc | 150 W Jefferson Ave Ste 100 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| C A Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| C.P.S. Pc | 28800 Orchard Lake Rd Ste 250 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| **Schedule C - Trade Creditors** | | | | | | |
| Cadillac Asphalt LLC | 5905 Belleville Road | | Belleville | MI | 48111 | Attn: Accounts Payable |
| Cadillac Tower MI LLC | C/O Steven Maksin | 155 Oceana Drive East Ste Ph2D | Brooklyn | NY | 11235 | Attn: Accounts Payable |
| Cadoura, Richard N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Calloway, Timothy Jevaun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Camp Dresser & Mckee | One Woodward Avenue | Suite 1500 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Campbell, Anthony Dn2 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Canon Business Solutions Inc | 15004 Collections Ctr Dr | | Chicago | IL | 60693 | Attn: Accounts Payable |
| Canon Financial Services Inc | 158 Gather Dr  Suite 200 | | Mt Laurel | NJ | 08054 | Attn: Accounts Payable |
| Canon Solutions America Inc | 1800 Bruning Drive West | | Itasca | IL | 60693 | Attn: Accounts Payable |
| Canty, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Capital Computer Solutions | 11904 Farmington Road | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Caputo Animal Hospital | 8188 N Telegraph | | Dearborn Heights | MI | 48127 | Attn: Accounts Payable |
| Carcone Company | 43422 West Oaks Dr Ste 143 | | Novi | MI | 48377-3300 | Attn: Accounts Payable |
| Carl E Silvers Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Carla E Morton Md | 21700 Northwestern Hwy Ste 660 | | Southfield | MI | 48025 | Attn: Accounts Payable |
| Carlson, Kirk A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Carroll, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cass Community Social Services Inc | The Scott Building | 11850 Woodrow Wilson | Detroit | MI | 48206 | Attn: Accounts Payable |
| Castle Rouge Radio Patrol | 12851 Hazelton | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Cdw Government Inc | 75 Remittance Dr Ste 1515 | | Chicago | IL | 60675-1515 | Attn: Accounts Payable |
| Cei Michigan LLC | P.O.Box 200 | 2140 Industrial St | Howell | MI | 48843 | Attn: Accounts Payable |
| Cengage Learning | P.O.Box 95501 | | Chicago | IL | 60694 | Attn: Accounts Payable |
| Center Parking Associates Lp | 400 Renaissance Ctr Ste 908 | | Detroit | MI | 48243 | Attn: Accounts Payable |
| Central Medical Imaging Inc | 26454 Woodward Ave | | Royal Oak | MI | 48067 | Attn: Accounts Payable |
| Central Michigan Janitorial Services | John B Manner | P.O.Box 441374 | Detroit | MI | 48224-1374 | Attn: Accounts Payable |
| Central Rehabilitation Inc | 20245 W 12 Mile Rd Ste 100 | | Southfield | MI | 48076 | Attn: Accounts Payable |
| Certified Alignment & Suspension Inc | 6707 Dix | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Channel One Productions | 1961 Chicago Blvd | | Detroit | MI | 48206 | Attn: Accounts Payable |
| Chapa, Javier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Charter Township Of Canton | 1150 S Canton Center Road | | Canton Township | MI | 48188 | Attn: Accounts Payable |
| Charters Heck ODonnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Checker Cab | 2128 Trumbull | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Chemsearch | Div Of Nch Corporation | P.O.Box 971289 | Dallas | TX | 75397 | Attn: Accounts Payable |
| Cheney, Jeffrey T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Child Support Enforcement Division | P.O. Box 570 | | Richmond | VA | 23218-0570 | Attn: Accounts Payable |
| Childrens Hospital Of Michigan | 3901 Beaubien | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Chiropractors Rehabilitaton Group | 24725 W 12 Mile Rd Ste 260 | | Southfield | MI | 48034-8310 | Attn: Accounts Payable |
| Christal R Hackworth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Christopher J Trainor Attorney | 9750 Highland Rd | | White Lake | MI | 48386 | Attn: Accounts Payable |
| Christopher M Blount | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Schedule C - Trade Creditors | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
| Christopher Moore | Michigan Auto Law | 30101 Northwestern Hwy | Farmington Hls | MI | 48334 | Attn: Accounts Payable |
| Cintas Corporation | P.O. Box 630910 | | Cincinnati | OH | 45263-0910 | Attn: Accounts Payable |
| City Auto Storage LLC | 8140 Mark Twain | | Detroit | MI | 48228 | Attn: Accounts Payable |
| City Of Detroit Revenue Collections | 2 Woodward Ave | Room #1012 | Detroit | MI | 48226 | Attn: Accounts Payable |
| City Of Detroit Treasurer | 2 Woodward Avenue Ste 1010 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| City Of Fraser Water & Sewage Department | P.O.Box 26032 | | Fraser | MI | 48026 | Attn: Accounts Payable |
| City Of Rochester Hills | P.O.Box 81307 | | Rochester | MI | 48308-1307 | Attn: Accounts Payable |
| City Of Sterling Heights | Department 181601 - Water | P.O.Box 55000 | Detroit | MI | 48255-1816 | Attn: Accounts Payable |
| City Of Wayne | 4635 Howe | | Wayne | MI | 48184 | Attn: Accounts Payable |
| Clark Associates Inc | 7700 Second Ave Ste 617 | | Detroit | MI | 482202 | Attn: Accounts Payable |
| Clark's Demaria Mentor Venture | 3031 W Grand Blvd Ste 624 | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Claude Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Claude Milhouse Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Claude V Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Clayborn, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Clayton Industries Inc | Dept #2636 | | Los Angeles | CA | 90084-2636 | Attn: Accounts Payable |
| Clerk United States District Court | Eastern District Of Michigan | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Cleveland, Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cloverdale Equipment Co | 13133 Cloverdale | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Cloyd Wolf | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Coalition On Temporary Shelter Dn2 | 26 Peterboro | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Cochran, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cole Parmer Instrument | 13927 Collection Ctr Dr | | Chicago | IL | 60693 | Attn: Accounts Payable |
| Coleman A. Young Foundation | 2111 Woodward Ave Ste 600 | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Comcast | 41112 Concept Drive | | Plymouth | MI | 48170 | Attn: Accounts Payable |
| Comcast Of Detroit | P.O.Box 3005 | | Southeastern | PA | 19398 3005 | Attn: Accounts Payable |
| Communications Professionals Inc | 23933 Research Dr | | Farmington Hls | MI | 48335-2630 | Attn: Accounts Payable |
| Community Bridges Management Inc | P.O.Box 2310 | | Mt Clemons | MI | 48046 | Attn: Accounts Payable |
| Complete Communications Inc | 44265 Groesbeck Hwy | | Clintont Wp | MI | 48036 | Attn: Accounts Payable |
| Complete Fitness Rehabilitation Inc | 2075 West Big Beaver Ste 601 | | Troy | MI | 48084 | Attn: Accounts Payable |
| Comprehensive Medical Center PLLC | 31157 Woodward | | Royal Oak | MI | 48073 | Attn: Accounts Payable |
| Computech Corporation | 100 W Kirby St Ste 101 | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Compuware Corporation | Drawer #64376 | | Detroit | MI | 48264-0376 | Attn: Accounts Payable |
| Consumer Energy | 212 W. Michigan | | Jackson | MI | 49201 | Attn: Accounts Payable |
| Conway Mackenzie Inc | 401 S Old Woodward Ste 340 | | Birmingham | MI | 48009 | Attn: Accounts Payable |
| Cook, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cooley, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cooper Institute | 12330 Preston Road | | Dallas | TX | 75230 | Attn: Accounts Payable |
| Copeland, Roy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| **Schedule C - Trade Creditors** | | | | | | |
| Copley, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cora Riley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Corey Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Corliss Watkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Corporate Fleet Service Inc | 16322 Woodward Ave | | Highland Pk | MI | 48203 | Attn: Accounts Payable |
| Corrosion Fluid Products Corporation | Dept 78278 | P.O.Box 78000 | Detroit | MI | 48278-0278 | Attn: Accounts Payable |
| Counts, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Crain Communications Inc | Crain's Detroit Business | P.O.Box 7924 | Detroit | MI | 48207-9900 | Attn: Accounts Payable |
| Cranbrook General Underwriters Agency | 30200 Telegraph #137 | | Bingham Farms | MI | 48025 | Attn: Accounts Payable |
| Cretu, Daniel T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Crime Victims Compensation | 320 S Walnut St | | Lansing | MI | 48913 | Attn: Accounts Payable |
| Crittenton Hospital | 1101 W University Dr | Crittenton Hospital | Rochester | MI | 48307 | Attn: Accounts Payable |
| Crnas Of Michigan | Department 4676 | | Carol Stream | IL | 60122-4676 | Attn: Accounts Payable |
| Cs Farmer Construction | 8900 E Jefferson Ste 2304 | | Detroit | MI | 48214 | Attn: Accounts Payable |
| Cummings, Cameron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Curry, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cusimano Properties LLC | 27886 Belunger | | Roseville | MI | 48066 | Attn: Accounts Payable |
| Cvs Transportation Services Inc | 21455 Melrose Ave Ste 20 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Cynthia Burton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cynthia Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cynthia Singleton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cyrus, Carletta P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| D I P M R | 25811 W 12 Mile Rd | | Southfield | MI | 48034 | Attn: Accounts Payable |
| D J Conley Associates Inc | 2694 Elliott Ave | | Troy | MI | 48083-4633 | Attn: Accounts Payable |
| Da Central Inc | 13155 Cloverdale | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Daina Michelle Mcgrue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dallas, Georgia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dammeon L Player | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Daniel Arm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Daniel B Hoard Md PLLC | 27211 Lahser Rd Ste 101 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Daniel C Waszak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Daniel Familant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Daniel W Buglo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Danielson, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Danka Financial Services | P.O.Box 642444 | | Pittsburgh | PA | 15264-2444 | Attn: Accounts Payable |
| Dannie Shufford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Darren J Tillman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Daryle W Braxton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Data Consulting Group Inc | 1700 One Kennedy Square | | Detroit | MI | 48226 | Attn: Accounts Payable |
| David A Desmet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| David B Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| David Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| David Edward Macklis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| David F Muehring | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| David Jarret Atty | 1280 Ford Rd Ste 1 | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| David K Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| David Michael Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| David Ravid & Associates P C Atty | 23855 Northwestern Hwy | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Davis, Antonio L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Davis, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Davis, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Davis, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Davis, Miron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dawit Teklehajmanot | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dba Discount Electronics | 1011 W Anderson Ln | | Austin | TX | 78757 | Attn: Accounts Payable |
| Dealer Auto Parts Sales Inc | 12355 Wormer | | Redford | MI | 48239 | Attn: Accounts Payable |
| Dearborn Orthopedics And Sports Med Pc | 23550 Park St Ste 100 | | Dearborn | MI | 48124 | Attn: Accounts Payable |
| Deberardino, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Deborah Price | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Debra Moss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| De-Cal Inc | 18141 E  Nine Mile Rd | | Eastpointe | MI | 48021 | Attn: Accounts Payable |
| Dees, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Delisha Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dell Computer Corporation | C/O Dell Usa Lp | P.O.Box 643561 | Pittsburgh | PA | 15264-3561 | Attn: Accounts Payable |
| Delores D Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Demco Inc | P.O.Box 8048 | | Madison | WI | 53708 | Attn: Accounts Payable |
| Denise Cook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Den-Man Contractors Inc | 22772 Groesbeck Hwy | | Warren | MI | 48089 | Attn: Accounts Payable |
| Dennis J Randolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dennis P Dooley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dennis T Hood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Denson, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Deposition Reporting Service | 30601 Embassy St | | Beverly Hills | MI | 48025 | Attn: Accounts Payable |
| Dept Of Transportation | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Derek A Bennett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Derek Michael Loranger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Derrick Mahone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Derrick R Kimbrough | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Detroit Association Of Black Organizationss | 12048 Grand River | | Detroit | MI | 48204 | Attn: Accounts Payable |
| Detroit Auto Recovery Inc | 8140 Mark Twain | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Detroit Building Authority | 642 Accounts Payable | | Detroit | MI | 48226 | Attn: Accounts Payable |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| **Schedule C - Trade Creditors** | | | | | | |
| Detroit Diamond Drilling Inc | 7021 W Eight Mile | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Detroit Edison | P.O.Box 33017 | | Detroit | MI | 48232 | Attn: Accounts Payable |
| Detroit Elevator Co | 2121 Burdette | | Ferndale | MI | 48220 | Attn: Accounts Payable |
| Detroit Fire Extinguisher Co Inc | 6318 14th St. | | Detroit | MI | 48208 | Attn: Accounts Payable |
| Detroit Land Bank Authority | 65 Cadillac Sq Ste 3200 | | Detroit | MI | 48152 | Attn: Accounts Payable |
| Detroit Legal News Company | 2001 West Lafayette | | Detroit | MI | 48226-1810 | Attn: Accounts Payable |
| Detroit Macomb Hospital Corporation | St John Macomb-Okland Hospital | P.O.Box 67000 Dept 286601 | Detroit | MI | 48267-2866 | Attn: Accounts Payable |
| Detroit Media Partnership Lp #1008 | P.O.Box 742520 | | Cincinnati | OH | 45274-2520 | Attn: Accounts Payable |
| Detroit Non Profit Housing Corporation | 8904 Woodward Ave #279 | | Detroit | MI | 48202 1821 | Attn: Accounts Payable |
| Detroit Police Lts & Sgts Association | 28 W Adams | Ste 1308 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Detroit Police Officers Association | 1938 E Jefferson | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Detroit Popcorn Co | 12843 Greenfield | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Detroit Receiving Hospital Inc | Department 4519 | | Carol Stream | IL | 60122-4518 | Attn: Accounts Payable |
| Detroit Rolling Door & Gate Inc | P.O. Box 27470 | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Detroit Thermal LLC | Lockbox # 774420 | 4420 Solutions Center | Chicago | IL | 60677-4004 | Attn: Accounts Payable |
| Detroit Wayne Joint Bldg Authority | 1316 Coleman A Young | Municipal Center | Detroit | MI | 48226 | Attn: Accounts Payable |
| Devon Palmer Advertising Inc Dba | Devon Promotion & Advertising | 20150 Sherwood | Detroit | MI | 48234 | Attn: Accounts Payable |
| Devona D Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dewey Martin | 10800 W Chicago | | Detroit | MI | 48204 | Attn: Accounts Payable |
| Dilara Begum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dionne Elizabeth Webster-Cox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Disposal Management LLC | P.O.Box 1960 | | Birmingham | MI | 48009 | Attn: Accounts Payable |
| Dmc Consultants Inc | 13500 Foley | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Dmc Ortho Billing Assoc LLC | P.O.Box 673671 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Dmc Pharmacy - Hutzel | Dept 5373 | | Carol Stream | IL | 60122 | Attn: Accounts Payable |
| Dmcare Express | P.O.Box 86 Sds 12-2985 | | Minneapolis | MN | 55486-0001 | Attn: Accounts Payable |
| Dominican Literacy Center Inc | 9400 Courville | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Donald R Cook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Donald Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Donald Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Donnell Bransford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Doretha White | 1159 Burlingame--Lower Flat | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Dori Middleton 224182 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dorothy Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dorsey Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dorthea Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Doug Glavac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Douglas A Naas Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Douglas P Dooley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Douglas White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| **Schedule C - Trade Creditors** | | | | | | |
| Dowgiallo, Dilworth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Downriver Mental Health Clinic Pc | 20600 Eureka Rd Ste 819 | | Taylor | MI | 48180 | Attn: Accounts Payable |
| Downriver Refrigeration Supply Co | 38170 North Executive Dr | | Westland | MI | 48185 | Attn: Accounts Payable |
| Dpf Cleaning Specialists Ltd | 5325 Outer Dr | | Windsor | ONTARIO | N9A 6J3 | Attn: Accounts Payable |
| Dr L Reynolds And Associates Pc | 24500 Northwestern Hwy  Ste 100 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Draughn, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Drs Harris Birkhill Pc | P.O.Box 2802 | | Dearborn | MI | 48123 | Attn: Accounts Payable |
| Drv Contractors LLC | 51667 Oro Dr | | Shelby Township | MI | 48315 | Attn: Accounts Payable |
| Dss Counseling Services | 37637 W 5 Mile Rd Ste 223 | | Livonia | MI | 48154 | Attn: Accounts Payable |
| Dte Energy Services Inc | 2000 Second Ave | 319 Ste B | Detroit | MI | 48226 1279 | Attn: Accounts Payable |
| Duncan Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dunn Blue Reprographics | 500 Griswold St | Mezzinne | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dupree, Tonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Duren Resources Inc | 32031 Townley | | Madison Heights | MI | 48071 | Attn: Accounts Payable |
| Dwight Orthopedic Rehabilitation Co | 42615 Garfield Rd | | Clinton Township | MI | 48038 | Attn: Accounts Payable |
| Dwsd Industrial Waste 469382 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dwsd Materials Management 469457 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dwsd Mob Accounting 469507 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dwsd Northeast Plant 469481 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dwsd Southwest Plant 469408 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dwsd Springwells Plant 469465 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dwsd Wastewater Plant 469390 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dynamic Rehabilitation Centers Inc | 20755 Greenfield 800 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Earl, Marissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Earlene R Baggett-Hayes | 110 North Perry St | | Pontiac | MI | 48342 | Attn: Accounts Payable |
| Early Childhood LLC | P.O. Box 6013 | | Carol Stream | IL | 60197 | Attn: Accounts Payable |
| Easterling, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Eastman Park Micrographics Inc | P.O.Box 541028 | | Dallas | TX | 75354 | Attn: Accounts Payable |
| Eastpointe Radiologists | Drawer 64751 | | Detroit | MI | 48264-0751 | Attn: Accounts Payable |
| Eastside Neurosurgery Pc | 22201 Moross Rd Ste 352 | Eastside Neurosurgery Pc | Detroit | MI | 48236 | Attn: Accounts Payable |
| Ebsco Subscription Srvs | 1140 Silver Lake Rd | | Cary | IL | 60013 | Attn: Accounts Payable |
| Edgar L Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Edge, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Edward Feliz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Edward Solomon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ejh Construction | 30896 W Eight Mile Rd | | Farmington Hills | MI | 48336 | Attn: Accounts Payable |
| El Centro Translations | 1204 Grandville Sw | | Grand Rapids | MI | 49503 | Attn: Accounts Payable |
| Electronic Commerce | 2810 Dexter Dr | | Elkhart | IN | 46514 | Attn: Accounts Payable |
| Electronic Security Systems Inc | Mirku Lock Co | 26225 Sherwood | Warren | MI | 48091 | Attn: Accounts Payable |
| Electronic Waveform Lab Inc | 5702 Bolsa Ave | | Huntington Beach | CA | 92649 | Attn: Accounts Payable |

| Schedule C - Trade Creditors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Electrostim Medical Services | 3504 Cragmont Dr Ste 100 | | Tampa | FL | 33619 | Attn: Accounts Payable |
| Elite Health Care | 13972 Plumbrook Rd | | Sterling Hts | MI | 48312 | Attn: Accounts Payable |
| Elite Health Centers | Bauer & Hunter PLLC | 30600 Telegraph Rd Ste 3366 | Bingham Farms | MI | 48025 | Attn: Accounts Payable |
| Ellen S Conyers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ellis, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ellison, Averil D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ellsworth Industries Inc | P.O.Box 5366 | | Plymouth | MI | 48170 | Attn: Accounts Payable |
| Ema Inc | 1970 Oakcrest Ave Ste #100 | | St Paul | MN | 55113 | Attn: Accounts Payable |
| Emc Mortgage | P.O.Box 6501 | | Springfield | OH | 45501-6501 | Attn: Accounts Payable |
| Emmett G Lindsay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Empi Inc | Empi Inc | P.O.Box 71519 | Chicago | IL | 60694 | Attn: Accounts Payable |
| Empire Equipment & Supply | 18639 Omira | | Detroit | MI | 48203-2047 | Attn: Accounts Payable |
| Energy Group Inc | 8837 Lyndon | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Enforcement Technology Inc | 5924 Balfour Ct Ste 102 | | Carlsbad | CA | 92008 | Attn: Accounts Payable |
| Enterprise Uniform | 2862 E Grand Blvd | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Environmental & Technical Controls | 24123 Greenfield Rd Ste 104 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Eric A Dye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Eric D Carthan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Eric Fett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Erica Adell Davis Detroit Legal Group | 407 E Fort St Ste 103 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ernest F Friedman Attorney | 24567 Northwestern Hwy Ste 110 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Esley Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Esri Inc | File 54630 | | Los Angeles | CA | 90074-4630 | Attn: Accounts Payable |
| Essie Regina Jones Attorney | 19703 Teppert | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Eugenia Foster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Everett Ellard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Examworks Inc | 20300 W 12 Mile Rd Ste 103 | | Southfield | MI | 48076 | Attn: Accounts Payable |
| Executive Language Service Inc | P.O.Box 250667 | | Franklin | MI | 48025-0667 | Attn: Accounts Payable |
| Executive Towing | 13140 E Mcnichols | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Expert Mechanical Service Inc | 542 Biddle Ave | | Wyandotte | MI | 48192 | Attn: Accounts Payable |
| Ezell Supply Corp | 4325 Delemere | | Royal Oak | MI | 48073 | Attn: Accounts Payable |
| Fahoome, Dale W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Family Dynamics | 18711 W Ten Mile Rd Ste 110 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Farrow Group Inc | 601 Beaufait Ave | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Favorable Impressions | P O Box 69018 | | Pleasant Ridge | MI | 48069 | Attn: Accounts Payable |
| Fbi National Academy Associates Inc | 400 Continental Blvd 6th Fl | | El Segundo | CA | 90245 | Attn: Accounts Payable |
| Feder, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Federal Pipe & Supply Co Inc | 6464 E Mcnichols Road | | Detroit | MI | 48212 2057 | Attn: Accounts Payable |
| Fedex | P.O.Box 371461 | | Pittsburg | PA | 15250-7461 | Attn: Accounts Payable |
| Fieger Fieger Kenney Giroux & Danzig Pc | 19390 W Ten Mile Road | | Southfield | MI | 48075 | Attn: Accounts Payable |

**Schedule C - Trade Creditors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Fields, Vincent N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Fillmore, Paul F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Finance Assessors Dept 053893 | 824 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Firchau, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Fire Systems Of Michigan Inc | 26109 Grand River | | Redford | MI | 48240 | Attn: Accounts Payable |
| First Class Management & Landscaping | 19172 Concord | | Detroit | MI | 48239 | Attn: Accounts Payable |
| First Data Government Solutions Lp | 9250 E Costilla Ave Ste 100 | | Greenwood Village | CO | 80112 | Attn: Accounts Payable |
| Fisher Scientific Co Inc | Acct #205150-001 | 13551 Collection Ctr Dr | Chicago | IL | 60693 | Attn: Accounts Payable |
| Flanagan, Sean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Florian, Stephens S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Flowers, Robbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Foley & Lardner Llp | 500 Woodward Ave Ste #2700 | | Detroit | MI | 48226-3489 | Attn: Accounts Payable |
| Foote, Alexander W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Forbes Management Inc | 333 Madison Ave | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Forest Painting Inc | 32485 Northampton Dr | | Warren | MI | 48093-6160 | Attn: Accounts Payable |
| Forms Trac Enterprises Inc | 637 East Big Beaver Rd | Suite 211 | Troy | MI | 48083 | Attn: Accounts Payable |
| Fort Wayne Construction Inc | 28500 Beck Road | | Wixom | MI | 48393 | Attn: Accounts Payable |
| Fort Wayne Contracting Inc | 300 E Seven Mile Rd | | Detroit | MI | 48203 | Attn: Accounts Payable |
| Foster Group LLC | P.O.Box 26282 | | Leawood | KS | 66225 | Attn: Accounts Payable |
| Fox, Sheryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Frank And Elizabeth Okolo | 50176 Tottenham Ct | | Canton | MI | 48187-10106 | Attn: Accounts Payable |
| Frank, Rueben D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Frederick M Rosen Atty | 535 Griswold Ste 2040 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Fred's Key Shop | 3470 Second Avenue | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Frendewey, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Frisbie Moving & Storage Co | 14225 Schaefer Hwy | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Frontier | P.O.Box 2951 | | Phoenix | AZ | 85062-2951 | Attn: Accounts Payable |
| Fugiel, Todd F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Full Gospel Baptist Church | 2440 W Mcnichols | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Fulton, Najuma K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Funchess, Atiim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Funchess, Maurice R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Furman R Barnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Futurenet Group Inc | 12801 Auburn St | | Detroit | MI | 48223 | Attn: Accounts Payable |
| G & K Services | 12875 S Huron Dr | | Romulus | MI | 48174 | Attn: Accounts Payable |
| Gabriel Roeder Smith & Company | Department 78009 P.O.Box 78000 | | Detroit | MI | 48278 0009 | Attn: Accounts Payable |
| Gadde, Jeffrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gail Banks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gail Lipscomb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gardner, Jon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Garnick, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gary Chodoroff Md | 30100 Telegraph Rd Ste 177 | | Bingham Farms | MI | 48025 | Attn: Accounts Payable |
| Gaylord Brothers Div Of The Croyon Co | P.O.Box 4901 | | Syracuse | NY | 13221-4901 | Attn: Accounts Payable |
| Gehart, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gene's Towing | 7900 Dix | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Genuine Parts Co | 30550 Ecorse Rd | | Romulus | MI | 48174 | Attn: Accounts Payable |
| George Edward Galster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| George H Lovell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| George T Roumell Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gerald A Shiener Md Pc | 251 Merrill Ste 230 | | Birmingham | MI | 48009 | Attn: Accounts Payable |
| Gerald F Ferry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gerald Hanson And Associates Inc | 400 Renaissance Ctr Ste 2160 | | Detroit | MI | 48243 | Attn: Accounts Payable |
| Gerald J Karafa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Germania Seed Company | P.O.Box 31787 | | Chicago | IL | 60631 | Attn: Accounts Payable |
| Getwell Medical Transport Inc | P.O.Box 692 | | Dearborn | MI | 48120 | Attn: Accounts Payable |
| Giamarco Mullins & Horton Pc | D/B/A Tip Capital | 40950 Woodward | Bloomfield Hills | MI | 48304 | Attn: Accounts Payable |
| Gilbert L Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gilbert Lamonte D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gillig Corporation | P.O.Box 45569 | | San Francisco | CA | 94145-0569 | Attn: Accounts Payable |
| Gina C Avery - Custodian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Giorgi Concrete LLC | 20450 Sherwood | | Detroit | MI | 48234 2929 | Attn: Accounts Payable |
| Glaub, Christoper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gleaners Community Food Bank 1 | 2131 Beaufait | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Glendale Neuro Associates, P.C | 28595 Orchard Lake Road #200 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Glenn, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Global Government Education Solutions | P.O.Box 935311 | | Atlanta | GA | 31193-5311 | Attn: Accounts Payable |
| Global Weather | 10401 Lanark St | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Gloria Garrett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Glotta & Assoc P C | 220 Bagley Ste 808 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Godfrey J Dillard Esq | P.O. Box 312360 | | Atlanta | GA | 31131 | Attn: Accounts Payable |
| Golap Miah Chowdury | 11614 Sobieski | | Hamtramck | MI | 48212 | Attn: Accounts Payable |
| Goldsmith, Alvin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Goodman Acker P C Attys | 17000 W 10 Mile Rd 2nd Flr | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Goren Goren & Harris P C Atty | 30400 Telegraph Rd Ste 470 | | Bingham Farms | MI | 48025 | Attn: Accounts Payable |
| Goss, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Grainger | Dept #803303148 | | Palatine | IL | 60038-0001 | Attn: Accounts Payable |
| Grainger Industrial Supply | Dept 803303148 | | Palantine | IL | 60038-0001 | Attn: Accounts Payable |
| Granicus Inc | 600 Harrison St | | San Francisco | CA | 94107 | Attn: Accounts Payable |
| Great Lakes Physiatrists Pc | 8301 Reliable Parkway | | Chicago | IL | 60686 | Attn: Accounts Payable |
| Great Lakes Physical Medicine And Rehabilitation Associates Pc | 23255 Eureka Rd | | Taylor | MI | 48180 | Attn: Accounts Payable |

| Schedule C - Trade Creditors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Great Lakes Power Inc | 30 W  Lantz | | Detroit | MI | 48203 | Attn: Accounts Payable |
| Great Lakes Service & Welding | 5520 School Rd | | Petersburg | MI | 49270 | Attn: Accounts Payable |
| Great Lakes Spine Sports And Pain | P Box 87 | | Cadillac | MI | 49601 | Attn: Accounts Payable |
| Great Lakes Welding LLC | 21553 30 Mile Rd | | Ray | MI | 48096 | Attn: Accounts Payable |
| Greater Grace Temple | 23500 W 7 Mile Rd | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Greeley & Hansen LLC | 211 West Fort Street | Ste 710 | Detroit | MI | 48226-3202 | Attn: Accounts Payable |
| Green Sheild Canada | P.O.Box 1699 | | Windsor Ont | CANADA | N9A7G6 | Attn: Accounts Payable |
| Greenacres Woodward Community Cb Patrol | 20155 Gardendale | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Greer, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gregory & Julia Person | 14895 Evergreen | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Gregory L Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gregory Siller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gregory Westbrook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Grey House Publishing | 4919 Route 22 | P.O.Box 56 | Amenia | NY | 12501 | Attn: Accounts Payable |
| Groundwork | 2000 Brush St 262 | | Detroit | MI | 48220 | Attn: Accounts Payable |
| Grysko, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Guardian Alarm Company | P.O.Box 5003 | | Southfield | MI | 48086 | Attn: Accounts Payable |
| Guardian Bonded Security | P.O.Box 5196 | | Southfield | MI | 48066-6003 | Attn: Accounts Payable |
| Gus Edwards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gwendolyn Asheford | 2375 W Grand Blvd | | Detroit | MI | 48208 | Attn: Accounts Payable |
| Gwendolyn Gordon | P.O.Box 361284 | | Grosse Pte Frms | MI | 48236 | Attn: Accounts Payable |
| H & B Land Towing Inc | 13000 E Mcnichols | | Detroit | MI | 48205 | Attn: Accounts Payable |
| H & P Technologies Inc | 21251 Ryan Road | | Warren | MI | 48091 | Attn: Accounts Payable |
| H & S Engineering Inc | 7797 War Rd | | Newport | MI | 48166 | Attn: Accounts Payable |
| Haas & Goldstein Atty | 30300 Northwestern Hwy Ste 257 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Hagan, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hall Ii, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hall, Johnathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hallam, Susanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Halsell, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hamp Marzett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Handley, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hansard, Marsha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Harden, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Harnois, Jacy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Harold Stokes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Harper, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Harris & Ford | 9307 East 56th Street | | Indianapolis | IN | 46216 | Attn: Accounts Payable |
| Harris Computer System | 1 Antares Drive Suite 400 | | Ottawa Ontario | CANADA | K2E8C4 | Attn: Accounts Payable |
| Harris-Lewis, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

**Schedule C - Trade Creditors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Harry R Boffman III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Harvey, Jon T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Harvin, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hasan Aldaharhani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hcr Manorcare Medical Services Of Florida LLC | 3425 Executive Parkway Suite 131 | | Toledo | OH | 43606 | Attn: Accounts Payable |
| Hd Edwards & Co | P.O.Box 38250 | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Healing Hands Therapy Ltd | 2725 Packard Rd Ste 102 | | Ann Arbor | MI | 48108 | Attn: Accounts Payable |
| Health Alliance Plan | Dept 271101 | P.O.Box 55000 | Detroit | MI | 48255-2711 | Attn: Accounts Payable |
| Health Management Systems | 120 North Washington Square | Suite 705 | Lansing | MI | 48933 | Attn: Accounts Payable |
| Healy, Timothy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Heath, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hegira Programs Inc | 8623 N Wayne Rd Ste 200 | | Westland | MI | 48185 | Attn: Accounts Payable |
| Heinowski Appraisal And Consulting LLC | 595 Forest Avenue Suite 5B | | Plymouth | MI | 48170 | Attn: Accounts Payable |
| Helen T Dudek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Henderson, Gale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Henley B Levy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Henry Ford Health System Occupational Health | Henry Ford Hospital | Drawer 670884 | Detroit | MI | 48267 | Attn: Accounts Payable |
| Henry Ford Macomb Hospital | P.O.Box 673981 | | Detroit | MI | 48267-3981 | Attn: Accounts Payable |
| Hercules & Hercules Inc | 19055 W Davison Ave | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Heritage Realty Services LLC | 1300 E Lafayette Ste M-1 | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Hes Stallings Julien Sales & Services | 19132 Livernois | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Highsmith Inc | P.O.Box 8010 | | Madison | WI | 53708 | Attn: Accounts Payable |
| Hill, Reggie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hines Detroit Services LLC | One Campus Martius Ste 3W | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hines Financial Services | 15351 Forrer | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Hofbauer, Karl T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Holts, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Home Depot Inc | 18700 Meyers | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Homeq Servicing Corp | Attn: Hazard Claims Dept | 4837 Watt Ave Suite 200 | North Highlands | CA | 95660 | Attn: Accounts Payable |
| Horace, Jenard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Horizon Imaging LLC | 62048 Collections Ctr Dr | | Chicago | IL | 60693 | Attn: Accounts Payable |
| Howard Wells | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Howard, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hubb Systems LLC | 2021 Challenger Dr | | Alameda | CA | 94501 | Attn: Accounts Payable |
| Hubbard, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hudgins, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hudson, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hughes, Eric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Human Resources Consultants Inc | 3256 University Drive | | Auburn Hills | MI | 48326 | Attn: Accounts Payable |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| **Schedule C - Trade Creditors** | | | | | | |
| Humes, Marvin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hunter, Calvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Huntington Cleaners | 8775 Capital | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Husky Envelope Products | P.O.Box 55-258A | | Detroit | MI | 48255 | Attn: Accounts Payable |
| Iacp | P.O.Box 90976 | | Washington | DC | 20090-0976 | Attn: Accounts Payable |
| Ibironke, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ibrahim, Amal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Id Cards Unlimited | 2358 N Lakeshore Dr | | Pacific | MO | 63069 | Attn: Accounts Payable |
| Independent Evaluation Services LLC | 30555 Southfield Rd Ste 250 | | Southfield | MI | 48076 | Attn: Accounts Payable |
| Ingram Library Services | P.O.Box 502779 | | St Louis | MO | 63150 | Attn: Accounts Payable |
| Injured Workers Pharmacy LLC | P.O.Box 338 | | Methuen | MA | 01844 | Attn: Accounts Payable |
| Inland Press | Division Of Detroit Legal News | 2001 W Lafayette | Detroit | MI | 48216 | Attn: Accounts Payable |
| Inpatient Consultants Of Mi | P.O.Box 513416 | | Los Angeles | CA | 90051-3416 | Attn: Accounts Payable |
| Institute Of Internal Auditors | 247  Maitlund Avenue | | Altamonte Springs | FL | 32701 | Attn: Accounts Payable |
| Integrity Business Solutions | 4740 Talon Court, Ste B | | Grand Rapids | MI | 49512 | Attn: Accounts Payable |
| International Association Of Clerks Recorders Election Officials And Treasurers | P.O.Box 029001 | | Fort Lauderdale | FL | 33302 9001 | Attn: Accounts Payable |
| International Code Council Inc | Accounts Receivable | 4051 West Flossmoor Rd | Country Club Hills | IL | 60478-5795 | Attn: Accounts Payable |
| Ipo/Buildings & Safety | 401 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ipo/Fire | 250 W Larned | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ipo/Its | 9449 Grinnell Avenue | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Ipo/Municipal Parking | 1500 W Lafayette | | Detroit | MI | 48216 | Attn: Accounts Payable |
| Iron Mountain Records Management Inc | P.O.Box 27128 | | New York | NY | 10087-7128 | Attn: Accounts Payable |
| Irvine Head Injury Program | Irvine Head Injury Program | 30066 Pondsview Dr | Franklin | MI | 48025 | Attn: Accounts Payable |
| Irving, Bruce E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Isa Jabber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Isa Kasoga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| ISI | P.O.Box 277873 | | Atlanta | GA | 30384 | Attn: Accounts Payable |
| Its Michigan | 2187 Orchard Lake Rd Suite 140 | | Sylvan Lake | MI | 48320-1778 | Attn: Accounts Payable |
| J & B Medical Supply Company Inc | 50496 West Pontiac Trail | | Wixom | MI | 48393 | Attn: Accounts Payable |
| J & C Recovery | 12790 Westwood | | Detroit | MI | 48223 | Attn: Accounts Payable |
| J G M Valve Corp | 1155 Welch Rd | Ste D | Commerce | MI | 48390 | Attn: Accounts Payable |
| J J Barney Construction Inc | 2397 Devondale Ste 101 | | Rochester Hills | MI | 48309 | Attn: Accounts Payable |
| J L Hawkins & Associates | 2000 Town Center Ste 1900 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| J Michael Wiater | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| J Ranck Electric Inc | 1993 Gover Parkway | | Mt Pleasant | MI | 48858 | Attn: Accounts Payable |
| Jack Doheny Supplies Inc | P.O.Box 609 | | Northville | MI | 48167 | Attn: Accounts Payable |
| Jackson, Clyde A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jacobsen Chiropractic Clinic Pc | 3676 Clarkston Rd | | Clarkston | MI | 48348 | Attn: Accounts Payable |
| Jade Scientific Inc | 7855 Ronda | | Canton | MI | 48187 | Attn: Accounts Payable |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| **Schedule C - Trade Creditors** | | | | | | |
| Jamal Hamood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jamar K Rickett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| James A Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| James A Wolbrink- Custodian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| James Beale Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| James Humphries | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| James Mcday Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| James Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Javaris Reed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| JCI Jones Chemicals Inc | 232685 Momentum Place | | Chicago | IL | 60689-5320 | Attn: Accounts Payable |
| Jefferson Car Wash | 14615 E Jefferson | | Detroit | MI | 48215 | Attn: Accounts Payable |
| Jeffrey Alan Judy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jeffrey Declaire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jeffrey Kleparek | 128 N Alexander Ave | | Royal Oak | MI | 48067 | Attn: Accounts Payable |
| Jeffrey L Edison Esq Attorney | 2100 Cadillac Tower | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Jeffrey Weber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jeffrey Weberman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jenkins, Saunteel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jennifer Seals | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jennings, Jamal R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jermaine A Wyrick Atty | 615 Griswold Ste 1610 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Jermaine Owens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jesse Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jesse W Reed Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jessica Ann Mcdonald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jhohman LLC Dba Lagarda Security | 2123 S Center Rd | | Burton | MI | 48519 | Attn: Accounts Payable |
| Jireh Transportation | 21200 Schoolcraft | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Jms Asbestos Training Center | 2868 E Grand Blvd | | Detroit | MI | 48202-3130 | Attn: Accounts Payable |
| Joann Murray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Joe's Transportation Services Inc | 21675 Coolidge Hwy Ste B | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| John David Simpson Attorney At Law | 5510 Woodward Ave | | Detroit | MI | 48202 | Attn: Accounts Payable |
| John Day | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| John F Betz Attorney At Law | 135 W North St Ste 3 | | Brighton | MI | 48116 | Attn: Accounts Payable |
| John K Schimeck | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| John R Curry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| John R Paulus Trustee | 17084 Stricker Ave | | Eastpointe | MI | 48021 | Attn: Accounts Payable |
| John Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| John Samani Md Pc | 937 N Opdyke Rd | | Auburn Hills | MI | 48326 | Attn: Accounts Payable |
| John Treanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Johnnie Lee Mccrae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Johnny Miran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Schedule C - Trade Creditors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Johnson Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Johnson, Andreia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Johnson, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Johnson, Reginald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Joiner, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jon Gardner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jonathan M Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jonca Law Group Pc | 33039 Schoolcraft | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Jones Jr, Louis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jones, Lee M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jones, Todd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jonpaul Barrabee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jorgensen Ford Sales Inc | 8333 Michigan Avenue | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Joseph F Dillard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Joseph Fallia Md | P.O.Box 1012 | | Newaygo | MI | 49337 | Attn: Accounts Payable |
| Joseph Girolamo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Joseph King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Joseph Plawecki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Joseph R Lobb Atty | 24750 Lahser Road | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Joseph Salama Md Pc | 31000 Lahser Rd Ste 2 | | Beverly Hills | MI | 48025 | Attn: Accounts Payable |
| Joshi, Avinash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Joy Construction Leasing Inc | 7730 Joy Road | | Detroit | MI | 48204 | Attn: Accounts Payable |
| Juan Miranda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Juanika Benson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Judy Burroughs | P.O.Box 23713 | | Detroit | MI | 48223-2140 | Attn: Accounts Payable |
| Julian C Madison Building | 1420 Washington Boulevard | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Julius Bing Safe Co Inc | 8028 W Mcnichols | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Kalkasha Memorial Health Center | 419 S Coral St | | Kalkasha | MI | 49646 | Attn: Accounts Payable |
| Karl, Timothy John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kasinec, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kathryn Underwood-Custodian | City Council/City Planning Commission | 202 Caymc | Detroit | MI | 48226 | Attn: Accounts Payable |
| Kay, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Keith Duncan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kellie Hunt | Auto Accident Attorneys PLLC | 21700 Greenfield Rd | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Kelly Mona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kenoyer, Bradley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Keo And Associates Inc | 18286 Wyoming | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Kessler International | 10 Roosevelt Ave | | Port Jefferson Station | NY | 11776 | Attn: Accounts Payable |
| Kevin Brinkley 226301 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Kevin Claiborne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kevin D Mcbride | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kidd, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| King, Major E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kirk's Automotive Inc | 9330 Roselawn | | Detroit | MI | 48204 | Attn: Accounts Payable |
| Kitch Drutchas Wagner Valitutti & Sherbrook Pc | 1 Woodward Ave Ste 2400 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Knight, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Knock Out Pest Control Inc | P.O.Box 23284 | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Knowlton, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kokulo Kaazaku | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Komline-Sanderson Engineering23422 | P.O. Box 257 | | Peapack | NJ | 07977 | Attn: Accounts Payable |
| Kone Inc | P.O.Box 429 | | Moline | IL | 61266-0429 | Attn: Accounts Payable |
| Konica Minolta Business Solution Usa | Dept Ch 19188 | | Palatine | IL | 60055-9188 | Attn: Accounts Payable |
| Konnech Inc | 4211 Okemos Rd 3 & 4 | | Okemos | MI | 48864 | Attn: Accounts Payable |
| Kotz Sangster Wysocki & Berg Pc | 400 Renaissance Center, | Suite 2555 | Detroit | MI | 48243 | Attn: Accounts Payable |
| Kristel Cleaning Inc | 136 S Rochester Rd | | Clawson | MI | 48017 | Attn: Accounts Payable |
| Kronner, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kuczynski, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kuhn, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kuriakose, Anitha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kurtis T Wallace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kwame Mckinnon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Labree Mcclendon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lacey, Frank D Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lacroix, James K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lafferty, Derek M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Laflora Court Reporting | P.O.Box 27493 | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Lally, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lamaurice H Gardner Phd | 32270 Telegraph Rd Suite 240 | | Bingham Farms | MI | 48025 | Attn: Accounts Payable |
| Lamco | 6588 W Ottawa Ave | | Littleton | CO | 80128 | Attn: Accounts Payable |
| Lamont Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lane, Adolf M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Laquenta Goode | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Laron D West | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lary Wayne Graves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lashinda Houser | 124 City County Building | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Latex Enterprise LLC | 34828 Moravian Dr Apt 115 | | Sterling Hts | MI | 48312 | Attn: Accounts Payable |
| Laurie Townsend Stuart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lavonne Kennedy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Law Department 469622 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |

**Schedule C - Trade Creditors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| **Schedule C - Trade Creditors** | | | | | | |
| | | | | | | |
| Law Office Of Carl L Collins III Plc | 20775 Greenfield Rd Ste 1100 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Law Office Of Scott E Combs | 27780 Novi Road #105 | | Novi | MI | 48377 | Attn: Accounts Payable |
| Law Offices Kepes & Wine Pc | 27200 Lahser Rd Ste 200 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Law Offices Of Brian E Muawad | 22330 Greater Mack | | St Clair Shores | MI | 48080 | Attn: Accounts Payable |
| Law Offices Of Joumana B Kayrouz PLLC | 1000 Town Center 780 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Law Offices Of Kesia Nikia Reeves | 900 Wilshire Dr Ste 202 | | Troy | MI | 48084 | Attn: Accounts Payable |
| Law Offices Of Kevin W Geer Atty | 15129 Kercheval St | | Grosse Pte Park | MI | 48230 | Attn: Accounts Payable |
| Law Offices Of Lee Steinberg Pc | 30500 Northwestern Hwy Ste 400 | | Farmington Hls | MI | 48334 | Attn: Accounts Payable |
| Law Offices Of Mark J Leblanc Pc | 29777 Telegraph Ste 2500 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Law Offices Of Matz And Piersch Pc | 25800 Northwestern Hwy 925 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Lb Office Supplies & Furniture | 26150 John R Rd | | Madison Hts | MI | 48071 | Attn: Accounts Payable |
| Lehman, Johnathon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lemar Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Leo A Spitzig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Leon Rubenfaer Md | P.O.Box 251628 | | West Bloomfield | MI | 48325 | Attn: Accounts Payable |
| Leonard M Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Leonard, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Leva | Pmb333 | 2100 Riverside Parkway Ste 119 | Lawrenceville | GA | 30043 | Attn: Accounts Payable |
| Lewis Bennett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Liane Kufchock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Liedel Grinnan & Liedel Pc | 607 Shelby, Suite #800 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ligon, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Linda Perkins-Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lipton Law Center Pc Attorney | 18930 W Ten Mile Rd Ste 300 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Lmt Rehabilitation Associates Pc | 30701 Barrington Ste 150 | | Madison Heights | MI | 48071 | Attn: Accounts Payable |
| Lockhart, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Logan, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Logis Tech Inc | P.O.Box 10095 | Attn Foreign Directory | St Louis | MO | 63145 | Attn: Accounts Payable |
| Long Lake Anesthesiology Consultants | 2009 Momentum Place | | Chicago | IL | 60686 | Attn: Accounts Payable |
| Lonnie Bailey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Loomis | Dept Ch 10500 | | Palatine | IL | 60055-0500 | Attn: Accounts Payable |
| Lori Ann Kristy | 11561 Somerset Ave | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Lotharp, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lucinda J Darrah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Luis Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lulu Hollow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Luther & Glendene Stafford | 14956 Coyle | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Lyneka Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lynn, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| M Millaway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

**Schedule C - Trade Creditors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| M Rory Bolger - Custodian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mac Promotions Inc | 320 Livernois | | Ferndale | MI | 48220 | Attn: Accounts Payable |
| Macdermott Roofing & Sheet Metal | 11770 Belden Ct | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Macewan, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mackie, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Macomb Community College | 44575 Garfield Rd G-102 | | Clinton Township | MI | 48038 | Attn: Accounts Payable |
| Macomb Pipe & Supply | Dept #166401 | P.O.Box 67000 | Detroit | MI | 48267 | Attn: Accounts Payable |
| Macrae, Terence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Madison Community Hospital | 30671 Stephenson Hwy | | Madison Heights | MI | 48071 | Attn: Accounts Payable |
| Maia Fields | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mailfinance Inc | P.O. Box 45840 | | San Francisco | CA | 94145 | Attn: Accounts Payable |
| Major City Chiefs | C/O Sergeant Larry Thorum | 315 East 200 South | Salt Lake City | UT | 84111 | Attn: Accounts Payable |
| Manix Kroma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Margarita Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Maria Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Marian Robinson 215896 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Marilyn King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Marine City Physical Therapy | 115 S Main Ste A | | Marine City | MI | 48039 | Attn: Accounts Payable |
| Marine Pollution Control Corp | 8631 W  Jefferson Ave | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Mario Matthews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mark A Morrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mark Dix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mark F Knowles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Martin , Robert E Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Martin J Hegarty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Marvin And Betty Danto Family Health Care Center 4260 | 6800 West Maple Rd | | West Bloomfield | MI | 48322 | Attn: Accounts Payable |
| Mary Jo Vortkamp 211953 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mary Masasabi 253680 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mason, Anthony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Massenberg, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Matthew Bender & Company Inc | P.O.Box 7247-0178 | | Philadelphia | PA | 19170 | Attn: Accounts Payable |
| Matthew F Osterbeck | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| May, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mazin Malallah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mbr Holdings LLC C2C Mgmt | 4840 Adams N | | Rochester | MI | 48306 | Attn: Accounts Payable |
| Mc Guthrie Lumber Co | P.O.Box 51877 | | Livonia | MI | 48151 | Attn: Accounts Payable |
| Mca Debtor In Possession | 16401 Harper Ave | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Mccarthy, Tim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mcclendon, Henry O Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mcclung, Martin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Schedule C - Trade Creditors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Mcclure, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mcginister, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mcginnis, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mckinney, Avery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mcmenemy, Derek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mcnamara, Rodd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mcnaughton Mckay Electric Company | Dept 14801 P.O.Box 67000 | | Detroit | MI | 48267-0148 | Attn: Accounts Payable |
| Mdsolutions Inc | 8225 Estates Parkway | | Plain City | OH | 43064 | Attn: Accounts Payable |
| Med Source Services Inc | P.O.Box 771138 | | Detroit | MI | 48227-1138 | Attn: Accounts Payable |
| Medcity Rehabilitation Services LLC | 20755 Greenfield Ste 1100 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Medical Center Emergency Services Pc | P.O.Box 96115 | | Oklahoma City | OK | 73143 6115 | Attn: Accounts Payable |
| Medical Social Work | Rehabilitation Mgmt Llc | 37637 W Five Mile Road Suite 223 | Livonia | MI | 48154 | Attn: Accounts Payable |
| Medicolegal Services Inc | 29792 Telegraph Svcs Llc Suite 100 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Med-Vet International | 13822 West Boulton Blvd | | Mettawa | IL | 60045 | Attn: Accounts Payable |
| Melinda Cameron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Melissa S Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Melvin Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mendelson Orthopedics Pc | Dept 771520 P.O.Box 77000 | | Detroit | MI | 48277 | Attn: Accounts Payable |
| Mercer Oliver Wyman Actuarial Consulting | 325 John H Mcconnelly Blvd Ste 350 | | Columbus | OH | 43215 | Attn: Accounts Payable |
| Messner, Jay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Metco Services Inc | 1274 Library Street Suite 400 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Metro Alarm Systems LLC | 46777 W 7 Mile Rd | | Northville | MI | 48167 | Attn: Accounts Payable |
| Metro Co Dba Metro Med Equip Inc | 38415 Schoolcraft Rd | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Metro Pcs | 2250 Lakeside Blvd | | Richardson | TX | 75082 | Attn: Accounts Payable |
| Metropolitan Anesthesia Pc | P.O. Box 77000 | Dept 771359 | Detroit | MI | 48277 | Attn: Accounts Payable |
| Metropolitan Orthopaedic Associates Pc | 19701 Vernier Rd Ste 150 | | Harper Woods | MI | 48225 | Attn: Accounts Payable |
| Metropolitan Uniform Company | 438 Macomb | | Detroit | MI | 48226-2383 | Attn: Accounts Payable |
| Mi Pain Mgmt Consultants | P.O.Box 67000 Drawer 107901 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Michael Courtney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michael Duson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michael E Joiner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michael F Wind Do | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michael J Bradley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michael Jurban | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michael K Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michael Morse Atty | 25657 Southfield Rd | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Michael R Bruss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michael Shaffer Atty | 30101 Northwestern Hwy | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Michigan Association Of Chiefs Of Police | 2133 University Park Dr Ste 200 | | Okemos | MI | 48864-3876 | Attn: Accounts Payable |

**Schedule C - Trade Creditors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Michigan Biotech Partners LLC | 30781 Stephenson Highway | | Madison Heights | MI | 48071 | Attn: Accounts Payable |
| Michigan Cash Register Corporation | 1100 Owendale | Suite H | Troy | MI | 48083 | Attn: Accounts Payable |
| Michigan Center For Pt | 30770 Southfield Rd | | Southfield | MI | 48076 | Attn: Accounts Payable |
| Michigan Chronicle Publishing Company | 479 Ledyard St | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Michigan Department Community Health | P O Box 30195 | | Lansing | MI | 48909 | Attn: Accounts Payable |
| Michigan Department Of State | Michigan Department Of State | Office Of The Great Seal | Lansing | MI | 48918-1750 | Attn: Accounts Payable |
| Michigan Department State Highways Trans | P.O.Box 30050 | | Lansing | MI | 48909 | Attn: Accounts Payable |
| Michigan Guaranty Agency | P.O.Box 7074 | | Indianapolis | IN | 46207-7074 | Attn: Accounts Payable |
| Michigan Head And Spine Institute Pc | 2319 Momentum Place | | Chicago | IL | 60689-5323 | Attn: Accounts Payable |
| Michigan Healthcare Professionals Pc | 29992 Northwestern Hwy Ste C | | Farmington Hills | MI | 48334-3292 | Attn: Accounts Payable |
| Michigan Mobile Glass & Trim Inc | 26015 W Warren Ave | | Dearborn Heights | MI | 48127 | Attn: Accounts Payable |
| Michigan Neurology Associates Pc | 19699 E 8 Mile Rd | | Saint Clair Shores | MI | 48080 | Attn: Accounts Payable |
| Michigan Orthopaedic Institute Pc | 26025 Lahser Rd 2nd Fl | | Southfield | MI | 48033 | Attn: Accounts Payable |
| Michigan Orthopedic Service | 27477 Schollcraft | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Michigan Pain Institute Pc | P.O.Box 673288 | | Detroit | MI | 48267-3288 | Attn: Accounts Payable |
| Michigan Pain Management Consultants West Pc | P.O.Box 674106 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Michigan Pain Specialists PLLC | Michigan Pain Specialists Pllc | P.O.Box 7937 | Ann Arbor | MI | 48107 | Attn: Accounts Payable |
| Michigan Police Training | P.O. Box 331 | | Temperance | MI | 48182 | Attn: Accounts Payable |
| Michigan Public Transit Association | 2875 Northwind Dr Ste 120 | | East Lansing | MI | 48823 | Attn: Accounts Payable |
| Michigan Spine And Brain Surgeons | 22250 Providence Dr Ste 601 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Michigan Sports And Spine Center Pc | 3937 Laplaya Lane | | Orchard Lake | MI | 48324 | Attn: Accounts Payable |
| Michigan Surgery Specialists | Michigan Hand And Sports Centers | 29900 Lorraine Ste 400 | Warren | MI | 48093 | Attn: Accounts Payable |
| Michigan Waste Services LLC | 3900 Christopher | | Hamtramck | MI | 48211 | Attn: Accounts Payable |
| Michigan World Processing Supplies Inc | P.O. Box 608 | | New Baltimore | MI | 48047-0608 | Attn: Accounts Payable |
| Mid America Evaluation Group Inc | 28125 Haggerty Rd | | Novi | MI | 48377 | Attn: Accounts Payable |
| Midstates Recycling Services | 990 Decker Road | | Walled Lake | MI | 48093 | Attn: Accounts Payable |
| Midtown Detroit Inc | 3939 Woodward Ave Ste 100 | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Midwest Air Filter Inc | 44049 Riverbate Dr | | Clinton Twp | MI | 48038 | Attn: Accounts Payable |
| Midwest Colaborative For Library Services | 1407 Rensen St Ste 1 | | Lansing | MI | 48910 | Attn: Accounts Payable |
| Midwest Health Center | 5050 Schaefer | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Midwest Health Center Pc | Midwest Health Center Warren Work S | 600 Woodbridge St | Detroit | MI | 48226 | Attn: Accounts Payable |
| Midwest Medical Health Center Pc | 4700 Schaefer | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Mihp | 2265 Livernois Ste 700 | | Troy | MI | 48083 | Attn: Accounts Payable |
| Mike Kyler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Miles Ellis Booker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Milia Waters Pc | 21031 Michigan Ave | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Millenium Laboratories Of California Inc | P.O.Box 841773 | | Dallas | TX | 75284 | Attn: Accounts Payable |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| **Schedule C - Trade Creditors** | | | | | | |
| Millennium Business Systems | 38281 Schoolcraft Rd Ste B | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Millennium Medical Group Pc | 29992 Northwestern Hwy Ste C | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Miller & Tischler Pc Attys | 30400 Telegraph Rd Ste 470 | | Bingham Farms | MI | 48025 | Attn: Accounts Payable |
| Miller Canfield Paddock & Stone Plc | 150 West Jefferson Suite 2500 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Miller, David S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Miller, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Milligan, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Millwrights Local 1102 | 644 City County Building | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mindell & Associates PLLC | 25505 W Twelve Mile Rd Suite 100 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Miner, Patrick R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Minter, Alicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Misdemeanor Defenders Pc | 1274 Library Ste 304 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mitchell, Diallo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mlinarich, Adam M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mohammed H Musadd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mohammed Khalique | 12940 Klinger | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Mojica, Eduardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Moore Medical LLC | 389 John Downey Dr | | New Britain | CT | 06050 | Attn: Accounts Payable |
| Moore, Samuel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mooring, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| More Computer Supplies | P.O.Box 9 | | Fenton | MI | 48430 | Attn: Accounts Payable |
| Morris, Douglas T Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Moses, Julius E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mostek Paint Glass | 11515 Joseph Campau | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Motor City Electric Technologies Inc | 800 Tech Row | | Madison Heights | MI | 48071 | Attn: Accounts Payable |
| Motor City Pipe & Supply Co | Dba Melmac Company | 12389 Schaefer | Detroit | MI | 48227 | Attn: Accounts Payable |
| Motorola Solutions Inc | 13108 Collections Center Drive | | Chicago | IL | 60693 | Attn: Accounts Payable |
| Mount Holly Ski Resort | C/O Deltacom | 1321 W Eight Mile Rd | Detroit | MI | 48203 | Attn: Accounts Payable |
| Moylan Energy Management Inc | 2575 S Haggerty Rd | | Canton | MI | 48188 | Attn: Accounts Payable |
| Mr. B's Carpet Cleaning Inc. | 15139 W. 8 Mile | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Mri Of Southfield | 4500 Brookfield Rd Ste 300 | | Wexford | PA | 15090 | Attn: Accounts Payable |
| Msc Industrial Supply | Dept Ch 0075 | | Palatine | IL | 60055-0075 | Attn: Accounts Payable |
| Municipal Parking Dept | Detroit Municipal Parking Department | 1010 Caymc | Detroit | MI | 48226 | Attn: Accounts Payable |
| Murphy, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Murray & Trettel Inc | 600 First Bank Dr Ste A | | Palatine | IL | 60067 | Attn: Accounts Payable |
| Muslim Center | 1605 West Davison | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Nadolski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Nairn, Ina Sue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Napch | National Association Of Professional Canine Handlers | 3441 Filbert | Wayne | MI | 48184 | Attn: Accounts Payable |
| Nathavia Cranford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Schedule C - Trade Creditors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| National Conference | 1100 17th Street Nw Ste 500 | | Washington | DC | 20036 | Attn: Accounts Payable |
| National Trust For Historic Preservation | National Trust Forum Dept | | Washington | DC | 20036 | Attn: Accounts Payable |
| Nationwide Envelope Specialists Inc | 21260 W Eight Mile Rd | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Nationwide Ime LLC | 671 E Big Beaver Ste 101 | | Troy | MI | 48083 | Attn: Accounts Payable |
| Neighborhood Service Organization | 220 Bagley  Suite 1200 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Neil Samaan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Nelson, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Netwerkes.Com | N16 W24132 Prarie Court Ste 170 | | Waukesha | WI | 53188 | Attn: Accounts Payable |
| Neurological Surgery Pc | 30200 Telegraph Rd Ste 179 | Neurological Surgery | Bingham Farms | MI | 48025 | Attn: Accounts Payable |
| Nevels, Philip W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| New Century | 210 Comerce | | Irvine | CA | 92602 | Attn: Accounts Payable |
| New Flyer Industries Limited | 711 Kernaghan Ave. | | Winnipeg | MB | R2C 3T4 | Attn: Accounts Payable |
| New Horizons Computer Learning Center | 14115 Farmington Road | | Livonia | MI | 48154 | Attn: Accounts Payable |
| New Technology Ltd | 2727 Second Ave | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Newman, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Nextel Communications | P.O.Box 4181 | | Carol Stream | IL | 60197-4181 | Attn: Accounts Payable |
| Nicholas T. Dutcheshen, M.D. | 1350 Kirts Ste 160 | | Troy | MI | 48084 | Attn: Accounts Payable |
| Nicolas Nicolas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Nicole Laubert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Nicole Saady | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Nina Banks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Northland Anesthesia Assoc | P.O.Box 67000 Drawer 108201 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Northwestern Psychiatric | 26699 W 12 Mile Rd Ste 100 | & Counseling Center | Southfield | MI | 48034 | Attn: Accounts Payable |
| Nowacki, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Nowicki, Arn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Nsi Environmental Solutions Inc | 7517 Precision Drive Ste 101 | | Raleigh | NC | 27617 | Attn: Accounts Payable |
| Oakland Orthopaedic Surgeons | P.O.Box 674427 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Oakland Regional Macomb Center | 29900 Lorraine Ave Ste 400 | | Warren | MI | 48093 | Attn: Accounts Payable |
| Oakwood Health Group Crna | P.O.Box 67000 Dept 212501 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Oakwood Healthcare Group LLC | P.O.Box 67000 Dept 213001 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Oakwood Healthcare Inc | Oakwood Hospital | P.O.Box 67000 Dept 214101 | Detroit | MI | 48267 | Attn: Accounts Payable |
| Oakwood Home Medicine Equipment | 1633 Fairlane Circle Ste 200 | | Allen Park | MI | 48101 | Attn: Accounts Payable |
| Oakwood Medical Practices PLLC | P.O.Box 254501 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Oas Group Inc | 1748 Northwood | | Troy | MI | 48084 | Attn: Accounts Payable |
| Obianwu, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Occupational And Rehab | P.O.Box 47730 | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Oclc Forest Press | Department 480 | | Columbus | OH | 43265 0480 | Attn: Accounts Payable |
| Office Depot Inc | P.O.Box 633211 | | Cincinnati | OH | 45263 3211 | Attn: Accounts Payable |
| Office Of The Chapter 13 Trustee | 1100 Travelers Tower | 26555 Evergreen Road | Southfield | MI | 48076 | Attn: Accounts Payable |
| Ogan, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

**Schedule C - Trade Creditors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Olinzock, Daniel B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Olive Delivery Service LLC | 1001 Woodward Ste 1150 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Oliver Properties | 23565 Schoenherr Rd | | Warren | MI | 48089 | Attn: Accounts Payable |
| Oliver, Latoya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| On Time Plus Transportation Inc | P.O.Box 07429 | | Detroit | MI | 48207 | Attn: Accounts Payable |
| O'Neill, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Opaleke, Davidson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Operation Get Down | 10100 Harper | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Oracle Corporation | Oracle America Inc | P.O.Box 71028 | Chicago | IL | 60694-1028 | Attn: Accounts Payable |
| Orkin Pest Control | 21068 Bridge St | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Ortho Pharmaceutical Corp | 1000 Route 202 | P.O. Box 300 | Raritan | NJ | 08869-0602 | Attn: Accounts Payable |
| Orthopaedic Specialists | Wyandotte Medical Practice | 3200 Biddle | Wyandotte | MI | 48192 | Attn: Accounts Payable |
| Orthopedic Associates Pc | Orthopedic Associates Pc | 13479 Northline Rd | Southgate | MI | 48195 | Attn: Accounts Payable |
| Orthopedic Institute Of Mi PLLC | 14555 Levan Ste 116 | | Livonia | MI | 48154 | Attn: Accounts Payable |
| Orthopedic Specialists Of Oakland | 44555 Woodward Ste 105 | | Pontiac | MI | 48341 | Attn: Accounts Payable |
| Orzech, Joseph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Osburn Associates Inc | P.O.Box 912 | | Logan | OH | 43138 | Attn: Accounts Payable |
| Otis Elevator Co | P.O.Box 73579 | | Chicago | IL | 60673-7579 | Attn: Accounts Payable |
| Ottae W Braggs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Otto Harrassowitz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| P & P Real Estate Investment Inc | 6539 Stonebridge | | West Bloomfield | MI | 48322 | Attn: Accounts Payable |
| Pacer Service Center U S Courts | P.O.Box 71364 | | Philadelphia | PA | 19176 | Attn: Accounts Payable |
| Pain And Rehabilitation Phys Pc | 7800 W Outer Dr Ste 203 | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Pain Center Usa PLLC | 27423 Van Dyke | | Warren | MI | 48093 | Attn: Accounts Payable |
| Palmetto Pain Center | 7 Precient Ave | | Beaufort | SC | 29907 | Attn: Accounts Payable |
| Pamela Moceri & Associates LLC | P.O. Box 2539 | | Birmingham | MI | 48012 | Attn: Accounts Payable |
| Panetta's Landscaping & Supplies | 8500 Middlebelt Road | | Westland | MI | 48185 | Attn: Accounts Payable |
| Pao & Mai Lor | 12426 Greiner | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Paola M P Seidel Md | Paola Seidel | 751 S Military Rd | Dearborn | MI | 48124 | Attn: Accounts Payable |
| Parkway Services Inc | 2876 Tyler Rd | | Ypsilanti | MI | 48198 | Attn: Accounts Payable |
| Parrie L Highgate | 1648 Estates Dr | | Detroit | MI | 48206 | Attn: Accounts Payable |
| Parsons Brinckeroff Michigan Inc | Pb-Church Street Station | P.O.Box 6241 | New York | NY | 10249-6241 | Attn: Accounts Payable |
| Partridge Enterprises Inc | 4705 Industrial Drive | | Clark Lake | MI | 49234 | Attn: Accounts Payable |
| Patel, Kamalesh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Patricia Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Paul Bidden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Paul D Friday | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Paul Gasiorek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Paul Kushner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Paul M Faulkner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Paul M Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Schedule C - Trade Creditors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Paul W Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Paul, Erik D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Pauline Saroki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Peenal Shah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Peeples, Eric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Pena, Dionicio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Pennington, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Pennington, Latonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Penny F Charlesworth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Performance Orthopedics | 24255 W 13 Mile Rd | | Bingham Farms | MI | 48025 | Attn: Accounts Payable |
| Performance Safety Group Inc | 4187 Crescent Dr | | St Louis | MO | 63129 | Attn: Accounts Payable |
| Pessina, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Peter G Mansour Pc | 32000 Nw Hwy Ste 155 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Peter Piir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Petrone, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| PF Fund Mutual Building Inc | 100 River Place Dr Ste 300 | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Pharmerica Drug Systems Inc | P.O.Box 409244 | | Atlanta | GA | 30384-9244 | Attn: Accounts Payable |
| Philip Kora C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Philip X Walling1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Philson, Jayda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Phoenix Press Inc | 1775 Bellingham | | Troy | MI | 48083 | Attn: Accounts Payable |
| Phyllis A Gayden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Physical Rehabilitation Services PLLC | 37620 Ford Rd | | Westland | MI | 48185 | Attn: Accounts Payable |
| Physiotherapy Associates Inc | P.O.Box 636002 | | Littleton | CO | 80163-6002 | Attn: Accounts Payable |
| Pichan, Charles C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Pickup & Run Auto Recovery LLC | 15900 Grand River | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Pie Management LLC | 719 Griswold Ste 820 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Pierce Monroe & Associates Inc | 535 Griswold Suite 2200 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Pinnacle Actuarial Resources Inc | P.O.Box 6139 | | Bloomington | IL | 61702-6139 | Attn: Accounts Payable |
| Pitney Bowes Inc | P.O.Box 856037 | | Louisville | KY | 40285 5037 | Attn: Accounts Payable |
| Pitts, Brian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Planning & Development 469606 | Detroit Planning & Development Dept. | 1010 Caymc | Detroit | MI | 48226 | Attn: Accounts Payable |
| Planterra Tropical Greenhouses | 7315 Drake Rd | | West  Bloomfield | MI | 48322 | Attn: Accounts Payable |
| Pletzke, Matthew James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Plieth, James N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Plymouth Physical Therapy Specialists | 9368 Lilley Rd | | Plymouth | MI | 48170 | Attn: Accounts Payable |
| Pm Technologies LLC | 29395 Wall Rd | | Wixom | MI | 48393 | Attn: Accounts Payable |
| Pma Consultants LLC | 226 W Liberty St | | Ann Arbor | MI | 48104 | Attn: Accounts Payable |
| Pmsi Inc | P.O.Box 850001 Dept #0570 | | Orlando | FL | 32885-0570 | Attn: Accounts Payable |
| Poco Sales Inc | 42000 Van Born Rd. | | Canton | MI | 48188 | Attn: Accounts Payable |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| **Schedule C - Trade Creditors** | | | | | | |
| Poe, Exander O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Pointe Physical Therapy | 17200 E 10 Mile Rd Ste 165 | | Eastpointe | MI | 48021 | Attn: Accounts Payable |
| Poledink, Jonathon F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Police Executive Research Forum | 1120 Conn Avenue Nw Suite 930 | | Washington | DC | 20036 | Attn: Accounts Payable |
| Polydyne Inc | P.O.Box 930894 | | Atlanta | GA | 31193 | Attn: Accounts Payable |
| Porretta Center For Ortho Surgery Pc | P.O.Box 67000 Dept 296701 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Port Huron Hospital | P.O.Box 713205 | | Cincinnati | OH | 45271 | Attn: Accounts Payable |
| Posen Construction Co | 7991 Hartwick | | Detroit | MI | 48211 | Attn: Accounts Payable |
| Posner Posner & Posner Attys | 1400 Penobscot Bldg | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Practitioners Publishing Co | Attention Subscription Department | P.O.Box 71687 | Chicago | IL | 60694 1687 | Attn: Accounts Payable |
| Preferred Rehabilitation Inc | 15636 Southfield Road | | Allen Park | MI | 48101 | Attn: Accounts Payable |
| Pre-Paid Legal Services Inc | Attn: Group Billings | P.O. Box 1379 | Ada | OK | 74821-1379 | Attn: Accounts Payable |
| Prescription Partners LLC | P.O.Box 166363 | | Miami | FL | 33116-6393 | Attn: Accounts Payable |
| Prevost Parts/Prevost Car Inc | P.O.Box 5594 | | Elgin | IL | 60121-5594 | Attn: Accounts Payable |
| Prime Care Services | 2880 Salina St | | Dearborn | MI | 48120 | Attn: Accounts Payable |
| Priscilla Blow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Prizm Pain Specialists PLLC | P.O.Box 30516 Dpt 7001 | | Lansing | MI | 48909 | Attn: Accounts Payable |
| Procare | P.O.Box 3160 | | Detroit | MI | 48203 | Attn: Accounts Payable |
| Process Control & Instrumentation LLC | 845 W Milwaukee St | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Prodigy Spinal Rehabilitation Inc | P.O.Box 156 | | Dryden | MI | 48428 | Attn: Accounts Payable |
| Progressive T Rehab | P.O.Box 721006 | | Berkley | MI | 48072 | Attn: Accounts Payable |
| Project Innovations Inc | 22000 Springbrook Ste 106 | | Farmington Hills | MI | 48336 | Attn: Accounts Payable |
| Prostaff Physical Therapy PLLC | 5590 Main St Ste | P.O. Box 416 | Lexington | MI | 48450 | Attn: Accounts Payable |
| Providence Hospital And Medical Centers | P.O.Box 773168 3168 | | Chicago | IL | 60677-3001 | Attn: Accounts Payable |
| Providence Park Anesthesia Associates Pc | P.O.Box 674121 | | Detroit | MI | 48267-4121 | Attn: Accounts Payable |
| Prude, Marcel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Pruitt, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Psychological Consultants PLLC | Psychological Consultants Pllc | 36405 Harper Ave | Clinton Township | MI | 48035 | Attn: Accounts Payable |
| Public Agency Training Council | 5235 Decatur Blvd | | Indianapolis | IN | 46241 | Attn: Accounts Payable |
| Public Lumber Company | 1001 E Seven Mile Road | | Detroit | MI | 48203 | Attn: Accounts Payable |
| Public Service Credit Union | 7665 Merriman Rd | | Romulus | MI | 48174 | Attn: Accounts Payable |
| Pulk, Gerald Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Purvis & Foster Inc | 9640 Grinnell St | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Pvs Nolwood Chemical Inc | 25210 Network Place | | Chicago | IL | 60673-1503 | Attn: Accounts Payable |
| Pvs Technologies Inc | 25212 Network Place | | Chicago | IL | 60673 | Attn: Accounts Payable |
| Pyciak, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Qualified Court Reporters | 21909 Chase Drive | | Novi | MI | 48375 | Attn: Accounts Payable |
| Quantum Physical Therapy | 1613 South Huron | | Ypsilanti | MI | 48197 | Attn: Accounts Payable |
| Quest Research Group LLC | P.O.Box 520 | | Lexington | MI | 48450 | Attn: Accounts Payable |
| Quill Corporation | P.O.Box 37600 | | Philadelphia | PA | 19101-0600 | Attn: Accounts Payable |
| R & R Transportation LLC | 363 W Big Beaver Rd Ste 200 | | Troy | MI | 48084 | Attn: Accounts Payable |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| **Schedule C - Trade Creditors** | | | | | | |
| Raed Y Essa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Raleigh, Jason M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ramiro Canchola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Randy Bidlofsky General Contractor | 1053 Stratton | | Waterford | MI | 48328 | Attn: Accounts Payable |
| Randy King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Randy Lane Pc | 211 W Fort Street Ste 517 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Rangel, Jesus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rawlings, Damon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Reasonable Roofing & Remodeling Inc | 1725 Michigan Rd | | Port Huron | MI | 48060 | Attn: Accounts Payable |
| Record Copy Services | 200 West | 18136 Laurel Park Drive North | Livonia | MI | 48152 3958 | Attn: Accounts Payable |
| Regency Court Reporting | 3133 Union Lake Rd Ste A | | Commerce Twp | MI | 48382 | Attn: Accounts Payable |
| Regents Of The University Of Michigan | P.O.Box 223064 | | Pittsburgh | PA | 15251-2064 | Attn: Accounts Payable |
| Regina Triplett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Reginald Street | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rehabilitation Medical Specialists LLC | 7272 Reliable Parkway | | Chicago | IL | 60686 | Attn: Accounts Payable |
| Rehabilitation Physicians Pc | Rehabilitation Physicians Pc | P.O.Box 44047 | Detroit | MI | 48244 | Attn: Accounts Payable |
| Reizen Group The | And Vera Ann Mccrary | 333 W 7th St Ste 360 | Royal Oak | MI | 48067 | Attn: Accounts Payable |
| Reliance Court Reporting | 660 Woodward Ave Suite 1645 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Reuben Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rhonda Patricia Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ricardo Knott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Richard Arthur Bullard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Richard C Knox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Richard Greenbaum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Richard J Gainer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Richard J Ruffini Dc Pc | 24725 W 12 Mile Rd Ste 260 | Franklin Bank Business Ctr | Southfield | MI | 48034 | Attn: Accounts Payable |
| Richard Pernal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Richard S Nichols Living Trust | Trustee: Craig Nichols | 6879 Chimeny Hill Drive #102 | Bloomfield | MI | 48322 | Attn: Accounts Payable |
| Ricoh Business Systems Inc | 4667 N Royal Atlanta Dr 1st Fl | | Tucker | GA | 30084 | Attn: Accounts Payable |
| Ricoh Usa Inc | P.O. Box 802815 | | Chicago | IL | 60680-2815 | Attn: Accounts Payable |
| Ridgeway Malcolm P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ridgeway, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Riesterer, Joseph T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Riley, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rita White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rite Aid Corporation | 30 Hunter Ln #4414 | | Camp Hill | PA | 17011 | Attn: Accounts Payable |
| Rivard, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rivers, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Roach, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Roadrunner Transportation | 29501 Greenfield 206 | | Southfield | MI | 48076 | Attn: Accounts Payable |
| Robert A Canner Pc | 24423 Southfield Ste 200 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Robert Cornette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Robert Feikens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Robert Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Robert J Malleis PLLC | 21700 Greenfield Ste 305 | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Robert Schwyn | Robert Schwyn | 17000 Hubbard Dr Ste 400 | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Robinson U Ordona Md | 3535 W 13 Mile Rd Ste 203 | | Royal Oak | MI | 48073 | Attn: Accounts Payable |
| Rochelle Francine Wunder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rochester Hills Orthopaedics Pc | P.O.Box 7846 | | Belfast | ME | 04915-7800 | Attn: Accounts Payable |
| Rochester Knee & Sports Medicine Pc | 3100 Cross Creek Pkwy Ste 200 | | Auburn Hills | MI | 48236 | Attn: Accounts Payable |
| Rochester Radiology Pc | Dept 77607 P.O.Box 77000 | | Detroit | MI | 48277 | Attn: Accounts Payable |
| Rockford Map Publishers Inc | 4525 Forest View Avenue | P.O.Box 6126 | Rockford | IL | 61125 | Attn: Accounts Payable |
| Rodgers, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rodney J Grandison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rodzos, Jeremy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rolando Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Romano Law PLLC | 2655 Evergreen Rd Ste 1500 | | Southfield | MI | 48076 | Attn: Accounts Payable |
| Romanzi Atnip Pc | 2850 Dixie Hwy | | Waterford | MI | 48328 | Attn: Accounts Payable |
| Romeo, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ron Scott Video Productions | 220 Bagley Ste 808 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ronald R Stallworth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rondeau, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Roosen Varchetti & Oliver PLLC | P.O.Box 2305 | | Mt Clemens | MI | 48046-2305 | Attn: Accounts Payable |
| Rosanna Gillette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rose Moving & Storage Co Inc | 10421 Ford Rd | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Rosedale Park Radio Patrol #23 | 14350 Penrod | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Rothstein Law Group Plc | 19068 W Ten Mile Rd | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Royal American Mortgage | 31313 Northwestern Hwy 218 | | Farmington Hls | MI | 48334 | Attn: Accounts Payable |
| Royal Roofing Co Inc | 2445 Brown Road | | Orion | MI | 48359 | Attn: Accounts Payable |
| Rs Technical Services Inc | 695 Lincoln Lake Ave Ne | | Lowell | MI | 49331 | Attn: Accounts Payable |
| Rudolph Porter Makupson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rudolph, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rukeya Yvette Rupert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ruth Ford Biersdorf | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ruth Whitby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| S & L Associates Inc | S And L Associates Inc | P.O.Box 10377 | Detroit | MI | 48210 | Attn: Accounts Payable |
| Sachs Waldman, Professional Corporation | 1000 Farmer Street | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Sacred Heart Major Seminary | 2701 W Chicago | | Detroit | MI | 48206 | Attn: Accounts Payable |

| Schedule C - Trade Creditors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Safety Council For Southeast Michigan | 43636 Woodward Ave Ste 100A | | Bloomfield Hls | MI | 48302 | Attn: Accounts Payable |
| Safety Services Inc | 5286 Wynn Rd | | Kalamazoo | MI | 49048 | Attn: Accounts Payable |
| Safeway Transportation Company | 13469 Conant | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Saf-T-Gard International Inc | P.O. Box 66593 | | Chicago | IL | 60666 | Attn: Accounts Payable |
| Salle A Erwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sam Bernstein Law Firm | 31731 Northwestern Hwy., Ste 333 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Samuel L Simpson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Samuel W Larkns | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sanders, Michael D Sr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sandlin, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sandra Elaine Pierce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sandra Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sangster, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Saparia, Biren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sara Mcdade Md | 43760 Garfield Ste 207 | | Clinton Township | MI | 48038 | Attn: Accounts Payable |
| Saxon Mortgage Services | 1 Corelogic Dr | | Westlake | TX | 76262 | Attn: Accounts Payable |
| Sbc Global Services | P.O.Box 8102 | | Aurora | IL | 60507-8102 | Attn: Accounts Payable |
| Sbm Inc | 20542 Harper Ave | | Harper Woods | MI | 48225 | Attn: Accounts Payable |
| Scadu | P.O. Box 98950 | | Las Vegas | NV | 89193 | Attn: Accounts Payable |
| Schechter, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Schneider, Jeffrey W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Schroeder, Zachary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Scott R Spencer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Scott, Leila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sean A Matuszak Md Pc | 1350 Kirts Ste 160 | | Troy | MI | 48084 | Attn: Accounts Payable |
| Sears Home Improvement | 12874 Westmore | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Seely, Shawn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sehi Computer Products Inc | 2930 Bond St. | | Rochester Hills | MI | 48309 | Attn: Accounts Payable |
| Selakowski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Selective Properties | 19189 W Ten Mile Rd | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Semcog | 535 Griswold St | Suite 300 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Serafini Michalowski Derkacz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sermak, Timothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Serra, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Shack, Samuel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Shakil, Ahmed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Shakira Hawkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sharma, Vinod | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sharon A Palmore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Shearer, Bradley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sheila C Worthy-Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Schedule C - Trade Creditors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Sheldon L Loyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Shell, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Shelman-Whitworth, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Shelton, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sheppard, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sherman, Rhonda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Shinneman, Christopher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Shores Diagnostic Center | 30781 Stephenson Hwy | | Madison Hts | MI | 48071 | Attn: Accounts Payable |
| Shrader Tire & Oil Inc | P.O.Box 5407 | | Toledo | OH | 43613 | Attn: Accounts Payable |
| Sibole, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Siemens Water Technologies | P.O.Box 360766 | | Pittsburgh | PA | 15250-6766 | Attn: Accounts Payable |
| Sierra Services Plc | Summit Psychiatric Services Dba Sierra Psychiatric Services | P.O.Box 44047 | Livonia | MI | 48244 | Attn: Accounts Payable |
| Simmons, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Simple Divine Gifts LLC | C/O Jeanette Massenburg | P.O.Box 07413 | Detroit | MI | 48213 | Attn: Accounts Payable |
| Simplexgrinnell | Dept Ch 10320 | | Palatine | IL | 60055-0320 | Attn: Accounts Payable |
| Sinai Grace Hospital | Dept 123101 P.O.Box 6700 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Singleton, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Skaggs Community Hospital | Skaggs Community Health Center | P.O.Box 650 | Branson | MO | 65615 | Attn: Accounts Payable |
| Slater, Michael M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Smalley, Samuel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Smart | 535 Griswold St Ste 600 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Smith Bros Electric Inc | 18445 Weaver | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Smith, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Smith, Christopher J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Smith, Kobi C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Smith, Rodney L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Smith, Shari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sneed Ii, Willis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Society Of Architectural Historians | 1365 North Astor Street | | Chicago | IL | 60610 2144 | Attn: Accounts Payable |
| Sonitrol Tri County | 231341 Momentum Place | | Chicago | IL | 60689 | Attn: Accounts Payable |
| Sood, Usha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Southeastern Michigan Association | 3011 W Grand Blvd | Fisher Bldg Ste 200 | Detroit | MI | 48202 | Attn: Accounts Payable |
| Southern Nevada Pain Center | 6950 W Desert Inn Rd Suite 110 | Southern Nevada Pain Center (Kim) Pc | Las Vegas | NV | 89117 | Attn: Accounts Payable |
| Southfield Radiology Associates Pc | P.O.Box 32532 | | Detroit | MI | 48232 | Attn: Accounts Payable |
| Special Tree Residential | 39000 Chase St | | Romulus | MI | 48174 | Attn: Accounts Payable |
| Spina Electric Co | 26801 Groesbeck Hwy | | Warren | MI | 48089 | Attn: Accounts Payable |
| Spine Specialists Of Michigan Pc | 28426 W 8 Mile Rd A-4 | | Farmington Hills | MI | 48336 | Attn: Accounts Payable |
| Spine Sports And Occupational Medicine Pc | 15636 Southfield Rd | | Allen Park | MI | 48101 | Attn: Accounts Payable |

| Schedule C - Trade Creditors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Sport Physicians Pc | 1950 E Wattles Rd Ste 110 | | Troy | MI | 48085 | Attn: Accounts Payable |
| Sports Medicine Ctr Of Metro | 5600 Crooks Rd Ste 103 | | Troy | MI | 48098 | Attn: Accounts Payable |
| Sprint Pcs | P.O.Box 740219 | | Cincinnati | OH | 45274-0219 | Attn: Accounts Payable |
| St Clair Orthopaedics And Sports Med Pc | 45441 Heydenreich Rd | | Macomb | MI | 48044 | Attn: Accounts Payable |
| St John Hospital & Medical Center | Crna Services Billed Under Npi 1598896995 | P.O. Box 674223 | Detroit | MI | 48267-4223 | Attn: Accounts Payable |
| St Johns Presbyterian Church | 1961 E Lafayette | | Detroit | MI | 48207 | Attn: Accounts Payable |
| St Joseph Mercy Hospital | P.O.Box 223087 | | Pittsburgh | PA | 15251-2087 | Attn: Accounts Payable |
| St Mary Mercy Hospital | P.O.Box 223096 | | Pittsburgh | PA | 15251-2096 | Attn: Accounts Payable |
| St Patricks Senior Center Inc | 58 Parsons Ave | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Standard Medical Systems LLC | 1415 Parker Ste #961 | | Detroit | MI | 48214 | Attn: Accounts Payable |
| Staples | Dept Det P.O.Box 83689 | | Chicago | IL | 60696-3689 | Attn: Accounts Payable |
| Staples Business Advantage | P.O.Box A 3689 | | Chicago | IL | 60690-3689 | Attn: Accounts Payable |
| Starkeisha Cole | 113 Lake Village Blvd #308 | | Dearborn | MI | 48120 | Attn: Accounts Payable |
| State Chemical Manufacturing Co | P.O.Box 74189 S | | Cleveland | OH | 44194-0268 | Attn: Accounts Payable |
| State Farm Insurance Companies | 32600 Stephenson Highway | | Madison | HTS | MI | Attn: Accounts Payable |
| State Of Michigan | Michigan Dept Of Technology | | Lansing | MI | 48909-8181 | Attn: Accounts Payable |
| State Of Michigan Department Of Energy Labor & Econ | P.O.Box 30671 | Growth Mich Occupational Safety | Lansing | MI | 48909-8171 | Attn: Accounts Payable |
| State Of Michigan Department Of Treasury | Department 77003 | | Detroit | MI | 48277 0003 | Attn: Accounts Payable |
| State Of Michigan Wc Cc | P.O.Box 30646 | | Lansing | MI | 48909 | Attn: Accounts Payable |
| Stein, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Stema, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Stephano Giannoulas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Stephen A Raimi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Stephen B Strong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Stephen D Winborn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Steven D Rimar Md | 4600 Investment Dr Ste 250 | | Troy | MI | 48098 | Attn: Accounts Payable |
| Steven J Kirschner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Steven Kushner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Steven Reifman & Transport Us Llc | 3000 Town Center Ste 1800 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Stewart, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Stiles, Brett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Stock, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Stoffer, Ebony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Stoneriver Pharmacy Solutions | P.O.Box 504591 | | St Louis | MO | 63150-4591 | Attn: Accounts Payable |
| Strategic Diagnostics Inc | P.O.Box 828636 | | Philadelphia | PA | 19182-8636 | Attn: Accounts Payable |
| Strategic Staffing Solutions | 645 Griswold Ste 2900 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Subscriber Services | P.O.Box 52623 | | Boulder | CO | 80322-2623 | Attn: Accounts Payable |
| Sullen, Jackalu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

**Schedule C - Trade Creditors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Sullivan, Chad D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sullivan, Lance Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sumler, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Summit Medical Group | P.O.Box 77000 Dept 771475 | | Detroit | MI | 48277 | Attn: Accounts Payable |
| Sumrall, Christopher J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Superior Welding Supplies Inc | 15225 Joy Road | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Suyak, James R Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Symetra Assigned Benefits Service Company | 777 108th Avenue Ne Ste 1200 | | Bellevue | WA | 98004-5135 | Attn: Accounts Payable |
| Systems & Software Inc | 62130 Collections Center Dr | | Chicago | IL | 60693-0621 | Attn: Accounts Payable |
| Systems Specialties | 390 Enterprise Court | | Bloomfield Hills | MI | 48302 | Attn: Accounts Payable |
| Systems Technology Group Inc | 1159 Abbott Road | | Buffalo | NY | 14220 | Attn: Accounts Payable |
| Szarafinski, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Szmrecsanyi, Elizabeth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| T & N Services Inc | 2940 E Jefferson Ave | | Detroit | MI | 48207 | Attn: Accounts Payable |
| T C Molding | 1880 Oakcrest Avenue | | St Paul | MN | 55113 | Attn: Accounts Payable |
| Tamara A O Connor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tamiko Vaughn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Target Information Management | P.O. Box 22003 | | Lansing | MI | 48909 | Attn: Accounts Payable |
| Tatanisha Reed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Taylor, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Taylor, Derwin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Taylor, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Team Rehabilitation LLC | 33900 Harper Ave Ste 104 | | Clinton Township | MI | 48035 | Attn: Accounts Payable |
| Teddy's Lawn & Landscape Inc | 12725 Levan Rd | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Tennessee Child Support | P.O.Box 305200 | | Nashville | TN | 37229 | Attn: Accounts Payable |
| Teri M Slominis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Terminix International L L C | P.O.Box 742592 | | Cincinnati | OH | 45274 | Attn: Accounts Payable |
| Test Mark Industries Inc | 1048 24th Street Ext | | Beaver Falls | PA | 15010-8605 | Attn: Accounts Payable |
| Tetra Tech Mps | 220 Bagley Ave | Suite 710 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Thaddeus Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tharp, Dereck J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| The Hartford Medical Insurance Administration Umr | 2700 Midwest Drive | | Onalaska | WI | 54650 | Attn: Accounts Payable |
| The Jonca Law Group Pc | And Getwell Medical Transport | 13333 Reeck Ct | Southgate | MI | 48195 | Attn: Accounts Payable |
| Therapeutic Encounters | 3800 Woodward Avenue Suite 202 | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Thermo Electron Corp | Environmental Instruments Aqi | P.O. Box 712099 | Cincinnati | OH | 45271-2099 | Attn: Accounts Payable |
| Third Degree LLC | 407 E Fort St Ste 400 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Thomas E Charron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Thomas Edwards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Thomas Haas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Schedule C - Trade Creditors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Thomas J Trewhella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Thomas, Virgilio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Thomson, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Thrower, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Thurswell Law Firm Attorney | 1000 Town Center Ste 500 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Ticconni, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tim Malefyt | 1045 Beaconsfield | | Grosse Pte Pk | MI | 48230 | Attn: Accounts Payable |
| Tina M Tolliver- Custodian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tmesys Inc | P.O. Box 850001 Dept 0559 | | Orlando | FL | 32885-0559 | Attn: Accounts Payable |
| Toi Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Toler, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tolliver, Trenece L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tomaszewski, Joel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tonga Griffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tony Carroll Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tonys Transportation | 27021 Avondale | | Inkster | MI | 48141 | Attn: Accounts Payable |
| Toshiba Business Solutions | P.O.Box 927 | | Buffalo | NY | 14240-0927 | Attn: Accounts Payable |
| Total Armored Car Service Inc | 2950 Rosa Park Blvd | | Detroit | MI | 48216-1217 | Attn: Accounts Payable |
| Tracy Massey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Trans Union LLC | 3419 W 12 Mile Rd Ste #220 | | Farmington Hills | MI | 48331 | Attn: Accounts Payable |
| Transport Us LLC | 39880 Van Dyke Ste 204 | | St Heights | MI | 48313 | Attn: Accounts Payable |
| Treasurer | City Of Detroit | | Det | MI | 48226 | Attn: Accounts Payable |
| Treasurer United States Of America | C/O U S Environmental Protection Ag | Region 5 - P O Box 70753 | Chicago | IL | 60673 | Attn: Accounts Payable |
| Tri County Towing | 13400 Girardin | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Tri Star Steel Corporation | 9281 Freeland | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Tri-County Medical Transport | 31201 Chicago Rd Ste C302 | | Warren | MI | 48093 | Attn: Accounts Payable |
| Tricounty Pain Consultants | 61 Commerce Ave Sw | | Grand Rapids | MI | 49503 | Attn: Accounts Payable |
| Tri-Dim Filter Corporation | P.O.Box 822001 | | Philadelphia | PA | 19182-2001 | Attn: Accounts Payable |
| Triple Properties Detroit LLC | 645 Griswold Ste 1300 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Troy Auto Parts | 8100 Lynch Rd | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Tucker Young Jackson Tull Inc | 565 E Larned Ste #300 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Turf Tenders Landscaping & | Fertilizing | P O Box 760310 | Lathrup Village | MI | 48076-0310 | Attn: Accounts Payable |
| Turner, Timothy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tutor.Com Inc | P.O.Box 200599 | | Pittsburgh | PA | 15251-0599 | Attn: Accounts Payable |
| Tyco Integrated Security LLC | 10405 Crosspoint Blvd | | Indianapolis | IN | 46256 | Attn: Accounts Payable |
| Tyson, Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| United Medical Equipment Co | 5744 W Irving Park Rd | | Chicago | IL | 60634 | Attn: Accounts Payable |
| United Negro College Fund | 700 Penobscot Building | | Detroit | MI | 48226 | Attn: Accounts Payable |
| United States Postal Service | 1401 W Fort | | Detroit | MI | 48233 | Attn: Accounts Payable |
| Universal Health Group Inc | 2000 Town Center Ste 625 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Universal Macomb Ambulance Service Inc | 37583 Mound Road | | Sterling Heights | MI | 48310 | Attn: Accounts Payable |

**Schedule C - Trade Creditors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Universal System Technologies Inc | 21711 W  Ten Mile Rd | Ste 111 | Southfield | MI | 48075 | Attn: Accounts Payable |
| University District Community Association | P O Box 21483 | College Park Station | Detroit | MI | 48221 | Attn: Accounts Payable |
| University Physician Group | 16606 Collections Center Dr | | Chicago | IL | 60693 | Attn: Accounts Payable |
| Upright Wrecking Co | Waste Management Of Mi | 2625 W Grandview Rd Ste 150 | Phoenix | AZ | 85023 | Attn: Accounts Payable |
| Upstart | P.O.Box 8010 | | Madison | WI | 53708 | Attn: Accounts Payable |
| Urban, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Urbas, Jeffrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Us Department Of Justice | P.O.Box 790363 | | St Louis | MO | 63179-0363 | Attn: Accounts Payable |
| Us Filter Envirex Products | Cpc Box 73990 | | Chicago | IL | 60673-7990 | Attn: Accounts Payable |
| Us Green Building Council | 26913 Northwestern Hwy Ste 200 | | Southfield | MI | 48033 | Attn: Accounts Payable |
| Us Nuclear Regulatory Commission License Fee & Accounts Receivable Branch | P.O.Box 979051 | | St Louis | MO | 63197-9000 | Attn: Accounts Payable |
| Utility Workers Of America | 815 16th Street Suite 605 | | Washington | DC | 20006 | Attn: Accounts Payable |
| Vales, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Van Dyke Spinal Rehabilitation | P.O.Box 156 | | Dryden | MI | 48428 | Attn: Accounts Payable |
| Vanasse Hangen Brustlin Inc | 101 Walnut St | P.O. Box Box 9151 | Watrtown | MA | 02471 | Attn: Accounts Payable |
| Vance Outdoors Inc B/D/A Vance's Shooters Supplies | 3723 Cleveland Ave | | Columbus | OH | 43224 | Attn: Accounts Payable |
| Varjabedian Attorneys Pc | 29777 Telegraph Rd Ste 2175 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Vassal Johnson Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Vaughan, Benjamin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Vaughn Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Vega Transportation | 10524 Grand River Ste 111 | | Brighton | MI | 48116 | Attn: Accounts Payable |
| Vehicle Maintenance Program Inc | 797 N E 33rd Street | | Boca Raton | FL | 33431 | Attn: Accounts Payable |
| Vera French | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Verizon Wireless | P.O.Box 15062 | | Albany | NY | 12212-5040 | Attn: Accounts Payable |
| Vermeer Of Michigan Inc | 1005 Thorrez Rd | | Jackson | MI | 49201 | Attn: Accounts Payable |
| Vhs Harper Hutzel Hospital | Department 4524 | | Carol Stream | IL | 60122-4824 | Attn: Accounts Payable |
| Vhs Physicians Of Michigan | Department 4675 | | Carol Stream | IL | 60122-4675 | Attn: Accounts Payable |
| VHS Rehabilitation Institute Of Michigan | Department 4321 | | Carol Stream | IL | 60122-4321 | Attn: Accounts Payable |
| Vhs Sinai Grace Hospital Inc | Department 4079 | | Carol Stream | IL | 60122-4079 | Attn: Accounts Payable |
| Victor Mansour | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Vincent Carpen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Vista International Security & Investigate Solutions Inc | 21700 Northwestern Hwy Ste 1150 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Vito R Gill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Vittorio M Morreale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Vivian A Hudson-Custodian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

**Schedule C - Trade Creditors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Vivian Crosby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Vlahovich, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Vortech Pharmaceuticals Ltd | P.O.Box 189 | | Dearborn | MI | 48121 | Attn: Accounts Payable |
| Vwr International | 800 E Fabyan Parkway | | Batavia | IL | 60510 | Attn: Accounts Payable |
| Wade Trim Associates Inc | 500 Griswold St Ste 2500 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Walinda Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Walker-Miller Energy Services LLC | 440 Burroughs St | Ste 107 | Detroit | MI | 48202-3428 | Attn: Accounts Payable |
| Wallaceburg Book Binding Ltd | 95 Arnold St | | Wallaceburg | ON | N8A 3P3 | Attn: Accounts Payable |
| Walter & May Reuther Senior Services | 450 Eliot | | Detroit | MI | 48201-2130 | Attn: Accounts Payable |
| Walter, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Washington, Ondrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Waste Management Of Metro Detroit | 36850 Van Born Road | | Wayne | MI | 48184 | Attn: Accounts Payable |
| Water Research Foundation | 6666 W Quincy Ave | | Denver | CO | 80235 | Attn: Accounts Payable |
| Waterfront Petroleum Terminal Company | P.O.Box 673212 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Waters, Justin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Waterworks Systems & Equipment | 5275 Redding Drive | P.O.Box 575 | Lakeland | MI | 48143 | Attn: Accounts Payable |
| Watts, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wayne County | Wayne County Prosecutor's Office | 1441 St Antione | Detroit | MI | 48226 | Attn: Accounts Payable |
| Wayne County Association (W.C.A.A.O.) | Of Assessing Officers | P.O. Box 4031 | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Wayne County Department Of Public Services | 415 Clifford | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Wayne County Register Of Deeds | 400 Monroe Street 6th Floor | | Detroit | MI | 48226 2925 | Attn: Accounts Payable |
| Wayne Frost | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wayne Macomb Diagnostic Image | P.O.Box 32413 | | Detroit | MI | 48232 | Attn: Accounts Payable |
| Wci Contractors | 20210 Conner | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Weiner & Associates PLLC | 3000 Town Center Ste 1800 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Weiner & Cox Plc Attorney | 3000 Town Ctr Ste 1800 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Welborne, Damian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Welicki, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wellington Alloys LLC | P O Box 250298 | | Franklin | MI | 48025 | Attn: Accounts Payable |
| Wells Fargo Home Mortgage | 1 Home Campus | | Des Moines | IA | 50328-0001 | Attn: Accounts Payable |
| Wendy Barnwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| West | P.O.Box 64833 | | St Paul | MN | 55164 | Attn: Accounts Payable |
| West Shore Fire Inc | 4270 Letart Ave | | Waterford | MI | 48329 | Attn: Accounts Payable |
| West Town Radio Patrol #8 | P.O. Box 23804 | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Western States Envelope | Box 88984 | | Milwaukee | WI | 53728 | Attn: Accounts Payable |
| Whcanon Company | 36700 Northline | | Romulus | MI | 48174 | Attn: Accounts Payable |
| Wheeler, Lareina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Whitaker, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| White, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Whitehorn, Jeron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Schedule C - Trade Creditors | | | | | | |
|---|---|---|---|---|---|---|
| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
| Wigod Falzon & Mcneely Pc | 25899 W 12 Mile Ste 220 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| William Beaumont Hospital | Beaumont Professional Billing | P.O.Box 5042 | Troy | MI | 48007 | Attn: Accounts Payable |
| Williams, Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Williams, Keeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Williams, Seantelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Williams, Sherman N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Williams, Terence R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Williams, Tobias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Williams, Verlin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Willie Blair Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Willie C Riley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Willow Enterprises | Willow Ent Industrial Health Clinic | 1644 Stone St | Port Huron | MI | 48060 | Attn: Accounts Payable |
| Wilshire Credit Corporation | 14523 Sw Milikan Way Ste 200 | | Beaverton | OR | 97005 | Attn: Accounts Payable |
| Wilson, Brian D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wilson, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wilson, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wilson, Sean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wilson, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wimbley, Raymond D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Winston Gary E. 1066953 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wm B Alexander Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wm F Sell & Son | 16555 S Telegraph Rd | | Taylor | MI | 48180 | Attn: Accounts Payable |
| Wolicki, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wolverine Oil & Supply Co Inc | 10455 Ford Road | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Wolverine Solution Group | 1601 Clay | | Detroit | MI | 48211 | Attn: Accounts Payable |
| Wood, Jason A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Woodrow Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Woodrow Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Woodson, Corey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Woolman, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Workflow One | P.O.Box 644039 | | Pittsburgh | PA | 15264 | Attn: Accounts Payable |
| Wright & Filippis Inc | 1311 Reliable Parkway | | Chicago | IL | 60686-0013 | Attn: Accounts Payable |
| Wright Express Corportion | P.O.Box 6293 | | Carol Stream | IL | 60197 | Attn: Accounts Payable |
| Wright Tool Co | 1738 Maplelawn | | Troy | MI | 48084 | Attn: Accounts Payable |
| Wyandotte Hospital And Medical Cntr | 2333 Biddle Ave | | Wyandotte | MI | 48192 | Attn: Accounts Payable |
| Xerox Corporation | P.O.Box 802555 | | Chicago | IL | 60680 2555 | Attn: Accounts Payable |
| Xray Associates Of Port Huron Pc | P.O.Box 77000 | Dept 77648 | Detroit | MI | 48277 | Attn: Accounts Payable |
| Yti Office Express | Dba Kamar Office Express | 1280 East Big Beaver Rd Ste A | Troy | MI | 48083 | Attn: Accounts Payable |
| Yvette Barrett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Z & Z Auto Wash Inc | 1237 Michigan Ave | | Detroit | MI | 48226 | Attn: Accounts Payable |

| Schedule C - Trade Creditors | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
| Z Contractors Inc | 3675 Auburn Rd | | Utica | MI | 48317 | Attn: Accounts Payable |
| Zambeck, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Zip Mail Services Inc | 288 Hanley Industrial Ct | | St Louis | MO | 63144 | Attn: Accounts Payable |
| Zynex Medical Inc | 9990 Park Meadows Dr | | Lone Tree | CO | 80124 | Attn: Accounts Payable |

| Schedule D - Pension Funds | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **Address_3** | **City** | **State** | **Zip** | **Telephone** |
| General Retirement System of the City of Detroit | Vanoverbeke, Michaud & Timmony, P.C. | Attn: Michael J. VanOverbeke, Esq. | 79 Alfred Street | Detroit | MI | 48201 | (313) 578-1200 |
| Police and Fire Retirement System of the City of Detroit | Clark Hill PLC | Attn: Joseph E. Turner, Esq. | 500 Woodward Avenue, Suite 3500 | Detroit | MI | 48226 | (313) 965-8300 |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Abair, Edward R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abair, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abbas, Abdul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abbasi, Maher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abbott, Annie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdella, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdulbarr, Khalid A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdul-Mujeeb, Nasr P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdulqadir, Abdul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdur-Rasheed, Debbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abernathy, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abernathy, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abernathy, Tina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abney Sr, Frederick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abraham, Babu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abraham, Jolly M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abraham, Jose T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abram, Fedro Ec | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abramovitch, David I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abrams, Jan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abrams, Timothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ackerman, Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ackles, Eboni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Acoff, Harold A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adamaszek, Clifford M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams Sr, Don | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Cramaya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, June | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Alicia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Adams, Cathy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Clinton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Frazer L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Jason R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Jennifer L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Kawan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Kelly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Latasha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Laura J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Levan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Melissa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Mike | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Neal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Santonion D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Willie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adanandus, Nedra Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Addison, Crystal M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Addison, Lawrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Addison, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Addison, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adkins Jr, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adkins, Calvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adorno, Terez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Afrin, Antara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agbay, Albert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agee Jr, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agee, Arnez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agee, Deonte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agee, Kevin Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agee, Lenward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agens, Thomas Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ager, Regina D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aggas, Timothy Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aguilar, Jaime M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aguilar, Miquel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahmad, Elette Rae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahmad, Jadwaa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahmad, Zoser S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahmed, Abul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahmed, Juned | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahmed, Shakil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aikens, Larael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aitchison, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akbar, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akbarian, Fathali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akinmusuru, Joseph O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akinruli, Opedile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alam, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albany, Mark M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albo, Tina Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albright, Joel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alcala, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aldridge, Carol J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alef, Christopher R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Aleobua, Paul O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alesna, Ariel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Gladys Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Demon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Denise H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Denise R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Ivan Dougl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Joseph O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Maurice R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Phillip H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Romel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Tanita V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Tiffany N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Tinisha E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfonso, Mary P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alford, Edwina N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Algarrafi, Aref A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ali, Charles E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ali, Eshad J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ali, Shelton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ali, Syed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aliakbar, Kaamilya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ali-Johnson, Joanna R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen Iii, Percy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Kevin D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Antonio D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Brandan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Brandon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Allen, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Carl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Danise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Darryl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Daryll | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Dena L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Dewanna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Ebony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Geneva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Ilena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Ivala M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Jerome K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Joel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Lakeisha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Lloyd T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Lonnie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Mamie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Mandel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Melinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Melody R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Melvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Penny R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Quentin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Regina J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Timothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Tracey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen-Brewer, Joetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Alli, Risikat O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allor, Jay A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Almeranti, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Almon, Charles Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Almquist, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alston, Dominique S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alston-Brown, Kelly D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alter, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvarado, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvarado, Noel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvarez, Fernando L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvin, Darris L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amarante, Lenin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ambrous, Brian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ambrus, John Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amerine, Stacey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amerson, Cornell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ameye, Steven O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ammerman, Christopher S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amos, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andary, Martin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson Iii, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson Jr, James Ro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Janet G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Tramaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Brian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Anderson, Cherita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Courtney C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Deborah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Delicia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Douglas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Fred D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Glenn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Jescelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Keith W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Linel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Lyanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Naomi E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Ressie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Terrence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Tike F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Timothy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Tina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Anderson, Trevis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson-Bell, Tammy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson-Cobb, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anding, Dwight M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anding, Tania A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews Jr, Albert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, David F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, Michele E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrusaitis, Vytas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angeleri, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelovski, Josif A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelucci, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ansari, Tahseen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antani, Meena J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Iii, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Jr, George N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony, Kieron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony, Vernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anton Iii, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antrikin, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anway, Paul C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anwunah, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anyanwu, Andrew A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anyim, Joel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Apel, Jerrold T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Apfel, Denny W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aponte, Edgardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Appling, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aquart, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Aquino, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aranda, Cristina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arapakis, Loukas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arasim, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arellano, Randulph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armes Sr, Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armour Jr, Robert Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armour, Marvine C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armstead, Timothy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armstrong, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armstrong, Kathleen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armstrong, Lamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armstrong, Layla L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armstrong, Melanie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnold, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnold, Lakeisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnold-Jones, Tamika L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arrington, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arrington-Cabean, Lam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arslanian, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arteaga, Xavier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arthur, Marsha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arutoff, Joshua F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asabigi, Kanzoni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asaro, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asberry, Labrenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashford, Jerry Lenard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashford, Harold Marti | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashford, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aska, Lawrence M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Astalos, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Atkins Ii, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkins Iii, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkins Jr, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkins, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkins, Harron A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkins, Shawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkinson, Anjanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkinson, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkinson, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Attard, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aubel, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aude, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Jr, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin, Daniel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin, Deandrea D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin, Donald Rene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin, Harret L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin, Juanita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin, Scott L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Auston, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autrey, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avecilla, Anthony A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery, Darnisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery, Gina C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery, Jeromy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery, Robert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayala, Juan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Azzouz, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Babbish, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Babcock, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Baber, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bache, Phillip P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bacher, Burton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bacon, Evalyn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bade, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Badey, Thaddeus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Badgett, Andre N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Calvert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Daphne S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Devanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Ladenna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Renet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Shelley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Tywan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey-Harris, Flaren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baines, Kim Eli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baines, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baitinger, Kerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baitler, Leonard Mich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker Jr, Keith E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Chanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Rachel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Artez D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Baker, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Kristal N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Michelle L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Rommie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Rowland C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Vickie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baksh, Fareed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balamucki, Randall S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baldwin, Toni Keisha- | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balija, Adnan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balinski, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ball, Sheila M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ball, Damian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ball, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ball, Marcellus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ballard, Latonya Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ballard, Dreamer K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ballard, Earnest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ballard, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ballard, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ballinger Ii, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balogun, Samuel O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balow, Daniel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baltimore, Sheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks I, Blanton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Alfreda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Denise D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Banks, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Keanto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Marty U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Reshanda N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Roslyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Tamar J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Wyatt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bankston, Tommy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bannerman, Jody R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bannerman, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baran, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbalas, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbarich, Lawrence F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbee, Frank E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbee, Danny L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbee, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barber, Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barber, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barber, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barber, Sammie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barber, Sheila A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbour, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barclift, Lakisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bare, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barge, Everett K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baritche, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baritche, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barksdale, Marlon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Barlow, Joel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barmore, Crystal D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barmore, Marci | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnard, Gail E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Bradford A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Danl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Devin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Furman R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Tammy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnett Jr, Grady | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnett, Larry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnett, Lashawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnett, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnett, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barney, Dameitta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barney, Johnny C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barney, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barott, Wendy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barr, Angela P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barr, Timothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barre, Nur A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barren, Elvin V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barrett, Starlet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barrett, Gregory E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barrick, Scott A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barron, Brandinn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barron, Eric C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barszcz, Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Bart, Donald Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bartell, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bartkowiak, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bartlett Jr, Rudolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barton, Richard Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barton, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bartus, Philip M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Basirico, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bass, Lamika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bass, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bass, Sheree Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bass, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bastine, Vincent S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Batayeh, Yousef S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Batchelder, Janet W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bates, Dorine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bates, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bates, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bates, Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bates, Darryl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bates, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bates, Marcel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bates, Tyrone L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bateson, Nicolette N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Batie, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Batie, Bethany K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Battle, Gareth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Battle, Kristen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Battle, Shawn F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baugh, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baugh, Leatrice D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Baugh-Richardson, Don | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baulch, Brian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baumann, Bradley D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baumann, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baumgardner, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baur, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bauser, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baxendale, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baxter, Allen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baxter, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baxter, Darien | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baxter, Ravyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bayer, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bayer, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bayles, Brian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bayly, Karl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bayne, Corey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beacham, Shawntese T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beal, Loren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beal, Roderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bean, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bearden, Annie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beasley, Leo E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beasley, Keisha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beasley, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatty, Keya C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beauchamp, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beaudoin, Paula M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beauford, Delphine C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beaver, Karen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beck, Darnell N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Beckem, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Becker, Patricia C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Becker, Ian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beckett, Timothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beckham, Lenelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beckles, Benita H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beckles, Jefferson J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beckom, Wanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beck-O'Steen, Benard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bedford, Lashone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beeks, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beels, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beels, Davin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Begum, Dilwara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belcher, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belcher, Bradley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belen Jr, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belen, Augusto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belen, Carmencita P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belen, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belew, Ivan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell Jr, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell Jr, Tommy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Alphonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Alvin V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Christopher S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Danon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Darron E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Dawn Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Dishonne P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Gwendolyn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Bell, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Kimberly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Manjaro S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Maydell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Sean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Shelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Tonya E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Veola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bellamy, Audrey Vardiman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bellamy, Tonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belle, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belloni, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belser, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belt Ii, Donald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belton, Lisa R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belyue, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benavides, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benberry, Valerie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bender, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benedict, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benford, Khamisi Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beningo Jr, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benipal, Daljit S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benitez, Radames | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benn, Lillette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Dave Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Bennett, Derek A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, George H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Kevin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Kimberly R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Linda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Prince | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Sharon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett-Ruffin, Kimbe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benskey, Nicholas B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benson, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benson, Deshawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benson, Erica J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benson, Terryton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benson, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bentley, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bentley, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bentley, Ivan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bentley, Kelvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bentley, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bentley, Tywone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benton, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benton, Michael H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berdijo, Marilyn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berent, Matthew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berent, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berlin, John Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernard Jr, Ellis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernard, Eric S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berrelez, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Berrelez, Justin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berrelez, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Anita Pettis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Andrew F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Leon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Raymoxley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Roberto C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Vivian W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berryman, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Besso, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Best, Ronnel K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bestard, Jason M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bettin, Gary G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bettison, Todd A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betts, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bevelle, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beveridge, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly, Clemon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bey, Amir Ali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bey, Antonio R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bhakta, Shanker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bhuiyan, Mdmahbubur R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bialic, Sandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bibb, Martinez W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bibbs, Jonathan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bica, Frank W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bickers-Holmes, Amand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biddle, Ben S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biddle, Kahlil J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biersdorf, Ruth Ford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bigelow, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Biggers, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biggers, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biggs, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bigliardi, Fredic M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bilancetti, Mark J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biles, Shenita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billings Jr, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billings, Carl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billingsley, Guilford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bills Jr, Melvin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bills-Jallow, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billups, Craig C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Binder, Craig A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bines, Glenn T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bingham Jr, Urbane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Binion, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Binion, Marlon Lw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Binkley, Jason M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biogradlija, Emina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biondo, Eugene V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Birch, Raymond L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bird, Aaron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bird, Alan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bird, Dena L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Birse, Rita R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bishop, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bishop, Grady A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bishop, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bittikofer, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bivins, Brenda E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, Shannon F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Black, Ashlee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, Norma K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, Sharon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackburn, Lawrence N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackburn, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackmon, Sharon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackmon, Dwane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackmon, Rheuben M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackshear, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackwell, Dejia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackwell, Eric S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackwell, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blahovec, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blair, Sonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blair, Tilman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blake, Barry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blake, William K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blakely-Ukpabi, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bland, Nikita D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanding, Jerold S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanks, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanks, Bradley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanks-Smart, Miriam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanton Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bledsoe, Sherley Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bliss, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blocker, Tony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bloodworth, Dwayne P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blount, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blount, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blue, Abraham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Blue, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blue, Rayko L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blue-Traylor, Ebinequ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blunt, Kierre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blunt, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boatmon Sr, Brian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boatwright, Douglas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boayue, Pei M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobee, Rene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobo, Martha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bodnar, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boertmann, Gale M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boggerty-Hairston, Karen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bogle, Jill A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boguslawski, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boland, S R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boland, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolden Ii, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolden, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolden, Matthew L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolden, Pamela Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolden, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolinger, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolter, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolton, Dinah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolton, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolus Jr, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bomber, Eugene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bond, Claudette R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bond, Dana M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonds, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Bonds, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonds, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonds, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bongo, Michel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonner, Kelvin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonney, Fletcher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker, Krystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker, Lareen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker, Machelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker, Miles Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker, Preshus C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker, Vincent W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker, Wendy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker-Riggs, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boone, Eric O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boone, Keion D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booth, Robin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borden, Kenyetta Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borders, Cassie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borders, Gerald W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borella, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borg, Denny E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borg, Michael M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borkowski, Adam M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borner, Rennard O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boroski, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borshch, Vitaliy N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borum Jr., Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borum, Dante | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borum, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Bost, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bostic-Hall, Greta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bou, Jeffery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boudali, Mohamed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boudreaux, Marcus Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bouldin, Coleatha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bourne, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bouyer, Corey G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowden, Gayle E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowden, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowden, Michelle N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowens, Fred C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowerman-Jackson, Pat | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowers, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowers, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowers, Nate L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowers, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowie, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowie, Revia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowles-Davis, Tiffani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowman, Lloyd E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowman, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowser, Brian P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd Bobbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd Jr, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Dwight T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Alexis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Kai S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Keith S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Boyd, Lemont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Reaetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Robertina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Ryan S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Stanley E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Stella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyer, Charles Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyer, Emile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyle, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyle, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boynton, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bozich, Jon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braceful, Brenda B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braceful, Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bracey, Sparral A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brack, Tracy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brackett, Ross H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradfield, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford, Darick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford, Kendall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford, Sandra F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Yuvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Bernard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Dale C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Stephaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, William N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Bradley, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradleyjr, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradshaw, Angelique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradwell, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brady, Deandra R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bragg Iii, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bragg, Sidney C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braggs, Angela R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braggs, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braggs, Ottae William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braid, Ann H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branham, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branham, Lewis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brannock, Edward S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brannon, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brantley, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brantley, Benita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braswell, Kimani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braxton Iii, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braxton Jr, Samuel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braxton, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braxton, Darryle W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braxton, Wallace D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bray, Matthew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brazell, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brazelton, Karla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braziel, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brazier, Rondall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brazil, Taneia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brazzell-Lee, Valorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breeden, Jeannie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Breedlove, Heather K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brent, Anthony K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brent, Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brents Jr, Darrell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brewer, Marcella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brewer, Benita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brewer, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brewer, Terence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brewster, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridges, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridges, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridges, Johnny R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridges, Mesha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridson, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briggs, Anderson L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briggs, Kevin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briggs, Lori A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bright, Henry B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bright, Cyd D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brikho, Sana F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bringard, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brinkley, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brinkmann, David Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briscoe, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bristol, Chad M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britt, Jonathan W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britt, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broaden, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broadnax, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broadnax, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brock, Cheval | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Brod, Todd M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broden, Linda E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brodzik, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brogdon, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bronner, Avarado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bronner-Wilson, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brookins, Dale C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brookins, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brookins, Yvonne H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Pal M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Robyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Trent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Almer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Andre J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Clarence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Danean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Latonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Rene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Saundra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Stacy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Tremayne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broom, Quentin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Browder, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown Ii, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown Jr, John Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Brown Jr, Robert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown Jr, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Edmund | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Gueelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Jermaine J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Melinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Phillip S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Wendy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Alecia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Brian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Carissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Cassondra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Christina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Clifford B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Darcell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Darchell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Darryl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, David N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Brown, Dejaun L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Della M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Demetrius T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Devin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Duane A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Durene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Dwayne A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Dwight J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Eric E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Erik J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Floyd Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Frances S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Gerald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Gerome D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Gregory B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Isaiah H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Janice D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Jarritt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Jaushei | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Jeanetta Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Joseph L D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Joseph S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Jw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Kathern | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Brown, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Larhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Lashawn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Latasha J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Lee E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Lilly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Marianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Marty O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Michael O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Nichelle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Omar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Paul V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Paulette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Ricky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Rodney L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Roland C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Rosalyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Ruffell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Samuel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Shawn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Sheteka V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Stanley B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Tai-Omar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Tekisha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Brown, Trent L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Walter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Yolanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown-Curry, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Browning, Jill M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brownlee, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brownlee, Latoya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brownlee, Viera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brownston, Charles Ir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brozo, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce, Anthony A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce, Phyllis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruenton Iii, Brady H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruister, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brumm Jr, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brundidge, Ronald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruner, Eric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruni, Margaret Gilli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brunson, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Donald Gilbert Sr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Laura E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Ares A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Billie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Bryant, Dawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Edmond O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Jill K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Kyle V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Lisa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Muchoki D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Victor D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brydson, Jamina Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryson, Lisa C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryson, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryson, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buchanan, Cecelia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buchanan, Daryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buchanan, Daryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buchanan, Dedra R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buchanan, Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buckley, Brian Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buckman, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buckner, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bucy, Eric C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Budford, Renee L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Budz, Dean M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buford, Alphonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buford, Darlena D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buford, Raymond R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buglo, Daniel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bukowski, Nicholas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Bullard, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bullard, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bullard, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bullock, Bradford C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bullock, Daniel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bullock, Kenneth W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bullock, Shadana M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bullock, Shannon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bullock, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bumphus Jr, Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bunch, Albrigail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bunch, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bunch, Clarence H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bunch, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buntin, Nathan Lawren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bunyak, Barry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burbidge, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burch, Theresa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burcicki, Patrice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burger, Constance Ell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burgess, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burgess, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burgess, Vonley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buright, Shivani A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burk Jr, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burkart Iii, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burke, Jason P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burke, Lavanita S A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burke, Mark J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burkhalter, Jerry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burks Sr, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Burks, Freddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burks, Reginald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burks-Weathers, Colet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burlett, Rodney D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burley, Lawana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burmistrzak, Daniel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burnette, Aaron C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burno, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns Jr, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Sandra F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burnside, Carnegie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burrell, Roslyn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burrell, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burrell, Sharon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burris, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burris, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burson, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burt, Patrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burt, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burt, Vanessa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Cynthia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Anthony K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Tom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Tremayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buscemi, Fabio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Busch, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bush, Jimmy L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bush, Barrina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bush, Bryan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bush, Raymon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bush, Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bushell, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bussa, Donald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler Jr, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler Jr, Otis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Marilyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Aaron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Carson B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Clametta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Ebony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Fay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Flora L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Kimberly Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Nefus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Ray A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Vanessa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byars, Kerry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byes, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bynum, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bynum, Shana S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byrd Jr, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byrd, Anthony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byrd, Leon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byrd, Tina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Byrd, Vanessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byrge, Darryl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caban, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cabot, Elizabeth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cacko, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caddell, Darnelle L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cade, Cereta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cadoura, Richard N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cadwell, Adrianne C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cage, Munsel K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caison, Gary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calandro, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calderon, Shanilinin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caldwell, Elaine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caldwell, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calhoun, George S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calicut, Courtney A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caliman-Colclough, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Call, J Randolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Callaway Jr, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Callaway, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Callaway, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Callen, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calloway, Abby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calloway, Keith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calloway, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calvert, Charni A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calvin, Minnie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calvin, Shauwn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Ii, Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron, Dana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Cameron, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron, Heather | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cammon Ii, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cammon, Jimmie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camp, Andre M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campau, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell Jr, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Celesta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Cheneta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Marcella D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Anthony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Elston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Karla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Larry N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Paul K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Sherita Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Tara D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cancel, Angel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cancel, Ninfa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cangialosi, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, Derrick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, Gladys M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, Jamonte R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, Tony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cantrell Jr, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cantrell, Aletha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canty Jr, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canty, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Canty, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canty, Renette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canty, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canty, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canzator, Deshaun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caparaotta, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caparaotta, Settimo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Capers, Nancy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Capers, Durand K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Capers, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Capizzo, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Capobres, David B Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Card, Gwendolyn H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cardenas, Charlette K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Careathers, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carey, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carey, Daran L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carey, Dwayne H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carey, Norvell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cargill, Adrian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carleton, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlisi, Antonio D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlson, Donald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlson, Kirk A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlton Sr, Gordon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlton, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carnago, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carodine, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpen, Vincent J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenter, Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenter, Joyce C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Carpenter, Lynn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenter, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenter, Steven F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenter, Zanetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpinelli, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Carlita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Auston L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Cathy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Jamie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Nellis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Wilbur Kahile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Zachary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carriker, Norman A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrington, Darin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrington, Darrell S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrington, Erik W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carroll Ii, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carroll, Debra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carroll, Antionio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carroll, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carroll, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carroll, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carruthers, Ryan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carson, Larry Stephan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carson, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carson, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carswell, Octavius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter Jr, William Al | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Keinya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Carter, Yolanda T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Bernoris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Denise C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Devon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Earl H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Faune | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Joanna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Keith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Larry Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Laurie Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Lolita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Lurine S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Marlon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Shelia Gayle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Sherman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Sohenia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Timothy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter-Rollins, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter-Smith, Rheutel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carthan, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cartledge, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carver, Gharian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Carver, Robin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey, Edno D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cashion, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cason, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castelow, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castillo Jr, Alfred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castle, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castone Iii, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castro, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catchings, Doretta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catlin, Brandon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cattanach, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cauchon, Allen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Causey, Lawrence D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cavin, Stacy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cawley, Brandon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cawley, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cechanowicz, Walter B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cernik, Elaine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cetlinski, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cetlinski, Lori R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chacko, Kuriakose K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chacko, Moncy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chackunkal, Beena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chackunkal, Jubi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chackunkal, Simon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chadwick-Bills, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chakkalamuriyl, Georg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chambers, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chambers, Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Chambers, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chambliss, Demetta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Champagne, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Champion, Gardean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Champion, Marian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandler Jr, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandler, Dionne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandler, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandler, Carl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandler, Kimree N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandler, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandler, Roberta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandra, Neleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaney, Sharlena J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaney, Danielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaney, Darchelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaney, Marvin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chang, Hyo Beom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapa, Javier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapman Iii, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapman, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapman, Janese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapman, Latrice N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapman, Pamela E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapman, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapman, Timothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chappell, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles, Bernadette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles, Tywanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlton, Ruddy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Charron, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chase, Christopher L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chase, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chatham, Wilma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chatman, Anne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chatman, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chatman, Takima E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chatterjee, Ramprasad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chauhan, Akshay N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chavez, Elena C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chavez, Jaime N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chavez, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chavies, Latoya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheatham, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheatham, Timothy Van | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheatom, Sterling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheeks, Kamal I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheeks, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheeramvelil, Kuriako | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chehab, Hassan I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chekosky, Jeremy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chemotti, Jason M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chenault, Audrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chenault, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chenault, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheney, Jeffrey T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherry, Alvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherry, Bruce B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherry, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherup, Nadya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chesher, Edward T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Chesney, David K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chester, Angie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chester, George H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chester, Monique A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chevtchenko, Natalia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childress, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childress, Yvette S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childress, Pierre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childress, Terrence D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childrey, Shawn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childs, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childs, Ramon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chiodini, James J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chirolla, Raphael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chisolm, Keith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chlosta, Patrick H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Choice Iii, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cholagh, Hazar I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chopra, Rekha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Choudhury, Mostafa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Choukourian, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christal P. Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christensen, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian, Joshua L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian, Keith T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christie Jr, Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christnagel, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chriswell, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chubb, Kevin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chuney Jr, Carl H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Chuney Jr, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chuney Jr, Melvin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chupp, Devon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chupp, Sanford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Church, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chyla, Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cichowlas, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciers, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cieslinski, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cionka, Joyce L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cipollone, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claiborne, Kevin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clanton Jr, Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clapp, Carl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clapp, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clardy, Valerie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Arnita B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Bradley N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Charles V R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Damon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Enid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Gregory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Jasmine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Jerel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Clark, Juan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Kevin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Lola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Marcel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Marvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Ricco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Roland M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Sabrina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Terra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Tony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Tony M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarke, Janice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarke, Carl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarke, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarke, Timika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clay Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clay, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clay, Darius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clay, Gina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clay, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clay, Regina J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clay, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clayborn, Brian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claybourne, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clayton, Phillip M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clayton, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleary, Jenifer J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleaver, Robin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Cleaves Jr, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleaves-Jackson, Toni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleckley, Michaela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleland, Brian W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleland, Doyle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clement, Fern A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clement, Lori M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clement, Teneia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clements, Raphael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clemons, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clemons, Natalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleveland, Chris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleveland, Mileka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleveland, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifton, Tyrone Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifton, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifton, Gregory C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clinkscales, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clinkscales, Tina R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clinton, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clopton, Suzette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coates, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coates, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coats, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coats, Sharon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cobb, Daron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cobb, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cobb, Tonya J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cobbs, Mary B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cobbs, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cobb-Sanders, Joielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Coburn, Jimmie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cochran, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cochran, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cochran, Mora'E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cochran, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cochran, Shana J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cockrel Jr, Kenneth V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cockroft, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cockroft, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody, Phineas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cofell, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coffey, Jeffrey C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coffin, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coker, Lorenza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colbert-Osamuede, Valerie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colby, Monique M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole Jr, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Brandon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Felicia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Truett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Alexander Ro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Alvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Baron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Cedric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Donald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Earl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Coleman, Hattie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Jacquelyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Jetaun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Kesha Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Lanetha P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Leon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Lester K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Marcel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Regina S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Royd E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Steven D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Valerie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Yoniqua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coles, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coles, Jermaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coles, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coley, Philip D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collier Jr, Erving V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collier, Makeia N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collier, Md'Artagnan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collier, Schertone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collier, Wendie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins Jr, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Collins Jr, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, William D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Carlotta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Curtis James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Jerome R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Julius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Michelle Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Tom A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Zyrron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collrin, Alexander L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colon, Aida E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colon, Alesada J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colon, Jesus M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colson, Jermaine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colston, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colwell, Aaron J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Comaianni, Joseph Bar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Comer, Brad T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Compton, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conerway, Terri T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conley, Gloria B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conley, Marx S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conley, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connally, Dale J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conner, Angela R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conner, Ryan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Conner, Shantaz D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conner, Terri M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conner, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conover, Peggy K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conquest, Kathleen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Considine, Mark R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Converse, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conway, Tamara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conwright, Hallie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Cedric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Jedonia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Adam J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Bernard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Curtis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Deidra Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Eugenia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Felicia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Harriet A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Kenneth O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Phillip D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook-Johnson, Catheri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooley, Jeremy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooley, Steven R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooley, Vincent A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coombs, Terrance J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper Jr, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Chester L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Christopher D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Cotez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Cooper, Diane L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Durelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Kalana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Kent R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Noel V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Rene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Stacey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Yasmin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper-Reid, Joann M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland Iii, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland, Roy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copley, Theodore L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copty Jr, Anton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corbett, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cordova, Antonio L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Core, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corker, Katherine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corley Iii, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corley Jr, Irvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornelious, Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornelius, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornish, Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corsetti, Rocco J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Costner, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coston, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cottingham, Natalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton Jr, George P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Cotton, Brian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, Jeffery L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, Justin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, Tony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coughlin, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cover, Nathan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Covington, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowan, Tasha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowan-Chupp, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowans, Elissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Angela L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Erik D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Rodney E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Timothy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crachiola, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craft, Dacota | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craft, Roger L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craft, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Donaval | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Martin P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Randall E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Tawaina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Terry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Craig, Winston O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craighead, Lacretia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craighead, Montica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craighead, Otha F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crain, Tonya D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crandall, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crane, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford Jr, Andrew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Adam T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Ericka Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, James Arthu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Kelly L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Lauren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Sabrina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Toron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Creer, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crenshaw, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crespo, Lakena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Creswell, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cretu, Daniel T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crews, Darryl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crews, Stephanie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Criner, Jason R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crite, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crittendon, Krystal A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crittendon, Shawntric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crockett Jr, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crockett, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Croft, Jeff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Cromer, Lolita A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cromwell, Ainsley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cron, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crosby, Billy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crosby, Janice F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crosby, Micheal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crosby, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crosby, Tamacie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crosby, Willie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Robin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Brian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Darryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Kristy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crossland, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross-Nelson, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crothers, Michael K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crouch, Matthew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crowder, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crowder, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crowell, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crowell, Kimberly D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Croxton, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Croxton, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crump, Charles O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crumpe, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crumpler, Donita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crutchfield, Donyale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crutchfield, Earl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crutchfield, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Csiki, Geza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cuevas, Nychole C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Culbreath, Candice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Culver, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Culver, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cumbee, Brandon W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, Cameron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, Karl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, Kimberly F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, Marcus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, Tracey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Adrienne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Latrel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Lillian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curb Jr, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Currie Jr, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Currie, Lashae M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Currie, Dustin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Currie, Michelle J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Crystal N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Dieasree M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Donyelle E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Easter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Curry, Lee-Ann D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Philip L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Iii, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis, Audrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis, Brent E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cushingberry, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cutts, David S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cuyler, Letitia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cybulski, B J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cybulski, Stacie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cyrus, Carletta P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cyrus, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Czyz, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dabao, Ella T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dabliz Ii, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dabrowski, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dacres, Melvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dade, Margaret J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daggs, Carl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dailey, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dailey, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daily, Chris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dains, Jared P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dale, Janise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dale, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dale, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dale, Rudolph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dallas, Georgia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalton Jr, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalton, Blanchie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Dalton, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dambach, Timothy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damnjanovic, Budimir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damnjanovic, Desanka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dancy-Walker, Kimberlee R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dandridge, Patricia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danels, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danforth, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danforth-Brown, Tara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| D'Angelo, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Reneathia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Scott R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Sheila E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Shondell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Ann M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Cyril | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Davon W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Jason E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Lakia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Ronald Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Steven D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Tracey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Venetia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielson, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danish, Talat | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danna Jr, Alvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danna, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danna, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dansby, Vincent A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Dantzler, J W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darrah, Lucinda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darty, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dattolo, Andrew C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davanzo, Kristin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Calvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Darren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Sameerah S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Troy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davidson, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davidson, Dominic J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davidson, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davidson, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davidson, Omar B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davidson, Shawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davidson, Thomina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davie-Patterson, Tracee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Ii, Theartie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Iii, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Iii, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Jr, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Jr, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Antonio L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Brenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Dionne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Jennifer J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Albert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Allan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Davis, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Bobby R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Carl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Darlene Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Darryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Darryl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Dossie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Eduardo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Fredricka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Garvin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Glynn B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, India | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Jeff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Jenai L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Jimmie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Jonathan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Juan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Kelsie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Kelvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Kenna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Davis, Kimberlee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Kimberly F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Leonard Mauric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Lionel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Marcel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Marwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Mauria Duan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Michael N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Miron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Peter R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Sammarlinuella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Shailynn K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Sidney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Terrance D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Tia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Valeria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Vernon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Willard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis-Brame, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis-Campbell, Franc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis-Cooper, Chenita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis-Drake, Pamela L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis-Jones, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis-Warren, Terri L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawkins, Gregory J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Dawkins, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawley, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawsey, Nobbie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson Sr, Darrell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, Cynthia Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, Carole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, Denekra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Annette L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, George L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Verdine P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| De Jongh, Stanley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deadmond, Sonia V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dean, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dean, Fernando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dean, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dean, Leann Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dean, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deasfernades, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debardeleben, Raquel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deberardino, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deberry, Shawntuan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debets, Kyle R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debets, Troy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debouvre, Bruce D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deck, Dwayne T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decker, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decker, Eric M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decker, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Dedeluk, Nicholas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dees, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deforrest, Cheryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dehem, David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dejarnette, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dejarnette, Makunda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dejesus, Israel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dejuan Plummer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dekun, Shannon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delamielleure, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delaney, Kemberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delbosque, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delfine, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delibera, Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dell, Christina S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deloach, Samuel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deluca, Marc J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delzell, Ricky E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demers Jr, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demirkan, David N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demps, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demps, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denham, Alice Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denmark, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennard, Damon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennis Iii, Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennis, Carlos J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennis, Timothy F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denson Jr, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denson, Rodney D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dent, Don M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Denys, Jeffrey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Depriest, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deramer, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derickson Jr, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derrick, Helena E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desai, Harshad N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Descamps, Phillip L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deschenes, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desmet, Mark L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desmet, Brian A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desmet, Jeremy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Devane, Karen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Devon, Tara R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dew, Jelani R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dew, Pamela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dewhart, Niwana F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dewhart, Niwana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dezenski, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dhillon Jagjit K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diamond, Mary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diaz, Carmen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diaz, Mark J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diaz, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diaz, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dicicco, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dicicco, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dick, Bradley W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Edward E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Frances R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickson Jr, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Dickson, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diclaudio, Kevan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Didlake, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dietrich, Jack P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diggs, Ronnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diguiseppe, James V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dill, Clarence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillard, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillard, Jerome S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillard, Monique A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillon, Lori A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillon, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dimarco, Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dinh, Trinh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dismuke, Imaru | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dismuke, Raquiba Am | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dismuke, Alan S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dismuke, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dismukes, Labarrian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Distelrath, Robert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dittberner, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diuguid, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dix, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon Iv, Rance D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Tamika R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Christopher L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Derrick C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Derrick C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Dixon, Dexter D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Donald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Dwayne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Miriam L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Taneisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Verniesa J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixson, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixson, Crystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dmytrow, Linda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dobrynski, Gary V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dockery, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dockery, James Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dodd, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dodd, Aloha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dodd, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dodd, Yashbir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dodds, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dodson, Darryl Anthon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doeh, Shawana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doetsch, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doherty, Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dolley, Charnell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dollinger, Timothy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dollison, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dolunt, Steven G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dombrowski, Francis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Domine, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dominguez, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dominguez, Rosaura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Domka, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donakowski, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Donald, De'Borah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donald, Kassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donald, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donaldson, Veronica D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donegan, Bradley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doneghy, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donelson-Williams, De | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donovan Jr, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donovan, Justin Arthu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donovan, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dooley, Dennis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dooley, Douglas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dooley, Edward F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doonan, Christopher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorais, Ted M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorch, Vetonia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorris, Anthony T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey Ii, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Byron J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Dale M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Jeffrey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dortch Iii, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doss, Glenn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doss, Katrina C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dotson, Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dotson, Deonne J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dotson, Deron G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dotson, Rex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dotson, Spurgeon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Dotson, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dougherty, Craig C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dougherty, Erik C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doughrity, Deshon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Damon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Erick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Philip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Shirley Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dowdell, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dowdy, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dowgiallo, Dilworth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downer, Cecilia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downer, Kenneth N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downer, Liza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downing, Ivory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doyle, Michelle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drabkowski, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drake, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drake, D Jeanelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drake, Edward S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drake, Jeremy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drake, Lillie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drake, Mason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Draper, Nicole L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Draughn, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Draus, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dreary, Ernest T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drew, Bobby E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Drew, Cathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drew, Roslyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Driscoll-Watson, Omar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Driskell, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Droge, Jonathan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drumb, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drury, Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Du Pree, Tonya M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dubois, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dubose, Anntalia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dubose, Argenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dubose, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duda, Nathan G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudal, Arthur D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudley, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudley, Phillip F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudley, Terry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudzic, Steven L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Due, Anna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duerod, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duesette, Lloyd M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duff, Michelle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duff, Mildred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duggan, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dukes, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dukes, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dukes, Michelle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duley, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dumas, Jimmie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dumas, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dumont, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Schedule E - Active Employees

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Dunagan, Samuel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunbar, Dimitrus B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunbeck, Bernadette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunbeck, Devin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Warren T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Dale P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Elonzo T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Nicholas B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Paula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Shawn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Tereasa E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Teresa Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan-Martin, Franci | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncombe, Beth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncombe, Elvera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunford, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunklin, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunlap, Curtis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunlap, Isaiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn Jr, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn, Byron K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunning, Shaun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duperry, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duplessis, Katrina T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dupree, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Dupree, Mario L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dupree, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durant, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duren, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duren, Kasey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durham, Immanuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durham, Rodney D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durley, Cecil T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durr, Jeremy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durrell, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dwyer, Dean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyas, Reginald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dye, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dye, Eric A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dye, Jennifer J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyer, Carleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyer, Charles D D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyer, Lee P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyer, Lee P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyson, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dziadziak, Roman J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eaddy Jr, Grady | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eady, Gerhard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eagan, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ealy, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eapen, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Earl, Aaron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Earl, Marissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eason, Dwayne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Easterling, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eatmon, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Eaton, Blake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eaton, Curtis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eaton, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eaton, Treva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ebio, Inyang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eby, Todd W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Echol, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Echols, Dale Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Echols, Travelle L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eckford, Demar G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eddins, Tarik J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edgar, Vance E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edge, Arthur Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edgeworth-Burgan, Carmen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edler, Rickey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edmond, Shanae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edmond, Abrom V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edward, Collis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards Jr, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Daryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Belinda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Bettie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Johnathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Tenisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Wendell B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Eggers, Shelly L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eggleston, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eide, Erik H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eilola, Justin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eisenmann, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ekutu, Zacheus O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| El-Amin, Alton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elgert Jr, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elhaouli, Mohamad H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elias, Benoy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elie, Jonathan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eljaafari, Rana H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellington, Danny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellington, Darrius R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliott, Wanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliott, Sherita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Monique L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Adriane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Belinda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Averil D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Eric W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Reginald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Sylvia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellsworth, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Elmore, Lynwood Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elmore, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elms, Deanne Rena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elston, James Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elswick, Kristy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elswick, Mark M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elvine, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ely, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Emanuel, Derek D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Emanuel, Latonya R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Embry, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Embry, Cyrus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Embry-Barnes, Francesdane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Emerson, Warren C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Emery, Danniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Engebretson Jr, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Engle, Dawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| English, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ennis, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Enoex, Kenneth W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Enright, Delia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ensign, Tyler W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eppenbrock, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Epperson, Clenia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Erickson, Mark L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ericson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ermler, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ervin, Leeella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ervin, Rhonda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esaw, Derek M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eschen, Victoria S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Eskau, Peter P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eskew, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esparza, David Aia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esper, Johnette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Espinoza, Donnie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Espinoza, Grigg C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Essa, Raed Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Estell, Joy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esters, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Estes, Coletta C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Estes, Danielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Estes, Dominica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Estrada, Luis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Estrada, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Etheridge, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eubanks, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eurich, Dawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Bruce P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Janice Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Laquita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Antaeus R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Claude V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Darrell G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Derrick V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Frederick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Evans, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Melissa Dawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Monica A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Raymond J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Speregan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett, Margie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett, Shamina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everhart, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everitt, Jeremy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewald, Timothy Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewing, Eric A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewing, Eric E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ezeanya, Anthony N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Facaeanu, Mihai Catal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fagan, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fagans, Jonas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fahoome, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fails, Derrick I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fails, Dolores A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fairley, Phillip G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Falk Jr, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Falloni, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Falls, George K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Falvo, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Familant, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fanning, Damon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farah, Reem | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farhat, Mohamad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farley, Cassandra N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Farmer, Elena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farmer, Eric T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farmer, Ross B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farmer, Wayne A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farnstrom, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farr, Valerion O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farrell, Kellie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farrell, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farris, Chikita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farrow, Winston B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faulkner, Jessica L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faulkner, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faulkner, Terrance A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fauls, Matthew D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faust, Arnold P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faust, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fawaz, Ahmad M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fawaz, Anthony A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fazekas, Ebony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fears, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Featherstone, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feder, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fegins, Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feld, Robert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felder, Kahlil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felder, Lawanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felix, Joshua L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felsner, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felton, Vickie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feneis, Michel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fennie, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Ferency, Kristin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferensic, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferguson, Marline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fernandez, Jaquelinn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferrante, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fett, Eric V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fidel, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fielder, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fielder, Joseph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Joseph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Rick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Sheilah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Vincent N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fife, Yakeima | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fijolek, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fillmore, Paul F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finley, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finley, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finley, Roy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finley, Stephen K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finn, Steven G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Firchau, Timothy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Firsdon, Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fischer, Kristopher L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisette, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Crystal D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Lamont A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Dennis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Fisher, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzgerald, Charles C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzgerald, Darell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzgerald, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzhugh, Eugene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzpatrick, Jacsean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzpatrick, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fjolla, Endrit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flake, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flake, Sherman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flake, Shirletta D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flake, Timothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flanagan, Charles M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flanagan, Sean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flanagan, Wendy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flanders, Keithia Mar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Leonard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Samuel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flemister, Bridgette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flemmon, Dana A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flennoy Ii, Winston L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fletcher, Trolisie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fletcher, Anthony V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fletcher, Derry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fletcher, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fletcher, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flint, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Florence, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Florian, Stephen S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flournoy, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Flowe, Antoine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Bonita R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Earline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Kevin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Lavaughnda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Morel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Robbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Floyd, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Floyd, Errol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Floyd, Kevin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Floyd, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fluker, Daniel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fluker, Reuben C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Folks, Gregory C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fontenot, Michelle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foote, Alexander W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forbes, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Valerie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Carleen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Keisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Keshia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Roderick Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Ford, Shrywee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Steven D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Willie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foreman, Gregory C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forfinski, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fornash, Kristopher J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fornell, Julianne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forrest Jr, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forrester, Jeremy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forster, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fort, Brie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forte, Laurie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forte', Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forte, Renee M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fortier, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fortune, Myron R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster Jr, Mckinley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Bruce R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Gemma Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Charles B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Eugenia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, June | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Marie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Nancy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Tarran T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foulks, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fountain, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fountain, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fountain, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Fourment, Vincent W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foutner, Henry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fowle, Kyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fowler, Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fowlkes, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fowlkes, Latonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox Sr, Dean E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox, Darvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox, Johnny A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foxhall, Derrick S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foxhall, Pamela R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| France Jr, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| France, Kellie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| France, Lakisha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Francis, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Francis, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank, Dainesha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank, Darius D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank, Reuben D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin Jr, Gerard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Latosha N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Alfonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Angela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Errol D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Ross R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Sherry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin-Cannon, Ther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franks, Jerry Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Franks, Steven Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franz, Brian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frazher, Allan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frazier, Marc A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frazier, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frazier, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frederick, Roland L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fredrick, Micheal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman Jr, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman Sr, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman Sr, Darrius B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Stevie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Cyprian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Darrell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeze, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| French, Roderick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frendewey, Jonathan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fresh, Rodney L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friday, Sean D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frinkley, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frisch, Leonard Josep | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fronczak, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frost, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frost, Gary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frost, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frye, Edric S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fugiel, Todd F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fulbright, Jason C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fulgenzi, Matthew L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fulks, Arthur Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Fulks, Ida E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fulks, Matthew G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuller, Charisse L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuller, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuller, Orlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuller, Stacey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuller, Wonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fullilove, Lisa Rene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fullilove, Alecia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fullilove, Cory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fullilove, Lawrence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fulton, Najuma K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fultz, Steven C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fulwiley, Krystal M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Funches, Otis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Funchess, Atiim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Funchess, Maurice R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Funchess, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Funderburg, Gerod R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuqua, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuqua, Wardell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Furby, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Furmanski, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Furstenau, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Futch, Jeanetta D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Futris, Nicholas N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaabo, Eric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gabriel, Kimberly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gabriel, Marianna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gadde, Jeffrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaddies, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Gadwell, Brian R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gadwell, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gafford, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaglio, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gainer, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, Bashawn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, Conrad M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, Deandre C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, Tamika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gajeski, Rebecca M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gajewski, Sandra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galeczka, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallimore, Reese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallon, Bernard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galloway, Floyd A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galloway, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galloway, Samuel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galster, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gamble, Krista | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gambril, Felesha T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gandy, Stacey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gantt, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gantz, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ganzie, Tanya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garbarino, Arthur Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garbie, Wade N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia, Jeffrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia, Noe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Garcia, Ramon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia, Raul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Garrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Jimmy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Jon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Melissa R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardula, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garela, Scott M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gargalino, Shawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garland, Jeffrey T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garmoo, Thaer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garner, Dworlett C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garner, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garner, Tracey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garnett, Sherria L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garnick, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garr, Eric W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garr, Jonathan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Shalena N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Felecia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Malcolm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrison, Kyva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrison, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary, Faith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary, Horace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary, Joi G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Garza Jr, Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garza, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garza, Gilberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garza, Kimberley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gasaway Iii, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gasiorek, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaskin, Deborah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaskins, Latonya Gene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gassel, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gates, Gerald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gates, Lesley G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gates, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gatewood, Katrina J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gatewood, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gatewood, Pamala M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gatson, Michelle J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gatson, Otis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gatson-White, Taranta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gatteno, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaul, Dessierai E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaut, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaut, Sidney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gavel, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gavins, Monique J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gee, Cynthia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gee, Kiwana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Geelhood, Stephen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gehart Jr, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Geiger, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gensler, Neal P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gentry, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Gentry, Curtis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gentry, Monique M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gentry, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gentry, Shde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George Ii, Lawrence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Rosam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Sajit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerardy Ii, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gering, Lisa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Germain, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Germany, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Germany, Doris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerner, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ghawi, Basil G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ghesquiere, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gholston, Betty A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ghosh, Partho | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giammaria, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giaquinto, Nicholas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giattino, Steven C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibbings, Brian T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibbs, Tiniki K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson Jr, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Derek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Christopher L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Gina B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Gibson, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Lisa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Randy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Rita Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Ronald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Vincent A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gies, Randall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gifford, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gil, Jeffrey Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert Ii, Lamonte D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Andre Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Tosa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Joanna R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Linda K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Roy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giles, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giles, Tonette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilford, Angelita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gill, Cynthia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gill, Monya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gill, Rosalind T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gill, Vito R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gillenwater, Martha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gillespie, Gail L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gillespie, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gillespie, Michael K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilliam Iii, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Gilliatt, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilman, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmer, Timothy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmore, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmore, Josh J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmore, Ray Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmore, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giordano, Leah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giraud, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gissentanner, Chiqui | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gladney, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gladney, William Niqu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glancy, Kelley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glaub, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glavac, Doug E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glaza, Paul E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glaza, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glaze, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gleason, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn Jr, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn Sr, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Victor A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glinton, Simeon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glisson, Barry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Globe, Sheila R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Lodiska | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Maletus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Roderick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Tanya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gnatek, Ataiba Moniqu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gnatek, Matthew M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Schedule E - Active Employees**

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Godbee, Yolanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godbold Jr, Odell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godbold, Latina V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godbott, Darrin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goff, Glen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gogineni, Pardhiva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goines, Dewayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goins, Tony W E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldman, Bruce N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldman, Martha J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldsmith, Alvin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldsmith, Terrace T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldsmith, Zaire R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldston, Giovanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golembiewski, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goler, Deangela C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golfin, Tonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golson, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golson, Mildred C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golson-Buford, Varnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gomez, Mario F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gomez, Martin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gonzales, Markita D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gonzales, Starr M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gonzalez, Carolyn Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gonzalez, Clemente | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gonzalez, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gonzalez-Logart, Juli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Good, Kerry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Good, Tonya D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goode, Curtis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Gooden, Trina T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodlett, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodman, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodman, Earl Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodman, Jessica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodson, Glen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodspeed, Laura B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodwin, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodwin, Tyrand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goolsby, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordan, Jessie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Bernard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Kelvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Kenny J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Mario P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Patrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Quincy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Tonia B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordy, Brent H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gore, Jermaine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gorial, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gorup, Ana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gosine, Anil S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gosioco, Dennis B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goss Jr, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goss, Qumisha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goss, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goss, Steel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goston, Jimmy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Gotcher, Sondra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gouch, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gouran, Keith W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gourlay, Timothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grace, Edward Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grace, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grady, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grady, Rosalind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grafton, Antonis M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham Jr, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Kimnola Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Andre J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Glenn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Karen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Karl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Granberry, Aisha B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Granberry, Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grandberry, Cathy I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grandberry, Maquel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Granger, Isaac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Granger, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Granger, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Bradford E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Carolann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Douglas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Ethan H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Millicent D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Grant, Shanitra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grasty, Anthony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves, Kasha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves, Diaz W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves, Patti A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves, Terri L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Felicia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Bridget F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Deshundra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Erma D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Kenneth D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Marcellais | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Ned Answer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Raeshalette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Sheila D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Ursula Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray-Dodds, Sheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grays, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grazes, Danielle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grear-Mitchell, Janee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greathouse, Paul Davi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Willene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Adam K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Adeela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Alfie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Green, Brenda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Deirdre S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Detric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Heshimu L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Lavar C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Martez D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Sarah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Shelton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Tonya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Valerie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, April E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Jimmie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Kenneth W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Pauletta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenhow, Mark P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenleaf, Dale A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenlee, Melanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greeno, Jana L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenwald, Steve D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenwood, Cletus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenwood, Roger Char | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Adrian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Bonnie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Greer, Delarro T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Eddie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Kathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Mark L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Sharron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer-Travis, Stacy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory Ii, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory Iii, Cuba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory Jr, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory, Orlando R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory, Precita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory-Exton, Heathe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greig, Christine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gresham, Danielle M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gresham, Kent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grewal, Birinder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gribble, Ernest G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grice, Linda Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grice, Rashee-Ta M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grice, Tracey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gries, Douglas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Clinton Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Wilmern G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Alexis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Alonzo B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Carlos D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Christine B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Griffin, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Debra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Derrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Dondi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, James K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Kevin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Lanita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Loraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Michelle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Rahszene R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Ronald Hunte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Sharhonda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Wanda Sue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griggs, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grigsby, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grillier, Mia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimes, Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimes, Terrance L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimm, Jonathan Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimmett, Jody K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimmett, Lauretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grisby, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grissom, Rudy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griswel, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grobbel, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Groom, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grooms, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Grooms, Danielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grose, Nancy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gross, Jeremiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gross, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gross, Mary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gross, Zechariah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grove, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grunas, Vincent P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grysko, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grzenia, Scott M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grzywacz, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guadiana, Karen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guarino, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guertin, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guess, Rosella G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guigar, Matthew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guilbeaux, Debra F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guillory, Sharon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guinn, Chris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guinn, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gulley, Lee D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gullion, Clifford E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gulock, Chistopher J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gunnery, Eugene F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gunther, Karl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guntzviller, Andrew E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gusoff, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guthridge, Adam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guthrie, Chereen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gutierrez, Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guy, Randall C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Guy, Samuel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guy, Starr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guyton, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ha, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haas, Thomas K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Habib, Eva R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hackett, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hadacz, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haddon, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haffey, Joseph Kennet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagan, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagens, Valerie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagood, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hahn, Jeffrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haidar, Ahmed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haig, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haig, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haight, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hails, Lawanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haines, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hajj, Tauheedah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halaseh, Issa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Jhalma R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Phillip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haley, Aaron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haley, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haliburton, Janee' | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haliburton, Terrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haliburton, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Hall Ii, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall Jr, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Michael J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Braxton C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Darnell K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Johnathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Jordan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Juan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Karla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Kelvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Marcus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Melinda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Monderro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Raymond E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Raytal D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Theresa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Thomas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Ulysha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hallam, Susanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hallum, Cyrus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall-Wagner, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halsell, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halsell, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halvorson, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Hamad, Khader Ali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamaoui, Walid A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hambright, Wilburt O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamden, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamell, Jermaine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamiel, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamiel, Marnita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Andrea M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Derick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Anna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Kirk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Levon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Lucius T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Rena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Rogelio R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Tracey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Yolanda Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamm, Jeffrey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammell, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammell, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammond, Deidrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammond, Detra F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammond, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamood, Jamal J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Rorey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Velma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Handley, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Handsome, Glover N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Handy, Velma B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haneline Sr, Karlos L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanifa, Sakinah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hankins, Douglas Jr L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanks, Brian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanks, Donald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hannah Jr, Johnny J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hansard, Marsha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hansard, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hansberry, David F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hansberry, Maaurice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hansberry, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hansberry, Ronnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hansbrough-Walker, Wanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hansen, Jack M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanserd, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanus, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harang, Jean Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harber, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harbin, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardacre, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Terrill I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardeman, Dorian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harden, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardman, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardman, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardnett Jr, J C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Hardnett, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardwell, Antonio D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardwick, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardwick, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardwrick, Valerie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Daryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Audrian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Rico | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hare, Peggy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hargraves, Randy H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harmon, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harms, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harnois, Jacy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harnphanich, Daniel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harowski, Marlise A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harp, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Anthony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Billy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Carolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Olando D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Roger S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Harrell, Sadie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrell, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrell, Leona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harriday, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrington, Billy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrington, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris Ii, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris Iii, Dan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris Iii, Fitzgeral | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris Jr, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Estella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Lori A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Alma R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Anthony G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Brian D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Brian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Cartier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Claude A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Danyel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Donny W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Erick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, James Clarke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Harris, Johnnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Kelvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Kenya M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Kimberly N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Lianna D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Marcus O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Robert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Rochelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Sean L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Sheila D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Sonia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Terrance S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Terry A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Timothy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris-Hardy, Tamyra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris-Lewis, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris-Morris, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Lori A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Danielle T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Kaspar T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Lloyd G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Stephanie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Warren K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Harrison-Way, Danyel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harshaw, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hart, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hart, Peggy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hart, Terence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hart, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harteau, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harthun, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hartman, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hartmann, Frederick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hartzell, Brent A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvey, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvey, Jon T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvey, Julious L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvey, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvin, Richard V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvin, Terrence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harwood, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hasegawa, Francine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hatcher, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hatcher, Armondo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hatcher, Lakeysha K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hatchett, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hatchett, Garnett D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hatty, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hatwood, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Havard, Andre' | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haves, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Aisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Brad L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Brenda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Hawkins, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Frederick C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Ira L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Jason R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Lanaris D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Michele L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Sianee Beyan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkinson, Randal C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayden, Julian N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayden, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes Jr, Preston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Gail D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Bruce G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Elijah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Erik L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Franklin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Isaiah E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Ricky D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Stevie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Yolanda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes-Johnson, Meliss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes-Johnson, Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes-Parks, Machera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haygood, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haynes Jr, Dan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Haynes, Johnnie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haynesworth, Rosemari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayward, Barry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haywood, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hazelett, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Headapohl, Brian B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Headapohl, Nancy S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Headd, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heade, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Healy, Timothy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heard, Darwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hearing, Darrell R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hearn, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hearn, Traci | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heaslip, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heath, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heath, Brandon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heath, Gerard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heath, Glenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heath, Jacmar O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heath, Jacquline E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heath, Joseph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hegarty, Martin Josep | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hegedus, Justin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heike, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Helm, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Helms, Robyn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hemphill, Leisha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Joyce E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Karla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Henderson, Demetrius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Gale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Lisa R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Stephen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson-Vaughn, Angelique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hendricks, Yolanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henkel, Mark B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henley, Charles T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henley, Kurt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henley, Rainey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henning, Mark Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henrikson, Douglas K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry Jr, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Frederick H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Jeanene Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Judnard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Pride E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Ronald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Yarlen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hensley, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henton, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herbert, Ebbie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herbert, Lavondria D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hernden, Kristopher B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herndon, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herndon, Chris L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hernton, Anthony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Herold Iii, Richard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herring, Keanya E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herring, Tony S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herriotte, Michael El | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herron, D'Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herron, Terry B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herter, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herzog, Scott R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hess, Adam R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hess, Jeffrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hester, Dwight J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hewitt Iv, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hewlett, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hewston, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hiatt, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hickman Iii, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Bryan Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Candice Evette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Darryl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Edward N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Karl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Owezo M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Pamela J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Higginbotham, Kevin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Higgins, Douglas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Higgins, Irvan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Higgins, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| High Jr, Sidney A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Highgate, Jaide D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Hightower, Renady | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hightower, Melvin H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hilkemeier, Lesten L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill Ii, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill Jr, Gene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill Jr, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill Jr, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill Jr, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Kevin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, April | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Arthur James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Cosuynya Cessci | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Cylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Cynthia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Dajuan S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Deouynya D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Gary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Iris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Lasheila R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Laura B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Leah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Lenell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Patrick E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Reggie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Robin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Royice C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Hill, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Terril | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Tyrone D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Undra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hiller, Hajnal Timea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill-Harris, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hillock, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hills, Cynthia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hillyer, Valerie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hines Jr, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hines Jr, Tony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hines, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hines, Trashaunda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hinman, Louis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hinton, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hinton, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hintz, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hipps, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hischke, Jeffrey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hitch, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoag, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hobbs, Daryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hobbs, Mark L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hobson Jr, Henry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hobson, Candice N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hobson, Erica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hobson, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hochradel, Sean E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hodges, Glenn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hodges, Calvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hodges, Daniel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Hodges, Tracey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hodges, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hodges, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hodo, Stefon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hodo, Terence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hofbauer, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogan, Nedra F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogan, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogan, Glenn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogan, Markeise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogan, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogans Ii, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogle, Patrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogue Jr, Benjamin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogue, Stephanie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holben, Bruce T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holbrook, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holden, Randall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holderbaum, Shelley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holeman, Michael M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holland, Caroline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holland, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holland, Ursula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holliday, Wardell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollier, Adam J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollingsworth, Christ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollins, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollins, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollins, Haidera R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollis, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollis, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Hollis-Neely, Lashand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holloway, Takeisha T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holloway, Cynthia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holloway, Jamarian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holloway, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holman, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holman, Dominique L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holman, Ladiva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Marcus R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Dennis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Donovan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Jerome A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Rissa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Rodney D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes-Austin, Benita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holston, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holston, Terica S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holt Iv, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holt, Derrick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holt, Otis B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holt, Rickie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holt, Yolonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holts, Freida D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holts, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holyfield, Donnell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Homic, Sheila M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Honor, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Honor, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Hood, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hood, Dennis T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hooker, Mack E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoops, Carl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hope, Kenneth B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hope, Kyra Joy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopkin, Kennth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopkins, Chadwick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopkins, Dale A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopkins, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopkins, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopkins, Robin Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopkins, Timothy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopkins, Ursula M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopp, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopson, Constance L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopson, Daryl T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horace, Jenard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horan, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horhn, Alvin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horn, Jacqueline A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hornbuckle, Raymond G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horsley, Martha Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horst, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horton, Charlayna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horton, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horton, Peavy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horton, Sheree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoskins, Anita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoskins, Earl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hostos, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Houghton, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| House, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| House, Fernando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| House, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houser Jr, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houser, Darin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houser, Lashinda T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houseworth, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houston, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houston, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houston, Gwendolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houston, Jacquelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houston, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houston, Tracy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard Jr, Cecil D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Alesia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Brian S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Daris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Joe E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Kenya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Leonard P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Mason Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Nichole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Paul E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Sabrina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Sheila R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Howard, Sokoni K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Troy B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard-Whitsett, Niko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howell, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howell, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howell, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howell, Lavon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howell, Samellia V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howell, Stephen T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howitt, William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoye, Keith E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoyt, Katrice N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubbard, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubbard, Deandre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubbard, Jedadiah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubbard, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubenschmidt, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huckestein, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huckleby Jr, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudgins, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudnall, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson Jr, Curtis Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Camellia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Gregory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Vivian A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huelsenbeck, Leroy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Huey, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huff, Jacartar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huffman, Kimberli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huffman, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huffman, Raven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hugghis, Brenda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huggins, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huggins, Walter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes Iii, Nevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Gus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Howard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Cregg D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Dajuan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Emmily D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Eric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Gawaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Gina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Monick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Raymond D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Tanya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughey, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughey, Davida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughey, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hull, Mark L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Humes, Marvin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hummer, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Humphrey, Leslie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunley, Laverne P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunley, Wendy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Brandon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Epps C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Frank E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Jackie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Sharyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Calvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Crystal L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Daryl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Dwayne B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Fredrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Gwendolyn V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Jerry S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Jessica A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Kenneth W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Senoj J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Shawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Sonja D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Unice Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurd, Nicholas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurd, Nico | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurd, Novel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Hurling, Earl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hursey, Nathaniel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurskin, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurst Jr, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurst, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurtado, Roberto K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huskey, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutcherson, Troy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutcherson, Antoinett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutchins, Eugene C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutchins, Theodore W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutchins-Eagan, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutchinson, Joel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutchison, Todd B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutson, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutson, Nkrumah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hyde, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hyland, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hyler-Littlejohn, Ton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hyman, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hyter, Jacques | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hyter, Susan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ibegbu, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ibironke, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ibrahim, Amal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ibrahim, Najat M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ibrahim, Ramez-H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ibrahimovic, Alen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ilich, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Industrious, Irma E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Infante, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Ingels, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ingram, Anthony G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ingram, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ingram, Jaifus S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Inman, Marcellus M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Iqbal, Javed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irby, Darryl B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ireland, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ireland, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ireland, Shinesta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irvin, Chimene B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irvin, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irvine, Karen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irving, Annette Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irving, Barrett J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irving, Bruce E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irving, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irving, Kelvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irving, Lori L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irwin, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irwin, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Islam, Muneer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Istefan, Ghessan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivey, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivey, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivey, Heather L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivory, Sherome A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Iwu, Peter O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaafar, Nabil J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaber, Ali M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaber, Mohamad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Jackman, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson Jr, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson Jr, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson Jr, Lewis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson Jr, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson Sr, Dewike E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Anthony P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Boysie Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Cathy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Jacqueline M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Lisa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Tynia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Aisha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Allison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Andre D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Anthony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Audley T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Brenda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Brett M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Bruce S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Celeste A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Clyde A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Cortney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Curren L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Damond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Darryl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Jackson, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Dion G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Donna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Enrique D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Erica S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Henry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Jacobean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Jeffrey G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Johnita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Jonathan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Kelvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Kevin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Kieyona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Kimberland F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Kristopher L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Lance H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Latonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Latricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Latungia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Lestine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Lorraine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Jackson, Lynnette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Malachi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Marcus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Mark W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Melissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Melissa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Michell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Mike C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Owen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Paula A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Pete J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Quinard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Rodney D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Salathea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Samuel Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Satara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Sophia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Stephen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Tamboura K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Terrance V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Tommy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Tony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Vernell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Von | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Jackson, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Yolanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Zachary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson-Goode, Bridge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson-Lusk, June D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacob, Cicy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacob, Jessy S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacob, Sunny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacob, Sunny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacobs, Monica D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacobsen, Aaron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacokes, Allan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jafri, Parvez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jais, Rosily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jakupovic, Damir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jamerson, Romel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James Jr, Adonis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Kimberly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Derek S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Donnella D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Jason K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Jerald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Jeremy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Jomo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Kelly D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Mack D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Nicole S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jamison, Michael V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Jamison, Michael N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jamison-King, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janes, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janette, Andrew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janoskey, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janowicz, Daniel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jar, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaracz, Bryon P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jarrett, Myron A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jarvis, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jarvis, Paul Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jawadi, Zahid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Valdenise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Darine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Edmund C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Gaylon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffery, Nickelita A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffries, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffries, Shawntee M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffries, Stephan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jehoshaphat, Charlena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jelks, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jelks, Norma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkin, Kevin P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Henrietta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Verdinna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Adero S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Jenkins, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Donna D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Donte' C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Edsel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Felicia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, James S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Pamela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Reshell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Roscoe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Saunteel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Shantell T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Tara D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Tarasha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Tawanna P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Lucretia Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Barry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Delbert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Dora Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Jamal R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, James Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Jason Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Travis T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jessie, Myra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeter, Pamela L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Jewell, Felicia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jimenez, Alfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jimenez, Moises | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jimmerson Sr, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Job, Chukwuma E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joe-Davis, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johanon, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John, Alex K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johns, Crystal L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johns, Jesse L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johns, Jessica A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Ii, Thomas B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Iii, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr, Clive M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr, Gerry H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr, Rodger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Alethea K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Alicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Cheryl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Debra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Diona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Dominique R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Elizabeth C. Ayana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Eric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Herman R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kenya C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Johnson, Masharn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Olga C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Renita R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sandra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sharon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Shawn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sidney A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Takneisha P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Yolaundra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Alethea J L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Andreia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Angelo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Anthony K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Aundria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Avery W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Blake G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Brandolyn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Brian A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Carol L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Cassandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Cedric V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Clifford A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Johnson, Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Crystal L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Damon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Darrell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Darren F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Dawn T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Debbie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Devonna D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Dominique L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Dwight B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ebony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Elvis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gayle O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gerald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gwendolyn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Johnson, Henry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jack R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jeremy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jevon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, John Horace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Johnnie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kathryn P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kim E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kimberley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kurt D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kym April | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kywane D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Lakita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Lamoris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Latanya R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Latisha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Latisha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Johnson, Laura D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Laurence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Lenard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Leron C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Lynne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Marnisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Marsha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Matthew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Michele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Nathan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Paul S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Quintin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Raymon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Regina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Reginald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Roberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Roderick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Rodney Lenar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Rodney T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Johnson, Roxanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, She'Ron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sivad H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sydney S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Vernon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Waldis V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson-Alexander, Sh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson-Cabbil, Betti | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson-Payne, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson-Smith, Kimber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnston, Jerry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joiner, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joiner, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joiner, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joiner, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Iii, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr, Arthur W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr, Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr, Wesley P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Britney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Courtney K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Letitia C Esq. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Madilyn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Jones, Romona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Alonzo S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Angelica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Antonio R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Artella D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Atiba K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Charlotte L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Chontel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Clyde E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Curlisa Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Danny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Darrell R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Dennis Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Derek E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Derrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Derron M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Devlan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Jones, Dewayne B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Eric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Eric R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Erick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Ericka R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Faye A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Gregory K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jelani L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jerry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jessica L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Joyce M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Kenya R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Kimberly M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Krysten K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Leah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Loronzo G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Louis M Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Jones, Malcolm E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Mark E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Marvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Myron H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Patrick B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Rainell N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Rodney W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Ronald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Russell M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Ryan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Sekena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Sherman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Shinauda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Shirley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Sterling L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Tamika R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Timothy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Trudy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Valerie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, W.Barnett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Wendy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Jones, Winfred C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones-Beasley, Michel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones-Canady, Debbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones-Garcia, Catrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones-O'Neal, Rosalin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones-Renfroe, Jonai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones-Waller, Halayna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Courtney R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Erica Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Renea M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Ronnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Sharon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Shaunree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Teresa F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Thermon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Tiffany A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Tony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan-Mckane, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jose, Tessy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph Jr, Morris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph, Lissy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph-Schuster, Laurel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Josey-Graves, Dionne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joshua, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joshua, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joy, Stacy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joyce, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joyner, Grover M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joyner, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Judd, Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Judge, Tracey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Julian, Lester G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Julien, Pauline A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jumaa, Kamil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| June, Donald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Junior, Victor E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Junious, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jurban, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Justice, Leonae H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Justice, Sonya F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaby-Cavally, Brice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kadrovach, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaigler, Charlie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaiser, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kallumkal, Bindu E S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kamash, Ahlam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kamash, Nabil K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kamash, Steve K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kanda, Gian Singh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kane, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kane, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kannanthanam, Mathew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kapila, Pawan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karl, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karssen, Cory P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karssen, Litisha Tren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karwande, Shyam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karwowski, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kasinec, Scott T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaszubowski, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kauffman, Troy Michae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Kavanaugh, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaw, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kawa, Chirag | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kay, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kay, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kay, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kayode, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kazda, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kean Jr, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kean, Tammy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keasley, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keelan, Lawrence M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keelean, Edward V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keeler, Angela R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keeling, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keene, Connie Iii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kein, Audrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith, Annette J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith, Darnita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith, Tammy Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Charles G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Serina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly Kathy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Derral D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Edward M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Larry Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Kelly, Mark L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Tashia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Todd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Warren M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Zakiya N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelsey, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelsey, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelsey, Kirk D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kemp Jr, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kemp, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kemp, Tyrone A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kempinski, Mark M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kempinski, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Darrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Demetria T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Kevin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Alton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Auverne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Eugene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Jaime K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Kennedy, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kent, Lesa C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kent, Ebony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kentala, Jon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenyatta, Kwame | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenyatte, Imani R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kerns, James H Iii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kerr, Christian S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kersey, Julia I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kerwood Jr, Ronald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ketelhut, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keyes, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keyes, Peter D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keyes, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keys, Douglas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keys, Edna R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keys, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keys, Stacy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Khan, Majid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Khan, Wajid A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kidd, Kelvin Jay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kidd, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kilbourn, Jill R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kilburg, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kile, Jason P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kilgore, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kilikevicius, Mark T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Killawi, Omar R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Killebrew, Rachel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Killian, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimball, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Kimble, Eric E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimble, Eric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, Bronte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, Charles F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, Damon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, Derrick R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, Kimberly D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, Tanisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kincaid, Emily M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kincaid, Loretta Bray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King Ii, Major E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King Jr, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King Sr, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Karen F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Ameer G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Anita C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Carl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Cory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Delshawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Donnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Earnest O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Errol D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| King, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Katherine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Kevin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Melissa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Mischelle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Pamela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Richard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Sharon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Shirlean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Yolanda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King-Bell, Marian A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King-Perry, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinsey, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirby, Arlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirkland, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirklin, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirkwood, Darrell Way | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirkwood, Nicole N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirschner, Steven J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kish, Christopher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kish, Emery J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kisselburg, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kitchen, Sylvester C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Klann, Troy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klein, Christopher R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kleinsorge, Jason E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kleszcz, Clifford J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kline, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kloss, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klug, Shane J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knall, Francina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight Ii, Jerry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Derek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Cecil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Darryl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Roderick C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knighton, Nanette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knoll, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knott, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knott, Ricardo L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knowles, Jacqueline A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knowles, Mark F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knowlton, Yvonne K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, Derrick C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koch, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Kocis, Jaclyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koenig, Nancy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koester, Laurie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koitek, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kokoszka, Valerie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kolesar, Scott G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koller, Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kondratko, Bryan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kopicko, Christopher J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kopp, Steven C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kora, Philip C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kordyban, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Korona, David S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kortas, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Korula, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosakowski, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosanke, Stephen G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosel, Peter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosmowski, Terrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosnik, Lee Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kossarek, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kostanko, Travis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kostrzewski, J Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kostrzewski, Lynda K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kouassi, Yao | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kovacs, Kimberly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kovacs, Rhonda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kovak, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kovoor, Jacob Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koyton Jr, Benjamin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kozak0Wski, Enriqueta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Kozloff, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kozlowski, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kramer, Russell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kramp, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krapp, Gregory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kraszewski Jr, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kraszewski, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kraus, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krause, Darlene S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kress, Edmund | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krim, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krizek, Joseph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kroma, Manix M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kronner, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kropik Jr, Stanley W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krueger, Keith E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krupinski, Julie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kubitz, Lucinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuchna, Rickford R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kucznski, Kevin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kue, Pheng | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kue, Stephen K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuehn, John A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuhar, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kulangara, Stella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuplicki, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kupraszewicz, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kurek, Sherry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuriakose.Anitha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kurylo, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuschmann, Matthew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Kushner, Lawrence P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kussy, Brian A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kwam, Jean Claude K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kwiat, Jon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kyriacou, Nick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kyriakides, Christos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Labak, Mohamad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lacey, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lach, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lachat, Christine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lackey, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lacroix, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lacroix, James K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lacroix, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ladson, Christina E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laeder, Bruce D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lafata, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lafferty, Derek M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lai, Hongyuan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laine, Stephen B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laird, Norcott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laird, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lake, Thaddeus C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lally, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lalone, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamar, Bridget D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamar, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamar, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamar-Thornton, Felic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamb, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lambert, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Lambert, Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lampkin, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamug-Cromwell Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lancaster, Grant E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lance, Alan Burt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Land Jr, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Landingin, Ricardo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Landrum, Marcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Adolf M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Jason J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Kalimah S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Patrick G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Roland F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Terrence T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langan, Anne Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langford, Kimberly L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langston, Alaris D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langston, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laperriere, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lappin, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lapratt, Gregory G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lardner, Bruce V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkin, Milton F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkin, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkin, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkin, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkins, Evelyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkins, Sean W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkins, Staffney G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Larocca, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larosa, Nicole M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lartigue, Joyce V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lashbrook, Matthew D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laskowski, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laster, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laster, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laster, Wilma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latchney, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lately, Elijah W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latham, Kaywune R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latimer, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latimer, Delvon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latimer, Marzetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latouf, Donna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laubert, Nicole M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lauer, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lava, Alfredo Salem | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lavant, Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Law, Karone L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Adrian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, D Angeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Martin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laws, Mylinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, J B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, Karl C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, Shameka M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Lawson, Tara R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson-Walker, France | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawton, Linda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Layher, Laura A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Layman Ii, Edward E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Layne, Skip K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leach, Timothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leahey, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leaks, Vanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leapheart, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leavells, Arthur M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lebron, Juan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Latisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Steven L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Cheryl Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Daryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Ella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Erika Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Gilbert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Howard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Irma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Lester M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Shakia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Shawn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Lee, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lefevre, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leggs, Karen Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Legreair, April | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lehman, Johnathon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lehnert, Kenneth P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lemaux, Jeffrey E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lemons Jr, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lemons, Shirlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenoar, Eric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenton, Kelvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Kenneth G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Lloyd A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Norma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Philbert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Shannon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Timothy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Tonya M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Yuaffre M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leone, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lerche David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lesniak, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lesniak, Stephen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lester, Sterling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lester, Carrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lester, Dwayne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Lester, Richmond O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leto, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Letwin, Brett K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levalley, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lever, Dietrich L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levy, Henley B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levye, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewandowski, Jamie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis Jr, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis Jr, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Lagena L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Adolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Albert V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Angelo O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Brandon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Calvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Carla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Cassandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Christine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Christopher T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Cynthia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, David F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Ebony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Evester M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Frankie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Ilaseo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Lewis, Ira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Jay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Jerrold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Lorrance D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Marian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Myron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Rhonda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Tierre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Venus D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Li, Zhaolin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Libby, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lide'-Latham, Loren Anastasia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Light, Eric Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lightfoot, Darrell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lightfoot, Esther L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lightfoot, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ligon, Bobby V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ligon, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lile, Perri M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lilly Iii, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linares, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linck, Eric M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindberg, Peter R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindell, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindsay, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Lindsay, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindsay, Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindsey, Georgianna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindsey, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linn, Matthew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lipscomb Jr, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lipsey, Derrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lipsey, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lis, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lis-Haddon, Darlene A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liska, Jacob J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Listenbee, Tabatha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Litak, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Litner, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little Jr, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Arnella K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Deon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Gregory E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Kaydo D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, William V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Littlejohn Ii, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Littles-Bowles, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liu, Houxiang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Livingston, Carrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Livingston, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lloyd, Terry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Locke, Bernadette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Locke, Romondo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Lockett, Alvin Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockett, Louann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart Jr, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart, Otis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart, Phillip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockridge, Mark W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lofton, Troy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, Chester L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, Latosia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, Lennard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lohmeier, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lokosis, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lonaker, Candy K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| London, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, Tonja R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, Darren J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, Dawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, Marcia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, Phillip C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Longmire, Aquanetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long-Thomason, Meline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Looman, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez, Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopp, Anita R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Loranger, Derek M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lord, Jason A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lordy, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lorenger, Kurt D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lotharp, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Louie, Norris B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love Jr, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Adrian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Andrea E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Kimberly Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Walter W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovelace, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovell, George Hairra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovely, Priscilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovier, Ryan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loving, Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe Hollowell, Athen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe Sr, Eric F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Anthony W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Holly B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe-Breckenridge, La | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowery, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowery, Lonnie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loyd, Sheldon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lozon, Loren D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lubig, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas, Dwayne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Lucas, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucken, Heidi M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luckett, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luckey, Ivan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucy, Kelly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucy, Kelvin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luke, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lukose, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lumumba, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lundy, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lusk, Gertrina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lusk, Marcus H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luszczynski, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lutcher, Terrence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luvene, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyles, Queen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynch, Deborah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynem, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynn Ii, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyon, Douglas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons Jr, Claude O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Anthony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Jennifer L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Justin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Trey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lytle, Lorita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| M0Rrow, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mable, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macabebe, Warren G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macclinton, Antwoine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Macdonald, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macewan, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Machie, Juliet I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Machon, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maciag, Erik R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Clinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Donell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Felton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mackenzie, Scott A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mackey, Stephen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mackie, Samuel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mackie-Poole, Carita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maclennan, Norman D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macnicol, Jeremy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macon, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macrae, Terence G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macy, Ernest J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maday, Matthew S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maddox, Jennifer N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maddox, Phillip S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maddox, Satina N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madera, Adam J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Geeanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Patricia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Prince | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madrigal, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madrigal, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madrigal, Rosalia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Magee Ii, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magno, Carlo S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahaffy, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahendra, Vijay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahmoud, Said | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahone Jr, Derrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahone, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahone, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahone, Derrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahone, Reginald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maier, Martin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maiorana, Frank B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Majchrzak, Jeffrey P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Majewski, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Major, Garry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Majors, Virgil B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Makulski, Richard S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malallah, Mazin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malas-Grover, Patrici | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maldonado, Roberto A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malek, Tarek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maljak, Marc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mallett, Andre J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mallett, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Drake D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Judy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Linard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Melanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Malone, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malu, Satia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manalel, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manczuk, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mandava, Aruna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manderachia, Diane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mangatt, Mathew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manigault, Randy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manion, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manion, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manley, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manley, Erick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manley, Philip L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manley, Tina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mann, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mann, Corey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mann, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mann-Gray, Lakeya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning Jr, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning, Cecil M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning, Damion J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning-Peoples, Feli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mannino, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mannion, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mansfield, Laurie Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mansfield, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mansfield, Wendell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manson, Jeffery L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manspeaker, Timothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manty, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manyam, Satyasri R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Manyam, Rao | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manzella, Laura M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manzella, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maples, Devon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maples, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maples, Roderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mapp, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mapps, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marabanian, Bridgette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marable, Kamau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| March, Kizzy V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marcus, Selena T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marek, Francisc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Markel, Sarah K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Markose, Raju | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Markray, Triando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marks, Lisette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marks, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marley, Carl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marsch, Steven B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Anthony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Corey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Dennene Dia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Karl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Marshall, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mart, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin Jr, Darrel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin Jr, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Jackie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Keith R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Michelle E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Onza M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Allen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Benjamin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Denniuse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Eugene T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Jamiil B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Jason B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Joel O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Kenard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Ladawn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Melinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Raytheon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Reynard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Martin, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Saran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez Iii, Albino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez Jr, Oscar C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, Manuel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, Tori F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marusich, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marzett, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marzett, Hamp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marzett, Tracy Michel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marzette, Jason S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marzouq, David Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masasabi, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Tanya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Alfonso S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Anthony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Dione | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Gilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Khary U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Ryan K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masood, Amir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masopust, Jason E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Massenberg David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massengale, Romero D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey Jr, Robert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Glen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Nicole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Ranard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Tracy Marcia- | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Valerie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masta, Douglas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masta, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mastaw, Robert K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matelic, Amy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathes, Carla M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathew, Kurian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathew, Mariamma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathew, Rajan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathews Jr, Rollin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathews, Cassell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathews, Lester E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis, Alex L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis, Marlena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis, Terence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis-Woodford, Brid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matias-Rivera, Adela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matos, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matschikowski, Candac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matter, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matteson, Ann M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Delos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Matthews, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Gregory E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Rita Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Stephanie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Tamara T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Wardell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mattic, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mattison, Jermaine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mattox, Michelle S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mauldin Jr, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maury, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mautz, Phillip M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Max, Paul Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxbauer Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxey, Karen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxey, Quentin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Kevin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May Jr, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Lakisha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Adino A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Daniel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Deshawn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Gina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Larry B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Ryan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Sol Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Tanya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Tanya A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayberry Jr, Myron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maycock, Wayne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Maye, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maye, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayers, Jamel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayes, Kate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayes, Lorne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayes, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayfield, Roscoe G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayo, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mays, Sonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mays, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mays, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayweather, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mazure, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mba, Juliana N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcadory, Antoinette L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcadory, Tammy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcallister, Vernadett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcbrayer, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcbride, Susan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcbride, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccabe, Timothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccain, Tarianna C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccain, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccain, Sherry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccallister, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccallum, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccallum, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccallum, Janine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccants Ii, Raymond E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccants Jr, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccants, Angela G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Mccants, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccarter, Dwight D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccarty, Shawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccaskill, Dynita A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccaskill, Kathy Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccaskill, Nelda Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccastle, Toussaint B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccauley, Latosha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclain Jr, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclain, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclain, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclain, Kanard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclain, Kenny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclain, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclain, Rasheen P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclanahan Iii, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclaster, Tiffany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccleary, Brian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclelland, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclendon, Darrell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclendon, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclendon, Labree D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclendon, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclinton, Tara Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccloud, Anthony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclung Ii, Martin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclure, Eric G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclure, Marlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclure, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccomas, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccomsey, Sean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Mcconico, Marquitta F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccord, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccord, Frank K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccormick, Antrese L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccormick, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccormick, Susan F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccoy Jr, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccoy, Kim R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccoy, Brittany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccoy, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccoy, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccoy, Joi L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccoy, Rubbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccoy-O'Neill, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccracken, Thomas N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccrackin, Tiffany L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccrae, Jamie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccraney, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccrary, Sarah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccrary, Jeffrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccrary, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccrary, Micheal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccreary, Deborah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccree, Demel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccree, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccree, Jaimy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccruter, Cortez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccuien, Ernest D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccullom, Cecil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccullom, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccullough, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Mccullough, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccullough, Judith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccurdy, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccurdy, Bronson D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccurtis, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdaniel, Jermareo L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdaniel, Murphy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdaniel, Murphy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdaniel, Regina A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcday, Gearry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdermott, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdermott, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdonald, Kendra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdonald, Bridget W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdonald, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdonald, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdonald, Jessica A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdonald, Lakeisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdonald, Shawn P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdonald, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdougal, Eugene C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdougle, Lagaspa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdowell, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcelgunn, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcentire, Jarmiare R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcewen, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcfarland, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcfarlane Jr, Clevela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcfarlane, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgee, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgee, Eric T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Mcgee, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgee, Lashanna Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcghee, Byron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcghee, Darrol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcghee, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcghee, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcghee, Susan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcginister, Pamela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcginnis Ii, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcginnis, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcglothian Jr, Odell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgore, Sarina A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgowan, Florette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgowen, Donna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgowen, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgrail, Lucas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgregor, Merri L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgregor, Toya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mchenry, Vanessa G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcilhiny, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcilwain, Antonette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcinnis, Charleta U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcintosh, Eldrict D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcintosh, Gunard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcintosh, Karen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcintosh, Russell M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcintosh-Winston, Vir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcintyre, Frederick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckalpain, Kimulisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckay, Kathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckay, Kenneth James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Mckay, Rebecca L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckee, Hugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckee, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckelton, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckelvy, Therron B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckenzie Jr, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckenzie, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckenzie, Olen F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinley, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinney, Avery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinney, Darryl T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinney, Donna Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinney, Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinney, Nathan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinnie Jr, Clinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinnon, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckissack, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckissic, Duane A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mclatcher, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mclaughlin, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mclaughlin, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mclaurin, Carnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mclaurin, Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mclean, Michael Corne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mclemore, Lauren W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mclemore, Reginald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mclemore-Teat, Karlynn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcleod, Johnetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcleod, Leola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcleod, Boris W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcleod, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Mcmanaman, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmeekins, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmeekins, Carnell V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmenemy, Derek M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmillan, Tenisha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmillian-Green, Cynt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmillion, Deshon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmillon, Phyllis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmurray Jr, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmurray, Dana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmurray, Maurice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmurray, Kelly L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmurtry, Bruce P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmurtry, Marcus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcnair, Dajuan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcnair, Shonee S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcnair, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcnair, Yolanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcnairy, Latrelle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcnamara, Rodd Micka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcnamara, Daniel F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcnary, Jeffery S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcneil, Cecil G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcnulty, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcpherson, William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcqueen, Timothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcreynolds, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcroy, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcspadden, Sean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mctaw, Christopher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcwhorter, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Mcwhorter, Jasun E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meadows Ii, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meadows, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Medapuram, Sailaja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Medina, Dominic R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Medley, Wilbur P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Medrano, Nicholas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meeks, Barry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meeks, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mehta, Ajitkumar C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meinke, Larry G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meisel, Sherri A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mencavage, Wallace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mendoza Jr, Benito M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Menon, Venu Bhaskaran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mercer, Demereal M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mercer, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mercer, Prentis T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mercer, Sean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mercer, Terence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merchant, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merck, Eric K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meredyk, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merida, Walter A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merideth, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merkison, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt Jr, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merriweather Jr, Robe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merriweather, Edwin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merriweather, Jermell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merriweather, Torrean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Messer, Marvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Messineo, Todd R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Messner, Jay-Sinn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Metcalf, Derrick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Metcalf-Mackey, There | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Metiva, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Metiva, Jon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mezigian, Randy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mgbeafulu, Mary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalak, Henry N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalski, Carey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michaux, Marlon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michaux, Ray A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mickels, Cornelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mickles, Jamal H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Micou, Lourise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Micou, Tracey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Middlebrooks, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Middlebrooks, Keith B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Middleton, Dori | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miggins, Belinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Elaine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Gladdie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Kenneth O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Octaveious D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Shawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Tahzlynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milhouse Jr, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milhouse, Otis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Millard, Craig R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Millender, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Millender, Cj Farrack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller Jr, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Michelle Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Valeria R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Alicia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Alycia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Andrea Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Beth C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Catherine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Clarence T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Craig K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Darin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Davarr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, David S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Eric F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Eric G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Glynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Jo Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Matthew T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Raynard S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Miller, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Ursula N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Vernita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller-Pletzke, Trace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milligan, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milliner, Jamal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Edna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Levitus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milton, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milton, Jabaar K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mims, Leon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minano, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minard, Charles Wesle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miner, Patrick R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miner, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mines, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mingas, Virgil M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mingus, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minor, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minor, Romie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minor, Sandra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minter, Trina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minter, Alicia C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mintus, Julius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miskelley, Norman J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell Jr, Clint | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Kimberly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Alanna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Albert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Mitchell, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Diallo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Eron S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Jesia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Keya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Kiaronda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Laquitsha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Lawrence Jw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Michella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Pierre D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Rae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Shawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Yvonne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mix, Clarence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mixon, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mixon, Sandra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mixon-Orr, Viette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mlinarich, Adam M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moale, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Moates, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moates, Rex E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moddy, John Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Modock, Julyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moffett, Terry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mogassabi, Khalil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mohamed, Hameed H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mojica Eduardo Jong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Molbrough, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moler, Russell G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Molinaro, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moncivais, Victor M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mondowney, Joanne G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monds, Douglas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Money Jr, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monks, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monroe Frieda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monroe, Earl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomerey, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Kizzi E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Alexandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Anita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Ashley J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Cynthia F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Leslie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Nora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Tyrone J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monti, Sarah K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monts, Ruby D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moody, Markus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Moon, Latisha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moon, Joan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moon, Teresa J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore Iii, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore Jr, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore Jr, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore Sr, Craig G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Francois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Samantha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Tene K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Yvonne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Aaron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Albert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Alnathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Amanda Mackenz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Bryan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Cedric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Deltrinee A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Dennis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Dianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Domonique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Durshon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Eamon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Gordon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Jajuan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Moore, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Jenaa E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Joe E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Julia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Karl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Kathy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Kay F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Lapez E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Leonard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Lucinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Lynn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Micheal D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Nedria G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Nicole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Nigal S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Nzinga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Philip C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Quently | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Rhonda N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Rick O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Moore, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Samuel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Shanetha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Sherman A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Silas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Thorne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Torino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Travis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, William K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moorer, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore-Reese, Lacydia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mooring, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moots, Gregory F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morabito, Bruno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moradiya, Rajesh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moran, Scott J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moran, Shannon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moreau, Christopher P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moreland, Jeremy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moreland, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moreno, Tracy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Fredrick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Stephan William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Aurelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Jacqueline L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Schedule E - Active Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Morgan, Julian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Levon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Quenten O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Regina A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morin, Jeffrey P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris Iii, James Elw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris Jr, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Adlone D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Mabel Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Rhonda E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, Jeffrey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, Katherine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, Terrance J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrow, Geoffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrow, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrow, Reginald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morsy, Ahmed M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mortier, Shawn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mortinger, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morton, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morton, Roger A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morton-Ivey, Ella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moseley Jr, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Moseley, Lakina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moses, Delvata D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moses, Latunya D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moses, Viola M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosley, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosley, Carolyn Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosley, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Alia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Alan S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Jacob M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Joel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosseri, Eliahou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Motley, Adraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Motley, Nasheen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moton, Veronica L T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mott, Detrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mough, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mounsey, Brian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moye, Ray S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moyer, Jeffery E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moyer, Jonathan V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mozak, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mubiru, Emmanuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muckles, Carissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muczynski, Dean J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muehring, David F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mueller, Louis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhammad, Almqaddim R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Muhammad, Bilal R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhammad, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhammad, Khari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhammad, Rahaman M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhammad, Saaleha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhammad, Wardell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muir, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muirhead Sr, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muklewicz, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mulford, Herbert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muller, Michael M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mullins, Edwina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mullins, Jeremy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mullins, Kelly N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mullnax, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mullugotta, Gimbu S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mungarwadi, Sanjeev | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Munoz Jr, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muntaqim, Halimah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muntaqim, Tasleema | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muntz, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muntz, Venneisha Chav | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muqaribu, Shim Shun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murdock, Jason A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murdock, Steven Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murdock, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Bridgitte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Constance Mar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Elgin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Gerald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Gerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Murphy, Jamie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Jason W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Rosie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Sean L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Toron K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Andrew C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Danielle K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Johnathan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Rainell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murriel, Bridget L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murry, Leslie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murti, Mohankumar B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murti, Sharada B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murugan, Dhanalakshmi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Musaid, Adham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muse, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mushaka, Raymond D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muston, Douglas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mutebi, Joseph Boyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mydloski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Anjanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Gwendolyn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Jaysin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Kenyatta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Myers, Mark E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Tuniesia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers-Miller, Sharmaine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles Jr, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Emily Orban | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Carla L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Herbert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mylum, Rodney Lenier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myszynski, Michael V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naas Ii, Douglas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nabozny, Joseph T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nader, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nadolski, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nairn, Ina Sue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nannapaneni, Prasad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Napier, James Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Napier, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Napoleon, Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naragon, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Narduzzi, Matthew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nash, Charlsene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nash, Ladonn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nasser, Faik Ak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nassor, Akil A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Amos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Carla M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Neal, Ira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Leah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Mario M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Marlon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Marvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Patrick V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nealy, Janiss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neary, Sean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neely, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neely, Alonda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neely, Omar H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neihengen, Matthew W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neil, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neil, Brian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelms, Sophia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson Sr, Ricardo E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Cora Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Abdullah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Alvin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Cathryn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Linzy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Lisa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Lorraine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Matthew M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Nelson, Patrick H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Pierre N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Ryan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nemens, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nesbitt, Shawntell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nettles, Hasina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nettles, Jenell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Netzel, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevels, Phillip W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neville, Jason R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neville, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevin, Michael V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby, Travis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby-Clora, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newell, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newell, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newell, Jamal M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newell, Leon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newkirk, Danny B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newkirk, David K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newman, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newman, Russell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newman, Shemika N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newport Ii, Millard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newsom, Helen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newson Jr, Vernal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newton, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Newton, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newton, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Carolyn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Douglas Dean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Sharon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholson, Rochelle M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholson, Sherri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nickelson, Capri D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nickleberry, Armella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicolas, Jorge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicolas, Nicolas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nied, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nielsen, Daniel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nieman, Christopher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nieman, Kristen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nikolich, Mia T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nill, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nixon Jr, Granville W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nixon, Aaron B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nixon, Malika T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nixon, Rory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nixon, Sakia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Njubigbo, Franklin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nolan, Julita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nolden, Gregory P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nolden, Patrice L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noles, Gregory E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noles, Kenyatta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Noor-Abdun, Medina D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norander, Suzanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norfleet, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norfolk, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norgren, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norman, Keith W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norman, Twain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norris, Wanda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norris, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norwood, Gayle B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norwood, Addarryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norwood, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norwood, Marcus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noseda, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nottage, Kimberley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowacki, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowicki, Arn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowik, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nunlee, Deon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nunley, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nunnery, Daniel Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nunnery, Javelle S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nwabuokei, Frank O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nwosu, Dennis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nyeche, Chidi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nyx, Lauren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oakes, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oates Jr, Charles C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oates, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oatis, Ronald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obianwu, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Obidzinski, Edward P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'Brien, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oden, Leandre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odoemelam, Godwin I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odoms, Lamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odowd, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odum, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Offiong, Offiong O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogan, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oglesby, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'Gorman, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'Grady, Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogunnupe, Adedayo Ade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'Hare, Aaron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ojeda, Iris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Okara, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'Keefe, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Okike, Daniella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Okonkwo, Ike | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Okoye, Ephraim O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Okpaleke, Davidson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olbrys, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oldani-Caruso, Genevi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'Lear Ii, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oleary, Cornelius J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oleary, Mark M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olglesby, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olinzock, Daniel B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver Jr, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver, Beth T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver, Latonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Oliver, Latoya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olivo, Jamie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olkowski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ollison, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ollison, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olsen, Donald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olumba, Chinyere | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Omokehinde, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'Neal, Sandra R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'Neal, Stefanie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'Neal, Donnavon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneal, Eric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneil, Eric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneill, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneill, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Onuigbo, Diane L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Onwuneme, Ebere I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oommen, Jacob C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'Quinn, Yolanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orange, Carlton S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orear, Lashun M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'Reilly, Dominique C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'Rourke, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orth, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ortiz, Breeane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ortiz, Enriquita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ortiz, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ortiz, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ortiz, Margarita Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ortner, Kala A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Orvelo, Jeremiah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orzech, Christopher Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orzech, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orzech, Joseph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orzech, Mark J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oshea, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oskarek, Paul H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osley, Damon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osman, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osterbeck, Matthew F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Overton, Kathy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owen, Alvis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owen, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Clyde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Derek C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Ebony N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Jermaine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Melody | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Melvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Renna N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oxendine, Gail A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pace Jr, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pace, Charlotte M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pace, Timothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pachnik, Elizabeth P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pacholski, Jeffrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Packman, Jon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pacteles, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Padron, Peter N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paduch, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Page, Akenya T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Page, Chandra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Page, Sue E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paige, Roxanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paige, Alfred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paige, Nicol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Painter, Don D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pajor Ii, George H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palazzolo, Timothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pallegar, Jayakumar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palm, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palm, Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palm, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmer, Antonio M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmer, Shane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmer, Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmore, Demetrius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Panackia, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Panaretos, Derek P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Panicker, Mini G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pannell, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paraskevin, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parayil, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parchuri, Sreenivasa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pardon, Cynthia Davel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pardon-Smith, Cassand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parham, Eldon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Parham, Phillip B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parham, Roderick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parham, William Howar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parish, Lazieta Moniq | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parish, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Park, Christal E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker Sr, Andre' L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Charlayne Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Monica R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Tashawna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Brook E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Cedric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Cedric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Charlotte D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Edmond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Emberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Krystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Lesley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Marvin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Mattie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Melissa S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Pamela R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Steven A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Tammy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Toni L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Parks Jr, Thomas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks-Turner, Vallori | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parnell, Jonathan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parr, Rondale N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parra, Alejandro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parrish, Kena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parrish, Isaac L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parrish, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parshay, Darek Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Partee, Daanita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parter, Glynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Partlow Jr, Darrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parvez, Syed M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pasha, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pasharikovski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pasley, Chenetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Passalacqua, Marcie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Passmore, Jimmy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pastula, Julianne V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Sneha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Vinay J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Alpesh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Anilkumar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Animesh J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Arun B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Ashok M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Ashokbhai M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Atul Ambalal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Balchand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Dhaval B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Patel, Dilip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Govind C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Jay D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Kamalesh S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Kashmira Alpes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Kirit I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Mafatbhai B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Mahendra R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Nainesh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Prakashkumar M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Rasiklal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Sanjay K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Sanjay M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Sureshkumar N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Umakant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Vijay M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Vijaykumar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Vinodkumar P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patillo, Diana L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patillo, Donnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrick, Beverly Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrick, Javon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrick, Jerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson Sr, Darrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Iva M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Eleanor Ly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Otis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Patterson, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patti, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Loren Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Sherese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Janel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Tony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul, Erik D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul, Ryan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul, Sabu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pawl, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paxton, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paxton, Wayne H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Dale M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Damon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Jeffery P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Kathy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payton, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payton, Devon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peace Ii, Brian S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Yahlita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Carlos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Pearson, Dorothy F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Dwight D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Nicole J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peaster, Jan-Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peaster, Sammie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pecar, Adam B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peck, Clayton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peck, Joseph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pedder, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pedersen, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peek, Jovance V W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peele, Christine Mari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peeples, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peeples, Sherwood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peete, Jacques D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peete, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peete, Walter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pegg, Jeffrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pegues-Mcclanahan, Ta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peil, Steven L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peindl, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pellerito, Scott M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pembroke, Teresa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pembrook, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pena Iii, Dioncio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pengelly, Eric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pengelly, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penick, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penn, Shani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penn, Demario L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penn, Derald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Penn, Dondre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penn, Lamar M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pennington, Audrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pennington, Latonya R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples Jr, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples, Bryon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples, Cheryl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples, Gerald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples, Lashawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples, Najla D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pepper, Robert El | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peppers, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perez Jr, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perez, Raul V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Crystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Adam C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Antwone L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, June | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Terri A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Trevone R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Vinceson I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pernell, Ilene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pernell, Jerrid J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perrin, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry Jr, Curtis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry Jr, Elmore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Sharon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Vivian S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Brandon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Cheryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Perry, Clarence T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Deborah Lavon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Gregory W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Howard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Howard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Kafi N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Noel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Raynard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Rochella M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Sylvia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Person, Sherida L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Person, Alphonso C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Person, Frederick E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Person, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perteet, Earnestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perteet, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pesmark, Paul E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pessina, Scott J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Billie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Candice Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Brenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Simone Elai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Vincent M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petracek, Jason R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petroff, Stephen G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Petrone, Patricia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettaway, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettes, Barrett D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petties, Kerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petties, Shenita T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettigrew, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettigrew, Maurice L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettress, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettway, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petty, Conway R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petybaboo, Terence R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peugh, Lonnie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pheasant, Tymisha K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philip, Annie Crispee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips Jr, Andrew S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips Jr, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Allison M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Althea F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Angela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Lakesha Nic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Rovella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philpot, Kristal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philson, Chauncey N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philson, Jayda T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philson, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phipps, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pichan, Charles C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Pickens, Benita A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickens, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickens, Howard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickens, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickett, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickett, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickett, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Keisha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Brandon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Edward S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Lori A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Mellyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Randall W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Steven L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierre, Wayne P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierrie, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierson, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierson, Michelle M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pincheck, Dan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pincheck, Dean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pinchum, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pinkney, Wiley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pinnamaneni, Ashok | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pinnamaneni, Gayatri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pionessa, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piotrowski, Bryant M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pippen, Brittney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Pippen, Marvells A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pippen, Yolanda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitchford-Bey, Michel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pittman Sr, Shawn F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pittman, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pittman, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Brian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Dawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Demetrus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Derrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Dortha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Joel Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pizana, Juan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plant, Paige | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pletcher, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pletz, Norman F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pletzke, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plieth, James N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plotts, Sara K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plouffe, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plummer, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plummer, Louis N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plummer, Nicole A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plumpe, William C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poe, Devaunte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poe, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poe, Don E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poe, Exander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poe, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poe, Jr, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poe, Marcus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Pogue, Audrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poindexter, Sallie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pointer, Jonathan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pointer, Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polczynski, Loren L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poledink, Jonathan F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polk, Cherie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polk, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pollock, Nguyet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pomaville, Craig P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pomeroy, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pomilee, Patina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pool, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poprawski, David S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porche, Edward E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pore, Cornell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter Coleman, Lolet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Alphonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Edyth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Carl T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Ernine B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Gaylon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Larry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Timi Gay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Portis, Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Posey, Stevie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Posh, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Poske, Jo Ann M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Posley, Carmichael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Posluszny, Brian F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Posluszny, Gary P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potter, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potts, Anthony G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potts, Lashanna Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potts, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powe, Angelo D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Doris R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Cledos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Cliffawn O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Clinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Ebony N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Kwame J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Larissa C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Preston B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Rosa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poydras, Mcarthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pozey, Tonya A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prado, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Praet, Christopher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prasad, Girija | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prasad, Minakshi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prasad, Srinivasa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prater, Tisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Prather Ii, Hayward R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prather, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prescott, Heather | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Presley, Charlie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pressley, Willie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Adam S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Burt K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Don Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Glenn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Julius J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Katherine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Laureen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Shawn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pride, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pride, Vickie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prince, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pringle, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pritchett, Dwain L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pritchett, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pritchett, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pritchett, Wayne N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pritt, Gary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Profit, Barbara G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Provost, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Provost, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prude, Marcel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt Ii, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Pruitt, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Carrie Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Rashena R L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prusinski, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prymack, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prymack, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pryor, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pryor, Keela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przybyla, Gary V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Puckett, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pugh, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pugh, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pugh, Dejuan S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pugh, Sonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pugh, Squire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pulk Jr, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pullela, Nagendramma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purdy, Craig M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purdy, Kristie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purifoy, Lawrence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purifoy, Lena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purofoy, April T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Puryear, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Puryear, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Push, Todd M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pyciak, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pyszk-Atkinson, Debor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qasem, Isam M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quaine, Emmett D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quaker, Rosalind A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Qualls, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quarello, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quarello, Jennifer P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quarles, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quates, Clayton Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quick Ii, Samuel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quickley, Charlesa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quickley, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quin, Phyllis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinal, Marvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quincy, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Alan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Nicholle H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Rukeya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quintanila, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quintanilla, Ruben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rabbaig, Mirza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rabior, Nichole L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raby, Eric P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raby, Mark W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radatz, William W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rademaker, Dean M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragland, Debra Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragland, Dwight W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragland, Eric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragland, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rahimzadeh, Aziz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rahman, Abdul H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rahman, Asm N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raiford, Rondy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Raimey, Letitia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raimey, Sherry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rainey, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raiss, Peter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raizada, Bhavna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raju, Vincen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raleigh, Bryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raleigh, Jason M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ralls, N Knge A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramankutty, Mini A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rambert, Jacquella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rambo, Terri C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rambus, Dyann R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rambus, Kevin O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rambus, Scharron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramey Jr, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramey, Donna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramey, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramseur, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Adrian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Kevin V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Virginia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rand, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall, Kimberly Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall, Gerrie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randazzo, Alfonso A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Randolph, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Randy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Raphael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Romell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rangel, Jesus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rankin, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rankin-Grams, Kathlee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransom, Andre Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raptoulis, Chris M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rasch, Darrin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raschke, Christopher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rase, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rasheed-Miller, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rashid, Alim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rasschaert, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raszkowski, Marilyn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rata, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rata, Steven J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff, Antonio D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rauser, Steven A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawlings, Damon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawls Sr, Wesley D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawls-Owens, Tanda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawski, Nicholas K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raxter, Shayne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray Iii, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Sue Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Eddie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Ray, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raybon Jr., Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayford, Jessica M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayford, Wade A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayle, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayner Ii, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayner Sr, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayner, Ralph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Readous Ii, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Readus, Twyana R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ready, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reames, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reardon Jr, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves Ii, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, Ladonna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, Antonino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, Clayton T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, Sayligmon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rebain, Mark R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reczek, Carla J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redden, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redden, Ernie H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redden, Johntell M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redden, Theresa Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reddick, Neda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Andre D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Alvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reece, Andre' | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed Jr, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Reed, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Patrese K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Shelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Brian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Cass C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Celeste M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Gloria D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Holly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Irvette J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Javaris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Kevin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Myron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Precious N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed-Nichols, Sonja D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedus, Martin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedy, Jason S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Alonzo R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves Jr, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Derrick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Refenes, Steve G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regnerus, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regulski, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Brandon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Reid, Harvey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Kenya N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Sheree D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reilly, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reinhold, Ian D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reiter, Nicholas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reizin, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Remesz, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renfro, Kerris K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rennie, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renny, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reno, Connie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rentz, Brian R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Respess, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rettig, Alvin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Revait, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Revels Terri L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds Ruthie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Brenda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Carlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Juanita A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Melodie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Neal A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Tracy Rene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynoso Jr, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhinehart, Kristopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhinehart, Shannon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhoades, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Jalanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Rhodes, Geoffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Gregory J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Leo L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Sabrina G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhone, Isaac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhone, Keba S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ribbron, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riccinto, Aaron S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riccinto, Brett J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice Iii, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice Jr, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Donna C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Jimmie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Sydette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Yvette Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice-Parker, Vickie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard Jr, Arnett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard, Kevin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard, Mckenzie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ri'Chard, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard, Nevon T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Traci L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Curtis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Eric A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson Iii, Lee B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Clinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Richardson, Everett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Gail R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Geanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Joseph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Kristophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Markus J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Nathan K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Raymond K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Shannon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Teulaina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richey, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richie, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, Brandi P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, Farrad R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, Todd L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richter, Douglas S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rickett, Jamar K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridgell, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridgell, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridgell, Kelton Samue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridgeway, Kiarama K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridgeway, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridgeway, Malcolm P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridley, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rieck, Keith E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riehl, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riesterer, Joseph T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rietz, Mathew D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rieves, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riggins, Karessa K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riggs, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Riggs, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rigsby, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rihani, Carole J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Earlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Wanda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Bikira M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Chakelia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Cora J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Derreck K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Kimberly Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Linda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Ruby D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Steven R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Tiffany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rimmer, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ringer, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ringo, Jamie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ringvelski, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rios, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Risher, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rittenhouse, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rittenhouse, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivard, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivera, David O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Kerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Antonio R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Rivers, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Georgia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Ricky D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Robbin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roach, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robell, Matthew W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Jed A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Donnell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Elton D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Emanuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Floyd H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert, Jeffrey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Darryl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Jeffery S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Harold L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Kevin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Lorenzo R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Tori A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robins, Shawne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson Jr, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson Jr, Bennie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson Jr, Lawson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Donald Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Robinson, Joanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Lolita D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Marlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Andrea M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Angelica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Antonio D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Asaad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Bj | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Byron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Charlie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Charlotte L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Chester D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Christine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Damon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Danyell T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Deandre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Dorethy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Dwayne J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Gerald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Gye K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Harold L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Hubbard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Jennifer A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Robinson, Karen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Katharine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Kevin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Lemarr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Marian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Marsha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Nelson S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Rena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Ronnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Shannon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Sharon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Tamara S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Vincent T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Willie I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson-Pickett, Sharon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson-Taylor, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robison-Jones, Jameka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robson, Gregory J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roby Jr, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roche, Darwin K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roche, Toniqua E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rochon, Harold M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodak, Brent A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roddie, Alfred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers Jr, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Beverly Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Rodgers, Karl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Kevin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Robin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez Jr, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez, Petra Deli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez, Raul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriquez, Theudy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodzos, Jeremy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roehrig, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogan, Karonise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Melvin K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Crystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Curtis Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Derrick Dwayn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Jeffrey G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Marjorie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Rhonda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Sandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Terry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Vincent L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rojowski, Jennifer As | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roland, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rollins, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rollins, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romeo, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Romeo, Dale A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romeo, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romero, Phillip R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romero, Roberto A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronan, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rondeau, Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rondo, Kathleen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronewicz, Anthony A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roper, Gregory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roscoe, Tyshanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roseman, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosemond, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosenmund, Samuel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross Jr, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Myria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Alton T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Anthony A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Brandon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Brian T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Darin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Marvell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Shawn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Tyron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rossi, David Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roths, Alexander L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rouhani, Saied | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rounds, Latonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rouse Jr, Spurgeon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Rouse, Kendra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rouse, Lawanda Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rouse, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rouseau, Sharice Lash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowan, Gary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowe, Alice L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowe, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowland, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roy, Garrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royster, Andre D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royster, Ronald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozier Ii, Jeffery N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozier, Christine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozycki, Jeremy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rubino, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rubio, Maria E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucinski, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Cammie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Hollie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Sherrell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Sonya C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucks, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudd, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudisel, Maurice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph, Angela Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph, Kerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rue, Lacell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruffin Sr, Orlando A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Ruffin, Bobby E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruffin, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruffin, Nicholas N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruffin, Roger S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruffin, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruiz Jr, Abdon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruiz, Alfonso E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruiz, Nelson S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rule, Jeremy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rumschlag, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Runions, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rupert, Cherlyn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rupert, Andre J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rush, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rushin Jr, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rushing, Daniel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rushing, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rushing, Lavon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rushing, Yolanda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russ, Leonard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Donny L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Nedra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Vance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Brian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Dana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Felisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Greywyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Ladawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Lauren E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Major L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Russell, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Sonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell-Cheatom, Sabrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutherford, Darius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Nikkitta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Dalanda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Jeb S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Jerome D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan, Mary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan, Matthew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryans, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rybak Jr, Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryder, Elyse L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryder, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rysztak, Marvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rzeznik, Donald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saad, John N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saad, Mohamed M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saati, Ray T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabatini, Laurie Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabbath, Gay D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sablowski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saddler, Eric M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sadwal, Satish K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saenz, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saffold, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saffold, Brian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Saffold, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sage, Julian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sahadi, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sahakian, Nellie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sain, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saiyad, Ashifali Numi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sajewski Jr, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salazar Jr, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salazar, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salcedo, Roger M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saleh, Basma R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salisbury, Cedric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salisbury, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salisbury, Shannon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salkowski, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sallee, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salo, Danial A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salter, Virginia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sam, Susan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samaan, Faris Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samaan, Neil J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samon, Kenyon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sample, Clifton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sample, Demond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sample, Dujuan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sampson, Justin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sampson, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sams, Malissa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel, Chauncey N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel, Dana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanchez, Melissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Sanchez, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandelin, Shelton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanderfer, Teresa S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Brian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Calvin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Curtis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Paul T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Winston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders-Hunter, Dolor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanderson, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandford, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandifer, Jujuan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandlin, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandora, Matthew D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandoval, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanford, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanford, Martha J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanford, Melvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sangster, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sankaran, Krishnamoor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Sanna, Frank A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Santiago, Benedict M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saparia, Biren M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sapienza, Andrew V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sapp, Ellen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saraino, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sargent, Aubrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sarim, Basil H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Satawhite, Adrian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Satchel, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Carl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Stanley T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savage, Andrae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savage, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savage, Kelvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawmiller Jr, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawyer, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawyer, Marsha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saxton, Phyllis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saxton, Thomasetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scaife, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scaife, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scales, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scandalis, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scarboro, Lisa K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scarborough, Gina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scarlin, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaden, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaecher, Daniel T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaecher, Matthew T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaefer, Radmila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Schaefer, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaft, Scott J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schanta, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schechter, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scheich, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schenk, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schester, Mark C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schikora, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schimeck, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schley Jr, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schlomer Jeffery N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmekel, Steven Floy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmelter, Shawn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmit, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schneider, Jeffrey W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schofield, Geena C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scholl, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schram, Steven M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schrameck, Craig E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schroeder, Zachary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schulz, Carrie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schulz, Sara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schumake, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schuman, Randy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwab, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwartz, Mark C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwartz, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwarz, Mary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwarzberg, Jacob | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwedler, Andrew K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Scola, Ramon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott Jr, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Aaron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Cedric H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Darmita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Eric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Jeffrey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Jessandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Kerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Knyiesha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Kristal K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Leandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Leila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Michelle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Odessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Wendell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scrivo, Jason C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scrutchin, Brent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seagram, Richard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seagraves, Vikki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seal Ii, Paul N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seals, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seals, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Searcy, Chancellor D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Searcy, Latia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seaton, Tiffany N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seaton, Wade S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seay, Rodman S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sebastian, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sebree, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sedmak, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seed, Brandon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seely, Kimberly K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seely, Shawn Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sehgal, Balvinder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seidel, Richard Allan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selakowski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Self, Gary H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sellers, Lamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Semegen, Mary Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sementilli, Randy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Senior, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serda, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sermak, Timothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serra, Samuel N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serrata, Juan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Session, Kevin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Session, Wayman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Settles, Donald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Settles, Darryl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Severy, Ivan P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Kevin Lamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell-Lovely, Shekia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sexton, Adam M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Shabazz, Abdul Khaali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shabu, Kwabena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shack, Samuel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shackelford, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shackleford, Cleophus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shade, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaffer, Gail M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah, Bijal Hiten | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah, Kumarpal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah, Peenal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shank, Steven A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Reshi' | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharif, Muhammad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharma, Meera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharma, Vinod | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Albert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpe, Reginald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpe, Yolonda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharper, Suzette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpley, Helen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shatos, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaukat, Adil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Cary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Leslie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Lynnetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Shaw, Verona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shea, Scott M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shearer, Bradley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shearer, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shearrod, Jacquenett M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheets Jr, Scott R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheffield Jr, Hollis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheffield, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelby, Gentry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelby, Renny R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shell, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelman-Whitworth, An | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton Jr, Dewitt C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Derryl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Leah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shene, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepard, Debora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shephard, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Darius D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Edrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Kevin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheppard, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheridan, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherif, Omran S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherman, Brian A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherman, Glen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherman, Rhonda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherrer, Tait | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Sherrill, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shier, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shimko, Brad M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shimko, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shinneman, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shinske, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shipps, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shirk, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shivers, Carlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shobe, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shockley, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Short, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shortridge, Brandon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shows, Renee A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shropshire, Jim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shufford, Dannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shuk, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shy, Pepper G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sibert-Mcleod, Sylvia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sibole, Matthew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siciliano, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siddappa, Thyagaraj | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siddique, Mohammad F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siebert, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siebert, Thomas Eugen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sievers, Mark P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sigmon, Andre J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sigmon, Marlon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siller, Gregory B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmon, Chana N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons Jr, Abraham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Simmons, Alma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Frederick He | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Jerline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Laron H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Makeba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Mark E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Rhonda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Tracey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simms, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simms, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simoliunas, Saulius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Tiffani M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simons, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simons, Tim A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson Jr, Bruce C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Lester H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Dortha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Floyd A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Gabriele D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Gregory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, John Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Kannita Lore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Sharlea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Tearey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson-Patton, Venus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Sims, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Alicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Deshaune S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Jevon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Keronce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Lahanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Lemuel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Terence Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Theodore W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims-Lyles, Toni C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singer, Matthew E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singh, Kanwar K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singh, Satwinder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singletary, Joe Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Denise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Adrian D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Camellia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Claude E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Debra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Kathleen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Sinutko, Mary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sipp, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sise, Janet L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sise, Kyle W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sisoy, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sissen, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sitarski, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sizemore, Rodney N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skender, Jamaica S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skender, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skillman, Randolph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sklar, Jeffery C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slack, Teresa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slappey, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slater, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slater, Michael M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaughter, India | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaughter, Vivian P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaughter, Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slavik, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sledge, La'Shema | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sledge, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sledge, Scott D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slim, Jihad K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sloan, Kari J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sloan, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sloan, Jason P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sloan, Lisonya D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sluma, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Small, Dwayne N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Small, Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Small, Shunta T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smalley Jr, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smalley, Samuel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Small-Knight, Kimberl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smigiel, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smigielski, Eric M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smiley, Marva A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smiley, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smiley, Tracey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Ii, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Iii, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr, Clinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr, Darnell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr, Ezell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr, Ralph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr, Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr, Zavery Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Augustine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Christine N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Deloyace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lewis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Mica C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Monique L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Smith, Zena Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Adam N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Adrienne D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Andrea Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Antony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Beverly B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Bradley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Brandon T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Brittany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carl T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Cecilia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Chad D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Chanda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Charolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Christopher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Smith, Dajuan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Darryl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dean W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Deandra T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Delano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Delvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dondrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Edward T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Eric A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Fernando B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Frederick B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gayle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, George William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Glenn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Graylin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gregory G F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Horace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Isac L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Jacquelynne N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, James K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Smith, Janet Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Jeffrey Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Jermaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Joseph N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Keri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Keyleton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Kinny E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Kobi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lakilla C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lamar A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lanotta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Latanya G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Leslie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lori J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Louis B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Marian D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Mia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Orvin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Pamela J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Pamela J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Smith, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Pheia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Phillip B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Quinn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Ramon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Raymond R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Regina Bey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Rochelle J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Rodney L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Roy James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Rydell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Shakir T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Shirley Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Stephanie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Tamika D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Toni A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Tony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Tyrone D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Vincent H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Vincente P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Willie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Willie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Yuvanca P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith-Hughes, Arsena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith-Simmons, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith-Williams, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smola, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smoot, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sneed Ii, Willis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Sneed, Christina A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snider Jr, Manford G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snider, Patrick S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snodgrass, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snow, Cheri S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snow, Sarah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snowden, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snyder, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snyder, Derrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snyder, Lauren T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snyder, Murch A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soares, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soave, Jon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sobczak, Valerie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Socha, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solano, Russell J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solari, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soles, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon Jr, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Corey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Jon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Raymond J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Virginia M L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sommers, Cully | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Song, Gang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sood, Chandan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sopha, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| South, Derek R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sowinski, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sowle, Lori A Perrigo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Sowle, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spann, Damon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spann, Kimbalee R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spann, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparkman, Julius M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparks, Bobbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparks, Monica J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparks, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spearman, Mark E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Speed, Derrick B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spells, Arleen P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spence, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spence, Tanisha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer Iii, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Elsie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Jerry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Tyrone L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spicer, Kim L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spicer, Nicole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spidell, Detrich M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spight, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spigner, Antjuan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spigner, Sheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spikes, Cassandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spikes, Vincent C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spitz, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spitzig, Christian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spitzig, Leo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Spitznagel, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spivey, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spivey, Byron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spivey, Loretta A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Splitt, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Splitt, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spraggins, Brian O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spragins, Eric M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spratling, Sabrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spratt, Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Springer, Shemetria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Springer, Joshua C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Springfield, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spruce, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spruce, Mia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Square, Artee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Squires, Keneatra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sroka, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stafford, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stafford, Cardell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stafford, Everett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stafford, Melvin Anth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stair, Brian R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staley, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stallard, Shawn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stallworth, Darren K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stallworth, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stamper, Tony A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanberry, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanciel, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanco, Francis V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Standifer, Sanina R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanfield, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanford, Earle I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stankiewicz, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanley, Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanley, Dawnzella P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanley, Renee M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanley, Sherell S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanton, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanton, Lora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staples, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staples, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stapleton, Tonja M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starke, Lisa R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starke, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starkey, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Henry S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Roy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Shanda T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starnes Jr, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staton, Christopher D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steary, Christine C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steary, Christopher C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Craig Decarlo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Gary Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Natasha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steem, Delawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steen, Garnette D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steen, Stephanie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Steen, Tonicka M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stefan, Martin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steffes, Glenn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steil Jr, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stema, Jeffrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stenger, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Cecil J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Eren L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Erwin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Larry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Patricha J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sternberg, Ernest A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevelinck, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens Jr, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Monique S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steward, Quyen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Salene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Ansel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Carine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Clive G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Curtis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Darryl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, David Anthon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Emmett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Schedule E - Active Employees**

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Stewart, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Kenneth N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Laneta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Latesha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Latoyia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Marcus D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Nathan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Ruffus J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Toney A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Tory C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Wanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Zanetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stiles, Brett M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stillwell, Danni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stinson, Darrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stinson, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stinson, Janae M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stock, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stocking, Suzanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stockman, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stocks, Annette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Markchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Crystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Cynthia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Gwendolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Stokes, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stoll Jr, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stoll, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stone, Davin N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stone, Deloma M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stone, Derek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stone, Jeffrey K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stones, Derek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stopczynski, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Storey, Dimitri A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Storm Jr, Bernard P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Story, Dean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stoudamire, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stoudemire, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stoudemire, Tanya Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stoudemire, Lamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stoutermire, Tommie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stovall, Lionel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stove, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stowall, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stradford, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strange, Hope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Straughter, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Straughter, Roger E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stribling, Marvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strickland Ii, Leonar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strickland, Amber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strickland, Cleo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strickland, Johnny J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strickland, Theodoric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Striggles, Shundia Re | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stringer, Rodrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stringer, Sonjia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strode-Bartkowiak, Gw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroman, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strong, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strong, Michele D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strong, Stephen B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strong, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strongarowe, Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strother-Dixon, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroud, Airrich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroud, Sherri L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stuart, Laurie Tow018e | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Studholme, Gregg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sturdivant, Tanina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sturley Jr, Randolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sturley, Jennifer D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suchora, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suchoski, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sudak, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sudarshan, Kumar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sugg, Eric A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suggs, Harold Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suggs, Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sukey, Alexis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullen, Gabriela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullen, Jackalu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, Chad D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Sullivan, Kevin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, Lance R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, Shavon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumler, Edward E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Summerlin, Quincy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Summers, Garry V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumner, Tina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumo, Quewou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumpter, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumpter, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumrall, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sunisloe, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suppon, Derick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suski, Stanley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suter, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutgrey, Donell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suttles, Charmayne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutton, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutton, Damon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutton, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutton, Terri C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutton, Troy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suyak, James Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Svec, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Svenkesen, Todd W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swann, Exia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swarthout, Fred W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swartz, Monique C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sweden, Waykeia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sweeney Iii, Howard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Swiderski, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swift, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swift, Karen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swindell, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swindle, Moshah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swint, Lester W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swint, Lynice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swint, Marian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Syed, Loqman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Syfax Jr, Morris C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sykes Iii, Columbus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sykes, Steven B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Syrkett, Yolanda D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szarafinski, Amy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szarafinski, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szelag, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szilagy, Darin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szklarski, Adam M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szmrecsanyi, Elizabet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szwast, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tabb, Tabia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tackett, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tackett, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tadajewski, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talbert, Jon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talbot, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talley, Deandre D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talley, Jeffrey W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talley, Vincent J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tamika Renee Wourman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tandoh-Adade, Dorcas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| | | | | | |
| Tanguay, Jade A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tanguay, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tanner, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tarrance, Tamara Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tarter, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tarver, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tarver, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Angela R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Darla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Eric O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Lamont A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tater, Paul L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tatum, Merlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tatum, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor Iii, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor Jr, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Derrick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Joyce L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Ro'Chelle L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Adrian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Albalita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Allen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Alvin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Amber S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Arina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Audrey N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Bennett L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Taylor, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Catherina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Dawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Derwin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Dyane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Earlander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Ernest J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Faye E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Garrard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Garrett L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Georgia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Harold W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Jason D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Jessica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Jovan Montiel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Kata Ante | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Khalil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Linda B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Matthew D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Moreno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule E - Active Employees | | | | | |
| Taylor, Peter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Sharia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Stacy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Susan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Tamara M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Viola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor-Roper, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teamer, Albert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teamer, Ronda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teasley, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teasley, Stephan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teasley, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teasley, Ladonna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tederington, Scott S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tedford, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teeri, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teeter, C David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tellewoyan, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Temple, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Temple, Fransetta R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tenney, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tennille, Brian R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terechenok, Brian S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrell Ii, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrell, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Marischeil E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Terry, Katrina A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Marlon P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tessen, Helen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thacker, Alfred J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tharp, Dereck J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Therssen, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Theut, Justin K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thibodaux, Alma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thirlkill, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas Iii, Samuel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas Jr, Abery L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Randall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Veronica J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Aldrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Alfred G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Allen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Annmarie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Anthony P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Carrie Latise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Cherylene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Christine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Corey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Craig D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Darion O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Derryck K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Don | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Thomas, Douglas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Duane J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Eddrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Eunice D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Fatimah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Fredrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Hardy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Howard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Ignacio R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Isaac C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Jean M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Jeffery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Johnny A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Jonathan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Kenneth O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Latrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Lekita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Markila K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Melissa P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Pamela L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Rachel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Raelona C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Reginald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Thomas, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Robert E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Ronald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Saeed R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Tamarra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Terry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Tracey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Tracy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Virgilio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Wayne B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas-Carey, Christi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas-Clark, Shannon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thome, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thome, Laura A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thommie, Cecil C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompkins, Martain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompkins, Tory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson Iii, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson Jr, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Christina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Alonza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Barry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Barry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Thompson, Carmella M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Curtis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Delvechio L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Don Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Eric E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Jeffrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, John V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Latasha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Lemar O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Marc L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Steven C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Tershell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Tyesha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson-Jones, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomson, Emily K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomson, Teresa Tower | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Bennie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Derrick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Dionndra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Dorio D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Jamaal D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Jason C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Roberta J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Sonya D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Thornton, Vaughn B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thurau, Russell W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thurmond, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ticconi, Vincent J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tidwell, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tigner Jr, Tracey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tilford, Delesia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tiller, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillerson, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillerson, Tamara K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman Jr, Fred S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman, Darren J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman, Renee' | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman, Sharon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Timarac, Boris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinnon, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinsley Jr, Tommy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinsley, Alphonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinsley, Simone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tiseo, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Titus, Kiandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toaster, Marilynn W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tobi, Nathaniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tobias, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tobias, Tracey V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tobin, Nzinga B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tocco, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Todd Jr, Ira Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Todd Jr, Marcel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Todd, Adrienne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Todd, Celeste J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Todd, Johanna G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Todd, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tofill, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tokatly, Mowafak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolbert Iii, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolbert, Jerolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolbert, Darlene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolbert, Glenn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolbert, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolbert, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolbert, Selina A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolefree, Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toler, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolliver, Tina A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolliver, Trenece L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolliver, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tollivor, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolson, Marcus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tom, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomassini, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomaszewski, Joel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomlinson, Carlston D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomlinson, Melvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomsic, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toney, Marcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toney, Dwanye O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tonti, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tonti, Dean L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tonti, Jason S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tonti, Tracy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tooles Iii, Booker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Tooles, Kimberly D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Topp, Anthony N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tor, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torey, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torres, Edwardo R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torres, Eriberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torres, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torres, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tosqui, Aric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tourville Jr, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tovii, Wafia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Towns Jr, Andrew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsel Jr, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsel Sr, Rickey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, Evangeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, Barron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, Jacquelyn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, Mattie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, Steven M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townson, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townson, Gerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tozer, Richard P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tramel, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trammell Jr, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trammell, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trammell, Teresa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Travics, Romell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Travis, Frank E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Travis, Jefferson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Travis, Myron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Traylor, Alva D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Traylor, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Treadway, Tyreize M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Treadwell, Tracy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Treanor, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Treasvant, Kevin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Treece, Deon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Treece, Jason K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trenkle, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trent, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trewhella, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Triggs, Sylvan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trimble, Jacqueline D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Triner, Steven S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Triplett, Kathy H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trivedi, Ranna K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trivedi, Kandarp V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trombley, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trotter, Christine M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trotter, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trotter, Anntionette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Troupe, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Troutman, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Troy, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trozak, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trudeau, Erik | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Truitt, Sheila M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Truitt, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Truitt, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Truong, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trzos, William M J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tubbs, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker Jr, Joe L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Anthony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Anthony F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Bertha B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Darrell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Larhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Lesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Richard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Roderick R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Tonee R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Tonya R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Trina D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuff Jr, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuff, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuggle, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tull, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tumbling, Floyd E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tunstall, Synea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner Jr, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Rhianna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Cacin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Charo F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Turner, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Christopher L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Gerald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Gianna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Gregory T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Howard Willia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Jeffrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Keita K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Melvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Patti C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Robin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Ronaldo L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Stephen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Steven D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Terrance W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Vernon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Wanda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Willard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner-Gaffney, Lesli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner-Jones, Latonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tutt, Marty E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Twiggs, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Twyman, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyler, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyler, Monique E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyler, Viola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyler, Jennifer N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyler, Raymell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyler, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyler, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyner, Brian V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyree, Tabitha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyson, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyson, Terence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyson, Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyson, Eugena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyson, Sara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyus, Vaquero M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ubi, Idika I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Udegbunam, Chukwuma C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Udegbunam, Farah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Udeozor, Clement O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Udeozor, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Uduma, Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Underwood, Kathryn Ly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Upshaw, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Upshire, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urban, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urbanik, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urbas, Brian Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urbas, Jeffrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urbas, Michael Patric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Ussabur, Muhammad A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Utomi, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vajen, Jamie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valecha, Vijay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valenti, Frank W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vales, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valgoi, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valikodath, Jojy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valina, Norberto T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valrie, Kenneth D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Buren, Pamela T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanbenschoten, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanburen, Sandra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vance, Bernice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vandegeest, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vandegrift, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vandentoorn, Bryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanderbilt, Cynthia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanlander, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanlowe, Christina N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vann, Bertyl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vannilam, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vannoy, Robin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanover, Charity A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanpoppelen, Christop | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanraaphorst, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vantull, Brenda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanvooren, Arsene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanzant, Keiano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varghese, Biji | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varnas, Brian A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Vaughan, Benjamin Des | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Artnia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Cheryll | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Dana Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Duane R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Gerald V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Kathryn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Nikki J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vazquez Jr, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vecsernyes, Victor L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vedua, Jeffrey Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vela, Alejandro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vela, Paul Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Velasco, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Velazquez, Rigoberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Venson, Margaretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Venson-Graham, Marcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Venters, Christine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Verbeke, Adam M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Verdusco, Monica C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vereen, Fortune | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vernier, Dennis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vernon, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Verschueren, Leon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vickers, Nataki D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vickers, Daniel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Victor, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Villarreal, Nigel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Villarruel, Ricardo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vines, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Vinson, Kimberly L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vinson, Alex Ad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vinyard, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Virga Sr, Benedict G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Virgona Jr, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vlahovich, Sharon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vogel, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vorgitch, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vortkamp, Mary Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Voss, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Voss, Randall W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vukmirovich, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade Jr, Lonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade, Aubrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade, Dattahn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade, Elnora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade, Tiffany N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wadley, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wadley, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wagner Jr, Benjamin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waits, Stefan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waldburg, Sheana L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waldman, Paula M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waldon, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waligora, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walinsky, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walk, Dimario J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker Ii, Jameison J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker Jr, Diago F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker Jr, Joseph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Walker Jr, Myron S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Shannon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Shirley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Aldino K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Andre A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Antonio J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Bernadette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Bernadette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Carmela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Cecilia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Darius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Dedrin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Denise V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Enos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Fallon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Freddie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Jacqueline A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Jeffery J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Justin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Justin V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Keith E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Walker, Leslie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Mack W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Manford Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Marvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Rachelle Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Renee L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Roderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Sharita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Shawnsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Sonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Travisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Yvette D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker-Chappell, Keeley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wall, Sean M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Dionysos P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Kurtis T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Miesha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Sharon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waller, Juanita C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waller, Pheleshia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waller, Samuel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Wallet, Denise A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallis, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walls, Gordon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walsh, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walter, Brett A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walter, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walter, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walter, Roderic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walters, Latrice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walthall Monique P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Andrea L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Cynthia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Donovan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Latise D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Lisa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Stephen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Steven C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Whitney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waltower, Eugene A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wanji, Beatrice N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wanogho, Oghenerhuemu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward Jr, Vannice C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Bobby J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Broderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Charles K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Harry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Kaprice W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Ward, Laron M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Todd D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ware, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ware, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ware, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ware, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warfield, Robert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warfield, Jerome L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warfield, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warlick, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warmack, Percy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warner, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Angela F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Tenecia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Jecoliah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Tarron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Thomas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Tiffany R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warrick, Derrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waselewski, Andrew C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington Iii, Rudol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington Sr, Brando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Bianca D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Antonio M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Calvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Celia B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Darryl La | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Washington, Dennis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Durrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Felicia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Glenn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Lawanda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Marc R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Marvin Ge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Navell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Ondrea J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington-Grady, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington-Williams, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wasmund, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wassenaar, Philip N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waters, Justin T K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waters, Lataha S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Brian B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Kimberly R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Brittney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Crystal Yoli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Damon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Daryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Derek K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Gail E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Watkins, Gary G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Heidi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Myron P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Orlando M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watley, Lloyd A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson Ii, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson Iii, Clifton V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson Sr, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Nylene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Bryan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Donna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Helena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Kara V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Nakia Deshawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Phil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watt, Jorossi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Watt, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watters, Jeremy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watters, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Clarence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Connie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Eric R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Rodney Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Tervorence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wawrzyniak, Jeffrey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Way, Deshone A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wayrynen, Sean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ways Jr, Marcus R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weathers, Myron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weathersby, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weatherspoon, Javona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weatherspoon, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weatherspoon, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Melanie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Daryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Stephen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Stephen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Antone J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Marlo L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Melissa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Scott Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Yulonda T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Webb-Smith, Delicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weber, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webler, Brian T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webster Jr, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webster, Andrea R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webster, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webster, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wedgeworth, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weed, Robert G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weekley, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weekley, Nathaniel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weems, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weems, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weems, Tiffani N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weinert, Tracy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weir Jr, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weishaupt, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weishuhn, Zacharias R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weisman, Avrom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weiss, Jeffrey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weiss, Jon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weitzel, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welborn, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welborne, Damian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welch, Keith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welch, Marqaicha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welicki, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welicki, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welles, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wellman, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Robert L Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Wells, Arlene Natalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Brett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Deno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Krystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Morris C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Stanton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Terrenia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells-Ugonna, Cecelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Werdlow, Dorenda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Werth, Roy F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley, Lon-Ni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley, Shawn K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley, Troy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesson, Gerry O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West Ii, Lindsay R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West Sr, Laron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Dejuan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Kendra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Marcus E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westbrook Jr., Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westbrook, Danielle J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westbrook, Fred A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westbrook, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westbrook, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weston, Michelle L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weston, Jeana R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|----------|-----------|-----------|------|-------|-----|
| Schedule E - Active Employees | | | | | |
| Whaley-Lauderdale, Pa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whatley, Clifton J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheatley Jr, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheatley, Tyrine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheatley, Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Arleen S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Kareem D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Khari K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Lareina E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Leon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Sheldon G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Tyra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whisenant, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitaker, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitaker, Kemp B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitaker, Nick B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitaker, Reginald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White Jr., Clarence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White Sr, Samuel Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Norman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Annette A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Cedric R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Claude E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Devon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| White, Donnell R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Elijah H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Ernest W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Geoffrey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Glenette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Jacqueline K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Johnell M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Kristopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Lakisha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Leatrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Louis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Lynette T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Mario S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Melanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Melody A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Rhonda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Stephen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Terecia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Thaddeus M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Tharadrous Ms | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Tonyia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Tyra Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Xavier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Whitehead Jr, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitehead, Darold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitehead, Lawanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitehorn, Anita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitehorn, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitehorn, Jeron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whiteside, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield Ii, Bruce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Flenard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Lakisha T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Latanya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Linda K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Lloyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Nakia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Tamra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whiting, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitlow Ii, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitsett, Nixie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitten, Maureen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whyte, Sheri L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wickman, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Widmer, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wieczokowski, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiencek, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wieske, Steven J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wight, Joanne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wight, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiklanski, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox Sr, Terry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Wilcox, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcoxson-Pickens, Le | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiles, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiley Jr, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiley Jr, Tom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiley, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiley, Jack C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiley, Stephen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkerson, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkerson, Alvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkes, Tony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkins, Cheryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkins, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkins, Rolland W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilks, Tiffany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilks, Lajuan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willey, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William, Derrick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Ii, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Ii, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Iii, Solon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr, Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr, Levone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Sr, Jeremiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Celestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Debbie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Dionne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Gequaita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Williams, Lisa Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Marie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sylvia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Unique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Zelah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Albert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Alcita D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Allen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Alvin V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Anthony F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Antonio L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Armelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Barney L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Bernadette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Billie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Carla L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Carlton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Cedric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Chadwick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Cheryle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Williams, Damian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Damien | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Damon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Darrin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Delbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Denise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Derrick R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Desiree C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Dion E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Dorothy Jea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Douglas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Dwain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Earl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Eddie L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Edwin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Elaine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Elyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Eric V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Esther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Etonya G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Eugene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Frederick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Garry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Gerald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Herbena E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Williams, Holly Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jamaris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jasmin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jeffery L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jeffery T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jeremy Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jerry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jillane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Joe D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jonathan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Julius Alle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Karen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Karla C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kathi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kecia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Keeth D L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Keisha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kelvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kevin Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kim D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kimberly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kirk D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kyla T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Lamar D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|----------|-----------|-----------|------|-------|-----|
| Schedule E - Active Employees | | | | | |
| | | | | | |
| Williams, Lamont A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Larry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Larry Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Latosha S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Lavaughn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Leroy S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Levon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Lisa R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Marcia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Marcus K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Mark H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Mark Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Melvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Niccolle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Pastella B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Patrice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Williams, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Paytra C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Priscilla A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Raheem | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Randolph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Ranson C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Rodney D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Rodney J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Roger L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Ronald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Seantelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Shanelle C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Shannon V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Shelia F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sherman N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sonja M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Stacey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Stella J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Talisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Talita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Tamiko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Tarissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Taylor A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Terence R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Theodore Eu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Williams, Theopolis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Tobias G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Toby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Treassia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Varene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Verlin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Walter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Willie Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Willie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Yacedrah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams-Carter, Katr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams-Chaney, Rosalind D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams-Gilson, Ramo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams-Levye, Const | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Karla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Krystal L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Lillett R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams-Starling, Ronnette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williford, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willim, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willingham Jr, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willingham, Celestle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Willis Jr, Charles B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Lena E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Jerrod R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Lester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Penn Dora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Rechanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Steven L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Tiffany N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Yevette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wills, Marc E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Jr, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Jr, Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Jr, Duane G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Jr, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Jr, J C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Crystal D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Sandra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Terri A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Adolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Antoine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Barry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Blaine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Bryan Don0Van | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Calvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Carla M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Wilson, Dana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Deanna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Derrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Dionne P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Dorian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Eliza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Eric W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Gerald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Harry P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Jane R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Jesse R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Joe M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Kim L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Latonia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Lecharles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Louis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Lula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Marlon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Marshell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Ozias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Paula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Ritchie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Wilson, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Ronald Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Samuel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Sean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Sean W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Sonny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Stephanie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Tondalaya T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Toni R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Walter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wimberly, Lakeisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wimbley, Raymond B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wimbley, Rayvon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wimbush, Marcia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winans, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winans-Jordan, Christ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winborn, Stephen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winbush, Kevyn Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wincher, Ian S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Windham, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Windom, Gregorye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winfield, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winfrey, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winfrey, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winfrey, Lauren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winfrey, Millicent Ga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winfrey, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winn, Anthony S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Winn, Carla V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Cheron M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Gary B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Gary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Leonora J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Navarro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Stephanie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Talina C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Tamika N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winters, Marja M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winters, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wise, Kanar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wise, Keith J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiseman, Marcus D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wisniewski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wisniewski, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witanachichi, Dinesh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witcher Jr, Edmond I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Withers, Sonya M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witt, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wizani, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wofford, Corri L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wofford, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wohlgemuth, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolbrink, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolf Jr, Cloyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolfe Iii, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolfe, Duncan Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Wolff, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolfson, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolicki, Philip M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Womack, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Womack, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Womble, Grady C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, Jason A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, Lenette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodall, Joseph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodard, Shawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodard, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodard, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodard, Terrance L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodbeck, Justin K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodberry, Lajeff Lp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodberry, Phebe Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodcum, Oscar J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodland, Rodney A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Aisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Tanya R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Archie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Daniel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Danielle C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Darrin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Demetrius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Donald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Keycha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Lillian D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Lynn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Woods, Sha-Mar B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodside, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Corey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, George B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Marcus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Roderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodward, Carl E E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodward, Janet G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woody, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woolman, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wooten, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worboys, Kurt E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worde, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wormack, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wornum Jr, Lennard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wornum, Isidore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wortham, Dawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worthy, Shanetta C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worthy, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worthy, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wozniak, Mitchell J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright Jr, Sammie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Althea R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Mignon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Samuel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Amy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Wright, Cathy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Charlie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Conja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Cynethia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Delphine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Joelle E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Kimberly R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Lucretia P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Rickey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Shannon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Sylvester Cor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Terecia Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Terrance A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Terrell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Tonya M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Troy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright-Bailey, Michel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright-Blessett, Cher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wroblewski, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyatt, Anthoine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyatt, Carlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyatt, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyatt, Kyla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyatt, Paula Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyatt, Tracey H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyatt, Vanessa T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyatt, Virgil O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyche, Yolanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule E - Active Employees** | | | | | |
| Wynn, Frederick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wynn, Junetta Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wynn, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wynn, Steven L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yager, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yakimovich, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yancey, Curtis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yancey, Rodrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yancy, Larry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yang, Min | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yarber, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yarber, Chonitta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yasenchak, Kathleen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yasso, Albert I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yeager, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yee, Kenneth N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yee, Raymond F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yeip, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yelamanchi, Ravi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yeldon, Ramona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yerke, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yopp, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| York, Matthew D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yost, Vicki L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young Iii, Forrest I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Khaliph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Alesia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, David K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Donnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Young, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Gwendolyn Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Ladonna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Maria A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Nicole E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Randolph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Shelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young-Carswell, Mella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yowell, Lyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yuille, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yun, Perry Lum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yurmanovic, Douglas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zacharias, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zachary, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zack, Sydney R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zagar, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zahr, Hind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zajac, Mark K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zakens, Catherine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zaleski, Jan S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zamarripa, Todd A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zambeck, Jason M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule E - Active Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Zarembski Cole, Mary Lynn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zarosly, Kevin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zarosly, Stephanie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zarras, Russell S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zawislak, Norbert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zberkot Jr, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zberkot, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zdonkiewicz, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zeigler, Jeffrey C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zellman, Mark W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zellner-Hill, Kelley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zeno-Ankton, Agasha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zeolla, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zettlemoyer, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zhang, Lihua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zhang, Xiaowei | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zilinski, Cynthia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zimmerman, Kristine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zizi, Josue' | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zriek, Naim A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zuniga, Rudy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zydek, Floryan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zynda, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule F - Component Units | | | | | | |
|---|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State | Zip | Phone |
| Detroit Brownfield Redevelopment Authority (DBRA) | 500 Griswold, Suite 2200 | | Detroit | MI | 48226 | (313) 963-2940 |
| Detroit Building Authority (DBA) | 2800 Cadillac Tower | 65 Cadillac Square | Detroit | MI | 48226 | (313) 224-7238 |
| Detroit General Retirement System Service Corporation (DGRSSC) | Coleman A. Young Municipal Center, Room 908 | 2 Woodward Avenue | Detroit | MI | 48226 | (313) 224-3362 |
| Detroit Land Bank Authority (DLBA) | 65 Cadillac Square, Suite 3200 | | Detroit | MI | 48226 | (313) 974-6869 |
| Detroit Police and Fire Retirement System Service Corporation (DPFRSSC) | Coleman A. Young Municipal Center, Room 908 | 2 Woodward Avenue | Detroit | MI | 48226 | (313) 224-3380 |
| Detroit Public Library (DPL) | 5201 Woodward Avenue | | Detroit | MI | 48226 | (313) 833-1000 |
| Detroit Transportation Corporation (DTC) | 1420 Washington Blvd., 3rd Floor | | Detroit | MI | 48226 | (313) 224-2160 |
| Downtown Development Authority (DDA) | 500 Griswold, Suite 2200 | | Detroit | MI | 48226 | (313) 237-4616 |
| Eastern Market Corporation (EMC) | 2934 Russell Street | | Detroit | MI | 48226 | (313) 833-9300 |
| Economic Development Corporation (EDC) | 500 Griswold, Suite 2200 | | Detroit | MI | 48226 | (313) 237-4616 |
| Greater Detroit Resource Recovery Authority (GDRRA) | 5700 Russell Street | | Detroit | MI | 48211 | (313) 876-0449 |
| Local Development Finance Authority (LDFA) | 500 Griswold, Suite 2200 | | Detroit | MI | 48226 | (313) 237-4616 |
| Museum of African American History (MAAH) | 315 East Warren Avenue | | Detroit | MI | 48211 | (313) 494-5800 |

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| **Schedule G - Litigation and Other Similar Claims** | | | | | | | |
| [OPEN] | A37000-007049 | PROVIENCE, Dwayne v City of Detroit 10CV11719 VMM | Olsman Mueller Wallace & MacKenzie PC | 2684 11 Mile Rd | Berkley | MI | 48072 |
| A. Vince Colella | A37000-007875 | HODO, Stefron v COD, et al, 12-013935NF | Moss & Colella PC | 28411 Northwestern Hwy Ste 1150 | Southfield | MI | 48034 |
| A. Vince Colella | A37000-007956 | Tucker, Gregory v City of Detroit; 13-007396-NZ | Moss & Colella PC | 28411 Northwestern Hwy Ste 1150 | Southfield | MI | 48034 |
| A. Vince Colella | A37000-007957 | Kersh, Eric v City of Detroit; 13-007393-NZ | Moss & Colella PC | 28411 Northwestern Hwy Ste 1150 | Southfield | MI | 48034 |
| Aaron L. Castle | 99-000383 | General Retirement System, 13-002368CZ | VanOverbeke Michaud & Timmony PC | 79 Alfred St | Detroit | MI | 48201 |
| Aaron L. Castle | A35000-000383 | GENERAL Retirement System v CITY OF DETROIT, 13-002368-CZ | VanOverbeke Michaud & Timmony PC | 79 Alfred St | Detroit | MI | 48201 |
| Abid Ali-Alsibahy, Mike | A32750-005002 | | 2000 Town Center | Suite 1900 | Southfield | MI | 48075 |
| Accident Fund Insurance Co | A32750-005030 | | 9390 Bunsen Parkway | | Louisville | KY | 40220 |
| ADAM A. WOLFE | A37000-007282 | RATTE, Leo a minor, NF Claire Zimmerman v COD | Pepper Hamilton LLP | 4000 Town Ctr Ste 1800 | Southfield | MI | 48075 |
| Adam G. Taub | A41000-002463 | KNOX, Faye v CITY OF DETROIT WATER AND SEWAGE DEPT., 10-122-929 | Adam G. Taub & Associates Consumer Law Group PLC | 17200 W 10 Mile Rd Ste 200 | Southfield | MI | 48075 |
| Ahad, Abdul J. | A32750-005028 | | 13194 Gallagher | | Detroit | MI | 48212 |
| Alan G. Blatnikoff | A19000-004111 | NEAL, Bridgette v CITY OF DETROIT, 12-012619NO | Mindell Malin Kutinsky Stone & Blatnikoff | 25505 W 12 Mile Rd Ste 1000 | Southfield | MI | 48034 |
| Albert Kim | A39000-000522 | ENGINEERED Comfort Solutions, Inc., v CITY OF DETROIT, 12-115629 | Ronald B. Rich & Associates | 30665 Northwestern Hwy Ste 280 | Farmington Hills | MI | 48334 |
| Albert, Randal | A32950-002605 | | 9750 Highland Road | | White Lake | MI | 48386 |
| Alhilfy, Nabil | A32750-004386 | | 6781 Forrer | | Detroit | MI | 48228 |
| Alhumaidi, Dhya A. | A32950-002223 | | P.O. Box 7121 | | Dearborn | MI | 48121 |
| Alice B. Jennings | A25000-000306 | MOORE, Jerome v COD | Edwards & Jennings PC | 65 Cadillac Sq Rm 2710 | Detroit | MI | 48226 |
| Alice B. Jennings | A41000-002173 | | Edwards & Jennings PC | 65 Cadillac Sq Rm 2710 | Detroit | MI | 48226 |
| Alison L. Paton | A24000-000786 | DETROIT FIRE FIGHTERS ASSOC. v COD | Alison L. Paton P.C. | 615 Griswold, Suite 1805 | Detroit | MI | 48226 |
| Allan Saroki | A23000-015395 | OJIMADU, Christian v COD | Allan Saroki PC | 29231 Wellington St | Farmington Hills | MI | 48334 |
| Allen, Bernard | A32950-002778 | | 14650 W. Warren | Suite 200 | Dearborn, | MI | 48126 |
| Allen, Jacqueline | A32950-002676 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Allen, Rochell | A32950-002258 | | 66 W. Grixdale | | Detroit | MI | 48207 |
| Allen, Stacey | A321050-000898 | | 16615 Marlowe | | Detroit | MI | 48235 |
| Allstat a/s/o clausel Maxwell | A32750-004955 | | 3800 Electric Road | Suite 301 | Roanoke | VA | 24018 |
| Allstate a/s/o Johnnie Townsend | A32750-004903 | | 3800 Electric Road | Suite 301 | Roanoke | VA | 24018 |
| Allstate a/s/o Terri Price | A32750-004932 | | P.O. Box 650271 | | Dallas | TX | 271 |
| Alnajar, Hamood | A321050-000905 | | 3950 Oliver | | Hamtramck | MI | 48212 |
| Amos E. Williams | A37000-007884 | CAIN, Christopher v CITY OF DETROIT, 12-0150794NO | Amos E. Williams PC | 615 Griswold St Ste 515 | Detroit | MI | 48226 |
| Amos E. Williams | A37000-007902 | CAIN, Christopher v COD, et al, 12-016975NO | Amos E. Williams PC | 615 Griswold St Ste 515 | Detroit | MI | 48226 |
| Amos, Joann | A32750-004725 | | 2239 Clements | | Detroit | MI | 48238 |
| Amy Derouin | A37000-007645 | BREWER, Achino v COD | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Amy Derouin | A37000-007652 | FOUCHONG, Carolyn V CITY OF DETROIT 11-013224CF | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| AMY DEROUIN | A37000-007796 | JOSEPH, Samuel v CITY OF DETROIT 12-004543NF | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| AMY DEROUIN | A37000-007806 | WALTON, Scoe v CITY OF DETROIT et al, 12-CV-11967 | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Amy Derouin | A37000-007840 | BAKER, Anthony v COD 12-12375 DML LJM | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |

**Ernst & Young Confidential**

**Schedule G - Litigation and Other Similar Claims**

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMY DEROUIN | A37000-007848 | FISHER, Lisa v CITY OF DETROIT, et al, 12-13040 | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| AMY DEROUIN | A37000-007849 | LEWIS, Deontae v CITY OF DETROIT et al, 12-CV-12710 | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| AMY DEROUIN | A37000-007858 | JONES, Elliot v CITY OF DETROIT and DOE, John Driver, 12-013861NI | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Amy Derouin | A37000-007873 | ABDULLAH, Jordan v CITY OF DETROIT, 12-013048 CZ | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Amy Derouin | A37000-007876 | PAYNE, Derrez v CITY OF DETROIT, et al, 12-013105CZ | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| AMY DEROUIN | A37000-007912 | KING, Damion b.n.f. WILLIAMS, Alicia v CITY OF DETROIT et al, 13-10031 | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| AMY DEROUIN | A37000-007913 | GAINES, Earl, et al , v CITY OF DETROIT, et al, 12-CV-15595 | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Amy J DEROUIN | A37000-007916 | SANDERS, Robert v CITY OF DETROIT, et al, 13-10339 | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Anderson, Mary | A32750-004632 | | 16666 Lesure | | Detroit | MI | 48235 |
| Anderson, Orie | A32750-005043 | | 5500 Dickerson | | Detroit | MI | 48213 |
| Anderson, Patrice | A32750-004712 | | 30833 Northwestern Hwy | Suite 206 | Farmington Hills | MI | 48334 |
| Andrew G. Robertson | A30000-000080 | BURNEY, Roger v COD | Law Offices of Andrew G. Robertson III | 24151 Telegraph Rd Ste 220 | Southfield | MI | 48033 |
| Andrew LEONE | A14000-000232 | JAISSLE, Sharon v CITY OF DETROIT and COBO HALL 12-001726 NO | | 33830 Harper Ave | Clinton Township | MI | 48035 |
| Andrews, Ralph | A32750-005047 | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 |
| Andrews, Todd | A32750-004847 | | 30300 Northwestern Highway | Suite 100 | Farmington Hills | MI | 48334 |
| Ann MERRY | A19000-004184 | NIXON-LEWIS, Serina v CITY OF DETROIT, et al, 13-014363-NI | Law Offices of Storck & Dinverno | 700 Tower Dr Ste 550 | Troy | MI | 48098 |
| Anthony D. Shapero | A37000-007643 | MOORE, George v COD | Liss & Shapero | 2695 Coolidge Hwy | Berkley | MI | 48072 |
| Anthony D. Shapero | A47000-000048 | RUTLEDGE, Isadore v Caldwell, et al. | Liss & Shapero | 2695 Coolidge Hwy | Berkley | MI | 48072 |
| Anthony Guerriero | A33000-000235 | JAMES, Kimberly v CITY OF DETROIT et al, 12-009609-CZ | Westwood Community Schools General Counsel | 6828 Park Ave | Allen Park | MI | 48101 |
| Anthony Paesano | A36000-001228 | WEST TOWN HOMES I, LLC, et al. v COD 11-009274 CK | Paesano Akkashian PC | 7457 Franklin Rd Ste 200 | Bloomfield Hills | MI | 48301 |
| Anthony Paesano | A36000-001229 | GRATIOT McDOUGALL HOMES, LLC, et al. v COD 11-009218 CK | Paesano Akkashian PC | 7457 Franklin Rd Ste 200 | Bloomfield Hills | MI | 48301 |
| Antone, Adrienne D. | A32750-004887 | | 200 Queens Ave | Suite 514 | London | Canada | N6A 1J3 |
| Ardhibald, Danielle | A32950-002226 | | 45209 Greenbriar | | Belleville | MI | 48111 |
| Arlene F. Woods | A37000-007832 | ROLLE, JR., Alvin v COD Police Department et al, 12-0106060PD | Law Offices of Arlene F. Woods | 26677 W 12 Mile Rd | Southfield | MI | 48034 |
| Armstrong, Marion | A32950-002739 | | 25657 Southfield Rd | | Southfield | MI | 48075 |
| Armstrong, Nikita | A32950-002227 | | 20205 Weabridge | | Clinton Twp | MI | 48036 |
| Arnold E. Reed | A37000-007925 | JOHNSON, Anthony v CODPD, Officer METIVA, Jon, 13-004015-CF | Arnold E. Reed & Associates PC | 32255 Northwestern Hwy Ste 251 | Farmington Hills | MI | 48334 |
| Arnold M. Podolsdky | A19000-004130 | LEWIS, WALTER v CITY OF DETROIT, et al, 12-015776NO | Podolsky & Associates, P.C. | 24725 W 12 Mile Rd Ste 110 | Southfield | MI | 48034 |
| Arnold, Aristotle | A32950-002500 | | 25657 Southfield Rd | | Southfield | MI | 48075 |
| ASI Audit Service Inc. | A32750-003891 | | 2123 Eastview Parkway | | Conyers | GA | 30013 |
| AT&T | A32750-004820 | | 909 Chestnut St | Rm. 39-N-13 | St. Louis | MI | 63101 |
| Aycox, Melodie | A32950-002776 | | 15480 Auburn | | Detroit, | MI | 48223 |
| B. A. Tyler | A23000-017677 | DERBIN, Kenneth J. v CITY OF DETROIT, 13-002840 | Tyler Law Firm PLLC | 3001 W Big Beaver Rd Ste 704 | Troy | MI | 48084 |
| Babila, Gregory | A32950-002212 | | 1801 N. York St. | | Dearborn | MI | 48128 |

Ernst & Young Confidential

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Bailey, Machelle | A32950-002664 | | 20224 Exeter | | Highland Park | MI | 48203 |
| Bailey, Odell | A32750-004839 | | 26269 Meadowbrook Way | | Lathrup Village | MI | 48076 |
| Baker, Anthony | A32750-004625 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Bakers Kneads Inc   (Recovery) | A32950-002229 | | 26352 Lawrence | | Centerline | MI | 48015 |
| Balfour, Delshonne | A32950-002666 | | 19390 W. 10 Mile Rd | | Southfield, | MI | 48075 |
| Bankowski, Victoria | A32950-001868 | | 20495 Delaware | | Redford | MI | 48240 |
| Banks, Ladonna | A32750-005048 | | 26555 Evergreen Rd | Suite 1500 | Southfield | MI | 48076 |
| Banks, Matilda | A32750-005018 | | 15816 Wildemere | | Detroit | MI | 48213 |
| Barnes, Dianne | A32750-004513 | | 1194 Lawrence | | Detroit | MI | 48202 |
| Barrett, Roosevelt | A32750-004898 | | 11658 Rosemont | | Detroit | MI | 48228 |
| Barry A. Seifman | A37000-006847 | BEYDOUN, Michael v COD | Barry A. Seifman PC | 30665 Northwestern Hwy Ste 255 | Farmington Hills | MI | 48334 |
| Barry F. Keller | A13000-006107 | Thompson, Christine v City of Detroit, 13-001841-CZ | Keller & Avadenka PC | 2242 S Telegraph Rd Ste 100 | Bloomfield Hills | MI | 48302 |
| Barry J. Goodman | A19000-003819 | TURNER, Kenneth v COD | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| Barry J. Goodman | A19000-003822 | BELL, Sharron v COD | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| Barry J. Goodman | A19000-003835 | HARVEY, Jacqueline v COD | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| Barry J. Goodman | A19000-003993 | WAIRE, E. v COD et al 12-000310NI | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| Barry J. Goodman | A19000-004002 | AUSTIN, Phyllis v CITY OF DETROIT 12-001765NO | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| Barry J. Goodman | A19000-004062 | CALLOWAY, Lorraine v CITY OF DETROIT, 12-010201 NO | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| Barry J. Goodman | A19000-004063 | SMITH, Virginia v CITY OF DETROIT, 12-010203 NO | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| Barry J. Goodman | A19000-004096 | COMBS, Marcia as next friend of DAVIS, Malachi v COD, 12-010863NO | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| Barry J. Goodman | A19000-004097 | CUNNINGHAM, Darshay, et al v CITY OF DETROIT, 12-010962NO | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| Barry J. Goodman | A19000-004125 | ATKINS, Faye v CITY OF DETROIT, 12-014593NO | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| Barry J. Goodman | A19000-004140 | BROOKS, I-Chauntay v CITY OF DETROIT, 12-016510NO | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| Barry S. Fagan | A24000-00210 | OHAKPO, Simeon v CITY OF DETROIT, 12-0167CD | Dib and Fagan PC | 25892 Woodward Ave | Royal Oak | MI | 48067 |
| Barry S. Fagan | A34000-000208 | OHAKPO, Simeon v CITY OF DETROIT, 12 CV-14415 | Dib and Fagan PC | 25892 Woodward Ave | Royal Oak | MI | 48067 |
| BARTON C. RACHWAL | A24000-000986 | HASSAN, Hassan v CITY OF DETROIT, 12-006509NI | Barton C. Rachwal PC | 30400 Telegraph Rd Ste 470 | Bingham Farms | MI | 48025 |
| Bass, Theresa | A32750-004734 | | 19474 Cherrylawn | | Detroit | MI | 48221 |
| Bates, Victoria | A32750-004706 | | 15303 Warwick | | Detroit | MI | 48223 |
| Baxter, Betty | A32750-004885 | | 7539 Montrose | | Detroit | MI | 48228 |
| Bazzel, Adrian | A32750-004405 | | 30500 Northwestern Hwy | Suite 400 | Farmington Hills | MI | 48334 |
| Beamon, Bruce | A32950-002213 | | 87 E. Philadelphia | | Detroit | MI | 48202 |
| Beasley, Keith | A32750-005001 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Beck-Osteen, Bernard | A32750-004408 | | 510 Clairpointewoods | | Detroit | MI | 48215 |
| Bedell, Antonio | A32750-004869 | | 20331 Beaconsfield | Apt 6. | Harper Woods | MI | 48225 |
| Bejamin Whitfield, Jr. | A23000-017376 | MARKOS Party Store, Inc v CITY OF DETROIT, 13-000003CZ | Benjamin Whitfield Jr. & Associates | 547 E Jefferson Ave Ste 102 | Detroit | MI | 48226 |
| Bell, Edward | A32750-004877 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Ben M. Gonek | A37000-005685 | STRADFORD, Corronia v Dale Collins | Giarmarco Mullins & Horton PC | 101 W Big Beaver Rd Fl 10 | Troy | MI | 48084 |
| Ben M. Gonek | A37000-007178 | COLE, Robert v COD | Giarmarco Mullins & Horton PC | 101 W Big Beaver Rd Fl 10 | Troy | MI | 48084 |
| Ben M. Gonek | A37000-007298 | GLENN, Salena v COD | Giarmarco Mullins & Horton PC | 101 W Big Beaver Rd Fl 10 | Troy | MI | 48084 |

**Ernst & Young Confidential**

**Schedule G - Litigation and Other Similar Claims**

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Ben M. Gonek | A37000-007302 | HEARD, Casadaria v Richard Harris | Giarmarco Mullins & Horton PC | 101 W Big Beaver Rd Fl 10 | Troy | MI | 48084 |
| Ben M. Gonek | A37000-007701 | SMELLEY, Jovan v FISHER, James et.al 12-10018 | Giarmarco Mullins & Horton PC | 101 W Big Beaver Rd Fl 10 | Troy | MI | 48084 |
| Benjamin J. White | A37000-005986 | ACOSTA, Joaquin v COD | Benjamin J. White PC | 18211 W McNichols Rd | Detroit | MI | 48219 |
| Benjamin J. Whitfield, Jr. | A23000-017321 | CUTRIGHT, Leslie, Mason, Terisa and RYAN, Charles v COD,12-002673CZ | Benjamin Whitfield Jr. & Associates | 547 E Jefferson Ave Ste 102 | Detroit | MI | 48226 |
| Benjamin Whitfield, Jr. | A13000-000541 | THOMAS, Samuel v COD, et al. 06-CV-10453 | Benjamin Whitfield Jr. & Associates | 547 E Jefferson Ave Ste 102 | Detroit | MI | 48226 |
| Bennett, Robert | A321050-000853 | | 5215 Harvard | | Detroit, | MI | 48234 |
| Berhane, Daniel | A321050-000839 | | 25657 Southfield Rd | | Southfield | MI | 48075 |
| Berry, Tracey | A32750-004618 | | 17899 Anglin | | Detroit | MI | 48212 |
| Bertram L. Marks | A37000-007561 | LEE, Michael v DPD | Litigation Associates PLLC | 30300 Northwestern Hwy Ste 240 | Farmington Hills | MI | 48334 |
| Bethel Tower Apts. & Townhomes | A32750-004884 | | 30850 Telegraph Rd. | Suite 250 | Binghman Farms | MI | 48025 |
| Betty, Michael | A32750-004261 | | 26555 Evergreen Road | Suite 1500 | Southfield | MI | 48076 |
| Biles, Sr., Ronald | A32750-004549 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Black, Scharlene | A32750-004300 | | 8206 Grandmont | Suite 28 | Detroit | MI | 48228 |
| Bockman, Tracey | A321050-000850 | | 6481 Archdale | | Detroit, | MI | 48228 |
| Boines, Tonya | A32750-004992 | | 1794 Hughes Rd | | Brighton | MI | 48114 |
| Bonds-Ford, Nancy | A32750-004492 | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 |
| Bonner, Ray | A32950-002669 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Boone, Curtis | A32950-002730 | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 |
| Boone, Therone | A32950-002805 | | 19390 W. 10 Mile Rd | | Southfield | MI | 48075 |
| Boulevard & Trumbull Towing, Inc. | A321050-000890 | | 2411 Vinewood | | Detroit | MI | 48216 |
| Bowie, James E. | A32750-004815 | | 14240 Pembroke | | Detroit | MI | 48235 |
| Brad B Harris | A24000-000982 | FULFORD, Carmen v CITY OF DETROIT 12-001833NF | Goren Goren & Harris PC | 30400 Telegraph Rd Ste 470 | Bingham Farms | MI | 48025 |
| Brad B. Aldrich | A36000-001233 | ORUBIBI, ININASIME v COD | Aldrich Legal Services PLLC | 276 S Union St Ste 1 | Plymouth | MI | 48170 |
| Brad B. Aldrich | A71000-000029 | PATRICK, Ramon v COD | Aldrich Legal Services PLLC | 276 S Union St Ste 1 | Plymouth | MI | 48170 |
| Bradley B. Harris | A19000-004026 | ALEXANDER, Melanie v CITY OF DETROIT, 12-005615NF | Goren Goren & Harris PC | 30400 Telegraph Rd Ste 470 | Bingham Farms | MI | 48025 |
| Bradley B. Harris | A19000-004061 | MORGAN, Deborah v CITY OF DETROIT, 12-010201 NO | Goren Goren & Harris PC | 30400 Telegraph Rd Ste 470 | Bingham Farms | MI | 48025 |
| Bradley M. PERI | A19000-004146 | ESPINO, Corey (by n/f ESPINO-RAMOS, Caroline) v COD, 13-000153NO | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| Bradley M. Peri | A41000-002468 | MCPHERSON, Randall v CITY OF DETROIT, 13-000997NO | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| Bradley M. PERI | A41000-002472 | Green, Glenn v CITY OF DETROIT, 13-004731-NO | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| Bradley, Yolanda | A32750-004443 | | 28900 Woodward Ave | | Royal Oak | MI | 48067 |
| Brady, Willamae | A32750-004250 | | 17000 W. 10 Mile Road | | Southfield | MI | 48075 |
| Branch, Edina | A32750-004627 | | 20464 Woodbine | | Detroit | MI | 48219 |
| Brantley, Matthew | A32750-004744 | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 |
| Brantley, Sharon D. | A32750-004475 | | 1973 Chalmers | | Detroit | MI | 48215 |
| Bratcher, Shannon | A32750-004670 | | 30500 Northwestern Hwy | Suite 400 | Farmington Hills | MI | 48334 |
| Brazel, Gregory | A32950-002734 | | 25657 Southfield Rd | | Southfield | MI | 48075 |
| Brent Jonathan LEDER, | A37000-007760 | JBAHI, Ibraham K., v CITY OF DETROT et al, 12-005654NZ | Brent Leder PLC | 5119 Highland Rd # 264 | Waterford | MI | 48327 |
| Brett D. ALTMAN | A19000-004061 | MORGAN, Deborah v CITY OF DETROIT, 12-010201 NO | Goren Goren & Harris PC | 30400 Telegraph Rd Ste 470 | Bingham Farms | MI | 48025 |
| Brian A. Kutinsky | A37000-006747 | MILLER, Schnika, Taylor, Ena v COD | Mindell Malin Kutinsky Stone & Blatnikoff | 25505 W 12 Mile Rd Ste 1000 | Southfield | MI | 48034 |

Ernst & Young Confidential

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Schedule G - Litigation and Other Similar Claims | | | | | | | |
| BRIAN A. MCKENNA | A37000-007880 | JONES, Devery v CITY OF DETROIT | Sachs Waldman PC | 1000 Farmer St | Detroit | MI | 48226 |
| Brian L. Fantich | A14000-000233 | SPITZER, Jill v CITY OF DETROIT, et al 12-004610NO | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Brian L. Fantich | A19000-003624 | JOHNSON, Debra v COD | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Brian L. Fantich | A19000-003759 | CARTER, Yolanda v COD | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Brian L. Fantich | A19000-003928 | MAYES, Charles v COD | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Brian L. Fantich | A19000-004004 | BRUNNER, Lillian v CITY OF DETROIT 12-002987NO | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| BRIAN L. FANTICH | A19000-004031 | JONES, Alonza, v CITY OF DETROIT 12-005908NO | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Brian L. Fantich | A19000-004032 | WILLIAMS, La-Sheryl, v CITY OF DETROIT, 12-006169NO | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| BRIAN L. FANTICH | A19000-004035 | /WALKER, Robin v CITY OF DETROIT, 12-007149NO | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| BRIAN L. FANTICH | A19000-004041 | WHEELER Ethel v CITY OF DETROIT, 12-007704NO | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| BRIAN L. FANTICH | A19000-004044 | DAVISTION, Frank v CITY OF DETROIT, 12-008711NO | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Brian L. Fantich | A19000-004049 | MOORE, Denise v CITY OF DETROIT, 12-009095NO | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| BRIAN L. FANTICH | A19000-004058 | RODRIQUEZ,JR., Jose v CITY OF DETROIT, 12-010188 | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Brian L. Fantich | A19000-004106 | GILSTRAP, Jenniger v CITY OF DETROIT, 12-011611NO | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| BRIAN L. FANTICH | A19000-004107 | GUEST, Shuntina v CITY OF DETROIT, 12-011993NO | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Brian L. Fantich | A19000-004159 | OVERSTREET, Demond v CITY OF DETROIT, 13-002183-NO | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Brian L. Fantich | A19000-004174 | DAVIS, Diane v CITY OF DETROIT, 13-005070-NO | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Brian L. Fantich | A19000-004175 | GOODWIN, Philomena v CITY OF DETROIT, 13-003587 | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Brian L. Fantich | A41000-002169 | BANKS, Monea v DWSD | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Brian Zaid | A19000-003936 | GOINES, Maria and William Goines v COD | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | Farmington Hills | MI | 48334 |
| Brian Zaid | A19000-004186 | UDDIN, Rafuth F. b/n/f Rehan Uddin v COD 13-006108 NO | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | Farmington Hills | MI | 48334 |
| Bridgewater, Troy | A32750-004662 | | 225 S. Grove St | Apt 202 | Ypsilanti | MI | 48198 |
| Briggs, Karen | A32750-004308 | | 21700 Northwestern Hwy. | Suite 1100 | Southfield | MI | 48075 |
| Brisbane, Marie E.   (Recovery) | A32950-002230 | | 22345 Le Rhone St | Apt 816 | Southfield | MI | 48075 |
| Brodie, Cheryl | A32750-004780 | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 |
| Brogue, Genre | A32750-004825 | | 2710 W. Chicago | Apt 105 | Detroit | MI | 48206 |
| Brooks, Andre | A32750-004866 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Brooks, Beonka | A32750-005035 | | 301 S. Reid St | | Detroit | MI | 48209 |
| Brooks, Christopher | A32750-005039 | | 30500 Northwestern Hwy | Suite 400 | Farmington Hills | MI | 48334 |
| Brooks, I-Chauntay L. | A32750-004947 | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 |
| Brooks, Javan | A32750-004672 | | 18100 Meyers Rd. | Suite 392 | Detroit | MI | 48235 |
| Brooks, Ruth B. | A32750-004988 | | 33200 Dequindre | Suite 100 | Sterling Heights | MI | 48310 |
| Brown, Arthur | A32750-004740 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Brown, Cory | A32950-002216 | | Wallacetown | | Ontario | Canada | NO12MC |
| Brown, David a/k/a David Chatman | A321050-000871 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Brown, Henry Lee | A32750-004788 | | 23077 Greenfield Rd. | Suite 557 | Southfield | MI | 48075 |
| Brown, Ingrid | A32750-004455 | | 30300 Northwestern Highway | Suite 100 | Farmington Hills | MI | 48334 |

| Schedule G - Litigation and Other Similar Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Creditor** | **Claim Number** | **Description** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Brown, Jr, Freddie | A32750-004915 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Brown, Kimberly | A32950-002312 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Brown, Lorene | A32950-002502 | | 22227 Hughes Terrace | | Detroit | MI | 48208 |
| Brown, Marvion b/h/n/f Talisha Henry | A32950-002474 | | 27200 Lahser Road | P.O. Box 2207 | Southfield, | MI | 48037 |
| Brown, McArthur | A32750-004510 | | 17615 Hoover | | Detroit | MI | 48205 |
| Brown, Orelia | A32750-004772 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Brown, Rosa | A32750-004993 | | 30600 Telegraph Rd. | Suite 3366 | Binghman Farms | MI | 48025 |
| Brown, Stanley | A32950-002661 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Brown, Timothy | A321050-000910 | | 19968 Exeter | | Detroit | MI | 48203 |
| Brown, Willie | A32950-002688 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Bruce N. Moss | A13000-006111 | ASSURANCE Company of America v CITY OF DETROIT, 13-006777-NZ | Black & Moss PC | 2301 W Big Beaver Rd Ste 720 | Troy | MI | 48084 |
| Bryan Valentine | A19000-004129 | BARTELL, Dana v CITY OF DETROIT, 12-015622NO | Garan Lucow Miller PC | 1111 W Long Lake Rd Ste 300 | Troy | MI | 48098 |
| Bryant, Carletta S. | A32750-004686 | | 18831 W. 12 Mile Rd | | Lathrup Village | MI | 48076 |
| Buchanan, Dennis | A32750-004388 | | 27700 Northwestern Hwy | Suite 411 | Southfield | MI | 48034 |
| Bucker, David | A32950-002268 | | 1013 Whitter | | Grosse Pointe Park | MI | 48230 |
| Burgoyne, Barbara | A32750-005020 | | 333 W. Fort St | Suite 1400 | Detroit | MI | 48226 |
| Burns, Margaret | A32750-004745 | | 35752 Harper Ave | Suite A | Clinton Twp | MI | 48035 |
| Burrell, Sharanda | A32950-002613 | | 30400 Telegraph Rd. | Suite 470 | Bingham Farms | MI | 48025 |
| Burt, Johnnie Mae | A321050-000886 | | 12424 Lansdowne | | Detroit | MI | 48224 |
| Bush, Wilbert | A32750-004198 | | 18100 Meyers Rd. | Suite 392 | Detroit | MI | 48235 |
| Busher, Jason | A32950-002737 | | 15171 Summer | | Redford, | MI | 48237 |
| Bussie, Edward | A32950-002263 | | 16451 Plainview | | Detroit | MI | |
| Byrd, Percy Mae | A321050-000800 | | 110 S. Main St | | Mount Clemens | MI | 48043 |
| C. David Bargamian | A36000-001325 | VFC Partners 18 LLC  v CITY OF DETROIT, et al, 12-014059 | Barris Sott Denn & Driker PLLC | 211 W Fort St Fl 15 | Detroit | MI | 48226 |
| C. David Bargamian | A36000-001326 | VFC Partners 18 LLC v CITY OF DETROIT, et al, 12-014063CK | Barris Sott Denn & Driker PLLC | 211 W Fort St Fl 15 | Detroit | MI | 48226 |
| Caciur, Vasile | A32750-004599 | | 11340 Polk St. | | Taylor | MI | 48180 |
| Calhoun, Terrance b/h/n/f Marquita Bailey | A32950-002529 | | 17371 Greenfield | Apt 16 | Detroit, | MI | 48235 |
| Calloway, Lorraine | A32750-004762 | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 |
| Cameron, Charles | A32750-004452 | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 |
| Campbell, Anthony | A32750-004709 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Cannon, Darlene | A32750-004503 | | 18100 Meyers Rd. | Suite 392 | Detroit | MI | 48235 |
| Cannon, John | A32750-004471 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Carey, Lisa | A32750-004516 | | 30500 Northwestern Hwy | Suite 400 | Farmington Hills | MI | 48334 |
| Carl L. Collins | A19000-004003 | RAMSEY, Alexis v CITY OF DETROIT 12-001245NO | | 20755 Greenfield Rd Ste 1100 | Southfield | MI | 48075 |
| Carl L. Collins III | A19000-003394 | JEFFERSON, Nicole, P/R of the Est. of Alex W. Jefferson | | 20755 Greenfield Rd Ste 1100 | Southfield | MI | 48075 |
| Carl L. Collins, III | A19000-003394 | JEFFERSON, Nicole, P/R of the Est. of Alex W. Jefferson | | 20755 Greenfield Rd Ste 1100 | Southfield | MI | 48075 |
| Carl L. Collins, III | A19000-003737 | TUBBS, Gloria v COD | | 20755 Greenfield Rd Ste 1100 | Southfield | MI | 48075 |
| Carl L. Collins, III | A19000-004102 | MILLS, Rosalyn as next of MILLS, Daeshun v CITY OF DETROIT, 12-010126NO | | 20755 Greenfield Rd Ste 1100 | Southfield | MI | 48075 |
| Carl L. Collins, III | A37000-007278 | TAYLOR, Edward v Joseph Jacob Weekley | | 20755 Greenfield Rd Ste 1100 | Southfield | MI | 48075 |

**Ernst & Young Confidential**

| Schedule G - Litigation and Other Similar Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Creditor** | **Claim Number** | **Description** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Carl L. Collins, III | A37000-007342 | MUNOZ, Christina v David Delbosque | | 20755 Greenfield Rd Ste 1100 | Southfield | MI | 48075 |
| CARL R. EDWARDS | A37000-007072 | MILLER, Kevin v COD | Edwards & Jennings PC | 65 Cadillac Sq Rm 2710 | Detroit | MI | 48226 |
| CARL R. EDWARDS | A37000-007146 | STARKS, Shanda v COD | Edwards & Jennings PC | 65 Cadillac Sq Rm 2710 | Detroit | MI | 48226 |
| CARL R. EDWARDS | A38000-000599 | ROSEMAN, Mark A. and Luzater Roseman v COD | Edwards & Jennings PC | 65 Cadillac Sq Rm 2710 | Detroit | MI | 48226 |
| Carmichael, Jonathan | A32750-004539 | | 535 Griswold | Suite 2040 | Detroit | MI | 48226 |
| Carr, Lesley | A32950-002657 | | 25 Delaware St. | | Detroit, | MI | 48202 |
| Carrie Fuca | A19000-003721 | MALONE, Robert v DWSD | Judge 41(B) District Court | 41-B District Court,22380 Starks Dr | Clinton Township | MI | 48036 |
| Carter, Carlton | A32950-002225 | | 8201 Alpine | | Detroit | MI | 48204 |
| Carter, Charles | A32750-004329 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Carter, Linda | A32750-004565 | | 333 W. Fort Street | Suite 1400 | Detroit | MI | 48226 |
| Carter, Xia | A32950-002745 | | 811 Oakman | | Detroit, | MI | 48238 |
| Cathy Rice Lewis | A38000-000590 | COPLEY, Dannie v COD Public Lighting | | 25130 Southfield Rd Ste 210 | Southfield | MI | 48075 |
| Cazares, Ernesto | A32750-005038 | | 3001 W. Big Beaver | Suite 704 | Troy | MI | 48084 |
| Chambers, Bobby | A321050-000826 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Charles Gottlieb | A37000-006834 | GODBOLD, Odell v COD | Gottlieb & Goren PC | 30150 Telegraph Rd Ste 249 | Bingham Farms | MI | 48025 |
| Charles H. Chomet | A37000-005693 | FLEMISTER, Anthony v City of Detroit; 07-10728 | Law Office of Ernest Friedman | 24567 Northwestern Hwy Ste 110 | Southfield | MI | 48075 |
| Charles H. Marr | A37000-006849 | PARKER, Robert Fitzgerald v COD | Law Offices of Charles H. Marr PLLC | 302 W Main St | Northville | MI | 48167 |
| Charles O. LONGSTREET, II | A37000-007860 | ELLIS, Charisse v COD, Detroit Police Officer HARRIS, Richard, 12-012959CZ | Longstreet Law Firm | 18570 Grand River Ave Ste 101 | Detroit | MI | 48223 |
| CHARLES OLIVER LONGSTREET | A37000-007157 | WHITE, Mitchell v Christopher Hayes | Longstreet Law Firm | 18570 Grand River Ave Ste 101 | Detroit | MI | 48223 |
| Charles S. Davis | A37000-007747 | STATE OF MICHIGAN Ex Rel v CITY OF DETROIT POLICE DEPT., MCKINNEY, Antoine et al 11-007018CF | Wayne County Prosecuting Attorney's Office | 1441 Saint Antoine St Fl 12 | Detroit | MI | 48226 |
| Cheek, Clifton Sr | A32750-004948 | | 7430 2nd | Suite 1000 | Detroit | MI | 48202 |
| Cheryl Minniefield | A41000-002410 | MINNIEFIELD, Cheryl v CITY OF DETROIT, 12:12-CV-13479 | REDACT | REDACT | REDACT | REDACT | REDACT |
| Childers, Debra | A32750-004453 | | 28900 Woodward Ave | | Royal Oak | MI | 48067 |
| Christina D. Davis | A37000-007792 | JELKS, Leinahtan v CITY OF DETROIT, et al, 12-CV-12383 | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Christina D. Davis | A37000-007959 | HEARD, Rodney v COD 13-12396 | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Christina Mcphail | A19000-004102 | MILLS, Rosalyn as next of MILLS, Daeshun v CITY OF DETROIT, 12-010126NO | McPhail Stockdale PLLC | PO Box 760125 | Lathrup Village | MI | 48076 |
| Christopher C Hunter | A19000-004172 | SULLIVAN, Steven v CITY OF DETROIT, 13-004679-NO | Bauer & Hunter PLLC | 25240 Lahser Rd Ste 2 | Southfield | MI | 48033 |
| Christopher J. Trainor | A19000-004019 | TAYLOR, Brianna v CITY OF DETROIT 12-004416NO | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Christopher J. Trainor | A37000-006832 | NASSER, Hamzah v COD | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Christopher J. Trainor | A37000-006833 | MARCILIS II, Russell v Redford, Township of, et al | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Christopher J. Trainor | A37000-007059 | BIGGS, Deandre v Magdelena McKinney | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Christopher J. Trainor | A37000-007647 | HILL, Paul v COD 11-15283 | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Christopher J. Trainor | A37000-007652 | FOUCHONG, Carolyn V CITY OF DETROIT 11-013224CF | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Christopher J. Trainor | A37000-007704 | NELSON, SHIRA v CITY OF DETROIT  11-014485-CZ, et.al | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Christopher J. Trainor | A37000-007705 | GERVIN-BARNES, Jaleel, v CITY OF DETROIT 11-014344CZ et al | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Christopher J. Trainor | A37000-007763 | MILLER, Dwight v CITY OF DETROIT 12-CV-10186 | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Christopher J. Trainor | A37000-007806 | WALTON, Scoe v CITY OF DETROIT et al, 12-CV-11967 | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |

Schedule G

Ernst & Young Confidential

**Schedule G - Litigation and Other Similar Claims**

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Christopher J. Trainor | A37000-007840 | BAKER, Anthony v COD 12-12375 DML LJM | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Christopher J. Trainor | A37000-007848 | FISHER, Lisa v CITY OF DETROIT, et al, 12-13040 | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Christopher J. Trainor | A37000-007849 | LEWIS, Deontae v CITY OF DETROIT et al, 12-CV-12710 | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Christopher J. Trainor | A37000-007858 | JONES, Elliot v CITY OF DETROIT and DOE, John Driver, 12-013861NI | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Christopher J. Trainor | A37000-007873 | ABDULLAH, Jordan v CITY OF DETROIT, 12-013048 CZ | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Christopher J. Trainor | A37000-007876 | PAYNE, Derrez v CITY OF DETROIT, et al, 12-013105CZ | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Christopher J. Trainor | A37000-007912 | KING, Damion b.n.f. WILLIAMS, Alicia v CITY OF DETROIT et al, 13-10031 | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Christopher J. Trainor | A37000-007913 | GAINES, Earl, et al , v CITY OF DETROIT, et al, 12-CV-15595 | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Christopher J. Trainor | A37000-007916 | SANDERS, Robert v CITY OF DETROIT, et al, 13-10339 | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Christopher Legghio | A24000-000985 | DETROIT Fire Fighter Association, et al v COD, et al 12-00710CZ | Legghio & Israel PC | 306 S Washington Ave Ste 600 | Royal Oak | MI | 48067 |
| Christopher Legghio | A24000-000989 | DFFA, Local 344 IAFF, AFLCIO, et al, v CITY OF DETROIT, et al, 12-010284PZ | Legghio & Israel PC | 306 S Washington Ave Ste 600 | Royal Oak | MI | 48067 |
| Christopher Legghio | A24000-000993 | Detroit Fire Fighters Assoc., Local 344 IAFF, AFL-CIO 12-016317 CL | Legghio & Israel PC | 306 S Washington Ave Ste 600 | Royal Oak | MI | 48067 |
| Christopher Legghio | A24000-000995 | DETROIT Fire Fighters Association, et al v CITY OF DETROIT, 13-001465-CL | Legghio & Israel PC | 306 S Washington Ave Ste 600 | Royal Oak | MI | 48067 |
| Christopher Legghio | A37000-005567 | WEILER, Alan F. vs COD et. al. 06-619737 CK | Legghio & Israel PC | 306 S Washington Ave Ste 600 | Royal Oak | MI | 48067 |
| Christopher S. Varjabedian | A19000-004020 | WALLACE, Asia v CITY OF DETROIT, 12-004085NO | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 |
| Christopher S. Varjabedian | A19000-004021 | HOLMES, Marcia v CITY OF DETROIT, 12-003039NO | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 |
| Christopher S. Varjabedian | A19000-004022 | MOORE, Woodrow v CITY OF DETROIT, 12-003038NO | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 |
| Christopher S. Varjabedian | A19000-004023 | TURNER, Robert v CITY OF DETROIT, 12-004084NO | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 |
| Christopher S. Varjabedian | A19000-004040 | WHITFIELD, Carlton v CITY OF DETROIT, 12-005472NO | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 |
| Christopher S. Varjabedian | A19000-004132 | LEDBETTER, Joann v CITY OF DETROIT, 12-016166NO | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 |
| Christopher S. Varjabedian | A19000-004141 | GRANTLING, Lillian v CITY OF DETROIT, 12-016165NO | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 |
| Christopher S. Varjabedian | A19000-004142 | WILLIS, Deborah v CITY OF DETROIT, 12-015647NO | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 |
| Christopher S. Varjabedian | A19000-004143 | RHONE, Sidney v CITY OF DETROIT, 12016164NO | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 |
| Christopher S. Varjabedian | A19000-004164 | MCCAA, Kennedy v CITY OF DETROIT, 13-003834-NO | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 |
| Christopher S. Varjabedian | A37000-007296 | OMIC, LLC v COD | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 |
| Christopher S. Varjabedian | A37000-007908 | STALLINGS, Aaron v CITY OF DETROIT, 12-015312NI et al | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 |
| Christopher S. Varjabedian | A39000-000390 | (see matter #A41000-001892) WILLIAMS, Karen et al v COD et. al. 06-616207-NO | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 |
| Christopher S. Varjabedian | A41000-001892 | WILLIAMS, Karen et. al v COD et. al. 06-616207-NO | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 |
| Chui Karega | A37000-007917 | COHEN, Lamont S. v CITY OF DETROIT, et al, 13-002931 NO | | 19771 James Couzens Fwy | Detroit | MI | 48235 |

**Ernst & Young Confidential**

**Schedule G - Litigation and Other Similar Claims**

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Church Mutual a/s/o Wanda Spalteholz | A32750-004951 | | 3000 Schuster Lane | P.O. Box 357 | Merrill | WI | 54452 |
| CINDY RHODES VICTOR | A22000-000094 | SYSTEMATIC RECYCLING v COD | The Victor Firm PLLC | 6471 Metropolitan Pkwy | Sterling Heights | MI | 48312 |
| Claims Services Inc | A32950-002556 | | P.O. Box 6115 | | Temple, | TX | 76503 |
| Clanton, Essence V. (Recovery) | A32950-002242 | | 2290 Gladstone | | Detroit | MI | 48206 |
| Clark, Articia | A32950-002571 | | 18831 West 12 Mile Rd. | | Lathrup Village | MI | 48076 |
| Claybon, Kyericka | A32950-002647 | | 25657 Southfield Rd | | Southfield | MI | 48075 |
| Clayton, Julius | A32950-002721 | | 9750 Highland Road | | White Lake | MI | 48386 |
| Clemons, Natalie A. | A32950-002255 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Clifford Paskel | A24000-000961 | TATE, Lorenzo v COD | Paskel Tashman & Walker PC | 24445 Northwestern Hwy Ste 102 | Southfield | MI | 48075 |
| Clifford Paskel | A24000-000991 | CARTER, Steven C. v CITY OF DETROIT FIRE DEPARTMENT, 12-014266CD | Paskel Tashman & Walker PC | 24445 Northwestern Hwy Ste 102 | Southfield | MI | 48075 |
| Clinksdale, Dwayne | A32750-004752 | | 10241 Joseph Campau | | Hamtramck | MI | 48212 |
| Cloyd, Marilyn | A32950-002798 | | 3982 French Rd. | | Detroit | MI | 48214 |
| Clymer, Penny | A32750-004260 | | 17000 W. 10 Mile Road | Suite 1500 | Southfield | MI | 48075 |
| Coates, Patrice | A32750-004551 | | 8065 Sorrento | | Detroit | MI | 48228 |
| Cobb, Edward | A321050-000904 | | 2905 E. Lafayette | | Detroit | MI | 48207 |
| Cogshill, Shelia | A32950-002768 | | 14822 Vaughn | | Detroit, | MI | 48223 |
| Cohill, Eileen | A32750-004965 | | 16692 Lauder | | Detroit | MI | 48235 |
| Cole, Christina | A32950-002746 | | 20011 Plymouth | | Detroit, | MI | 48228 |
| Cole, Hollies | A32750-004107 | | 2502 Parker St. | | Detroit | MI | 48214 |
| Coleman, Bianca | A32750-004856 | | 19625 Concord | | Detroit | MI | 48234 |
| Coleman, Byron | A321050-000787 | | 1400 Penobscot Building | | Detroit | MI | 48226 |
| Colleen V. Kavanaugh | A19000-004047 | CAMERON, Charles v CITY OF DETROIT, 12-008994NO | Colleen V. Kavanaugh | 39040 7 Mile Rd | Livonia | MI | 48152 |
| Collins, John | A32750-004995 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Conaway, Brenda | A32750-004733 | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 |
| Constantine P Stevenson | A37000-007809 | SMITH, Ramar v COD & SPIGNER, Antjuan, 12-008977NI | | 5279 Schaefer Rd. | Dearborn | MI | 48126 |
| Continental Management | A32750-005022 | | 32600 Telegraph Rd | | Binghman Farms | MI | 48025 |
| Cook, Juan | A32950-002527 | | 9891 Yorkshire | | Detroit, | MI | 48224 |
| Cook, Marjery | A32750-004642 | | 20175 Lichfield | | Detroit | MI | 48221 |
| Cook, William | A32750-004957 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Cooper, Leslie | A321050-000902 | | 15827 Snowden | | Detroit | MI | 48227 |
| Cooper, Willie | A32950-002577 | | 9750 Highland Road | | White Lake | MI | 48386 |
| Copeland, Lazette | A32750-004721 | | 18100 Meyers Rd. | Suite 392 | Detroit | MI | 48235 |
| Copeland-Shepard, Sheila | A32750-004809 | | 9945 Longacre | | Detroit | MI | 48227 |
| Cornell Squires | A28000-000110 | SQUIRES, Cornell E. v COD | IN PRO PER | 3354 South Electric | Detroit | MI | 48217 |
| Costner, Carol | A32750-004630 | | 645 Griswold | Suite 3156 | Detroit | MI | 48226 |
| Courtney E. Morgan Jr. | A33000-000236 | GARDNER, Denise v CITY OF DETROIT, 13-CV-11530 | Morgan & Meyers PLC | 3200 Greenfield Rd Ste 260 | Dearborn | MI | 48120 |
| Courtney Morgan | A33000-000235 | JAMES, Kimberly v CITY OF DETROIT et al, 12-009609-CZ | Morgan & Meyers PLC | 3200 Greenfield Rd Ste 260 | Dearborn | MI | 48120 |
| Covington, Melody | A32750-004747 | | 23855 Northwestern Highway | | Southfield | MI | 48075 |
| Craig E. Hilborn | A19000-004046 | SISCO, Ionciann v CITY OF DETROIT 12-007731NI | Hilborn & Hilborn PC | 999 Haynes St Ste 205 | Birmingham | MI | 48009 |
| Crawford, Katie | A32950-002567 | | 9750 Highland Road | | White Lake | MI | 48386 |
| Crews, Bennie Lee | A32750-005044 | | 18831 W. 12 Mile Rd | | Lathrup Village | MI | 48076 |
| Cummings, Douglas | A32750-004528 | | P.O. Box 660636 | | Dallas | TX | 75266 |
| Cunningham, Paula | A32950-002742 | | 28000 Woodward Ave | Suite 201 | Royal Oak | MI | 48067 |
| Curbs & Camper Company a/s/o Jason Gabridge | A32950-002468 | | 16525 Eastland | | Roseville, | MI | 48236 |

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Cureton, Allen | A32950-002795 | | 1876 E. Grand Blvd. | | Detroit, | MI | 48211 |
| Cushinberry, Latonia | A32750-004210 | | P.O. Box 2367 | | Bloomington | IL | 61702 |
| Cynthia A. Husarchik | A19000-003573 | BROWN, Nettie v COD | Law Offices of Cynthia A. Husarchik PLC | 20750 Civic Center Dr Ste 418 | Southfield | MI | 48076 |
| Cynthia Heenan | A37000-006798 | SANDERS, Elizabeth and Jude Beckowitz v Adrienne M. Stanley, D.O. et al | Constitutional Litigation Associates PC | 450 W Fort St Fl 200 | Detroit | MI | 48226 |
| Cynthia J Gaither | A13000-000541 | THOMAS, Samuel v COD, et al.  06-CV-10453 | | 722 Emerson St Apt 321 | Detroit | MI | 48215 |
| D. Douglas Mcgaw | A41000-001566 | EBI-Detroit, INC. v COD 06-627152-CK | Poling McGaw & Poling PC | 5455 Corporate Dr Ste 104 | Troy | MI | 48098 |
| Danetta Simpson | A34000-000429 | SIMPSON, Danetta L. v COD, MPD, 12-121739 | IN PRO PER | 4810 Holcomb | Detroit | MI | 48214 |
| Daniel Allan Groves | A34000-000431 | BUFFINGTON, Carlita v DETROIT General Service Department,12-007059-NO | The Lobb Law Firm | 26321 Woodward Ave | Huntington Woods | MI | 48070 |
| Daniel D. Swanson | A30000-000086 | HOLT, Rose M. v Dave Bing | Sommers Schwartz, P.C. | One Towne Square, Suite 1700 | Southfield | MI | 48076 |
| Daniel G. Romano | A19000-004059 | WILBURN, Tarita v CITY OF DETROIT, 12-006580 | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A19000-004150 | DENSON, Velma v CITY OF DETROIT, 13-001326NO | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A19000-004151 | SMITH, Taralyn v CITY OF DETROIT,13-002003-NO | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A19000-004152 | PETERSON, Jeffrey v CITY OF DETROIT, 12-002039-NO | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A19000-004158 | COLLINS, John v CITY OF DETROIT, 12-002081-NO | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A24000-000998 | HARRIS-BARNES, Jennifer, HASSAN, Henry v COD, SNYDER, JR, Michael. 13006904-NI | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-006446 | WEST, Andrea v Officer Kerry Delibera | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-006955 | MCKAY, Michael v Myron Watkins | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-006989 | THOMPKINS, Charles v COD | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-006992 | SISKOWSKI, JR., Paul (Estate of) v City of Detroit, et al. 10-001395 CZ | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-006996 | PENN, Devario v COD | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007144 | GREENLAW, Kyle v COD | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007179 | POINTER, Javier v Gadwell & COD | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007236 | THOMPSON, JR.,  Raymond v Isam Qasem | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007330 | MORTON, Jason v COD | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007331 | BELL JR., Shelton, Est. of BHPR Tammy Howard v COD | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007333 | BAKER, Shumithia v COD | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007531 | BROOKS, Brandon v Jason Kile, et al | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007562 | BROWN, Angel v COD | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007563 | DUREN,  Jeremiah, Jr. v COD | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007569 | GOMEZ, Keitha v City of Detroit, et al. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007569 | GOMEZ, Keitha v City of Detroit, et al. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007653 | BELL, Shelton (Estate of) P/R, Tammy Howard v PO A. Williams | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007709 | SOBH, Ali v FULGENZI, Matthew et al 12-002973NO | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007744 | TONON, Mchael v DETROIT POLICE OFFICER BARE, Jeffrey 12-003580 NO | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007766 | EVANS, Otis, v City OF DETROIT, et al 12-cv-11985 | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007767 | MOORE, Eddy v CITY OF DETROIT, et al 12-cv-11875 | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007791 | ASHLEY, Jerry v CITY OF DETROIT, et al, 12-004505NO | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007792 | JELKS, Leinahtan v CITY OF DETROIT, et al, 12-CV-12383 | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007801 | McGowen, Robert v CITY OF DETROIT et al, 12-cv-12854 | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |

**Schedule G - Litigation and Other Similar Claims**

**Schedule G - Litigation and Other Similar Claims**

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Daniel G. Romano | A37000-007802 | LEE, April v CITY OF DETROIT, et al 12-cv-12763 | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007823 | MUSSER, Gary v CITY OF DETROIT, et al, 12-cv-13281 | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007825 | MARION, Orlando v CITY OF DETROIT, et al 12-12467 | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007826 | DAVIS, Chontay, v CITY OF DETROIT, et al, 12-13180 | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007837 | HICKS, Kwann and Marion Lewis v DPO B. Hayward 12-13147 | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007847 | WHITE, BERNARD v CITY OF DETROIT, et al, 12-cv-13283 | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007852 | BRUNSON,Floyd and JEFFERSON, Wendy v COD, et al | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007856 | MILLER, Melvin v CITY OF DETROIT, et al 12-14624 | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007886 | HARMON, Anthony v WEINERT, Tracy, et al 2:12-cv-14481 | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007892 | MCDONALD, Kevin v CITY OF DETROIT, et al, 12-15584 | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007900 | BOOTH, David, v COD, Detroit Police Office MCDONALD, Jessica,12-016542NI | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007901 | THERIOT, Jeffrey, v COD, et al, 12-cv-15626 | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007904 | KING, Quentin, PORTER, Hondra, MORMAN, Quintez v COD, et al 13-000155CZ | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007928 | HARDISON, IV, Terry v CITY OF DETROIT, et al,13-11345 | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Daniel G. Romano | A37000-007959 | HEARD, Rodney v COD 13-12396 | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| DANIEL S. KOROBKIN | A37000-007332 | ANDERSON, Ken v LaShawn Peoples | American Civil Liberties Union of Michigan | 2966 Woodward Ave | Detroit | MI | 48201 |
| Daniels, Joyce | A32950-002807 | | 30500 Northwestern Hwy | Suite 400 | Farmington Hills | MI | 48334 |
| Darryl Cain | A37000-007926 | CAIN, Darryl v P.O. CARROLL, Frank, 13-10525 | IN PRO PER | E.C. Brooks Correctional Facility 2500 S. Sheridan Drive | Muskegon | MI | 49444 |
| Darryl K. SEGARS | A52000-000722 | BROWN, Durene v CITY OF DETROIT, DETROIT CITY COUNCIL  12-008783PS | | 485 Orchard Lake Rd | Pontiac | MI | 48341 |
| Davenport, Patricia | A32950-002693 | | 2516 Ford St | | Dearborn, | MI | 48238 |
| David A. Hardesty | A52000-000729 | SIMMONS, ANTHONY v CITY OF DETROIT, 13-005503CZ | Gold Star Law PC | 210 E 3rd St Ste 212 | Royal Oak | MI | 48067 |
| David A. Priehs | A24000-000526 | KHALSAN, Tarek v COD | Law Offices of David A. Priehs PC | 28116 Orchard Lake Rd | Farmington Hills | MI | 48334 |
| David A. Robinson | A37000-006975 | AUTREY, John v COD | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | Southfield | MI | 48076 |
| David A. Robinson | A37000-007524 | HOUZE, Laturra v James Minano | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | Southfield | MI | 48076 |
| David A. Robinson | A37000-007738 | ELLSBERRY, Keenan v COD, et al. 12CV10934 | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | Southfield | MI | 48076 |
| David A. Robinson | A37000-007739 | ELLSBERRY, Keenan v COD, et al. 12-002974 NO | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | Southfield | MI | 48076 |
| David A. Robinson | A37000-007752 | ROGERS, Jason v CITY OF DETROIT, DOES, John12-003278NO et al | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | Southfield | MI | 48076 |
| David A. Robinson | A37000-007753 | GRIFFIN, Jasmine v CITY OF DETROIT, et al 12-003280NO | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | Southfield | MI | 48076 |
| David A. Robinson | A37000-007799 | GODBOLDO, Maryann, GODBOLDO, ARIANA et al v COD,et al 12-006338NO | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | Southfield | MI | 48076 |
| David A. Robinson | A37000-007869 | ROBINSON, Angelica v CITY OF DETROIT, et al ,12-014438CD | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | Southfield | MI | 48076 |

Ernst & Young Confidential

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| | | **Schedule G - Litigation and Other Similar Claims** | | | | | |
| David A. Robinson | A37000-007879 | CLINKSCALES, John and Tina v CITY OF DETROIT, 12-015973NZ | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | Southfield | MI | 48076 |
| David B. Rosenberg | A37000-007868 | JIDDOU, Firas v CITY OF DETROIT and COUNTY OF WAYNE, 12-01392 | | 27600 Northwestern Hwy Ste 100 | Southfield | MI | 48034 |
| David B. Trivax | A37000-007040 | MOORE, Darren v COD | Serlin Trivax & Stearn PLLC | 31780 Telegraph Rd Ste 120 | Birmingham Farms | MI | 48025 |
| David G. Blake | A37000-007852 | BRUNSON,Floyd and JEFFERSON, Wendy v COD, et al | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| David J. Jarrett | A37000-007809 | SMITH, Ramar v COD & SPIGNER, Antjuan, 12-008977NI | David J. Jarrett PC | 12820 Ford Rd Ste 1 | Dearborn | MI | 48126 |
| DAVID L. HARON | A37000-007055 | BROWN, Jonathan Aaron v COD | Foley & Mansfield PLLP | 130 E 9 Mile Rd | Ferndale | MI | 48220 |
| David Lawrence Ravid | A19000-003807 | JOHNSON, Myrna Lynn v COD | Ravid & Associates PC | 23855 Northwestern Hwy | Southfield | MI | 48075 |
| David Lawrence Ravid | A19000-004030 | GILLIAM, Derrick v CITY OF DETROIT, 12-006693NO | Ravid & Associates PC | 23855 Northwestern Hwy | Southfield | MI | 48075 |
| David Lawrence Ravid | A19000-004050 | SIMON, Rena v CITY OF DETROIT, 12-009545 | Ravid & Associates PC | 23855 Northwestern Hwy | Southfield | MI | 48075 |
| David Lawrence Ravid | A19000-004177 | WATKINS, Dantzel v CITY OF DETROIT, et al, 13-005229-NI | Ravid & Associates PC | 23855 Northwestern Hwy | Southfield | MI | 48075 |
| David Lawrence Ravid | A19000-004187 | DUNNUM, Dora L. v COD 13-007102 NO | Ravid & Associates PC | 23855 Northwestern Hwy | Southfield | MI | 48075 |
| David M. Kramer | A19000-004046 | SISCO, Ionciann v CITY OF DETROIT 12-007731NI | Hilborn & Hilborn PC | 999 Haynes St Ste 205 | Birmingham | MI | 48009 |
| David R. Radtke | A37000-007898 | JURACEK, JAMES A. , UNITED Auto Workers v COD. DPD. et al13-cv-10190 | McKnight McClow Canzano Smith & Radtke, PC | 400 Galleria Officentre Ste 117 | Southfield | MI | 48034 |
| DAVID R. SODERGREN | A37000-006804 | PHILIPS, Robert v COD | | PO Box 5342 | Warren | MI | 48090 |
| David Stechow | A19000-003995 | HOLLEY, Antoine | Plunkett Cooney | 38505 Woodward Ave Ste 2000 | Bloomfield Hills | MI | 48304 |
| David T. Hill | A19000-004015 | BRADLEY-MARTIN, Yolanda v CITY OF DETROIT 12-001177NO | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 |
| DAVID T. HILL | A19000-004016 | ELLIS, Luntrice v CITY OF DETROIT 12-001175NO | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 |
| DAVID T. HILL | A19000-004025 | HOLMES, Royce v CITY OF DETROIT, 12-002084 | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 |
| DAVID T. HILL | A19000-004103 | PEAGLER, Norman v CITY OF DETROIT, 12-008985NO | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 |
| DAVID T. HILL | A19000-004127 | WILLIAMS, Troy v CITY OF DETROIT, 12-011463CZ | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 |
| DAVID T. HILL | A19000-004145 | CHILDERS, Debra v CITY OF DETROIT,  et al 12-013295NO | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 |
| Davis, Angela | A32950-002764 | | 26555 Evergreen Rd | Suite 1500 | Southfield | MI | 48076 |
| Davis, Malachi | A32750-004763 | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 |
| Davis, Marie A. | A32750-004122 | | 14049 Minock | | Detroit | MI | 48223 |
| Davis, Roderick | A32750-004912 | | 1000 Town Center | Suite 500 | Southfield | MI | 48075 |
| Davis, Sheryl | A32950-002782 | | 6483 Colfax | | Detroit, | MI | 48210 |
| Davis, Susan K. | A32750-005024 | | 9750 Highland Rd. | | White Lake | MI | 48386 |
| Davis, Takisha | A32950-002728 | | 9530 Greenview | Apt 209 | Detroit, | MI | 48228 |
| Davis, Vernier | A32750-004991 | | 27200 Lahser Road | Suite 201 | Southfield | MI | 48037 |
| Davis, Vernier | A32750-004991 | | 27200 Lahser Road | Suite 201 | Southfield | MI | 48037 |
| Daviston, Jr., Frank | A32750-004402 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Dawkins, Jasmin | A32950-002514 | | 21700 Greenfield | Suite 203 | Oak Park | MI | 48237 |
| Day, Albert | A32750-004933 | | 1000 Town Center | Suite 1500 | Southfield | MI | 48075 |
| Deborah L. Gordon | A30000-000084 | COLEMAN, Shenetta v COD | Deborah L. Gordon PLC | 33 Bloomfield Hills Pkwy Ste 220 | Bloomfield Hills | MI | 48304 |
| Deborah Traitt | A41000-002471 | TRAITT, Deborah (3rd Party Plaintiff) et al v CITY OF DETROIT,12-01700CH | IN PRO PER | 18420 Wildemere | Detroit | MI | 48221 |
| Deborah Zachary | A13000-006108 | ZACHARY, Deborah, v CITY OF DETROIT, 13-10397 | REDACT | REDACT | REDACT | REDACT | REDACT |

Ernst & Young Confidential

**Schedule G - Litigation and Other Similar Claims**

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Debra N. Pospiech | A33000-000236 | GARDNER, Denise v CITY OF DETROIT, 13-CV-11530 | Morgan & Meyers PC | 3200 Greenfield Rd Ste 260 | Dearborn | MI | 48120 |
| Debra Pospiech | A33000-000235 | JAMES, Kimberly v CITY OF DETROIT et al, 12-009609-CZ | Morgan & Meyers PC | 3200 Greenfield Rd Ste 260 | Dearborn | MI | 48120 |
| Delgado, Latoya | A321050-000852 | | 16217 Stout | | Detroit, | MI | 48219 |
| Dennis A. Ross | A19000-003293 | Davis, Linda v COD 06-627957-NI | Law Offices of Dennis A. Ross PLC | 24901 Northwestern Hwy Ste 122 | Southfield | MI | 48075 |
| Dennis G. Vatsis | A19000-004095 | MANOS, Dino v CITY OF DETROIT and ABRAM, Frank H., 12-011400 NO | Dennis G. Vatsis PC | 645 Griswold St Ste 1966 | Detroit | MI | 48226 |
| Denson, Velma | A32750-004944 | | 326555 Evergreen Rd. | Suite 1500 | Southfield | MI | 48076 |
| Detroit Public Schools a/s/o Crowell, Jermain L. | A32950-002210 | | 25463 W. Grand Blvd | | Detroit | MI | 48202 |
| Detroit Tigers, Inc. | A32750-004945 | | Rick Dikeman, Sr. Claims Adjuster | P.O Box 459 | Roanoke | IN | 46783 |
| Dia Chiku Mason | A38000-000602 | SANDERS, Herbert A. v CITY OF DETROIT, 12-012021CZ | | 2307 Hidden Lake Dr | West Bloomfield | MI | 48324 |
| Dillard, Ebony | A32750-004968 | | 25657 Southfield Rd | | Southfield | MI | 48075 |
| Dixon, Barbara | A32750-004188 | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 |
| Dobrzeniecki, Theresa | A32750-004544 | | 18869 Moenart | | Detroit | MI | 48234 |
| DONALD D. SULLIVAN | A37000-006993 | LEWIS, Kevin and Jeremy Morris v COD | Sullivan Law Offices | 56875 Grand River Ave., Ste. C, P.O. Box 308 | New Hudson | MI | 48165 |
| Donathan, William Jr. (Recovery) | A32950-002240 | | 81 Oak St. | | River Rogue | MI | 48218 |
| DONATO IORIO | A37000-007800 | DETROIT Police Officer Associatiion v COD, et al , 12-80-MK | Kalniz Iorio & Feldstein | 5550 W Central Ave | Toledo | OH | 43615 |
| DONATO IORIO | A37000-007829 | DETROIT Police Officers Association v CITY OF DETROIT, 12-010859 | Kalniz Iorio & Feldstein | 5550 W Central Ave | Toledo | OH | 43615 |
| Dorie, Charlotte | A32750-004601 | | 9750 Highland Rd. | | White Lake | MI | 48386 |
| Dorrough, Philemon | A32750-004251 | | 30300 Northwestern Highway | Suite 100 | Farmington Hills | MI | 48334 |
| Dorsey, Miqua | A32950-002679 | | 24901 Northwestern Hwy | Suite 122 | Southfield, | MI | 48075 |
| Douglas A. Dempsey | A24000-000994 | CROSS, Cardell, v COD FIRE DEPARTMENT, VICKER, NATAKI DAFINA, 13-000440-NI | The Law Office of Joumana Kayrouz PLLC | 1000 Town Ctr Ste 550 | Southfield | MI | 48075 |
| Douglas, DeJuan | A321050-000901 | | 5025 Tireman | | Detroit | MI | 48204 |
| Douglas, Tyrone | A32750-005045 | | 333 W. 7th St | Suite 360 | Royal Oak | MI | 48067 |
| Drost, Rosemary | A32750-004543 | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 |
| DTW a/s/o Ronald J. Mackay | A32950-002210 | | 17150 Allen Rd. | | Melvindale | MI | 48122 |
| Dubose, Willie | A32950-002026 | | 2601 Cambridge Court | Suite 120 | Auburn Hills | MI | 48326 |
| Duff, Eddie | A32750-004589 | | 25657 Southfield Rd | | Southfield | MI | 48075 |
| Dukes, Marquan b/h/n/f LaShonda Dukes | A32750-004494 | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 |
| Dunnum, Dora | A32750-004984 | | 23855 Northwestern Hwy | | Southfield | MI | 48075 |
| Durrah, Danielle M. | A32950-002423 | | 21730 Lincoln Dr. | | Brownstown, | MI | 48193 |
| Earl, Francia | A32750-004812 | | 333 W. Fort Street | Suite 1400 | Detroit | MI | 48226 |
| Ebony Cochran | A23000-017631 | Ebony Cochran v City of Detroit; MTT No. 0432167; Parcel No. 21057234-9 | IN PRO PER | The Real Estate Place, LLC 18901 Kelly Road | Detroit | MI | 48224 |
| Eccles, Brandon (Recovery) | A32950-002233 | | 5879 Vancourt | | Detroit, | MI | 48210 |
| Edward G. Taylor | A37000-007756 | BROWN, Jessica et al v CITY OF DETROIT et al 12-005121NO | Law Offices of Edward G. Taylor | PO Box 441272 | Detroit | MI | 48244 |

Ernst & Young Confidential

**Schedule G - Litigation and Other Similar Claims**

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Edwards, Brittany b/h/n/f Dwyane Witheringon | A32750-004742 | | 535 Griswold | Suite 2040 | Detroit | MI | 48226 |
| Elaine R. Carlis | A32000-000941 | JONES-COLEMAN, ALICIA v COD | | 7 W Square Lake Rd | Bloomfield Hills | MI | 48302 |
| Elaine R. Carlis | A41000-002176 | SONG, Gang v COD | | 7 W Square Lake Rd | Bloomfield Hills | MI | 48302 |
| Elam, Riley | A32950-002215 | | 625 Arthor | | Pontiac | MI | 48341 |
| Elias Muawad | A19000-003789 | NAPIER, Michael v COD | Law Office of Elias Muawad PC | 36700 Woodward Ave Ste 209 | Bloomfield Hills | MI | 48304 |
| Elias Muawad | A21000-0000038 | WRIGHT WAY PROFESSIONAL SERVICES vCITY OF DETROIT 12-005006CK | Law Office of Elias Muawad PC | 36700 Woodward Ave Ste 209 | Bloomfield Hills | MI | 48304 |
| Elias Muawad | A37000-007949 | ROSE, Joanthan v JACKSON, JACQUELINE and City OF DETROIT, 13-005392-CK | Law Office of Elias Muawad PC | 36700 Woodward Ave Ste 209 | Bloomfield Hills | MI | 48304 |
| Ellis, Lunitrice | A32750-004785 | | 28900 Woodward Ave | | Royal Oak | MI | 48067 |
| Emily Z. LOCKARD | A37000-007875 | HODO, Stefron v COD, et al, 12-013935NF | Moss & Colella PC | 28411 Northwestern Hwy Ste 1150 | Southfield | MI | 48034 |
| Enterprise Rent-A-Car | A321050-000847 | | P.O. Box 842264 | | Dallas | TX | 75284 |
| Enterprise Rent-A-Car | A321050-000847 | | P.O. Box 842264 | | Dallas | TX | 75284 |
| Epps, Trenare | A321050-000751 | | 4400 Springle St. | | Detroit | MI | 48215 |
| Eric H. Clark | A37000-007851 | REESE, Johnny v COD (Police Dept.) LYNEM,Charles & STEINKE, James | Cherny & Clark | 27455 Five Mile Rd | Livonia | MI | 48154 |
| Ernest F. Friedman | A19000-004173 | PADILLA, Rodrigo b/n/f PADILLA, Arley, v CITY OF DETROIT, 13-004597-NO | | 24567 Northwestern Hwy Ste 110 | Southfield | MI | 48075 |
| Ernest F. Friedman | A37000-005990 | WILLIAMS, Clifton v COD | | 24567 Northwestern Hwy Ste 110 | Southfield | MI | 48075 |
| Ernest F. Friedman | A37000-007955 | STARKS, Garry v CITY OF DETROIT, et al , 13-006702-NF | | 24567 Northwestern Hwy Ste 110 | Southfield | MI | 48075 |
| Ernest F. Friedman | A47000-000054 | RUTLEDGE, Isadore v AAA of MICHIGAN and COD 12-004521 NF | | 24567 Northwestern Hwy Ste 110 | Southfield | MI | 48075 |
| Ernesto E. Bridgnanan, Esq. | A19000-004040 | WHITFIELD, Carlton v CITY OF DETROIT, 12-005472NO | Varjabedian Attorneys PC | 29777 Telegraph Rd Ste 2715 | Southfield | MI | 48034 |
| Ervin, Barbara | A32750-005016 | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 |
| Eva T CANTARELLA | A23000-017367 | Vinewood Investment Co LLC v City of Detroit; MTT No. 0434000; Parcel No. 14009248-53 | Hertz Schram PC | 1760 S Telegraph Rd Ste 300 | Bloomfield Hills | MI | 48302 |
| Evans, L. Robert | A32750-004550 | | 1140 N. Martindale | | Detroit | MI | 48204 |
| Evans, Mary | A32950-002574 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Federal Bureau of Investigation | A32750-004561 | | 477 Michigan Ave | | Detroit | MI | 48226 |
| Fentress, Orlando | A32750-004961 | | 23855 Northwestern Hwy | | Southfield | MI | 48075 |
| Fields, Delta | A32750-004997 | | 28411 Northwestern Hwy | Suite 930 | Southfield | MI | 48034 |
| Fillipe S IORIO | A37000-007800 | DETROIT Police Officer Associatiion v COD, et al , 12-80-MK | Kalniz Iorio & Feldstein Co LPA | 4981 Cascade Rd SE | Grand Rapids | MI | 49546 |
| Fillipe S IORIO | A37000-007829 | DETROIT Police Officers Association v CITY OF DETROIT, 12-010859 | Kalniz Iorio & Feldstein Co LPA | 4981 Cascade Rd SE | Grand Rapids | MI | 49546 |
| First Shore Credit Corp | A32750-004506 | | 4758 N. Milwaukee | | Chicago | IL | 60630 |
| Fitzpatrick, Carol | A32750-005037 | | 20651 Moross | | Detroit | MI | 48224 |
| Fleming, Paticia | A32750-004698 | | 18100 Meyers Rd. | Suite 392 | Detroit | MI | 48235 |
| Flowers, Charles | A32750-004649 | | 2944 Tanglewood Dr. | | Wayne | MI | 48184 |
| Flowers, Lucy | A32950-002727 | | 26555 Evergreen Rd. | Suite 1500 | Southfield, | MI | 48076 |
| ford Credit Co. a/s/o Gary Bean | A321050-000881 | | 3025 Highland Parkway | Suite 500 | Downers Grove | IL | 60515 |
| Ford Motor Company a/s/o American Road Services | A321050-000882 | | P.O. Box 6069, Mail Drop 7795 | | Dearborn | MI | 48121 |
| Ford, Tiffany | A321050-000798 | | 7436 Erbie | | Detroit | MI | 48213 |

Ernst & Young Confidential

**Schedule G - Litigation and Other Similar Claims**

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Forest, Keyauna | A32950-002554 | | 4629 Elmwood | | Detroit, | MI | 48207 |
| Foster, Lillie | A32750-004142 | | 4235 Van Dyke | | Detroit | MI | 48214 |
| Foster, Ronald | A32950-002481 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Foster, Ronald | A32950-002481 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| France, Azuradee | A32750-004409 | | 3000 Town Center | Suite 1601 | Southfield | MI | 48075 |
| Franci B. Silver | A19000-003671 | HUNNICUT, Denise v COD | Lee B. Steinberg PC | 30500 Northwestern Hwy Ste 400 | Farmington Hills | MI | 48334 |
| Franci B. Silver | A19000-004043 | BRATCHER, Shannon, v CITY OF DETROIT, 12-006471NO | Lee B. Steinberg PC | 30500 Northwestern Hwy Ste 400 | Farmington Hills | MI | 48334 |
| Franci B. Silver | A19000-004185 | POINDEXTER, Jessica v City of Detroit 13-006063 NO | Lee B. Steinberg PC | 30500 Northwestern Hwy Ste 400 | Farmington Hills | MI | 48334 |
| Francis A. Amicone | A19000-004154 | BROOKS, Ruth v CITY OF DETROIT, 13-001928-NO | Frank R. Langton & Associates PC | 33200 Dequindre Rd Ste 100 | Sterling Heights | MI | 48310 |
| Frank K. Rhodes III | A37000-006978 | AMOS, Seville v Ruffus Stewart | Frank K. Rhodes III & Associates PC | 19080 W 10 Mile Rd | Southfield | MI | 48075 |
| Fred B. Walker | A37000-0007583 | DETROIT POLICE LT. & SGT. ASSOC. v COD 11-014543 CL | | 306 S Washington Ave Ste 223 | Royal Oak | MI | 48067 |
| Fred B. Walker | A37000-007574 | DETROIT POLICE LIEUTENANTS and SERGEANTS ASSOC. v COD 11-014543 CL | | 306 S Washington Ave Ste 223 | Royal Oak | MI | 48067 |
| Frederic M. Rosen | A19000-004189 | HALL, Tamika v COD 13-006731 NO | Frederic M. Rosen PC | 535 Griswold St Ste 2040 | Detroit | MI | 48226 |
| Frederic M. Rosen | A41000-002474 | STREET-GILBERT, Joera, v CITY OF DETROIT, 13-001593-NI | Frederic M. Rosen PC | 535 Griswold St Ste 2040 | Detroit | MI | 48226 |
| Frederick Gordon | A23000-016761 | Rock Plaza LLC v City of Detroit; MTT No. 0399856; Parcel No. 01004347-8 | Law Offices of Fred Gordon PC | 74 W Long Lake Rd, Ste 101 | Bloomfield Hills | MI | 48304 |
| Frederick LUCAS | A37000-007932 | Lucas & Baker v City of Detroit Police Department, 13-4716-NZ | Lucas & Baker | 7577 US Highway 12 Ste A | Onsted | MI | 49265 |
| Freeman, Quinn | A32950-002611 | | 9532 Boyden | | Detroit | MI | 48204 |
| Fuller, Damian | A321050-000887 | | 30101 Northwestern Hwy | | Farmington Hills | MI | 48334 |
| Fuller, Matt | A32950-002719 | | 9646 Balfour | | Detroit | MI | 48224 |
| Garcia, Eva | A32750-004412 | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48075 |
| Garcia, Stephen | A321050-000860 | | 2245 Latham St | Apt 23 | Mountain View | CA | 94040 |
| Gardner, Juan | A32950-002718 | | 2996 Clairmount | | Detroit | MI | 48206 |
| Gardner, Scott | A32950-002266 | | 3811 Woodman | | Troy | MI | 48084 |
| Garrett, Keith | A32950-002773 | | P.O. Box 760125 | | Lathrup Village | MI | 48076 |
| Garvin, Lopez R. | A32950-002684 | | 5284 Cedar Shores Ct. | Apt 204 | Flint, | MI | 48504 |
| Gary A. Krochmal | A19000-004167 | TALLEY, Lydia v CITY OF DETROIT, 13-004699-NO | Gary A. Krochmal, PLLC | 30300 Northwestern Hwy.Ste 114 | Farmington Hills | MI | 48334 |
| Gary R. Blumberg | A19000-003794 | STEPHENS, Dorothy v COD | Gary R. Blumberg PC | 15011 Michigan Ave | Dearborn | MI | 48126 |
| Gayles, Steven | A32950-002345 | | 18683 Snowden | | Detroit | MI | 48235 |
| Geoffrey Fieger | A24000-000654 | PATTERSON, Delaina P/R Turner, Sherrill, et al. v Sherry Nichols, et al. | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | Southfield | MI | 48075 |
| Geoffrey Fieger | A37000-007155 | STANLEY-JONES, Charles as P/R of the Est. of Aiyana Stanley-Jones, Dec. v Joseph Weekly | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | Southfield | MI | 48075 |
| GEOFFREY FIEGER | A37000-007589 | CARTER, Edward George v City of Detroit 11-CV-15322 | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | Southfield | MI | 48075 |
| Geoffrey N. Fieger | A24000-000771 | WHITE, James v COD | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | Southfield | MI | 48075 |
| Geoffrey N. Fieger | A37000-006982 | GOWENS, Shante S. v Roosevelt Tidwell, et al | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | Southfield | MI | 48075 |
| Geoffrey N. Fieger | A37000-007769 | SEALES, Marvin v CITY OF DETROIT et al, 12-cv-11679 | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | Southfield | MI | 48075 |
| George B. Washington | A23000-014878 | SENIOR ACCOUNTANTS, ANALYSTS and APPRAISERS ASSOC. v COD | Scheff Washington & Driver PC | 645 Griswold St Ste 1817 | Detroit | MI | 48226 |
| George B. Washington | A23000-015389 | SENIOR ACCT. ANALYSTS AND APPRAISERS ASSOC. v COD | Scheff Washington & Driver PC | 645 Griswold St Ste 1817 | Detroit | MI | 48226 |

Ernst & Young Confidential

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| George B. Washington | A30000-000083 | SENIOR ACCOUNTANTS, ANALYSTS AND APPRAISERS ASSOC. v COD | Scheff Washington & Driver PC | 645 Griswold St Ste 1817 | Detroit | MI | 48226 |
| George B. Washington | A38000-000591 | LOCAL 207 AFSCME, AFL-CIO v COD | Scheff Washington & Driver PC | 645 Griswold St Ste 1817 | Detroit | MI | 48226 |
| George B. Washington | A38000-000596 | AFSCME Local 207 v COD | Scheff Washington & Driver PC | 645 Griswold St Ste 1817 | Detroit | MI | 48226 |
| George B. Washington | A41000-002077 | LOCAL 207, AFSCME, AFL-CIO v COD | Scheff Washington & Driver PC | 645 Griswold St Ste 1817 | Detroit | MI | 48226 |
| George B. Washington | A41000-002162 | LOCALS 312 AND 207 (AFSCME) v COD | Scheff Washington & Driver PC | 645 Griswold St Ste 1817 | Detroit | MI | 48226 |
| George G. Burke III | A19000-003860 | MORENO, Maria v COD | Whiting Law | 26300 Northwestern Hwy 301 | Southfield | MI | 48076 |
| George H. Kruszewski | A23000-015375 | Electrical Workers Pension Trust Fund, Local 58, IBEW, et al v COD; USDC case No. 09-cv-13150 | Sachs Waldman PC | 1000 Farmer St | Detroit | MI | 48226 |
| Gerald F. Posner | A37000-007859 | BURCICKI, Mark v COD, HART, Michael and JONES, Darryl, 2:12cv-14688 | Posner Posner and Posner | 645 Griswold St Ste 1400 | Detroit | MI | 48226 |
| Gerald F. Posner | A37000-007897 | ELLIS, Anthony v City ofDetroit | Posner Posner and Posner | 645 Griswold St Ste 1400 | Detroit | MI | 48226 |
| Gerald H. Acker | A19000-003649 | MONTFORD, Vanessa v COD | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| Gerald H. Acker | A19000-003844 | HAWKINS, Charlene P. v COD | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| Gerald H. Acker | A19000-004105 | THOMPSON, Keith v CITY OF DETROIT, 12-012169 | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| Gerald H. Acker | A19000-004157 | KNIGHT, Roosevelt v CITY OF DETROIT, 13-002313-NO | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| Gerald Posner | A37000-006736 | GREEN, Marcon v COD | Posner Posner and Posner | 645 Griswold St Ste 1400 | Detroit | MI | 48226 |
| Gerald Posner | A37000-006808 | WHITE, Kevin v COD; et al | Posner Posner and Posner | 645 Griswold St Ste 1400 | Detroit | MI | 48226 |
| Gerald Posner | A37000-006998 | ALVIN, Darnell v Lynn Moore | Posner Posner and Posner | 645 Griswold St Ste 1400 | Detroit | MI | 48226 |
| Gerald Posner | A37000-007640 | COLEMAN, Byron v Michael Dowdy | Posner Posner and Posner | 645 Griswold St Ste 1400 | Detroit | MI | 48226 |
| Gharian Carver | A37000-007946 | CARVER, Gharian v CITY OF DETROIT, 13-200536 | IN PRO PER | 2990 Franklin Rd #151 | Southfield | MI | 48034 |
| Gibson, Eric | A32950-002526 | | 24423 Southfield Rd. | Suite 200 | Southfield | MI | 48075 |
| Gibson, Kim | A32950-002711 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Gilbert, Jo-Era-Street | A32750-004538 | | 535 Griswold | Suite 2040 | Detroit | MI | 48226 |
| Gilbert, Shaunnise M. | A32950-002402 | | 615 Griswold | Suite 1805 | Detroit, | MI | 48226 |
| Gill, Tonya | A32950-002582 | | 9750 Highland Road | | White Lake | MI | 48386 |
| Givens, Stacy | A32750-004389 | | 645 Griswold | Suite 3156 | Detroit | MI | 48226 |
| Gjergji, Gjush | A32750-004900 | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 |
| Glen P. Franklin | A24000-000988 | RICHARDSON, Beatrice v CITY OF DETROIT, et al, | Auto Accident Attorneys PLLC | 21700 Greenfield Rd Ste 203 | Oak Park | MI | 48237 |
| Glover, Lynetta | A32750-004942 | | 333 W. Fort Street | Suite 14000 | Detroit | MI | 48226 |
| Goldman, Arnold | A32750-004390 | | 27200 Lahser Rd., Suite 200 | | Southfield | MI | 48037 |
| Golson, Tamara | A32750-004226 | | 20470 Balfour | Apt #2 | Harper Woods | MI | 48225 |
| Gomaa, Mona | A32950-002224 | | 5570 Nottinham | | Dearborn | MI | 48216 |
| Goode, Eugene  (Recovery) | A32950-002237 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Goodman, Baby Ruth | A32750-004746 | | 21700 Northwestern Hwy. | Suite 920 | Southfield | MI | 48075 |
| Gordana Misovski | A37000-007569 | GOMEZ, Keitha v City of Detroit, et al. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Gordana MISOVSKI | A37000-007709 | SOBH, Ali v FULGENZI, Matthew et al 12-002973NO | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Gordana MISOVSKI | A37000-007766 | EVANS, Otis, v City OF DETROIT, et al 12-cv-11985 | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Gordana MISOVSKI | A37000-007767 | MOORE, Eddy v CITY OF DETROIT, et al 12-cv-11875 | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| **Schedule G - Litigation and Other Similar Claims** | | | | | | | |
| Gordana MISOVSKI | A37000-007791 | ASHLEY, Jerry v CITY OF DETROIT, et al, 12-004505NO | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Gordana MISOVSKI | A37000-007801 | McGowen, Robert v CITY OF DETROIT et al, 12-cv-12854 | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Gordana Misovski | A37000-007823 | MUSSER, Gary v CITY OF DETROIT, et al, 12-cv-13281 | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Gordana MISOVSKI | A37000-007837 | HICKS, Kwann and Marion Lewis v DPO B. Hayward 12-13147 | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Gordana MISOVSKI | A37000-007847 | WHITE, BERNARD v CITY OF DETROIT, et al, 12-cv-13283 | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Gordana MISOVSKI | A37000-007856 | MILLER, Melvin v CITY OF DETROIT, et al 12-14624 | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Gordana MISOVSKI | A37000-007886 | HARMON, Anthony v WEINERT, Tracy, et al 2:12-cv-14481 | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Gordana Misovski | A37000-007892 | MCDONALD, Kevin v CITY OF DETROIT, et al, 12-15584 | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Gordana MISOVSKI | A37000-007900 | BOOTH, David, v COD, Detroit Police Office MCDONALD, Jessica,12-016542NI | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Gordana MISOVSKI | A37000-007901 | THERIOT, Jeffrey, v COD, et al, 12-cv-15626 | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Gordana MISOVSKI | A37000-007904 | KING, Quentin, PORTER, Hondra, MORMAN, Quintez v COD, et al 13-000155CZ | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Gordana MISOVSKI | A37000-007928 | HARDISON, IV, Terry v CITY OF DETROIT, et al,13-11345 | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Gordon, Dannie | A32750-005012 | | 14650 W. Warren | | Dearborn | MI | 48126 |
| Gossett, David | A32750-004982 | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 |
| Goudy, Larentinna | A321050-000868 | | 25657 Southfield Rd | | Southfield | MI | 48075 |
| Grady L Toombs | A24000-000967 | MEDICAL REHABILITATION PHYSICIANS, PLC v cod | Medical Legal Advocates PLLC | 745 Barclay Cir Ste 340 | Rochester Hills | MI | 48307 |
| Grant, Al | A32750-004996 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Graus, Patricia | A32750-004458 | | 2131 Magnolia | Apt 104 | Detroit | MI | 48208 |
| Gray, Lee Dell | A32950-002596 | | 5045 Maceri Circle | | Sterling Heights, | MI | 48314 |
| Green, Glenn | A32750-005003 | | 24901 Northwestern Hwy | Suite 613 | Southfield | MI | 48075 |
| Green, Lawrence | A32750-005049 | | 13927 Mettetal | | Detroit | MI | 48227 |
| Greene, Jerome   (Recovery) | A32950-002235 | | 20255 Damman St | | Harper Woods | MI | 48225 |
| Greg M. LIEPSHULTZ | A19000-004170 | MENDEZ-VELEZ, Carmen v CITY OF DETROIT, 13-004349-NI | Levine Benjamin PC | 100 Galleria Officentre Ste 411, 27700 Northwestern Hwy | Southfield | MI | 48034 |
| Greg M. Liepshutz | A19000-004017 | BUCHANAN, Dennis v CITY OF DETROIT 12-004203NO | Levine Benjamin PC | 100 Galleria Officentre Ste 411 27700 Northwestern Hwy | Southfield | MI | 48034 |
| Greg M. Liepshutz | A37000006828 | PEREZ, Melissa v COD | Levine Benjamin PC | 100 Galleria Officentre Ste 411 27700 Northwestern Hwy | Southfield | MI | 48034 |
| Gregory E. KULIS | A37000-007903 | BELL, Arthur, L. v COD, Detective BIVEN, James and Detective Butler, Marvin | Gregory E. Kulis & Associates, Ltd. | 30 N. LaSalle Street, Suite 2140 | Chicago | IL | 60602-3368 |
| Gregory J. Rohl | A37000-006993 | LEWIS, Kevin and Jeremy Morris v COD | Law Offices of Gregory J. Rohl PC | 41850 W 11 Mile Rd Ste 110 | Novi | MI | 48375 |
| Griffin, Anthony | A32750-004598 | | 18100 Meyers Rd. | Suite 392 | Detroit | MI | 48235 |
| Griffin, Shaina | A32750-004720 | | 15099 Ardmore | | Detroit | MI | 48227 |
| Gudes, Bobby | A32950-002507 | | 9750 Highland Road | | White Lake | MI | 48386 |

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Guntzviller, Sandra | A32950-002570 | | 27700 Northwestern Hwy | Suite 411 | Southfield, | MI | 48034 |
| Gustafson, Shawn | A32750-004436 | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 |
| Gutierrez, Mariana | A32750-004845 | | 2128 Campbell | | Detroit | MI | 48209 |
| Guy-Simmons, Janice | A32750-004990 | | 333 W. Fort St | Suite 1400 | Detroit | MI | 48226 |
| Hakim, Saabira | A32750-004192 | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 |
| Hall Pickett, Ashley | A32750-004575 | | 2242 S. Telegraph | Suite 100 | Bloomfield Hills | MI | 48302 |
| Hall, Angela | A32950-002787 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Hall, Anthony | A32750-004446 | | 1916 Penobscot Building | | Detroit | MI | 48226 |
| Hall, Charlene | A32750-004202 | | 26555 Evergreen Road | Suite 1500 | Southfield | MI | 48076 |
| Hall, Jacqueline | A32950-002722 | | 23855 Northwestern Hwy | | Southfield | MI | 48075 |
| Hall, James | A321050-000885 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Hall, Lynette | A32950-002705 | | 38602 Meadowdale St. | | Clinton Township | MI | 48036 |
| Hall, Richard | A32750-004969 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Hall, Tamika | A32750-004540 | | 535 Griswold | Suite 2040 | Detroit | MI | 48226 |
| Hamilton, Albert | A32950-002501 | | 2 Crocker Blvd. | Suite 202 | Mt. Clemons | MI | 48043 |
| Hampton, Crystal | A321050-000893 | | 25657 Southfield Rd | | Southfield | MI | 48075 |
| Hampton, Glenda | A32750-005029 | | 20100 Murray Hill | | Detroit | MI | 48235 |
| Hankins, Juanita | A32750-004743 | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 |
| Hans H. J. Pijls | A19000-004052 | BRYANT, Carletta v CITY OF DETROIT et al, 11-014379NO | Plunkett Cooney | 535 Griswold St Ste 2400 | Detroit | MI | 48226 |
| Hardeman, Gerald | A32750-005040 | | 30300 Northwestern Highway | Suite 106 | Farmington Hills | MI | 48334 |
| Hardy, Kiara | A32750-004268 | | 333 W. Fort Street | Suite 1400 | Detroit | MI | 48226 |
| Harlan, Melissa | A32950-002393 | | 25657 Southfield Rd. | | Southfield | MI | 48075 |
| Harold A. PERAKIS | A37000-007828 | NOBLETT, Michael v CITY OF DETROIT et al, 12-008075NZ | Ihrie O'Brien | 24055 Jefferson Ave Ste 2000 | Saint Clair Shores | MI | 48080 |
| Harris, Arnee | A32750-004377 | | 25800 Northwestern Hwy | Suite 890 | Southfield | MI | 48075 |
| Harris, Clentette | A32950-002641 | | 26555 Evergreen Rd | Suite 1500 | Southfield | MI | 48076 |
| Harris, Maurice | A32950-002624 | | 24423 Southfield Rd. | Suite 200 | Southfield, | MI | 48075 |
| Harris, Yugustine | A32950-002750 | | 333 W. Fort St | Suite 1400 | Detroit, | MI | 48226 |
| HARRISON W MUNSON | A37000-007738 | ELLSBERRY, Keenan v COD, et al. 12CV10934 | Harrison W. Munson PC | 660 Woodward Ave Ste 1545 First National Bldg | Detroit | MI | 48226 |
| HARRISON W MUNSON | A37000-007739 | ELLSBERRY, Keenan v COD, et al. 12-002974 NO | Harrison W. Munson PC | 660 Woodward Ave Ste 1545 First National Bldg | Detroit | MI | 48226 |
| Harvey, Gregory | A32750-005031 | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 |
| Hatcher, Albert | A32750-004488 | | 31731 Northwestern Hwy | Suite 333 | Southfield | MI | 48334 |
| Hatcher, Darius | A32750-004835 | | 9750 Highland Rd. | | White Lake | MI | 48386 |
| Hawthorne, George | A32750-004457 | | 23855 Northwestern Highway | | Southfield | MI | 48075 |
| Hayes, Lamont | A32750-004094 | | 3702 Frederick | | Detroit | MI | 48211 |
| Haynes, Clarence | A32950-002751 | | 33039 Schoolcraft Rd. | | Livonia, | MI | 48150 |

Ernst & Young Confidential

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| **Schedule G - Litigation and Other Similar Claims** | | | | | | | |
| Heather CUMMINGS | A24000-000989 | DFFA, Local 344 IAFF, AFLCIO, et al, v CITY OF DETROIT, et al, 12-010284PZ | Legghio & Israel PC | 306 S Washington Ave Ste 600 | Royal Oak | MI | 48067 |
| Heather J. ATNIP | A19000-004045 | ALLMAYER, Dale as Guardian for Townsend, Christine v COD, 12-008019NI | Romanzi Atnip PC | 2850 Dixie Hwy | Waterford, | MI | 48328 |
| Heidi Peterson | A41000-002473 | PETERSON, Heidi v CITY OF DETROIT, et al, 13-001093-CZ | IN PRO PER | 51 Edison Street | Detroit | MI | 48202 |
| HELAL A. FARHAT | A37000-006820 | MEZHER, Rabieh v COD | Farhat & Associates PLLC | 6053 Chase Rd | Dearborn | MI | 48126 |
| Helal A. Farhat | A41000-002469 | DARWICHE, Hussein v CITY OF DETROIT WATER & SEWAGE DEPT. 13-1000131 | Farhat & Associates PLLC | 6053 Chase Rd | Dearborn | MI | 48126 |
| Hendricks, Ayana | A32750-004504 | | 9750 Highland Rd. | | White Lake | MI | 48386 |
| Henry Brown | A37000-007836 | Brown, Henry (In Pro Per and Incarcerated) vs COD, et al, 12-cv-13402 | IN PRO PER | Oaks Correctional Facility 1500 Cabarfae Hwy | Manistee | MI | 49660-9200 |
| Henry N. Sandweiss | A41000-002370 | SUPERIOR Investment Group, LLC v CITY OF DETROIT 12-004207CH | | 30150 Telegraph Rd Ste 444 | Birmingham Farms | MI | 48025 |
| Herbert A. Sanders | A53000-000005 | BROWN, Duren v COD, 13-000010-CZ | The Sanders Law Firm PC | 615 Griswold St Ste 913 | Detroit | MI | 48226 |
| Higgs, Katherine | A32950-002621 | | 17212 Mack Ave | | Grosse Pointe | MI | 48230 |
| Hill, LaCarla | A32950-002702 | | 30101 Northwestern Hwy | | Farmington Hills | MI | 48334 |
| Hill, Michelle | A32750-004364 | | 26555 Evergreen Road | Suite 1500 | Southfield | MI | 48076 |
| Hill,III  Willie | A32750-004496 | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 |
| Hodge, Najib | A32950-002736 | | 1000 Town Center | Suite 780 | Southfield | MI | 48075 |
| Hoffman, Terrance | A32950-002723 | | 23855 Northwestern Hwy | | Southfield | MI | 48075 |
| Holden, James | A32950-002777 | | 21700 Northwestern Hwy. | Suite 1100 | Southfield, | MI | 48075 |
| Holloway, Durell | A32950-002218 | | 20459 Hanna | | Detroit | MI | 48203 |
| Holmes, Geraldine | A32750-004976 | | 26121 Eureka Rd. | Suite 343 | Taylor | MI | 48180 |
| Holmes, Greta | A32750-004570 | | 18100 Meyers Rd. | Suite 392 | Detroit | MI | 48325 |
| Holmes, Patsy | A32950-002265 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Holmes, Royce | A32750-004754 | | 6444 Majestic | | Detroit | MI | 48210 |
| Home Life Style, Inc.  (Recovery) | A32950-002244 | | 27941 Harper | | St. Clair | MI | 48087 |
| Hopkins, Paul E. | A32750-004897 | | 23855 Northwestern Highway | | Southfield | MI | 48075 |
| Howard Yale Lederman | A37000-007051 | WILSON, Norman v COD | Norman Yatooma & Associates PC | 1900 S Telegraph Rd Ste 201 | Bloomfield Hills | MI | 48302 |
| Howard, Raquel | A32750-004981 | | 2138 Marlborough | | Detroit | MI | 48215 |
| Howze, Carol | A32950-002247 | | 33755 Walter | | Clinton Twp | MI | 48035 |
| Hugh M. Davis | A25000-000308 | LABOR/WORKERS COMP V DEPT. OF HEALTH AND WELLNESS PROMOTION 12-000961CL | Constitutional Litigation Associates PC | 450 W Fort St Ste 200 | Detroit | MI | 48226 |
| Hughes, Samuel | A32750-004259 | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 |
| Humber, Sabrina | A32750-004576 | | 29777 Telegraph Road | Suite 2175 | Southfield | MI | 48034 |
| Humphrey, Richard | A32750-004753 | | 333 W. Fort Street | Suite 1400 | Detroit | MI | 48226 |
| Hunt, Audrey | A32950-002256 | | 11057 Beaconsfield | | Detroit | MI | 48213 |
| Hunt, Kelle | A32950-002523 | | 21700 Greenfield | Suite 203 | Oak Park | MI | 48237 |
| Hurt, Mary | A32950-002765 | | Hurt/17614 | Greenview | Detroit, | MI | 48219 |

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Ian M. Freed | A19000-002481 | ANTWINE, James Michael v COD and Sylvester Graves | MichiganAutoLaw | 30101 Northwestern Hwy | Farmington Hills | MI | 48334 |
| Ibrahim, Karim | A32750-004829 | | 25899 W. 12 Mile Rd. | Suite 220 | Southfield | MI | 48034 |
| Ibrahim, Karim | A32750-004829 | | 25899 W. 12 Mile Rd. | Suite 220 | Southfield | MI | 48034 |
| Ingram, Joseph | A321050-000875 | | 15277 Mapleridge | | Detroit | MI | 48205 |
| Ira B. Saperstein | A35000-000312 | RILEY, Bobby v COD | Ira B. Saperstein PC c/o Ravid & Associates | 23855 Northwestern Hwy | Southfield | MI | 48075 |
| Isaiah Lipsey | A37000-007348 | SMITH, Derrick v COD | Law Office of Isaiah Lipsey | 17000 W 10 Mile Rd Ste 150 | Southfield | MI | 48075 |
| Issa G. Haddad | A37000-007906 | Godwin Legal Services, P.L.C. v City of Detroit, 13-000395-CZ (records involving 911 communications) | Haddad Law Firm PLC | 470 N Old Woodward Ave Ste 250 | Birmingham | MI | 48009 |
| Issa G. Haddad | A37000-007921 | Godwin Legal Services, P.L.C. v City of Detroit, 13-002657-CZ (David Kelly) | Haddad Law Firm PLC | 470 N Old Woodward Ave Ste 250 | Birmingham | MI | 48009 |
| Issa G. Haddad | A37000-007953 | Godwin Legal Services, PLC, v City of Detroit, 13-006706-CZ (16236 Lappin) | Haddad Law Firm PLC | 470 N Old Woodward Ave Ste 250 | Birmingham | MI | 48009 |
| Issa G. Haddad | A37000-007954 | Godwin Legal Services, PLC, v City of Detroit, 13-006705-CZ (3466 Harvard) | Haddad Law Firm PLC | 470 N Old Woodward Ave Ste 250 | Birmingham | MI | 48009 |
| Iwanowski, Gregory | A32750-004014 | | 4805 Chopin | | Detroit | MI | 48210 |
| J Mark Finnegan | A19000-003100 | MICHIGAN  Paralyzed Vetrans of America v COD | Heberle & Finnegan | 2580 Craig Rd | Ann Arbor | MI | 48103 |
| J. Christian Hauser | A13000-006082 | JACKIE'S Transportation, Inc v CITY OF DETROIT,et al 12-001855 | Frasco Caponigro Wineman & Scheible PLLC | 1668 S Telegraph Rd Ste 200 | Bloomfield Hills | MI | 48302 |
| Jack L. Jaffe | A37000-006815 | Eight Mile Recycling v COD | Legal Center of Jack L. Jaffe PC | 30685 Barrington St Ste 130 | Madison Heights | MI | 48071 |
| Jackson, Rhonda | A32750-004828 | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 |
| Jackson, Sandra M. | A32750-004312 | | 15364 Biltmore | | Detroit | MI | 48227 |
| Jacqueline A. GARDNER | A37000-007796 | JOSEPH, Samuel v CITY OF DETROIT 12-004543NF | Jacqueline A. Gardner PLC | 4308 Nancy Ln | White Lake | MI | 48383 |
| Jacqueline A. GARDNER | A37000-007796 | JOSEPH, Samuel v CITY OF DETROIT 12-004543NF | Jacqueline A. Gardner PLC | 4308 Nancy Ln | White Lake | MI | 48383 |
| Jakubus, Rosemary | A32950-002766 | | 64541 Van Dyke Rd. | Suite 101A | Washington, | MI | 48095 |
| James J. Harrington, IV | A24000-000654 | PATTERSON, Delaina P/R Turner, Sherrill, et al. v Sherry Nichols, et al. | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | Southfield | MI | 48075 |
| JAMES K. FETTS | A37000-007741 | GARGALINO, SHAWN v CITY OF DETROIT`12-003428CD | Fetts & Fields, P.C. | 805 East Main Street | Pinckney | MI | 48169 |
| James M. Brady | A39000-000450 | PAIGE, Shannon v COD | Best Medical International Inc | 7643 Fullerton Rd | Springfield | VA | 22153 |
| James M. Moore | A24000-000987 | DETROIT Fire Fighters Association v CITY OF DETROIT,12-006507 | Gregory Moore Jeakle & Brooks PC | 65 Cadillac Sq 3727 | Detroit | MI | 48226 |
| James M. Moore | A37000-007229 | DETROIT POLICE OFFICERS ASSOC. v COD | Gregory Moore Jeakle & Brooks PC | 65 Cadillac Sq 3727 | Detroit | MI | 48226 |
| James Mckenna | A19000-003905 | ANTHONY, Robin Renee v COD | Thomas Garvey Garvey & Sciotti PC | 24825 Little Mack Ave | Saint Clair Shores | MI | 48080 |
| James-Tabbs, Annie | A32750-004802 | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 |
| Jami W. Jones | A24000-000990 | MILEWSKI, BrIan v CITY OF DETROIT, 12-011731CK | Jami Jones PLLC | 33200 Dequindre Rd Ste 100 | Sterling Heights | MI | 48310 |
| Janet A. Napp | A37000-007749 | FLOOD LANCTOT CONNOR STALEIN, PLLC v CITY OF DETROIT 12-003942CZ | Flood Lanctot Connor & Stablein PLLC | 401 N Main St | Royal Oak | MI | 48067 |
| Jarrett, Martez | A32750-004831 | | 1212 South Washington Ave | | Royal Oak | MI | 48067 |
| Jason M. Berger | A19000-004162 | HUMPHREY, Richard v CITY OF DETROIT, 13-003757-NO | Berger Miller & Strager PC | 333 W Fort St Ste 1400 | Detroit | MI | 48226 |
| Jay B Dorsey | A37000-007881 | WILLIAMSON, Tracy (P.R. of WILLIAMSON, DeCarlos) v COD 12-013063-CV | J.B. Dorsey & Associates | 615 Griswold St Ste 410 | Detroit | MI | 48226 |
| Jay L. Rothstein | A19000-004009 | HARRIS, Sammie Kevin v CITY OF DETROIT 12-002933NO | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 |
| Jay L. Rothstein | A19000-004160 | MCPHERSON, Bobbie v CITY OF DETROIT, 13-002982-NO | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 |
| Jay L. Rothstein | A37000-007698 | MOORE,Jr., David v CITY OF DETROIT,et al 11-15448 | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 |
| Jaye, Reginae | A32750-004708 | | 25505 W. 12 Mile Road | Suite 100 | Southfield | MI | 48034 |

Ernst & Young Confidential

Schedule G - Litigation and Other Similar Claims

| Schedule G - Litigation and Other Similar Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Creditor** | **Claim Number** | **Description** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| JEFFERY D. MEEK | A37000-007571 | SMITH, Chanel D., et al. v COD, et al. 11-014455 NO | Jeffery D. Meek & Associates | 38705 7 Mile Rd Ste 400 | Livonia | MI | 48152 |
| Jeffery D. Meek | A39000-000456 | HOWELL PARK PROPERTIES, LLC v COD; Eliza Howell Park | Jeffery D. Meek & Associates | 38705 7 Mile Rd Ste 400 | Livonia | MI | 48152 |
| Jeffrey C. Stearns | A23000-017632 | 18018 Woodward LLC v City of Detroit; MTT No. 0437392; Parcel No. 01009742 | Jeffrey C. Stearns PC | 2979 Cedar Key Drive | Lake Orion | MI | 58334 |
| Jeffrey L. Edison | A37000-006968 | HORTON, Akeila v COD | Law Office of Jeffrey Lee Edison | 65 Cadillac Sq Ste 2205 | Detroit | MI | 48226 |
| Jeffrey S. Hayes | A19000-003856 | BROCKMAN, Bernadette v COD | Jeffrey S. Hayes PLLC | 32100 Telegraph Rd Ste 200 | Bingham Farms | MI | 48025 |
| Jeffrey S. Hayes | A19000-004027 | STEPHEN, Jacqueline v CITY OF DETROIT and BROWN, Tina 12-005721NO | Jeffrey S. Hayes PLLC | 32100 Telegraph Rd Ste 200 | Bingham Farms | MI | 48025 |
| Jeffrey S. Hayes | A19000-004034 | MYERS, Jacob v CITY OF DETROIT, 12-007114NO | Jeffrey S. Hayes PLLC | 32100 Telegraph Rd Ste 200 | Bingham Farms | MI | 48025 |
| Jeffrey S. Hayes | A19000-004055 | ROULO, Thomas v CITY OF DETROIT, 12-009947 | Jeffrey S. Hayes PLLC | 32100 Telegraph Rd Ste 200 | Bingham Farms | MI | 48025 |
| Jeffrey Sanders | A37000-006220 | SANDERS, Jeffrey v Detroit Police Dept. et al | IN PRO PER | 16599 Hobbell Street | Detroit | MI | 48235 |
| Jeffrey W. Hartkop | A37000-007228 | ROSE, Jonathan Thomas-Gregory v COD | Jeffrey W. Hartkop PC | 42490 Garfield Rd Ste 210 | Clinton Township | MI | 48038 |
| Jenkins, Quintarus | A32950-002246 | | 16641 Ironstone | | Romulus | MI | 48174 |
| Jennings, Linda | A32750-005033 | | 20750 Civic Center | Suite 590 | Southfield | **MI** | 48075 |
| Jennings-Fells, Joyce | A32750-005005 | | 8044 Doyle | | Detroit | MI | 48234 |
| Jerome D. Goldberg | A23000-017676 | Sole, David v City of Detroit, 13-002121-CZ | Jerome D. Goldberg PLLC | 2921 E Jefferson Ave Ste 205 | Detroit | MI | 48207 |
| JESSIE J. ROSSMAN | A37000-007070 | LETTEN, Phillip v Scott Hall | Natural Resources Defense Council | 2 N Riverside Plz Ste 2250 | Chicago | IL | 60606 |
| Joel B. Sklar | A19000-004153 | SUELL, Geraldine v CITY OF DETROIT, 13-001518-NO | Law Offices of Joel B Sklar | 615 Griswold St Ste 1116 | Detroit | MI | 48226 |
| John Danielski | A37000-007058 | OSBORNE, Martinez v COD 10-006079 NI | Law Offices of John Julius Danielski | 20600 Eureka Rd Ste 444 | Taylor | MI | 48180 |
| John Danielski | A37000-007163 | OSBORNE, Martinez v COD 10-009766 NF | Law Offices of John Julius Danielski | 20600 Eureka Rd Ste 444 | Taylor | MI | 48180 |
| John DeYampert, Jt | A23000-016798 | Fairport DF LLC v City of Detroit, COA 309144; MTT No. 0410007 | DeYampert Law Company PLLC | P.O. Box 851560 | Westland | MI | 48185 |
| John DeYampert, Jt | A23000-016811 | Revere IA LLC v City of Detroit, COA 309201; MTT No. 0410015 | DeYampert Law Company PLLC | P.O. Box 851560 | Westland | MI | 48185 |
| John E., Jr. Bechill | A19000-004101 | MIGLIORI, Sebastian v City of Detroit 12-011561 | Nettle & Bechill PC | 17200 E 10 Mile Rd Ste 100 | Eastpointe | MI | 48021 |
| John F. Calvin | A36000-001330 | GEEKO Enterprises LLC, et al v CITY OF DETROIT, et al,13-003978-CH | Makower Abbate PLLC | 30140 Orchard Lake Rd | Farmington Hills | MI | 48334 |
| John F. Harrington | A34000-000209 | BERRO, Maryam v COD and Parking Violations Officer DOE, John, 12-013548NO | Law Offices of John F. Harrington | 30500 Van Dyke Ave Ste M200 | Warren | MI | 48093 |
| John F. Harrington | A37000-007870 | WAWA Petroleum, Inc., and OUZA, Hassan and OUZA, Hussein Fadel v COD | Law Offices of John F. Harrington | 30500 Van Dyke Ave Ste M200 | Warren | MI | 48093 |
| John MONNICH, JR. | A37000-007830 | PERALES, Luis and PERALES, Paricia v CODPD et al, 12-010477NI | | 306 S Washington Ave Ste 207 | Royal Oak | MI | 48067 |
| John R Schulte | A37000-005816 | McARTHUR, Reginald v COD | UAW Legal Services Plan | 42140 Van Dyke Ave Ste 110 | Sterling Heights | MI | 48314 |
| Johnson, Eula | A32750-004483 | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 |
| Johnson, Carlene | A32750-004484 | | 29777 Telegraph Road | Suite 2175 | | | |
| Johnson, Darlene | A32750-004943 | | 24055 Jefferson, Suite 2000 | P.O. Box 420 | St. Clair Shores | MI | 48080 |
| Johnson, Darton | A32750-005011 | | 28900 Woodward Ave | | Royal Oak | MI | 48067 |
| Johnson, Eugene | A32750-004603 | | 8900 E. Jefferson | Apt 709 | Detroit | MI | 48214 |
| Johnson, James | A32750-004643 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Johnson, Sarah | A32950-002770 | | 12693 Monica | Apt 2 | Detroit, | MI | 48238 |
| Johnson, Savon b/h/n/f Thomasenia Weston | A32750-005025 | | P.O. Box 9349 | | Detroit | MI | 48209 |
| Johnson, Terri | A32750-004411 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Johnson-Woods, Linda | A32750-005009 | | 750 Chene | Apt. 605 | Detroit | MI | 48207 |
| Jon B. Shefferly | A41000-002375 | AUTO Club Insurance Company et al v CITY OF DETROIT, et al, 12-007187NZ | Jon Shefferly & Associates PC | 200 Renaissance Ctr Ste 2650 | Detroit | MI | 48243 |

Ernst & Young Confidential

**Schedule G - Litigation and Other Similar Claims**

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Jon B. Shefferly | A41000-002376 | AUTO CLUB Group Insurance Company et al, v CITY OF DETROIT et al, 12-007188NF | Jon Shefferly & Associates PC | 200 Renaissance Ctr Ste 2650 | Detroit | MI | 48243 |
| Jon B. Shefferly | A41000-002409 | AUTO Club Ins. Co. et al v CITY OF DETROIT et al, 12-009832NZ | Jon Shefferly & Associates PC | 200 Renaissance Ctr Ste 2650 | Detroit | MI | 48243 |
| Jon B. Shefferly | A41000-002462 | AUTO Club Group Insurance Co., et al v COD, 12-011965NZ | Jon Shefferly & Associates PC | 200 Renaissance Ctr Ste 2650 | Detroit | MI | 48243 |
| JONATHAN R. MARKO | A19000-004112 | RIGGINS, Robert v CITY OF DETROIT, 12-012746NO | The Rasor Law Firm | 321 S Williams St | Royal Oak | MI | 48067 |
| JONATHAN R. MARKO | A37000-007564 | MONCRIEF, Dajuan v William Brewster | The Rasor Law Firm | 321 S Williams St | Royal Oak | MI | 48067 |
| Jonathan R. Marko | A37000-007765 | JENKINS, Albert v CITY OF DETROIT et al, 12-005007CB | The Rasor Law Firm | 321 S Williams St | Royal Oak | MI | 48067 |
| Jones, Delores | A32750-004491 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Jones, Demetrius | A321050-000865 | | 18611 Monica | | Detroit | MI | 48221 |
| Jones, Douglas | A32750-004914 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Jones, Elliott | A321050-000824 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Jones, Ethel | A32750-004973 | | 14647 Tracey | | Detroit | MI | 48227 |
| Jones, Harry | A32750-004267 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Jones, LaTisha | A32950-002663 | | 19068 W. Ten Mile Rd. | | Southfield | MI | 48075 |
| Jones, Nathaniel | A321050-000789 | | 255 S. Main St | | Royal Oak | MI | 48067 |
| Jones, Renee | A32950-002786 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Jones, Sharon D. | A32750-004623 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Jones, Sheron | A32950-002221 | | 21121 Moross Rd. | | Detroit | MI | 48236 |
| JOnes, Valine | A32750-004946 | | 30500 Northwestern Hwy | Suite 400 | | | |
| Jones, Wayman D. | A32750-004836 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Jones-Moore, Lakenna | A32750-004777 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Jopes, Valeria | A32750-004552 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Jorgensen, Jerrad | A32750-004960 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Joseph A. KRAJEWSKI | A19000-004045 | ALLMAYER, Dale as Guardian for Townsend, Christine v COD, 12-008019NI | The Hanover Law Group | 25800 Northwestern Hwy Ste 400 | Southfield | MI | 48075 |
| Joseph G. Fabrizio | A34000-000210 | `OHAKPO, Simeon v CITY OF DETROIT, 12-016017 | Fabrizio & Brook PC | 888 W Big Beaver Rd Ste 800 | Troy | MI | 48084 |
| Joseph J. Bernardi | A35000-000308 | DETROIT FREE PRESS v COD | Bernardi Ronayne & Glusac PC | 1058 Maple St Ste 100 | Plymouth | MI | 48170 |
| JOSEPH OZORMOOR | A37000-007238 | WALKER, Clifton and Latasha Hayes v Alejandro Parra | LaBelle Law Office of Joseph T. Ozormoor | 469 La Belle Rd | Grosse Pointe Farms | MI | 48236 |
| Joseph R. Lobb | A24000-000964 | SCOTT, Bridgett v George Wesley Scott, Jr. | The Lobb Law Firm | 26321 Woodward Ave | Huntington Woods | MI | 48070 |
| Joseph R. Lobb | A34000-000431 | BUFFINGTON, Carllta v DETROIT General Service Department,12-007059-NO | The Lobb Law Firm | 26321 Woodward Ave | Huntington Woods | MI | 48070 |
| Joshua R. Terebelo | A37000-007923 | STARKS, Anosha v COD, DPD, and HUNTER, Shawn Michael, 13-002774NI | Gursten, Koltonow, Gursten, Christensen & Raitt, PC | 30101 Northwestern Hwy | Farmington Hills | MI | 48334 |
| Joshua Shillar | A23000-017556 | Sun Refining & Marketing Co v City of Detroit; MTT No. 0436689; Parcel No. 20004702-7 | 1-800-Law-Firm PLLC | 26700 Lahser Rd, Ste 400 | Southfield | MI | 48033 |
| Joumana B. Kayrouz | A24000-000994 | CROSS, Cardell, v COD FIRE DEPARTMENT, VICKER, NATAKI DAFINA, 13-000440-NI | Law Offices of Joumana B. Kayrouz PLLC | 1000 Town Ctr Ste 780 | Southfield | MI | 48075 |
| Julia A. Krohta | A36000-001331 | JP Morgan Chase Bank, N.A., et al , v COD, & REED, Dorothy | Trott & Trott PC | 31440 Northwestern Hwy Ste 200 | Farmington Hills | MI | 48334 |
| K. Dino Kostopoulos | A23000-017654 | Seven-Tel Gasoline Inc v City of Detroit; MTT No. 0439114; Parcel No. 22016695-701 | Kostopoulos Rodriguez PLLC | 1821 W Maple Rd | Birmingham | MI | 48009 |
| Karcher, Matthew | A32750-004974 | | REDACT | REDACT | REDACT | REDACT | REDACT |

| Schedule G - Litigation and Other Similar Claims | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor** | **Claim Number** | **Description** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
|---|---|---|---|---|---|---|---|
| Karri Mitchell | A14000-000185 | Metro Services Organization v COD 08-014413 CK (Cobo #1) | Law Office of Karri Mitchell | 21900 Greenfield Rd | Oak Park | MI | 48237 |
| Karri Mitchell | A14000-000222 | Metro Services Organization v COD - 08-018094 CK (Cobo #2) | Law Office of Karri Mitchell | 21900 Greenfield Rd | Oak Park | MI | 48237 |
| Karri Mitchell | A37000-007209 | GRAVES, Craig v Marlon BINION | Law Office of Karri Mitchell | 21900 Greenfield Rd | Oak Park | MI | 48237 |
| Karri Mitchell | A37000-007758 | HAMILTON, Yolanda et al v CITY OF DETROIT, et al 12-002590NI | Law Office of Karri Mitchell | 21900 Greenfield Rd | Oak Park | MI | 48237 |
| Karri Mitchell | A45000-000041 | Metro Services Organization v COD - 08-014984 CK (DAH) | Law Office of Karri Mitchell | 21900 Greenfield Rd | Oak Park | MI | 48237 |
| Keith D. FLYNN | A33000-000227 | VALENTI, Joseph, Co-Chief Negotiator for the Coalition of Union of the COD, v City of Detroit et al 12-CV-11461 | Miller Cohen PLC | 600 W Lafayette Blvd Fl 4 | Detroit | MI | 48226 |
| Keith D. FLYNN | A37000-007882 | DETROIT Police Lieutenants and Sergeants Association v COD, 12-15296 | Miller Cohen PLC | 600 W Lafayette Blvd Fl 4 | Detroit | MI | 48226 |
| Kelso, Lana | A32750-005017 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Kennedy, Karyn W. | A32750-004560 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Kennedy, Meon | A321050-000704 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Kenneth C. Butler, II | A37000-007320 | COMMUNITY ALLIANCE CREDIT UNION v COD | Butler Butler & Rowse-Oberle PLLC | 24525 Harper Ave | Saint Clair Shores | MI | 48080 |
| Kenneth C. Harrison | A36000-001208 | COMMODITIES EXPORT COMPANY v COD | Kenneth C. Harrison PC | 134 N Main St | Plymouth | MI | 48170 |
| Kenneth D. Finegood | A37000-007191 | PETERSON, Ronnie v PO Devon Payton & COD | Law Office of Kenneth D. Finegood PLC | 29566 Northwestern Hwy 120 | Southfield | MI | 48034 |
| Kenneth D. Finegood | A37000-007328 | RUCKER, Steven v COD | Law Office of Kenneth D. Finegood PLC | 29566 Northwestern Hwy Ste 120 | Southfield | MI | 48034 |
| Kenneth D. Finegood | A37000-007534 | SMITH, Eric and Levon Hudson v Michael Reizin | Law Office of Kenneth D. Finegood PLC | 29566 Northwestern Hwy Ste 120 | Southfield | MI | 48034 |
| Kenneth D. Finegood | A37000-007805 | CRUTCHER, Leon v CITY OF DETROIT et al, 12-009055NO | Law Office of Kenneth D. Finegood PLC | 29566 Northwestern Hwy Ste 120 | Southfield | MI | 48034 |
| Kenneth D. Finegood | A37000-007915 | JACKSON, Mario v CITY OF DETROIT, et al , 13-002331-NO | Law Office of Kenneth D. Finegood PLC | 29566 Northwestern Hwy Ste 120 | Southfield | MI | 48034 |
| Kenneth J. Wrobel, Jr. | A13000-005933 | COSTA, Charles C., Ind. and d/b/a Costa Pain Store, a/k/a The Paint Store and Ronald Carey Scott v COD | Wrobel Law Firm PLLC | 185 Oakland Ave Ste 230 | Birmingham | MI | 48009 |
| Kerry L. MORGAN | A41000-002412 | LASALLE Townhouse Corporative Association, et al v COD, DWSD, 12-CV-13747 | Pentiuk Couvreur & Kobiljak PC | 2915 Biddle Ave Ste 200 | Wyandotte | MI | 48192 |
| KESIA REEVES | A37000-006987 | CARTER, Beverly J. v COD | Law Offices of Kesia N. Reeves | 900 Wilshire Dr Ste 202 | Troy | MI | 48084 |
| Kevin H. Seiferheld | A19000-003587 | HAWKINS, Regina v COD | MichiganAutoLaw | 30101 Northwestern Hwy | Farmington Hills | MI | 48334 |
| Kevin Quasarano | A23000-016766 | Comerica Bank, Inc. v City of Detroit; MTT No. 0390021; Parcel No. 02004397-9 | Ryan Inc. | 777 Woodward Ave. Ste 800 | Detroit | MI | 48226 |
| KEVIN Z. KOMAR | A19000-004062 | CALLOWAY, Lorraine v CITY OF DETROIT, 12-010201 NO | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| Kevin Z. Komar | A19000-004063 | SMITH, Virginia v CITY OF DETROIT, 12-010203 NO | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| Kevin Z. Komar | A19000-004096 | COMBS, Marcia as next friend of DAVIS, Malachi v COD, 12-010863NO | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| Kevin Z. Komar | A19000-004097 | CUNNINGHAM, Darshay, et al v CITY OF DETROIT, 12-010962NO | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| KEVIN Z. KOMAR | A19000-004140 | BROOKS, I-Chauntay v CITY OF DETROIT, 12-016510NO | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| Keys, Charles E. | A32950-002254 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Kham, Rafi | A32950-002228 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Khan, Ahmad | A32750-004799 | | REDACT | REDACT | REDACT | REDACT | REDACT |

Ernst & Young Confidential

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| **Schedule G - Litigation and Other Similar Claims** | | | | | | | |
| King, Debra A. | A32950-002271 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| King, Joseph | A32750-005021 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| King, Timothy | A321050-000884 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| King, Timothy | A321050-000884 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Kirkland, Rudine | A32750-004011 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Kirkland, Terrance J. | A32950-002214 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Knight, Roosevelt | A32750-004935 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Koblyski, Anna | A32750-004470 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Kraizman, Sidney | A32750-005007 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Krol, Anna | A32950-002759 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Kujtim SULOLLI | A19000-004001 | TULIK, Mark v CITY OF DETROIT 12-001622NO | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| Kyle M. SEAY | A33000-000234 | BAYVIEW Loan Servicing, LLC v CITY OF DETROIT,et al 13-304379 | Potestivo & Associates PC | 811 South Blvd E Ste 100 | Rochester Hills | MI | 48307 |
| L. Louie Andreopoulos | A19000-004015 | BRADLEY-MARTIN, Yolanda v CITY OF DETROIT 12-001177NO | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 |
| L. Louie Andreopoulos | A19000-004016 | ELLIS, Luntrice v CITY OF DETROIT 12-001175NO | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 |
| L. Louie Andreopoulos | A19000-004025 | HOLMES, Royce v CITY OF DETROIT, 12-002084 | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 |
| L. Louie Andreopoulos | A19000-004103 | PEAGLER, Norman v CITY OF DETROIT, 12-008985NO | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 |
| L. Louie Andreopoulos | A19000-004127 | WILLIAMS, Troy v CITY OF DETROIT, 12-011463CZ | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 |
| L. Louie Andreopoulos | A19000-004145 | CHILDERS, Debra v CITY OF DETROIT, et al 12-013295NO | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 |
| L. Rodger Webb | A41000-002174 | COOK, Ronald v COD | L. Rodger Webb PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| L. Rodger Webb | A41000-002372 | COOK, Ronald v CITY OF DETROIT et al 12-004823CL | L. Rodger Webb PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 |
| Lagares, Vidal | A32750-004595 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Lake, Helen | A32950-002385 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Lance W. Mason | A37000-007522 | STANLEY, Sherell S. v COD | Lance W. Mason PC | 615 Griswold St Ste 901 | Detroit | MI | 48226 |
| Lance W. Mason | A37000-007931 | TERRY, Alicia L. v CITY OF DETROIT, 12-10620 | Lance W. Mason PC | 615 Griswold St Ste 901 | Detroit | MI | 48226 |
| Lance W. Mason | A41000-002406 | THOMPSON, Carolyn v CITY OF DETROIT Water & Sewage Dept. 12-cv-11008 | Lance W. Mason PC | 615 Griswold St Ste 901 | Detroit | MI | 48226 |
| Lane, Felicia | A32750-004803 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| LAURA L. SHEETS | A41000-002408 | AGNEW, Michael v CITY OF DETROIT, et al, 12-009716 | Macuga, Liddle & Dubin PC | 975 E Jefferson Ave | Detroit | MI | 48226 |
| Lawrence R. Rothstein | A19000-004057 | SHELTON, Quincy v CITY OF DETROIT and HOGG, WANDA E, 12-006589 NO | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 |
| Lawrence R. Rothstein | A19000-004118 | LOVING, Courtney, et al v CITY OF DETROIT, 12-013117NO | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 |
| Lawrence R. Rothstein | A37000-007216 | CARD, Kenneth v COD | Rothstein Law Group | 19068 W 10 Mile Rd | Southfield | MI | 48075 |
| Lawrence R. Rothstein | A37000-007318 | THOMAS, Ralph v COD,et al | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 |
| Lawrence R. Rothstein | A37000-007927 | SPENCER, Anthwone, v MOORE, Lynn & WAWRZNIAK, Jeffrey, 12-15295 | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 |
| Lawrence, JaQuay | A32950-002592 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Lawrense J. Pochron | A19000-003995 | HOLLEY, Antoine | Anselmi & Mierzejewski PC | 1750 S Telegraph Rd Ste 306 | Bloomfield Hills | MI | 48302 |
| Lawson, Dryall | A32750-004631 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Laze, Xhensila | A32750-005041 | | REDACT | REDACT | REDACT | REDACT | REDACT |

| Schedule G - Litigation and Other Similar Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Creditor** | **Claim Number** | **Description** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | |
| LeasePlan Risk Mgmt a/s/o Gary Albett | A32950-002670 | | 5350 Keystone Court | | Rolling Meadows | IL | 60008 | |
| LeBlanc, Craig | A32950-002796 | | REDACT | REDACT | REDACT | REDACT | REDACT | |
| Lee, Florence | A32750-004958 | | REDACT | REDACT | REDACT | REDACT | REDACT | |
| Lee, Nakeisha | A32750-004896 | | REDACT | REDACT | REDACT | REDACT | REDACT | |
| Legette, Calvin | A32950-002731 | | REDACT | REDACT | REDACT | REDACT | REDACT | |
| Legette, Charnita | A32750-004977 | | REDACT | REDACT | REDACT | REDACT | REDACT | |
| Lemmons, Yvonne | A32750-004029 | | REDACT | REDACT | REDACT | REDACT | REDACT | |
| Lennox Emanuel | A37000-007941 | GOUGH, Kenya v C O D, and Detroit Police Officers DOES, John 1-12, 13-11717 | The National Law Group PC | 1950 Campbell St | Detroit | MI | 48209 | |
| Leonard M. Koltonow | A19000-004051 | WRIGHT, Anna v C OF D, DPW, and THOMAS, Nathaniel, 12-009496NI | MichiganAutoLaw | 30101 Northwestern Hwy | Farmington Hills | MI | 48334 | |
| Leslie Cooper | A37000-007247 | TAYLOR, Arturo v COD, et al | Legal Aid & Defender Association--Wayne County | 613 Abbott St | Detroit | MI | 48226 | |
| Levye, Juanita | A32950-002261 | | REDACT | REDACT | REDACT | REDACT | REDACT | |
| Lewis Bell | A37000-007943 | BELL, Lewis v DPD, DIXON, Derrick and DUNNING, Shaun, 13-11071 | IN PRO PER | P.O. Box 730 | Lovejoy | GA | 30250 | |
| Lewis, Antrea | A32950-002642 | | REDACT | REDACT | REDACT | REDACT | REDACT | |
| Lewis, Walter | A32750-004814 | | REDACT | REDACT | REDACT | REDACT | REDACT | |
| Libety Mutual a/s/o South Eastern Michigan Transport (UPS) | A32950-002194 | | P.O. Box 95048 | | Hoffman Estates | IL | 60195-5408 | |
| Liddell, James | A32950-002761 | | REDACT | REDACT | REDACT | REDACT | REDACT | |
| Lillian C. Trikes | A37000-007350 | CARTER, Cornell B/H/N/F, Carolyn Edwards v COD | | 115 E Front St | Monroe | MI | 48161 | |
| Lillian Diallo | A37000-007323 | GARRISON, David v COD DPD | Legal Warriors PLLC | 65 Cadillac Sq Ste 2605 | Detroit | MI | 48226 | |
| Linda McGrail Belau | A23000-016658 | Grinnell Properties Inc. v City of Detroit; MTT No. 0399502; Parcel No. 17002213 | O'Reilly Rancilio PC | Sterling Town Center 12900 Hall Road, Suite 350 | Sterling Heights | MI | 48313 | |
| Lisa Swihart | A37000-007951 | SWIHART, Lisa v DETROIT POLICE DEPARTMENT, 12-202311 | IN PRO PER | 4920 Detroit | Dearborn Hts | MI | 48125 | |
| Littlejohn, LaQuann | A32750-004197 | | REDACT | REDACT | REDACT | REDACT | REDACT | |
| Llanes, James | A32750-004998 | | REDACT | REDACT | REDACT | REDACT | REDACT | |
| Loren Blum | A41000-002411 | PATES, Latrice v CITY OF DETROIT, 12-010425 NO | Elia and Ponto PLLC | 25800 Northwestern Hwy Ste 850 | Southfield | MI | 48075 | |
| Lori J. Frank | A47000-000057 | OTIS Elevator Company v CITY OF DETROIT, 13-108844 | Lori J. Frank PC | 16155 W 12 Mile Rd Ste 6 | Southfield | MI | 48076 | |
| Lovati, Susan | A32750-004879 | | REDACT | REDACT | REDACT | REDACT | REDACT | |
| Love, Rhadelle | A32950-002259 | | REDACT | REDACT | REDACT | REDACT | REDACT | |
| Lugo, Deborah Sherrod | A321050-000811 | | REDACT | REDACT | REDACT | REDACT | REDACT | |
| Lyles, Elgena | A321050-000879 | | REDACT | REDACT | REDACT | REDACT | REDACT | |
| Lyons, Tyjwan S. | A32750-004626 | | REDACT | REDACT | REDACT | REDACT | REDACT | |
| Lysyy, Vladslaw | A321050-000877 | | REDACT | REDACT | REDACT | REDACT | REDACT | |
| Maddox, Phillip | A32750-004937 | | REDACT | REDACT | REDACT | REDACT | REDACT | |
| Makki, Al   (Recovery) | A32950-002232 | | REDACT | REDACT | REDACT | REDACT | REDACT | |
| Mallory, Gerald Franklin | A321050-000903 | | REDACT | REDACT | REDACT | REDACT | REDACT | |

**Ernst & Young Confidential**

**Schedule G - Litigation and Other Similar Claims**

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Maloski, Radillav | A32950-002217 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Manos, Dino | A32750-004886 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Manriquez, Josesa | A32750-004865 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Manuel, Catherine | A32950-002720 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Marbury, Ja'Won (a minor) | A32950-002485 | | 25899 W. 12 Mile Rd. | Suite 220 | Southfield, | MI | 48034 |
| Marc J. Mendelson | A19000-003995 | HOLLEY, Antoine | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075 |
| Marc J. Mendelson | A37000-007768 | GOUDY, Larentinna v CITY OF DETROIT, et al, 12-006069NI | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075 |
| Marc J. Mendelson | A37000-007864 | BROOKS, Latonya v City of Detroit, et al 12-011648NI | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075 |
| Marc J. Mendelson | A37000-007866 | HAMPTON, Crystal v CITY OF DETROIT, 12-013797NI | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075 |
| Marcel S. BENAVIDES | A37000-007793 | GRIGGS, Charles and GRIGGS, Magelinev CITY OF DETROIT, et al, 12-CV-12399 | The Marcel S. Benavides Law Office | 240 Daines St | Birmingham | MI | 48009 |
| Marcel S. BENAVIDES | A37000-007835 | WAFFAA Al-Talagani v CITY OF DETROIT, 12-13469 | The Marcel S. Benavides Law Office | 240 Daines St | Birmingham | MI | 48009 |
| Mario J. Azzopardi | A19000-004009 | HARRIS, Sammie Kevin v CITY OF DETROIT 12-002933NO | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 |
| Mario J. Azzopardi | A19000-004057 | SHELTON, Quincy v CITY OF DETROIT and HOGG, WANDA E, 12-006589 NO | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 |
| Mario J. Azzopardi | A19000-004118 | LOVING, Courtney, et al v CITY OF DETROIT, 12-013117NO | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 |
| Mario J. Azzopardi | A19000-004160 | MCPHERSON, Bobbie v CITY OF DETROIT, 13-002982-NO | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 |
| Mario J. Azzopardi | A37000-007698 | MOORE,Jr., David v CITY OF DETROIT,et al 11-15448 | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 |
| Mark E. BOEGEHOLD | A19000-004060 | WHITE, Demetrius v CITY OF DETROIT, 12-000376 | The Thurswell Law Firm | 1000 Town Ctr Ste 500 | Southfield | MI | 48075 |
| Mark E. BOEGEHOLD | A37000-007757 | SAMPLE, Jr., Lawrence Alexander v CITY OF DETROIT et al, 12-100506`NO | The Thurswell Law Firm | 1000 Town Ctr Ste 500 | Southfield | MI | 48075 |
| Mark E. BOEGEHOLD | A37000-007878 | CUMMINGS, Tyrus v CITY OF DETROIT, 12-015380NO | The Thurswell Law Firm | 1000 Town Ctr Ste 500 | Southfield | MI | 48075 |
| Mark E. Boegehold | A37000-007940 | LYONS, Tyjwan v CITY OF DETROIT, 13-004910-NO | The Thurswell Law Firm | 1000 Town Ctr Ste 500 | Southfield | MI | 48075 |
| Mark E. BOEGEHOLD | A37000-007950 | DIXON, Laroyce v CITY OF DETROIT, et al, 13-004544-NO | The Thurswell Law Firm | 1000 Town Ctr Ste 500 | Southfield | MI | 48075 |
| Mark M. Grayell | A19000-004052 | BRYANT, Carletta v CITY OF DETROIT et al, 11-014379NO | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | Lathrup Village | MI | 48076 |
| Mark S. Demorest | A10000-000045 | HRT Enterprises, a Michigan Partnership v City of Detroit; USCD 08-14460 | Demorest Law Firm PLLC | 322 W Lincoln Ave | Royal Oak | MI | 48067 |
| Mark S. Demorest | A10000-000048 | DENIS, John et al v CITY OF DETROIT, 12-007245CC | Demorest Law Firm PLLC | 322 W Lincoln Ave | Royal Oak | MI | 48067 |
| Mark S. Demorest | A37000-007176 | HERBERT, James v DPD | Demorest Law Firm PLLC | 322 W Lincoln Ave | Royal Oak | MI | 48067 |
| MARK W. HAFELI | A37000-007148 | LEE, Kwame G. v COD | Hafeli Staran & Christ PC | 2055 Orchard Lake Rd | Sylvan Lake | MI | 48320 |
| Marks, Shanekia | A32750-004571 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| MARLON BLAKE EVANS | A37000-007824 | MCCOY, James v CITY OF DETROIT, et al, 12-010206CZ | Marlon Blake Evans & Associates | 3434 Russell St Ste 104 | Detroit | MI | 48207 |
| Martin Gary Deutch | A39000-000520 | BOUNTY, Hope, as PR of ESt. of Daniel Bayless, Dec. v COD | Martin Gary Deutch PC | 27200 Lahser Rd Ste 201 PO Box 2207 | Southfield | MI | 48037 |
| Martin T. SHEPHERD | A37000-007769 | SEALES, Marvin v CITY OF DETROIT et al, 12-cv-11679 | Fieger Law P.C. | 19390 W. 10 Mile Rd. | Southfield | MI | 48075 |
| Martin, Jr., Johnny | A32950-002493 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Marvin Barnett | A21000-000038 | JOHNSON, Raphael v COD, et al. 12-003268 CK | Barnett Law Group of Michigan PLLC | 1001 Woodward Ave Ste 800 | Detroit | MI | 48226 |
| Mary Anne Helvelston | A19000-003839 | JACOB, Jessy S. and Sunny Jacob v COD | HELVESTON & HELVESTON | 65 Cadillac, Ste. 3327 | Detroit | MI | 48226 |
| Mary Ellen Gurewitz | A23000-015386 | POLICE AND FIRE RETIREMENT SYS. v COD | Sachs Waldman PC | 1000 Farmer St | Detroit | MI | 48226 |
| Mary Ellen Gurewitz | A23000-015399 | POLICE AND FIRE RETIREMENT SYS. OF COD v COD | Sachs Waldman P.C. | 1000 Farmer Street | Detroit | MI | 48226 |

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Mary Ellen Gurewitz | A23000-017373 | POLICE and FIRE Retirement System of COD v COD, et al 12-009119AW | Sachs Waldman PC | 1000 Farmer St | Detroit | MI | 48226 |
| Mary Ellen Wiliams | A41000-002073 | WILLIAMS, Mary Ellen v COD | REDACT | REDACT | REDACT | REDACT | REDACT |
| Mary K. Deon | A24000-000973 | ASARO, Kimberly v COD 11-014250 CZ | Shelton & Deon Law Group | 612 E 4th St | Royal Oak | MI | 48067 |
| Massaquoi, Lucinda | A32950-002222 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Matthew C. Brown | A37000-007905 | HOWARD, Vernon Lee v CITY OF DETROIT, et al, 13-001134NO | Brown & Brown PLC | 2525 S Telegraph Rd Ste 100 | Bloomfield Hills | MI | 48302 |
| Matthew J. BROWN | A37000-007905 | HOWARD, Vernon Lee v CITY OF DETROIT, et al, 13-001134NO | Brown & Brown PLC | 2525 S Telegraph Rd Ste 100 | Bloomfield Hills | MI | 48302 |
| Matthew S. Kolodziejski | A37000-007706 | NELSON, Derrell v CITY OF DETROIT-12-10335 et al | Law Office of Matthew S. Kolodziejski PLLC | 500 Griswold St Ste 2340 Guardian Bldg | Detroit | MI | 48226 |
| Matthew S. Kolodziejski | A37000-007945 | JACOBI, Anthony v COD, and Officer MARTIN, Raytheon, 13-11892 | Law Office of Matthew S. Kolodziejski PLLC | 500 Griswold St Ste 2340 Guardian Bldg | Detroit | MI | 48226 |
| Maureen E. Curran | A19000-004113 | BELL, Edward v CITY OF DETROIT, 12-03083NO | Berger Miller & Strager PC | 333 W Fort St Ste 1400 | Detroit | MI | 48226 |
| Maureen E. Curran | A19000-004144 | SIMS, Reginald v CITY OF DETROIT, 12-016865NO | Berger Miller & Strager PC | 333 W Fort St Ste 1400 | Detroit | MI | 48226 |
| Maya K. WATSON | A36000-001332 | COMMERICA BANK v GLIEBERMAN, Bernard, et al. 08-104584-CH, et al | Bodman PLC | 1901 Saint Antoine St Fl 6 | Detroit | MI | 48226 |
| Mays, Aaron | A321050-000896 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| McArthur, Neal L. | A32950-002785 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| McBride-Shell, Candice | A32950-002273 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| McCaa, Kennedy | A32750-004855 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| McCauley, James | A32750-004816 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| McClendon, Sherry | A32950-002788 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| McClenic, John | A32950-002740 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| McConico, William | A32750-005023 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| McCray, Kelvin | A321050-000883 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| McDonald, Carrie | A32950-002697 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| McGee, Bridgett | A32750-004824 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| McKinney, Joel | A32950-002780 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| McKinstry, Timia | A32750-004874 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| McLean, Victoria | A32750-004878 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| McLeod, Johnetta | A32750-004924 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| McMiller, Dana | A32750-004644 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| McNeal, James | A32750-004931 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Meador, Shell | A32750-004432 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Means, Blenda | A32750-004597 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Melissa M. PEARCE | A37000-007947 | Love, Darnell v City of Detroit Police Dept 13-005592-CZ | Law Office of Melissa M. Pearce PLC | 1100 Corporate Office Dr Ste 100 | Milford | MI | 48381 |
| Melton, Willie | A32750-004527 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Melvin Butch Hollowell, Jr. | A33000-000235 | JAMES, Kimberly v CITY OF DETROIT et al, 12-009609-CZ | Melvin Butch Hollowell ESQ, PC | 100 Riverfront Dr Apt 2011 | Detroit | MI | 48226 |
| Mendoza, Jose | A32750-004610 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Meredith, Deon | A32750-004270 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Metlife a/s/o Sleiman Georges | A32950-002792 | | P.O. Box 410450 | | Charlotte, | NC | 28241 |
| Michael A. Canner | A19000-004176 | JOHNSON, James v CITY OF DETROIT, 13-004782-NO | Mindell Malin Kutinsky Stone & Blatnikoff | 25505 W 12 Mile Rd Ste 1000 | Southfield | MI | 48034 |
| Michael A. Courtney | A37000-007885 | MOORE, Vernon v CITY OF DETROIT, 12-126278 | | 34905 E Michigan Ave | Wayne | MI | 48184 |
| Michael A. Weisserman | A19000-003715 | COLLIER, Anthony v COD | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | Farmington Hills | MI | 48334 |
| Michael A. Weisserman | A19000-004007 | GUSTAFSON, Barbara as N/F for GUSTAFSON, Shawn vCITY OF DETROIT 12-003368NO | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | Farmington Hills | MI | 48334 |

**Schedule G - Litigation and Other Similar Claims**

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Michael B. Shapiro | A23000-016412 | 3250 Associates LLC v City of Detroit; MTT No. 0394819; Parcel No. 13000053-60, 13000061.001 | Honigman Miller Schwartz & Cohn LLP | 660 Woodward Ave, Ste 2290 | Detroit | MI | 48226 |
| Michael D. Russell | A19000-004149 | HARBIN, Cary v CITY OF DETROIT, 12-014303NF | Law Offices of Michael D. Russell PLC | 17373 W 12 Mile Rd | Lathrup Village | MI | 48076 |
| Michael G. Kelman | A19000-003766 | ELLERBEE, Vivian v COD | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Michael G. Kelman | A19000-003811 | CURTIS, Chimeatia v COD | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Michael G. Kelman | A19000-003847 | McGHEE, Willie v COD | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| MICHAEL H. FORTNER | A24000-000968 | GOLLY, Lacey v COD | Law Offices of Michael H. Fortner | 31731 Northwestern Hwy Ste 280W | Farmington Hills | MI | 48334 |
| MICHAEL H. FORTNER | A24000-000969 | MAPP, Tracey v COD | Law Offices of Michael H. Fortner | 31731 Northwestern Hwy Ste 280W | Farmington Hills | MI | 48334 |
| MICHAEL J BOMMARITO | A24000-000985 | DETROIT Fire Fighter Association, et al v COD, et al 12-007110CZ | Legghio & Israel PC | 306 S Washington Ave Ste 600 | Royal Oak | MI | 48067 |
| MICHAEL J BOMMARITO | A24000-000989 | DFFA, Local 344 IAFF, AFLCIO, et al, v CITY OF DETROIT, et al, 12-010284PZ | McLaren Health Care Corporation | G3235 Beecher Rd Ste C | Flint | MI | 48532 |
| Michael J Sharpe | A37000-007762 | WILLIAMS, Raphael et al v CITY OF DETROIT et al, 12-004764NO | | 535 Griswold St Ste 1320 | Detroit | MI | 48226 |
| Michael J. LIDDANE | A41000-002470 | MCCORMICK , WILLIE and Associates, Inc v COD et al 12-15460 | Foster Meadows & Ballard PC | 607 Shelby St Ste 700 | Detroit | MI | 48226 |
| Michael J. Morse | A19000-003995 | HOLLEY, Antoine | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075 |
| Michael J. Morse | A19000-003995 | HOLLEY, Antoine | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075 |
| Michael J. Morse | A37000-007768 | GOUDY, Larentinna v CITY OF DETROIT, et al, 12-006069NI | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075 |
| Michael J. Morse | A37000-007864 | BROOKS, Latonya v City of Detroit, et al 12-011648NI | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075 |
| Michael J. Morse | A37000-007866 | HAMPTON, Crystal v CITY OF DETROIT, 12-013797NI | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075 |
| Michael J. Morse | A47000-000046 | TODD, Anthony v Sharon Dalton, et al. 10-005210 NI | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075 |
| Michael J. Morse | A47000-000047 | TODD, Anthony v COD | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075 |
| Michael J. Steinberg | A37000-006991 | MOBLEY, Ian v City ofDetroit, et al. 10-CV-10675 | American Civil Liberties Union Fund of Michigan | 2966 Woodward Ave | Detroit | MI | 48201 |
| Michael J. Vanoverbeke | 99-000383 | General Retirement System, 13-002368CZ | VanOverbeke Michaud & Timmony PC | 79 Alfred St | Detroit | MI | 48201 |
| Michael J. Vanoverbeke | A35000-000383 | GENERAL Retirement System v CITY OF DETROIT, 13-002368-CZ | VanOverbeke Michaud & Timmony PC | 79 Alfred St | Detroit | MI | 48201 |
| Michael K. Hayes | A10000-000048 | DENIS, John et al v CITY OF DETROIT, 12-007245CC | Demorest Law Firm PLLC | 322 W Lincoln Ave | Royal Oak | MI | 48067 |
| Michael L. Stefani | A37000-006420 | In re RETIRED DETROIT POLICE AND FIRE FIGHTERS ASSOC., INC., a Michigan non-profit corporation v Detroit Police Officers Assoc., et al | Stefani & Stefani PC | 512 E 11 Mile Rd | Royal Oak | MI | 48067 |
| Michael L. Stefani | A37000-006439 | TODD, Jr., Ira Lee v Kwame Kilpatrick & City of Detroit; WCC No. 08-119322-NZ; COA No. 300594 | Stefani & Stefani PC | 512 E 11 Mile Rd | Royal Oak | MI | 48067 |
| Michael Rothstein | A37000-007927 | SPENCER, Anthwone, v MOORE, Lynn & WAWRZNIAK, Jeffrey, 12-15295 | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 |
| Michael S. LINARDOS | A37000-007830 | PERALES, Luis and PERALES, Paricia v CODPD et al, 12-010477NI | | 4632 2nd Ave | Detroit | MI | 48201 |
| Michaell Crews | A37000-007799 | WELSH, Jonthan v CITY OF DETROIT, DPD, 12-00164CZ | Michaell Crews Attorney At Law | 17373 W 12 Mile Rd | Lathrup Village | MI | 48076 |
| Michigan Consolidated Gas Co | A32750-004901 | | 1167 Autumnview Drive | | Rochester | MI | 48307 |
| Migliori, Sebastian | A32750-004764 | | REDACT | REDACT | REDACT | REDACT | REDACT |

**Ernst & Young Confidential**

| Schedule G - Litigation and Other Similar Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Creditor** | **Claim Number** | **Description** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Miller Cohen | A33000-000227 | VALENTI, Joseph, Co-Chief Negotiator for the Coalition of Union of the COD, v City of Detroit et al 12-CV-11461 | Miller Cohen, P.L.C | 600 West Lafayette, Fourth Floor | Detroit | MI | 48226 |
| Miller, Evan | A32950-002267 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Miller, Leona | A32750-004502 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Mills, Rosalyn n/f/o Daeshun Mills | A32750-004895 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| MINDY SCHWARTZ | A24000-000529 | DETROIT FIRE FIGHTERS ASSOCIATION, ET AL. V CITY, 05-526691 | Law Offices of Mindy M. Schwartz | 2799 Coolidge Hwy | Berkley | MI | 48072 |
| Mirobsky, Robert   (Recovery) | A32950-002245 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Mitchell, Diane | A32950-002732 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Mixon, Bernadette | A32750-004004 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Modos, Stephen | A32750-004499 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Mohamed, Sawsan | A32750-004756 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Moody, Deborah | A32950-002346 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Moore, Ben | A32750-004264 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Moore, Dale Ron | A32750-004438 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Moore, Jr , J.D. | A32950-002274 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Moore, Rosa | A32750-004596 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Morgan, Deborah | A32750-004707 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Morgan, Marcus | A32950-002733 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Morley Witus | A36000-001325 | VFC Partners 18 LLC  v CITY OF DETROIT, et al, 12-014059 | Barris Sott Denn & Driker PLLC | 211 W Fort St Fl 15 | Detroit | MI | 48226 |
| Morley Witus | A36000-001326 | VFC Partners 18 LLC v CITY OF DETROIT, et al, 12-014063CK | Barris Sott Denn & Driker PLLC | 211 W Fort St Fl 15 | Detroit | MI | 48226 |
| Morris H. Goodman | A37000-007334 | MARSH, Sheryl v COD | | 14207 Ford Rd | Dearborn, | MI | 48126 |
| Morris, Fredrick | A321050-000907 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Morris, Patrick | A32950-002426 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Morton, Terrance | A32950-002671 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Mosed, Fayez | A32750-004629 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Moss, George | A32750-004794 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Munoz, Luz E. | A32750-004057 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Murphy, Alicia | A32750-004784 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Murray, Jessie | A32750-004578 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Murray, Leon | A32950-002668 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Myers, Anthony | A32750-004294 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Myles Hoffert | A23000-016060.002 | Free Press Holdings LLC v COD; MTT No. 0447106; Parcel No. 02000196, 02000185-6 | Hoffert & Associates PC | 32255 Northwestern Hwy, Ste 290 | Farmington Hills | MI | 48334 |
| Myles Hoffert | A23000-016409 | 234 Larned Associates v City of Detroit; MTT No. 0391453; Parcel No. 02000137 | Hoffert & Associates PC | 32255 Northwestern Hwy, Ste 290 | Farmington Hills | MI | 48334 |
| Myles, Dorothy | A321050-000873 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Nabongo, Rose | A32750-004546 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Nadia Ragheb-Gonzalez | A37000-007183 | PROVIENCE, De-Al v DPO Paula Redmond, et al. | | 1000 Town Ctr., Ste. 500 | Southfield | MI | 48075 |
| Nadia Ragheb-Gonzalez | A42000-000509 | JOHNSON, Janet v COD | | 1000 Town Ctr., Ste. 500 | Southfield | MI | 48075 |
| Nasui, Ilie | A32950-002219 | | REDACT | REDACT | REDACT | REDACT | REDACT |

Ernst & Young Confidential

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Nathaniel Abbate, Jr. | A36000-001330 | GEEKO Enterprises LLC, et al v CITY OF DETROIT, et al,13-003978-CH | Makower Abbate PLLC | 30140 Orchard Lake Rd | Farmington Hills | MI | 48334 |
| Nava, Javier | A32750-004611 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Nazek A. Gappy | A19000-003939 | BAHRI, Nazhat v COD | Nazek A. Gappy PC | 650 E Big Beaver Rd Ste B | Troy | MI | 48083 |
| Nelson O. ROPKE | A36000-001332 | COMMERICA BANK v GLIEBERMAN, Bernard, et al. 08-104584-CH, et al | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | Detroit | MI | 48226 |
| Newby, Macio | A32950-002758 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Newman, Stacy | A32750-004808 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Nicholas J. LDFEVRE | A41000-002464 | 1st DEVELOPMENT, LLC v COD BOARD OF WATER COMMISSION, et al, 12-014961-CZ | SHS Group | 3900 Centennial Dr Ste C | Midland | MI | 48642 |
| Nicholas J. LeFevre | A23000-015385 | TATARIAN, Matthew, et al v COD 10-012139 CZ | SHS Group | 3900 Centennial Dr Ste C | Midland | MI | 48642 |
| Nicholson, Jeffrey | A32750-004729 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Niemann, Judith | A32750-004637 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Nocella, John R. | A32750-004837 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Nora, Irvin | A32750-004782 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Nunn, Deidre | A32750-004352 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Occupant/Owner 13492 Buffalo | A32750-004177 | | 13492 Buffalo | | Detroit | MI | 48212 |
| Okey, Larry  (Recovery) | A32950-002243 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Olaf, Odo | A32750-004238 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Oldham, Danon | A32750-004910 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Olsen, Timothy | A32750-004989 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Olson, Antoinette | A32750-004542 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Orene BRYANT | A24000-000997 | WHEELER, Fred Douglas v CITY OF DETROIT | Bryant Logan Wheeler Law Group PLC | 26032 5 Mile Rd | Redford | MI | 48239 |
| Osley, Alfred | A32950-002804 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Otero, Tonya | A32750-004472 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Overstreet, Demond | A32750-004624 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Owens, Malcom | A32950-002747 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Owens-Dooley, Cynthia | A32750-005032 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Ozier-Askew, Janese | A321050-000829 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Page, Keith | A32750-004906 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Pamela L. Rice | A37000-007925 | JOHNSON, Anthony v CODPD, Officer METIVA, Jon, 13-004015-CF | | 32255 Northwestern Hwy Ste 251 | Farmington Hills | MI | 48334 |
| Parker, Gina | A32750-004936 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Parks, Winifred | A32750-004687 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Pates, Latrice | A32750-004790 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Patricia L. Worrall | A37000-007052 | JOHNSON, Ronald v COD | Law Offices of Joumana B. Kayrouz PLLC | 1000 Town Ctr Ste 780 | Southfield | MI | 48075 |
| Patrick A. Karbowski | A19000-004042 | STROH COMPANIES v CITY OF DETROIT, 12-008449CK | Butzel Long PC | 41000 Woodward Ave,Stoneridge West | Bloomfield Hills | MI | 48304 |
| Patton, Camaratta | A32950-002695 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Paul M. Hughes | A37000-006388 | WILLS, Charles L. and Freddrett Sutton v COD | | 65 Cadillac Sq Ste 2100 | Detroit | MI | 48226 |
| Paul M. Hughes | A37000-007520 | PACE, Mychal v COD | | 65 Cadillac Sq Ste 2100 | Detroit | MI | 48226 |
| Paul M. Hughes | A37000-007528 | TAYLOR, Nicholas A. v COD | | 65 Cadillac Sq Ste 2100 | Detroit | MI | 48226 |

**Ernst & Young Confidential**

| Schedule G - Litigation and Other Similar Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Creditor** | **Claim Number** | **Description** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Paul M. Hughes | A37000-007703 | MAYE, Darnnell v CITY OF DETROIT et.al | | 65 Cadillac Sq Ste 2100 | Detroit | MI | 48226 |
| Paul M. HUGHES | A37000-007740 | HOWELL, Deborah and ALONZO, Kenni v CITY OF DETROIT et al 12-003779NO | | 65 Cadillac Sq Ste 2100 | Detroit | MI | 48226 |
| Paul M. HUGHES | A37000-007810 | RICKETT, Orlando v CITY OF DETROIT et al, 12-009115NO | | 65 Cadillac Sq Ste 2100 | Detroit | MI | 48226 |
| Paul M. Hughes | A37000-007822 | BELL, Leonard v CITY OF DETROIT et al, 12-009112NO | | 65 Cadillac Sq Ste 2100 | Detroit | MI | 48226 |
| Paul M. Hughes | A37000-007850 | GRIFFIN, Omari v CITY OF DETROIT et al, 12-012454NO | | 65 Cadillac Sq Ste 2100 | Detroit | MI | 48226 |
| Paul M. HUGHES | A37000-007857 | MONTGOMERY, Lashure and DONVAN, Chantil v COD, et al, 12-14314 | | 65 Cadillac Sq Ste 2100 | Detroit | MI | 48226 |
| Paul M. Hughes | A52000-000725 | TRAVIS, Tyrone v CITY OF DETROIT et al, 12-009117NO | | 65 Cadillac Sq Ste 2100 | Detroit | MI | 48226 |
| Paul M. INDYK | A19000-004155 | JONES, Valine b/n/f Jones, Arnaz v CITY OF DETROIT, 13-00590-NO | O'Connor De Grazia Tamm & O'Connor PC | 40701 Woodward Ave Ste 105 | Bloomfield Hills | MI | 48304 |
| Paul R. Swanson | A19000-003912 | CARTER, Linda v COD | Paul R. Swanson & Associates PC | 333 W Fort St Ste 1400 | Detroit | MI | 48226 |
| Paul S. Clark | A37000-007914 | MCCRAY, Shawnette v CITY OF DETROIT et al, 12-001429Cz | Clark & Schoenbeck | 22655 S Chrysler Dr | Hazel Park | MI | 48030 |
| Paul W. Broschay | A37000-007893 | SILOA, Eva v CITY OF DETROIT and TAYLOR, Matt, 12-015226NI | Law Ofices of Paul W. Broschay PLLC | 615 Griswold St Ste 1600 | Detroit | MI | 48226 |
| Payne, Jessie | A32950-002665 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Peete, Janet | A32750-004899 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Peoples, Howard | A321050-000799 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Perkins, Maria | A321050-000861 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Perry, Diana | A32950-002802 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Perry, Rhoda | A321050-000880 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Perry, Timothy | A32950-002494 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Peter B. Bundarin | A13000-005920 | GILMORE, Russell v COD | Law Offices of Peter B. Bundarin | 7264 N Sheldon Rd | Canton | MI | 48187 |
| Peter W. Macuga | A37000-007160 | HERNANDEZ, Phyllis v COD | Macuga, Liddle & Dubin PC | 975 E Jefferson Ave | Detroit | MI | 48207 |
| Peters, Lada | A32750-004481 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Peterson, Jeffrey | A32750-004985 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Petkon, Loretta | A32750-004732 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Pettway, Rashelle | A32750-004954 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Petty, Clifton | A32750-004500 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Phelps, Edward   (Recovery) | A32950-002191 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Philip L. Bladen | A19000-003965 | MICHIGAN DEPARTMENT OF TRANSPORTATION v COD | Michigan Dept of Attorney General | 425 W Ottawa St Fl 4 | Lansing | MI | 48933 |
| Phillips, Angelina | A32750-004477 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Pinckney, Vicente O. | A32950-002710 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Pinkard, Latisha | A32950-002790 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Pjetri, Mark | A321050-000892 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Plozai, James C. | A32750-004586 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Poindexter, Jessica | A32750-005008 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Poindexter, Patricia | A32750-004691 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Poole, Walter | A32750-004415 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Porter, Betty | A32750-004940 | | REDACT | REDACT | REDACT | REDACT | REDACT |

**Ernst & Young Confidential**

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|----------|--------------|-------------|-----------|-----------|------|-------|-----|
| **Schedule G - Litigation and Other Similar Claims** | | | | | | | |
| Powell, Jannie | A32750-004262 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Powell, Mary | A32750-004676 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Progressive a/s/o Remington Jones | A32950-002800 | | 14111 Middlebelt | | Livonia, | MI | 48152 |
| Progressive Insurance | A32950-002771 | | 6475 Technology Ave | Suite H | Kalamazoo, | MI | 49009 |
| Quincy Winston | A37000-007907 | WINSTON, Quincy L. v CITY OF DETROIT, 13-100878GC | IN PRO PER | P.O. Box 36624 | Grosse Pointe | MI | 48236 |
| Rachel W. Schwartz | A19000-003296 | SMITH, YUVANCA v COD | Legalgenius PLLC | 1212 S Washington Ave | Royal Oak | MI | 48067 |
| Racine M MILLER | A37000-007883 | GRAHAM, Robert Earl v CITY OF DETROIT, et al,  12-14491 | We Fight The Law PLLC | 17600 Northland Park Ct Ste 210 | Southfield | MI | 48075 |
| Racine M. Miller | A37000-007874 | MOORE, Sonya et al, v COD, 12-012844 | We Fight The Law PLLC | 17600 Northland Park Ct Ste 210 | Southfield | MI | 48075 |
| Radwan, Rita | A32750-005050 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Ralph C. Chapa, Jr | A34000-000430 | VALLEY Forge Insurance Company, v COD and ADAMS, Eddie 13-11168 | Kaufman Payton & Chapa PC | 30833 Northwestern Hwy Ste 200 | Farmington Hills | MI | 48334 |
| Ramsey, Alexis | A32750-004795 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Ramsey, Carmen | A32750-004495 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Randall A. PENTIUK | A41000-002412 | LASALLE Townhouse Corporative Association, et al v COD, DWSD, 12-CV-13747 | Pentiuk Couvreur & Kobiljak PC | 2915 Biddle Ave Ste 200 | Wyandotte | MI | 48192 |
| Randall I. Stone | A19000003680 | SAGE, Antoinette v COD | Mindell Malin Kutinsky Stone & Blatnikoff | 25505 W 12 Mile Rd Ste 1000 | Southfield | MI | 48034 |
| Randall I. Stone | A19000-003838 | JACKSON, Antoine v COD | Mindell Malin Kutinsky Stone & Blatnikoff | 25505 W 12 Mile Rd Ste 1000 | Southfield | MI | 48034 |
| Randall I. Stone | A19000-004163 | LLANES, James v CITY OF DETROIT,13-0013853-NO | Mindell Malin Kutinsky Stone & Blatnikoff | 25505 W 12 Mile Rd Ste 1000 | Southfield | MI | 48034 |
| Randall M. Brown | A19000-004052 | BRYANT, Carletta v CITY OF DETROIT et al, 11-014379NO | Randall L. Brown & Associates PLC | 1662 E Centre Ave | Portage | MI | 49002 |
| Randall P. Upshaw | A37000-007565 | WRIGHT, John Levon v City of Detroit 11-013070 CZ | Law Office of Randall P. Upshaw | 17373 W 12 Mile Rd | Lathrup Village | MI | 48076 |
| Randall P. Upshaw | A37000-007797 | WELSH, Jonthan v CITY OF DETROIT, DPD, 12-00164CZ | Law Office of Randall P. Upshaw | 17373 W 12 Mile Rd | Lathrup Village | MI | 48076 |
| Randolph D. Phifer | A28000-000109 | METROPOLITAN LIFE INS. CO. v Deandra Thorn and LEANNETTE White v City of Detroit 09-031213 ck | Phifer Phillips & White PC | 1274 Library St Ste 500 | Detroit | MI | 48226 |
| Rasnick, Donald | A32950-002078 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Raymond Guzall III | A23000-017679 | CATO, John v COD, COD Pension Board and HAYNES, Johnnie, 13-005453-CK | Law Offices of Raymond Guzall III, PC | 31555 W 14 Mile Rd Ste 320 | Farmington Hills | MI | 48334 |
| Raymond Guzall III | A47000-000058 | CATO, John v COD, COD Pension Board and HAYNES, Johnnie 13-005453-CK | Law Offices of Raymond Guzall III, PC | 31555 W 14 Mile Rd Ste 320 | Farmington Hills | MI | 48334 |
| Readus, Margie | A32950-002272 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Reed, Ebony | A32750-004213 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Reed, Eddie | A32750-004536 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Reed, Lauretta | A32750-004907 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Reese, Johnny | A321050-000900 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Reese, Sonda | A32950-002480 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Renette Jackson | A37000-007588 | TURNER, Omar v City of Detroit 11-014931 NO | AJ & Associates At Law PLLC | 400 Monroe St Ste 410 | Detroit | MI | 48226 |
| Renette Jackson | A37000-007920 | MEADOWS, Rodney v CITY OF DETROIT et al, 13-002964-NO | AJ & Associates At Law PLLC | 400 Monroe St Ste 410 | Detroit | MI | 48226 |
| Resse-Colvin, Tanya | A32950-002659 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Rhodes, Jacqueline Rev. | A32750-005000 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Rice - Glouster, Judith | A32750-004750 | | REDACT | REDACT | REDACT | REDACT | REDACT |

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Rice, Donna | A32750-004922 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Rich, Michelle | A32750-004883 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Richard E. Rosenberg | A37000-007650 | WILLIAMS, Darryl D. v COD 12-100658 | Richard E. Rosenberg PC | 26393 Dequindre Rd | Madison Heights | MI | 48071 |
| Richard G. Convertino | A37000-005563 | ?MORNINGSTAR, Jay Harrison vs COD et. al. 06-11073 | Convertino & Associates PLLC | 424 N Main St | Plymouth, | MI | 48170 |
| Richard G. Mack | A33000-000157 | AFSCME 25 AND Local 542 v COD | Miller Cohen PLC | 600 W Lafayette Blvd Fl 4 | Detroit | MI | 48226 |
| Richard G. Mack | A37000-007882 | DETROIT Police Lieutenants and Sergeants Association v COD, 12-15296 | Miller Cohen PLC | 600 W Lafayette Blvd Fl 4 | Detroit | MI | 48226 |
| Richard G. Mack, Jr. | A37000-007922 | DETROIT Police Lieutenants and Sergeants Association v COD, et al, 13-002886CK | Miller Cohen PLC | 600 W Lafayette Blvd Fl 4 | Detroit | MI | 48226 |
| Richard Mack | A25000-000310 | AFSCME Council 25, et al v CITY OF DETROIT, et al 12-007708 CL | Miller Cohen, P.L.C | 600 West Lafayette, Fourth Floor | Detroit | MI | 48226 |
| Richard Mack | A33000-000230 | COALITION Of Detroit Unions et al, v CITY OF DETROIT, et al, 12-01047CZ | Miller Cohen PLC | 600 W Lafayette Blvd Fl 4 | Detroit | MI | 48226 |
| Richard Mack | A52000-000420 | GARRETT, Albert, et al. v COD, et al. | Miller Cohen, P.L.C | 600 West Lafayette, Fourth Floor | Detroit | MI | 48226 |
| Richard, Brandon | A321050-000870 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Richardson, Anna | A32950-002262 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Rickie A. Holt | A23000-017375 | HOLT, Rickie A. v City of Detroit Treasury and Cheryl Johnson, 12-202-217 | REDACT | REDACT | REDACT | REDACT | REDACT |
| Riddle, Sandra | A32750-004851 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Ridley, Louise | A32950-002724 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Riggins, Robert | A32750-004911 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Rivers, Cheryl | A32950-002386 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Robbins, Anette | A32750-004751 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Roberson, Woodrow | A321050-000906 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| ROBERT A. CANNER | A19000-004100 | BOLER, McNeal v City of Detroit -12-008768 NO | Robert A. Canner PC | 24423 Southfield Rd Ste 200 | Southfield | MI | 48075 |
| ROBERT A. CANNER | A47000-000055 | ROBINSON, Dana, Sr. v City OF DETROIT,12-008754NF | Robert A. Canner PC | 24423 Southfield Rd Ste 200 | Southfield | MI | 48075 |
| Robert Bachteal | A14000-000233 | SPITZER, Jill v CITY OF DETROIT, et al 12-004610NO | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Robert Bachteal | A19000-004004 | BRUNNER, Lillian v CITY OF DETROIT 12-002987NO | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Robert BACHTEAL | A19000-004031 | JONES, Alonza, v CITY OF DETROIT 12-005908NO | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Robert Bachteal | A19000-004032 | WILLIAMS, La-Sheryl, v CITY OF DETROIT, 12-006169NO | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Robert BACHTEAL | A19000-004035 | /WALKER, Robin v CITY OF DETROIT, 12-007149NO | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Robert BACHTEAL | A19000-004044 | DAVISTION, Frank v CITY OF DETROIT, 12-008711NO | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Robert Bachteal | A19000-004058 | RODRIQUEZ,JR., Jose v CITY OF DETROIT, 12-010188 | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Robert Bachteal | A19000-004106 | GILSTRAP, Jenniger v CITY OF DETROIT, 12-011611NO | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Robert BACHTEAL | A19000-004107 | GUEST, Shuntina v CITY OF DETROIT, 12-011993NO | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Robert Bachteal | A19000-004159 | OVERSTREET, Demond v CITY OF DETROIT, 13-002183-NO | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Robert Bachteal | A19000-004175 | GOODWIN, Philomena v CITY OF DETROIT, 13-003587 | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Robert E Berg, Jr. | A37000-007708 | ARABO, Peter Shareef v GREEKTOWN CASINO, LLC, and the City of Detroit et al 12-11003 | Robert E. Berg Jr. PC | 39850 Van Dyke Ave Ste 100 | Sterling Heights | MI | 48313 |
| Robert G. Lahiff | A41000-002470 | MCCORMICK , WILLIE and Associates, Inc v COD et al 12-15460 | Datapak Services Corp | 1000 Austin Ct | Howell | MI | 48843 |

Ernst & Young Confidential

| Schedule G - Litigation and Other Similar Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Creditor** | **Claim Number** | **Description** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Robert J. Dinges | A37000-006977 | JONES, Lanesha v COD | Robert J. Dinges & Associates | 615 Griswold St Ste 1117 | Detroit | MI | 48226 |
| Robert J. Lantzy | A19000-004171 | VASSAR, Quinton, v CITY OF DETROIT, 12-016076-NO | Buckfire & Buckfire PC | 25800 Northwestern Hwy Ste 890 | Southfield | MI | 48075 |
| Robert L. Agacinski | A32000-000450 | BAR GRIEVANCE v COD | Michigan Attorney Grievance Commission | 535 Griswold St Ste 1700 | Detroit | MI | 48226 |
| Robert L. Willis, Jr. | A37000-007212 | BRAY, Wendell v COD | Do It Yourself Divorce PLLC | 25140 Lahser Rd Ste 261 | Southfield | MI | 48033 |
| Robert M. Bachteal | A19000-004174 | DAVIS, Diane v CITY OF DETROIT, 13-005070-NO | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 |
| Robert M. Giroux | A37000-005686 | BURKS, Susie P/R Est of Brandon Moore, Dec v NWL of Bel Air, Inc., Eugene Williams & John Doe | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | Southfield | MI | 48075 |
| Robert M. Jackson | A41000-002150 | KENNYOBAYASHI, A JOINT VENTURE v COD | Honigman Miller Schwartz & Cohn LLP | 660 Woodward Ave Ste 2290 | Detroit | MI | 48226 |
| Robert S Rollinger | A36000-001213 | Ligon, William v Paul Kales, Trustee, City of Detroit, et al.; WCCC 08-017478-CH; MCA 299145 | Robert S Rollinger PC | 30500 Northwestern Hwy Ste 500 | Farmington Hills | MI | 48334 |
| Robert S. Zawideh | A24000-000766 | MCCRACKEN, Thomas v COD | Kemp Klein Law Firm | 201 W Big Beaver Rd Ste 600 | Troy, | MI | 48084 |
| Robinson, Arlanders | A32750-004669 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Robinson, Craig D. | A32750-004838 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Robinson, Fred D. | A32750-004771 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Robinson, Juanita    (Recovery) | A32950-002231 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Robinson, Ruby | A32750-005026 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Rodriguez, Jose | A32750-004407 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Roger Canzano | A23000-017614 | Salem A Salamey v City of Detroit; MTT No. 0435768; Parcel No. 22000739-43 | Court House Services | 2595 Lapeer Rd, Auburn Hills | Auburn Hills | MI | 48033 |
| Rolf, Deborah | A32750-004667 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Ronald A. STEINBERG | A19000-004039 | SZABO, Joseph, v CITY OF DETROIT, 12-006830NO | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | Farmington Hills | MI | 48334 |
| Ronald A. Steinberg | A19000-004114 | LANGLEY, Amari, as n/f of LANGLEY, Aris, v CITY OF DETROIT, 12-010109no | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | Farmington Hills | MI | 48334 |
| Ronald A. Steinberg | A19000-004121 | DEGRAFFENREID, Tonya M. v CITY OF DETROIT, 12012-11112NO | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | Farmington Hills | MI | 48334 |
| Ronald A. Steinberg | A19000-004123 | DEGRAFFENREID, Tonya M. v CITY OF DETROIT, et al, 12-013416NO | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | Farmington Hills | MI | 48334 |
| Ronald A. Steinberg | A19000-004124 | WESTON, Cab C. v CITY OF DETROIT, 12013202NO | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | Farmington Hills | MI | 48334 |
| Ronald A. Steinberg | A19000-004161 | TAYLOR-WOODWARD, Delores, v CITY OF DETROIT, et al, 13-002605-NO | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | Farmington Hills | MI | 48334 |
| Ronald A. Steinberg | A19000-004168 | JONES, Sharon D. v CITY OF DETROIT, et al 13-004519-NO | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | Farmington Hills | MI | 48334 |
| Ronald A. Steinberg | A39000-000519 | MOORE, Edward R. Jr. v COD | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | Farmington Hills | MI | 48334 |
| Ronald A. Steinberg | A41000-002471 | TRAITT, Deborah (3rd Party Plaintiff) et al v CITY OF DETROIT,12-01700CH | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | Farmington Hills | MI | 48334 |
| Ronald B. Rich | A39000-000522 | ENGINEERED Comfort Solutions, Inc., v CITY OF DETROIT, 12-115629 | Ronald B. Rich & Associates | 30665 Northwestern Hwy Ste 280 | Farmington Hills | MI | 48334 |
| RONALD G. ACHO | A41000-001596 | TRIO PARTNERS, LLC,a Michigan Ltd. Liability Comp. v COD | Cummings McClorey Davis & Acho PLC | 33900 Schoolcraft Rd | Livonia | MI | 48150 |
| Ronald K. Weiner | A19000-003849 | SUFI, Nabil PR of Est. of Ali Sufi, Dec. v COD | Lipton Law | 18930 W 10 Mile Rd | Southfield | MI | 48075 |
| Ronald K. Weiner | A19000-004033 | McQUEEN, Charlotte et al v CITY OF DETROIT et al, 12006525NI | Lipton Law | 18930 W 10 Mile Rd | Southfield | MI | 48075 |
| Ronald M. Applebaum | A19000-004148 | HOLT, Kenneth v Terrence Morrison, Sr., et al 11-012446 NI | Applebaum & Stone PLC | 3000 Town Ctr Ste 1800 | Southfield | MI | 48075 |

**Ernst & Young Confidential**

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Ronald M. Applebaum | A24000-000792 | BEAVER, Shabawn v COD | Applebaum & Stone PLC | 3000 Town Ctr Ste 1800 | Southfield | MI | 48075 |
| Ronald M. Applebaum | A37000-007573 | HOLT, Kenneth v T. Morrison,CORRECT MATTER NO. IS A19000-004148 | Applebaum & Stone PLC | 3000 Town Ctr Ste 1800 | Southfield | MI | 48075 |
| Ronald Mcduffie | A37000-007699 | DILLARD, Ethel Denise v CITY OF DETROIT and GODBEE, JR., Ralph L. 12-001901PD | | 1090 Inkster Rd | Inkster | MI | 48141 |
| Ronald R. Helveston | A24000-000529 | DETROIT FIRE FIGHTERS ASSOCIATION, ET AL. V CITY, 05-526691 | Helveston & Helveston PC | 65 Cadillac Sq Ste 3327 | Detroit | MI | 48226 |
| Ronald S. Marvin | A19000-003864 | OWENS, Margie v COD | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | Farmington Hills | MI | 48334 |
| Ronn S. Nadis | A23000-016661 | Hammond-Mac Investments LLC v City of Detroit; MTT No. 0401885; Parcel No. 16001346.002L | Couzens Lansky Fealk Ellis Roeder & Lazar PC | 39395 W 12 Mile Rd Ste 200 | Farmington Hills | MI | 48331 |
| Rose, Deborah | A32750-004800 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Rose, Jon | A321050-000833 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Rosemary Black Hackett | A37000-006203 | WHITE, Ronald McClarty v COD | Hackett Legal Solutions, PLLC | 65 Cadillac Sq., Ste. 2200 | Detroit | MI | 48226 |
| Ross, Latoyise | A32750-004592 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Roulo, Thomas | A32750-004416 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Rowe, DaShawn | A32750-004882 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Rowe, Lewis C. | A32750-003969 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Roxana Zaha | A19000-004042 | STROH COMPANIES v CITY OF DETROIT, 12-008449CK | Butzel Long PC | 41000 Woodward Ave, Stoneridge West | Bloomfield Hills | MI | 48304 |
| Roy W. Harris Jr. | A23000-017318 | WERDLOW, Dorenda S. v Susanne Hallam | Biesecker & Dutkanych PLLC | 100 W Big Beaver Rd Ste 200 | Troy | MI | 48084 |
| Rudd, Othaniel | A32750-004235 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Rudisel, Darnell | A32750-004695 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Ruffin, Jr., Alfrdrick | A321050-000878 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Rupert, Erin | A32950-002789 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Rushing, Marelse | A32950-002667 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Ryan Hill | A37000-007243 | GRAYSON, Keith v COD | Detroit Legal Group PLLC | 407 E Fort St Ste 103 | Detroit | MI | 48226 |
| Rzeppa, Anthony | A32750-004711 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| S. Jenna Dabaja | A19000-004021 | HOLMES, Marcia v CITY OF DETROIT, 12-003039NO | Law Offices of Christopher S. Varjebedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 |
| S. Jenna Dabaja | A19000-004143 | RHONE, Sidney v CITY OF DETROIT, 12016164NO | Law Offices of Christopher S. Varjebedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 |
| S. Jenna Dabaja | A19000-004164 | MCCAA, Kennedy v CITY OF DETROIT, 13-003834-NO | Law Offices of Christopher S. Varjebedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 |
| S. Jenna Dabaja | A37000-007285 | BOLDEN, Michael Antonio v COD | Varjabedian Attorneys, P.C. | 29777 Telegraph Road, Suite 2175 | Southfield | MI | 48034 |
| Sabrina Cronin | A37000-007958 | MATTHEW, Mazie v COD 13-007146 NO | The Cronin Law Firm PLLC | 21 E Long Lake Rd Ste 250 | Bloomfield Hills | MI | 48304 |
| Safeco a/s/o Stephanie A. Harrington | A32950-002712 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Saffore, Shirley | A32950-002264 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Sam Miller | A23000-017612 | A&Q Investments LLC v City of Detroit; MTT No. 0439457; Parcel No. 22001934 | PropTax America | 22218 Ford Rd. | Dearborn Heights | MI | 48127 |
| Sam Miller | A23000-017613 | Warren Commercial Inv. v City of Detroit; MTT No. 0439710; Parcel No. 22000104 (2 pcls) | PropTax America | 22218 Ford Rd. | Dearborn Heights | MI | 48127 |

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Samantha E. MORRIS | A37000-007912 | KING, Damion b.n.f. WILLIAMS, Alicia v CITY OF DETROIT et al, 13-10031 | Garan Lucow Miller PC | 1000 Woodbridge St | Detroit | MI | 48207 |
| Samuel C Damren | A37000-007751 | MICHIGAN INNOCENCE CLINIC v CITY OF DETROIT POLICE DEPT. 12-337-CZ | Dykema Gossett PLLC | 400 Renaissance Ctr | Detroit | MI | 48243 |
| Samuel C Damren | A37000-007939 | Michigan Innocence Clinic v City of Detroit, 13-396CZ | Dykema Gossett PLLC | 400 Renaissance Ctr | Detroit | MI | 48243 |
| Samuel I. Bernstein | A19000-004007 | GUSTAFSON, Barbara as N/F for GUSTAFSON, Shawn vCITY OF DETROIT 12-003368NO | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | Farmington Hills | MI | 48334 |
| Samuel I. Bernstein | A19000-004186 | UDDIN, Rafuth F. b/n/f Rehan Uddin v COD 13-006108 NO | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | Farmington Hills | MI | 48334 |
| Sanchez, Thomas | A32750-004962 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Sanders, Leila | A32950-002637 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Sanford, Laura | A32950-002533 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Sarkis, Sebah | A32750-004863 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Schweitzer, Elizabeth | A32750-004999 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Scott, Marvella | A32950-002627 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Sean M. Tate | A19000-004020 | WALLACE, Asia v CITY OF DETROIT, 12-004085NO | Varjabedian Attorneys PC | 29777 Telegraph Rd Ste 2715 | Southfield | MI | 48034 |
| Sean M. Tate | A19000-004022 | MOORE, Woodrow v CITY OF DETROIT, 12-003038NO | Varjabedian Attorneys PC | 29777 Telegraph Rd Ste 2715 | Southfield | MI | 48034 |
| Sean M. Tate | A19000-004023 | TURNER, Robert v CITY OF DETROIT, 12-004084NO | Varjabedian Attorneys PC | 29777 Telegraph Rd Ste 2715 | Southfield | MI | 48034 |
| Sean M. Tate | A19000-004142 | WILLIS, Deborah v CITY OF DETROIT, 12-015647NO | Varjabedian Attorneys PC | 29777 Telegraph Rd Ste 2715 | Southfield | MI | 48034 |
| Sean M. Tate | A37000-007908 | STALLINGS, Aaron v CITY OF DETROIT, 12-015312NI et al | Varjabedian Attorneys PC | 29777 Telegraph Rd Ste 2715 | Southfield | MI | 48034 |
| Sebree, Raynard | A32750-004705 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Sesi, Regina | A32750-004889 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Shahid, Abdus | A32950-002249 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Shahid, Mohammed | A32750-004738 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Sharon D. Moore | A41000-002413 | MOORE, Sharon D. v COD, DWSD, 12-13700 | REDACT | REDACT | REDACT | REDACT | REDACT |
| Shaun M. J. Neal | A37000-007950 | DIXON, Laroyce v CITY OF DETROIT, et al, 13-004544-NO | Zausmer Kaufman August & Caldwell PC | 31700 Middlebelt Rd Ste 150 | Farmington Hills | MI | 48334 |
| SHAUN P. GODWIN | A37000-007944 | Dyer, Annie v City of Detroit, 13-005486-CZ | Godwin Legal Services PLC | 450 W Fort St Fl 200 | Detroit | MI | 48226 |
| Shaw, Linda | A32750-004875 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Shawn C. Cabot | A37000-007239 | ANDERSON, Albert Thomas v William Hart | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Shawn C. Cabot | A37000-007312 | COOK, Teronnie v Jason Adams | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Shawn C. Cabot | A37000-007313 | DAVIS, Sherrod v Harold Lewis | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Shawn C. Cabot | A37000-007647 | HILL, Paul v COD 11-15283 | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Shawn C. Cabot | A37000-007704 | NELSON, SHIRA v CITY OF DETROIT  11-014485-CZ, et.al | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Shawn C. Cabot | A37000-007705 | GERVIN-BARNES, Jaleel, v CITY OF DETROIT 11-014344CZ et al | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Shawn C. Cabot | A37000-007763 | MILLER, Dwight v CITY OF DETROIT 12-CV-10186 | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Shawn C. Cabot | A37000-007806 | WALTON, Scoe v CITY OF DETROIT et al, 12-CV-11967 | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |

**Schedule G - Litigation and Other Similar Claims**

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Shawn C. Cabot | A37000-007840 | BAKER, Anthony v COD 12-12375 DML LJM | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Shawn C. Cabot | A37000-007848 | FISHER, Lisa v CITY OF DETROIT, et al, 12-13040 | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Shawn C. Cabot | A37000-007849 | LEWIS, Deontae v CITY OF DETROIT et al, 12-CV-12710 | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Shawn C. Cabot | A37000-007873 | ABDULLAH, Jordan v CITY OF DETROIT, 12-013048 CZ | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Shawn C. Cabot | A37000-007876 | PAYNE, Derrez v CITY OF DETROIT, et al, 12-013105CZ | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Shawn Jappaya | A23000-016416 | 541 E Larned LLC v City of Detroit; MTT No. 0395737; Parcel No. 03000062 | Jappaya Law PLC | 7125 Orchard Lake Rd, Ste 301 | West Bloomfield | MI | 48322 |
| Shawn Jappaya | A23000-016417 | 547 East Jefferson Associates v City of Detroit; MTT No. 0395741; Parcel No. 03000034-5 | Jappaya Law PLC | 7125 Orchard Lake Rd, Ste 301 | West Bloomfield | MI | 48322 |
| Shawn Jappaya | A23000-016418 | 557 East Jefferson Associates v City of Detroit; MTT No. 0395734; Parcel No. 03000037-9 | Jappaya Law PLC | 7125 Orchard Lake Rd, Ste 301 | West Bloomfield | MI | 48322 |
| Shawn Jappaya | A23000-016420 | 630 Woodward Associates v City of Detroit; MTT No. 0395753; Parcel No. 01004104 | Jappaya Law PLC | 7125 Orchard Lake Rd, Ste 301 | West Bloomfield | MI | 48322 |
| Shealey, Sheila | A32750-005010 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Shelton, Quincy | A32750-004572 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Shephard, James L. | A32750-003955 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Shepheard, Ramona | A32950-002774 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Shirley Scott | A36000-001240 | SCOTT, Shirley v City of Detroit, et al. 12-14048 | REDACT | REDACT | REDACT | REDACT | REDACT |
| Shufford, Lamont | A32750-004328 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Simmons, Rita | A32750-005027 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Simmons,Jr., Fitz | A32950-002743 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Simpson, Julian (minor) | A32750-004660 | | 15815 W. Twelve Mile | | Southfield | MI | 48076 |
| Simpson, Rodney | A32750-004975 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Sims, Andre | A32750-005013 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Sims, Reginald | A32750-004921 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Sisco, Lonicann | A32750-004567 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Skarjune, Doylene | A32750-004563 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Skipper, William | A32750-004547 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Smith, Carl | A32750-004761 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Smith, Clarence D. | A32750-004789 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Smith, Giovonio | A32950-002521 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Smith, Gretchen | A32950-002623 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Smith, Jarel | A32750-004433 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Smith, Loretta | A32950-002783 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Smith, Lucille | A32750-004548 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Smith, Marcus | A32750-004564 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Smith, Pellon | A32750-004826 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Smith, Reginald   (Recovery) | A32950-002236 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Smith, Reno | A32750-005034 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Smith, Taralyn | A32750-004919 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Smith, Thomas | A32950-002248 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Smith, Thomas (minor) | A32750-004970 | | 37000 Grand River | Suite 300 | Farmington Hills | MI | 48335 |
| Smith, Willie | A32950-002717 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Smith-Rudolph, LaVerne | A32750-004684 | | REDACT | REDACT | REDACT | REDACT | REDACT |

| Schedule G - Litigation and Other Similar Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Creditor** | **Claim Number** | **Description** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Snodgrass, Carol | A32950-002701 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| South, Darrell | A32750-004844 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Spencer, Yvette | A32750-004941 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Spratt, Carolyn | A32750-004864 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Spratt, Marguirine | A32750-004617 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Springfield, Mary | A32750-004894 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Stanley I. OKOLI | A37000-007802 | LEE, April v CITY OF DETROIT, et al 12-cv-12763 | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Stanley I. Okoli | A37000-007825 | MARION, Orlando v CITY OF DETROIT, et al 12-12467 | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Stanley I. OKOLI | A37000-007826 | DAVIS, Chontay, v CITY OF DETROIT, et al, 12-13180 | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Stanley I. Okoli | A37000-007838 | WRIGHT, Joe Louis v DPO B. Knobelsdorf, et al. 12-13632 | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| State Farm a/s/o Petra West | A32750-004817 | | P.O. Box 2371 | | Bloomington | IL | 61702-2371 |
| State Farm Insurance Co. a/s/o Sultan, Sheikh | A32750-004939 | | P.O. Box 2371 | | Bloomington | IL | 61702 |
| Stephen M. Guerra | A36000-001330 | GEEKO Enterprises LLC, et al v CITY OF DETROIT, et al,13-003978-CH | Makower Abbate PLLC | 30140 Orchard Lake Rd | Farmington Hills | MI | 48334 |
| Stephen M. LANDAU | A23000-017378 | MLK Homes LDHALP v CITY OF DETROIT, 12-016256-CH | Stephen M. Landau PC | 41850 W 11 Mile Rd Ste 202 | Novi | MI | 48375 |
| Stephen M. LANDAU | A36000-001328 | VFC Partners 18 LLC, v COD, BREWER Park Homes LDHALP,12-013534-CK | Stephen M. Landau PC | 41850 W 11 Mile Rd Ste 202 | Novi | MI | 48375 |
| Stephen M. LANDAU | A36000-001329 | VFC Partners 18 LLC, v COD, Eastside Detroit Elderly LDHALP,12-013367-CK | Stephen M. Landau PC | 41850 W 11 Mile Rd Ste 202 | Novi | MI | 48375 |
| Stephen, Jacqueline Y. | A32750-004357 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Stephens, Gregory | A32750-004537 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Stephens, William C. | A32750-003596 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Steven A. Harms | A30000-000096 | JOHNSON Controls, Inc. v CITY OF DETROIT, 12-127551 | Muller Muller Richmond Harms & Myers PC | 33233 Woodward Ave | Birmingham | MI | 48009 |
| Steven A. ROACH | A36000-001332 | COMMERICA BANK v GLIEBERMAN, Bernard, et al. 08-104584-CH, et al | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | Detroit | MI | 48226 |
| Steven A. Wright | A41000-002179 | NATIONAL ENVIRONMENTAL GROUP, LLC v DWSD | Steven A. Wright PC | 13854 Simone Dr | Shelby Township | MI | 48315 |
| Steven D. Liddle | A41000-001887 | CITY OF HAMTRAMCK v COD | Macuga, Liddle & Dubin PC | 975 E Jefferson Ave | Detroit | MI | 48207 |
| Steven D. Liddle | A41000-002408 | AGNEW, Michael v CITY OF DETROIT, et al, 12-009716 | Macuga, Liddle & Dubin PC | 975 E Jefferson Ave | Detroit | MI | 48207 |
| Steven J. Matz | A37000-007929 | Ausby, Loretta, personal rep of estate of Irene Fletcher v City of Detroit, 13-003738-CZ | Matz & Pietsch PC | 25800 Northwestern Hwy Ste 925 | Southfield | MI | 48075 |
| Steven T. Budaj | A37000-007872 | WILLIAMS, Jarret A. v COD, POWERS, Adam and LAWSON, Edward 12-13768 | Steven T. Budaj PC | 65 Cadillac Sq Ste 2915 | Detroit | MI | 48226 |
| Steven W. Reifman | A19000-004184 | NIXON-LEWIS, Serina v CITY OF DETROIT, et al, 13-014363-NI | Reifman Law Firm PLLC | 2000 Town Ctr Ste 1900 | Southfield | MI | 48075 |
| Steven W. Reifman | A41000-002414 | TUCKER, Carrie v City of Detroit, et al 12-008800 NI | Reifman Law Firm PLLC | 2000 Town Ctr Ste 1900 | Southfield | MI | 48075 |
| Stevenson, Lamar  (Recovery) | A32950-002341 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Stewart I. Erlich | A19000-003802 | SCRUGGS, Crystal v COD | | 6381 Alden Dr | West Bloomfield | MI | 48324 |
| Stewart, Charron | A32950-002696 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Strickland, Yvonne | A32750-004509 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Stuart Eisenberg | A19000-003948 | WARD, Rineeda v COD | Stuart Eisenberg PC | 615 Griswold St Ste 1325, Ford Bldg | Detroit | MI | 48226 |
| Stuart Lee Sherman | A23000-016825 | Westside Cold Storage Corporation v City of Detroit; MTT No. 0400611; Parcel No. 06000893 | Stuart Lee Sherman PC | 30600 Northwestern Hwy, Ste 245 | Farmington Hills | MI | 48334 |

Ernst & Young Confidential

**Schedule G - Litigation and Other Similar Claims**

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Suber, Byron | A321050-000788 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Suell, Geraldine | A32750-004916 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Sumner, Alvin | A32750-004888 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Susan E. ASAM | A36000-001326 | VFC Partners 18 LLC v CITY OF DETROIT, et al, 12-014063CK | Dykema Gossett PLLC | 400 Renaissance Ctr | Detroit | MI | 48243 |
| Sweeney, Eileen | A32750-004849 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| SYSTEMATIC RECYCLING v COD | | | | | | | |
| Szabo, Joseph | A32750-004485 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Talley, Jeffrey | A32950-002741 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Talley, Lydia | A32750-004904 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Tammy Daniels | A37000-007833 | TURNER, Jamel and Tara v CITY OF DETROIT et al, 2:12-cv-12913 | T. Daniels & Associates PLLC | 26677 W 12 Mile Rd | Southfield | MI | 48034 |
| Tanner, Avery | A32950-002690 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Tatanisha Reed | A37000-007292 | JOHNSON, Norman v Miesha Wallace | Law Office of TaTaNisha Reed | 24151 Telegraph Rd Ste 210 | Southfield | MI | 48033 |
| Taubitz, Dennis | A321050-000908 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Taylor, Demond | A32750-004928 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Taylor, Howard | A321050-000909 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Taylor, Monisha | A32950-002673 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Taylor-Woodard, Delores. | A32750-004730 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Tellis, Gloria | A32750-004591 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Terrance J. Cirocco | A41000-002474 | STREET-GILBERT, Joera, v CITY OF DETROIT, 13-001593-NI | Frederic M. Rosen PC | 535 Griswold St Ste 2040 | Detroit | MI | 48226 |
| Theresita Dietrich | A13000-006089 | DIETRICH, Theresita, v CITY OF DETROIT, 2:12-CV-14268 | IN PRO PER | c/o 15001 Charlevoix Ave | Grosse Pointe Park | MI | 48230 |
| Thomas A. White | A28000-000109 | METROPOLITAN LIFE INS. CO. v Deandra Thorn and LEANNETTE White v City of Detroit 09-031213 ck | Thomas A. White Attorney at Law | 35 Main St Ste 101 | Belleville | MI | 48111 |
| Thomas B. Calcatera | A19000-003764 | SHELTON, Yolanda v COD | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | Lathrup Village | MI | 48076 |
| Thomas B. Calcatera | A19000-003846 | BURGESS, Leroy v COD | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | Lathrup Village | MI | 48076 |
| Thomas B. Calcatera | A19000-004010 | JOHNSON, Rosalind v CITY OF DETROIT 12-003911NO | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | Lathrup Village | MI | 48076 |
| Thomas B. Calcatera | A19000-004013 | MOSS, George v CITY OF DETROIT 12-003933NO | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | Lathrup Village | MI | 48076 |
| Thomas B. Calcatera | A19000-004036 | MOHAMED, Sawsam v CITY OF DETROIT, 12-006735 | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | Lathrup Village | MI | 48076 |
| Thomas B. Calcatera | A19000-004108 | BOLTON-SMETTLER, Mary v CITY OF DETROIT, 12-011795NO | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | Lathrup Village | MI | 48076 |
| Thomas B. Calcatera | A19000-004147 | PHARR, Patricia v COD, et al 12-015462 NO | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | Lathrup Village | MI | 48076 |
| Thomas B. Calcatera | A19000-004166 | STEVENSON, Betty v CITY OF DETROIT, 13-003311-NO | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | Lathrup Village | MI | 48076 |
| Thomas B. Calcatera | A19000-004169 | WASHINGTON, Jaylen, b/n/f WASHINGTON, Janai v COD, 13-003307-NO | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | Lathrup Village | MI | 48076 |
| Thomas B. Calcatera | A24000-000789 | BARHAM, Demeka Marie v City of Detroit, et al. 10-01547 NI | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | Lathrup Village | MI | 48076 |
| Thomas E. Kuhn | A37000-007752 | ROGERS, Jason v CITY OF DETROIT, DOES, John12-003278NO et al | Thomas E. Kuhn PC | 615 Griswold St Ste 515 | Detroit | MI | 48226 |

**Ernst & Young Confidential**

**Schedule G - Litigation and Other Similar Claims**

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Thomas E. Kuhn | A37000-007753 | GRIFFIN, Jasmine v CITY OF DETROIT, et al 12-003280NO | Thomas E. Kuhn PC | 615 Griswold St Ste 515 | Detroit | MI | 48226 |
| Thomas E. Kuhn | A37000-007865 | NEWELL, Renee v CITY OF DETROIT, et al 12-011994NO | Thomas E. Kuhn PC | 615 Griswold St Ste 515 | Detroit | MI | 48226 |
| Thomas E. Kuhn | A37000-007884 | CAIN, Christopher v CITY OF DETROIT, 12-0150794NO | Thomas E. Kuhn PC | 615 Griswold St Ste 515 | Detroit | MI | 48226 |
| Thomas E. Kuhn | A37000-007902 | CAIN, Christopher v COD, et al, 12-016975NO | Thomas E. Kuhn PC | 615 Griswold St Ste 515 | Detroit | MI | 48226 |
| Thomas H. Randolph | A19000-003970 | MITCHELL, Jacqueline v COD | Randolph Law Group | 32255 Northwestern Hwy Ste 251 | Farmington Hills | MI | 48334 |
| Thomas H. Randolph | A19000-004109 | BROWN, Felicia v CITY OF DETROIT, et al, 12-011826NO | Randolph Law Group | 32255 Northwestern Hwy Ste 251 | Farmington Hills | MI | 48334 |
| Thomas M. Fallucca | A37000-07798 | DETROIT AUTO RECOVER, INC et alv CITY OF DETROIT et al 12-007960CZ | The Fallucca Law Firm | 3400 E Lafayette St | Detroit | MI | 48207 |
| Thomas M. Lizza | A37000-006571 | IBRAHIM, Brian v COD | Bone Bourbeau Bourbeau & Lizza PLLC | 23100 Jefferson Ave | Saint Clair Shores | MI | 48080 |
| Thomas M. Loeb | A37000-007896 | MOORE, Thomas Gerald, v COD P.O. FULGENZI, Matthew & HEADAPOHL, BRIAN | | 32000 Northwestern Hwy Ste 170 | Farmington Hills | MI | 48334 |
| Thomas W James | A37000-007754 | JARRETT, Zenda v CITY OF DETROIT et al 12-002362NI | MichiganAutoLaw | 30101 Northwestern Hwy | Farmington Hills | MI | 48334 |
| Thomas, Annette | A32950-002793 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Thomas, Christine | A32750-004774 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Thomas, Jomo | A32950-002252 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Thomas, Marister | A32750-005019 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Thomas, Ronisha K. | A32950-002615 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Thompson, Grace | A32750-004215 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Thompson, Laine | A32950-002253 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Thompson, Lucille | A32750-004854 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Thompson, Malita | A321050-000834 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Thornton, Bernstein B. | A32950-002041 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Thurmond, Ortho | A32750-004514 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Tiffany M. Mcevans | A19000-004006 | HANNAH, Diane v COD and DETROIT PUBLIC WORKS 12-003271CZ | Law Offices of Tiffany M. McEvans & Associates PLLC | 19785 W 12 Mile Rd # 415 | Southfield | MI | 48076 |
| Tilghman, Idelia | A32950-002251 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Tim Sulolli | A19000-004098 | MENDOZA, Jose v COD 12-011413 NO | Goodman Acker PC | 17000 W. 10 Mile Rd, Second Floor | Southfield | MI | 48076 |
| Tim Sulolli | A19000-004099 | GJERGJI, Gjush v City of Detroit 12-011569 | Goodman Acker PC | 17000 W. 10 Mile Rd, Second Floor | Southfield | MI | 48076 |
| Tim Sulolli | A19000-004126 | BRANDT, Charlotte v COD 12-015055 NO | Goodman Acker PC | 17000 W. 10 Mile Rd, Second Floor | Southfield | MI | 48076 |
| Tim Sulolli | A19000-004146 | ESPINO, Corey (by n/f ESPINO-RAMOS, Caroline) v COD, 13-000153NO | Goodman Acker PC | 17000 W. 10 Mile Rd, Second Floor | Southfield | MI | 48076 |
| Tim Sulolli | A41000-002468 | MCPHERSON, Randall v CITY OF DETROIT, 13-000997NO | Goodman Acker PC | 17000 W. 10 Mile Rd, Second Floor | Southfield | MI | 48076 |
| Tim Sulolli | A41000-002472 | Green, Glenn v CITY OF DETROIT, 13-004731-NO | Goodman Acker PC | 17000 W. 10 Mile Rd, Second Floor | Southfield | MI | 48076 |
| Timothy A. Stoepker | A52000-000726 | 500 WOODWARD, LLC v COD and CITY COUNCIL OF DETROIT, 12-014009-AA | Dickinson Wright PLLC | 200 Ottawa Ave NW Ste 1000 | Grand Rapids | MI | 49503-2324 |
| Timothy M. HARTNER | A19000-004019 | TAYLOR, Brianna v CITY OF DETROIT 12-004416NO | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 |
| Timothy McClure | A37000-007314 | MCCLURE, Timothy D. v COD | IN PRO PER | Pugsley Correctional Facility 7401 Walton Rd | Kingsley | MI | 49649 |
| Timothy MULLIGAN | A24000-000988 | RICHARDSON, Beatrice v CITY OF DETROIT, et al, | Auto Accident Attorneys PLLC | 21700 Greenfield Rd Ste 203 | Oak Park | MI | 48237 |
| Timothy P. Murphy | A52000-000695 | ABCDE Operating, LLC v COD | | 20816 E 11 Mile Rd Ste 111 | Saint Clair Shores | MI | 48081 |
| Todd J. Stearn | A19000-004155 | JONES, Valine b/n/f Jones, Arnaz v CITY OF DETROIT, 13-00590-NO | Law Offices of Todd J Stearn PLC | 29829 Greenfield Rd Ste 101 | Southfield | MI | 48076 |

13-53846-tjt    Doc 258-1    Filed 08/01/13    Entered 08/01/13 17:07:03    Page 385 of 405

Schedule G

Ernst & Young Confidential

Page 385

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Todd J. Weglarz | A37000-007919 | BULLARD, Kevin v CITY OF DETROIT, et al, 13-10419 | Law Offices of Todd J. Weglarz PLLC | 615 Griswold St Ste 1600 | Detroit | MI | 48226 |
| Todd P. Rutledge | A19000-004015 | BRADLEY-MARTIN, Yolanda v CITY OF DETROIT 12-001177NO | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 |
| Todd P. RUTLEDGE | A19000-004016 | ELLIS, Luntrice v CITY OF DETROIT 12-001175NO | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 |
| Todd P. RUTLEDGE | A19000-004103 | PEAGLER, Norman v CITY OF DETROIT, 12-008985NO | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 |
| Todd P. RUTLEDGE | A19000-004127 | WILLIAMS, Troy v CITY OF DETROIT, 12-011463CZ | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 |
| Todd Russell Perkins | A37000-007536 | DEASFERNANDES, Thomas v DPD | The Perkins Law Group PLLC | 615 Griswold St Ste 400 | Detroit | MI | 48226 |
| Todd Russell Perkins | A37000-007871 | JOHNSON, Martin and JOHNSON, Carl, et al v COD, et al, 12-011414NI | The Perkins Law Group PLLC | 615 Griswold St Ste 400 | Detroit | MI | 48226 |
| Todd Russell Perkins | A37000-007924 | Estate of Bennett, Douglas and P/R Bennett, Dorothy v City of Detroit, 13-003109-PZ | The Perkins Law Group PLLC | 615 Griswold St Ste 400 | Detroit | MI | 48226 |
| Todd Russell Perkins | A37000-007930 | RAMSEY, Jr., Willie v COD, TAYLOR, James, CLEAVES, Ernest & DUNLAP, John, 13-004810-NO | The Perkins Law Group PLLC | 615 Griswold St Ste 400 | Detroit | MI | 48226 |
| Todd, A'Jene   (Recovery) | A32950-002234 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Todd, Taizah | A32750-004908 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Toone, Albert | A32750-004600 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Tracey Martin-henry | A37000-007756 | BROWN, Jessica et al v CITY OF DETROIT et al 12-005121NO | Law Office of Tracey M. Martin | 615 Griswold St Ste 720 | Detroit | MI | 48226 |
| Traci L. Richards | A23000-014858 | SAND, Mary v City of Detroit, et al.; 06-623032 CH; COA 301753 | Metropolitan Legal Group PLLC | 26677 W 12 Mile Rd | Southfield | MI | 48034 |
| Tramel, Norman | A32950-002677 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Transpac Solutions a/s/o Fedex Express | A32950-002760 | | P.O. Box 35246 | | Louisville, | KY | 40232 |
| Travis, Anthony | A32950-002645 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Truelove, Omar | A32950-002522 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Tucker, Ebony | A32750-004526 | | 20561 Burt Rd. | | Detroit | MI | 48219 |
| Tulik, Mark | A32750-004791 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Turner, Dorothy | A32750-004434 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Turner, Dorothy | A32750-004434 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Turner, Robert | A32750-004793 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Uddin, Rasuth (minor) | A32750-004573 | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 |
| United States of America v State of Michigan, et al - Case No. 77-71100 | | | | | | | |
| USAA a/s/o Charla Adams | A32950-002781 | | 210 Landmark Dr. | | Normal, | IL | 61761 |
| Vann, Lolita | A32750-004929 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Verbrugghe, Jason | A32750-004892 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Villneff, Steven | A321050-000855 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Viramontez, Angelina | A32750-004461 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| W. Otis Culpepper | A37000-007793 | GRIGGS, Charles and GRIGGS, Magelinev CITY OF DETROIT, et al, 12-CV-12399 | Culpepper Kinney | 615 Griswold St Ste 1300 | Detroit | MI | 48226 |
| W. Otis Culpepper | A37000-007835 | WAFFAA Al-Talagani v CITY OF DETROIT, 12-13469 | Culpepper Kinney | 615 Griswold St Ste 1300 | Detroit | MI | 48226 |

**Ernst & Young Confidential**

**Schedule G - Litigation and Other Similar Claims**

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Wade, Marco | A32750-004399 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Wade, Phillip II | A32750-004209 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Waire, Emmanuel | A32750-004524 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Walker, Mamie & Samuel | A32750-005036 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Walker, Nelson | A32750-004696 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Walker, Robin | A32750-004326 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Walker, Theresa | A32750-004748 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Walker, Yul D. | A32750-005046 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| WALLACE M WILKES | A22000-000092 | JORDAN, Mae E. v COD  06-613371-CZ | Uptown Law Office PLLC | 24634 S Mile Rd Ste 40 | Redford | MI | 48239 |
| Wallace, Vickie L. | A32750-004616 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Wallace, Wilda | A32750-004920 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Walls, Judy Ann | A32750-004199 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Walls, Renee | A32950-002513 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Walton, Larry | A32950-002703 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Ward, Arthur | A32750-004834 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Ward, Reneeda | A32750-004628 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Warwick-Thompson, Brenda | A32750-004257 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Washington, Jaylen (minor) | A32750-004731 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Washington, Nesta M.   (Recovery) | A32950-002238 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Watkins, Carolyn | A32950-002797 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Watson, DeAngelo | A32950-002512 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Watts, Mark A. | A32950-002257 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Webb, Sheridan | A32750-004893 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Wheeler, Corey | A32950-002576 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Wheels | A321050-000895 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| White, Ramona | A32750-004862 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| White, Robert | A321050-000876 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| White, Robert | A321050-000876 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| White, Sandra | A32750-004454 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Whitfield, Carlton | A32750-004832 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Wilbur Insurance Services a/s/o State FArm Insurance Co. | A32950-002799 | | 210 Landmark Dr. | | Normal, | IL | 61761 |
| Wilburn, Tarita | A32750-004810 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Wiley, Keith | A32750-004934 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Wilkins, Jayvon | A32750-004710 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Wille C. Morris | A37000-007918 | MORRIS, Willie C., v CITY OF DETROIT et al, 12-CV-15505 | IN PRO PER | P.O. Box 3857 | Highland Park | MI | 48203 |
| William H. Goodman | A37000-007244 | MENDOZA, Cristobal and Annica Cuppetelli v COD, et al | Goodman & Hurwitz PC | 1394 E Jefferson Ave | Detroit | MI | 48207 |
| William H. Goodman | A37000-007246 | RYAN, Deborah, on behalf of herself and ind. and P/R of Est. of Patricai "Katie Williams" v COD | Goodman & Hurwitz PC | 1394 E Jefferson Ave | Detroit | MI | 48207 |
| William J. Brady | A19000-004029 | MARKS, Robert, Sr. v CITY OF DETROIT 12-005369NO | Kistner Troyanovich & Brady PC | 27007 Hoover Rd | Warren, | MI | 48093 |
| William J. Maze | A37000-007204 | FIELDS, Alex Michael v DPD | Maze Legal Group PC | 38777 6 Mile Rd Ste 110 | Livonia | MI | 48152 |
| William J. Maze | A37000-007249 | MARTZ, Kyle Nicole v City of Detroit and DPD 11-001480 CZ | Maze Legal Group PC | 38777 6 Mile Rd Ste 110 | Livonia | MI | 48152 |
| William J. Maze | A37000-007309 | CHIMEDZA, Vincent v COD DPD | Maze Legal Group PC | 38777 6 Mile Rd Ste 110 | Livonia | MI | 48152 |
| William Jr., Carlos | A32950-002331 | | REDACT | REDACT | REDACT | REDACT | REDACT |

Ernst & Young Confidential

| Schedule G - Litigation and Other Similar Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Creditor** | **Claim Number** | **Description** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| WILLIAM NOLE EVANS | A19000-003716 | MICHIGAN BELL v DWSD | Evans Pletkovic PC | 26125 Woodward Ave | Huntington Woods | MI | 48070 |
| Williams Taxi, Inc. (Recovery) | A32950-002241 | | 10662 North Territorial Rd. | | Plymouth | MI | 48170 |
| Williams, Andrew | A32750-004953 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Williams, Antonio | A321050-000844 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Williams, Beverly | A32750-004905 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Williams, Daniel C. | A32750-004482 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Williams, Darlene | A32750-004890 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Williams, Diedre | A32950-002490 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Williams, Glennis | A32750-004327 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Williams, Gloria | A32750-004830 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Williams, Helen C. | A32750-004913 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Williams, Ina | A32750-004987 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Williams, Jehmetrius | A321050-000790 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Williams, LaKeneya | A32750-004535 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Williams, Ottensia D. (Recovery) | A32950-002239 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Williams, Phil K. | A32750-004095 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Williams, Reggie | A32950-002687 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Williams, Ronald | A321050-000911 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Williams, Shelia | A32950-002704 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Willis, Deborah | A32750-004783 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Willis, Eddie, Jr. | A321050-000874 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Willman, Christopher | A32750-004675 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Wilson, Christopher | A32950-002700 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Wilson, Dwight | A321050-000857 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Wilson, Jr, Thomas | A32750-005014 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Wilson, Margaret | A32950-002220 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Wilson, Reginald | A32950-002683 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Wilson, Rosalyn | A32750-004972 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Wilson, Steven | A32750-004778 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Wimberly, Angela | A32750-004622 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Winfrey, Beverly | A32750-004819 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Wolfgang Mueller | A37000-007537 | POISSON, Patrick v COD | Olsman Mueller Wallace & MacKenzie PC | 2684 11 Mile Rd | Berkley | MI | 48072 |
| Wolfgang Mueller | A37000-007654 | MACK, Richard v City of Detroit 12-10300 | Olsman Mueller Wallace & MacKenzie PC | 2684 11 Mile Rd | Berkley | MI | 48072 |
| Wolfgang Mueller | A37000-007942 | WILCOX, Gerald, and WILCOX, Alecia v C O D, et al , 12-11679 | Olsman Mueller Wallace & MacKenzie PC | 2684 11 Mile Rd | Berkley | MI | 48072 |
| Woods, Harold | A32750-004574 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Woods, Jay | A32950-002753 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Wyche, Deborah J. | A32950-002269 | | REDACT | REDACT | REDACT | REDACT | REDACT |

**Ernst & Young Confidential**

**Schedule G - Litigation and Other Similar Claims**

| Creditor | Claim Number | Description | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Yancy, Jerome | A32750-004827 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Yarbrough, Marsha | A32950-002772 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Young, James E. | A32750-004818 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Yousif, Sarra | A32950-002775 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Zaber, Robert | A32750-004340 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Zajdek, Evelyn | A32750-004414 | | REDACT | REDACT | REDACT | REDACT | REDACT |
| Zamora, Carmen | A32750-004692 | | REDACT | REDACT | REDACT | REDACT | REDACT |

Ernst & Young Confidential

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule H - Deposits** | | | | | |
| Allen Academy | Outer Drive | | Detroit | MI | 48221 |
| Tree Of Life Center | 13000 Dequindre | | Detroit | MI | 48212 |
| The Greening of Detroit | 1418 Michigan Avenue | | Detroit | MI | 48216 |
| Habitat For Humanity | 14325 Jane | | Detroit | MI | 48205 |
| Payne Landscaping, Inc. | 15777 Harper | | Detroit | MI | 48224 |
| Hantz Farms | 17403 Mt Elliott | | Detroit | MI | 48212 |
| Waterfront Petroluem | 18505 W. Eight Mile Rd | #101 | Detroit | MI | 48219 |
| Southwest Housing | 1920 25th | | Detroit | MI | 48216 |
| Schaefer Investment Corporation | 2138 Marlborough | | Detroit | MI | 48215 |
| Hantz Farms LLC | 24901 Northwestern Hwy | | Southfield | MI | 48075 |
| Carlton Development LLC | 2915 John R ste 205 | | Detroit | MI | 48201 |
| Paradise Valley Estates Default | 30500 Northwestern Hwy | | Farmington Hills | MI | 48334 |
| Fifteen Sixty Five Erskine LLC | 3434 Russell | | Detrot | MI | 48204 |
| Woodbridge Pub | 3939 Woodward Ave | | Detriot | MI | 48201 |
| Heidelberg Project | 42 Watson | | Detroit | MI | 48201 |
| New Breed Intern'L Christian Center | 4300 Marseilles | | Detroit | MI | 48224 |
| Charlotte Apartments LDHALP | 43850 Wabeek Lane | | Northville | MI | 48167 |
| Homero Angeles | 4480 Military | | Detroit | MI | 48210 |
| Hope Evangelical Ministries | 4600 Livernois | | Detroit | MI | 48210 |
| Detroit Riverfront Conservancy | 600 Renaissance Center, Suite#1720 | | Detroit | MI | 48243-1802 |
| | | | | | |
| NEW JERUSALEM CHURCH | 65 Cadillac Tower | | Detroit | MI | 48226 |
| Garfield Real Estate Properties | 76 Garfield | | Detroit | MI | 48201 |
| Fontenot Landscape Service | 9011 Central St | | Detroit | MI | 48204 |
| R H Holding LLC | 9309 Hubbell | | Detroit | MI | 48228 |
| Ameritech Cellular Services | Accounts Payable | P.O. Box 182727 | Columbus | OH | 43218 |
| Aisha Shule Web Dubois Prep Academy | Akante T Hill | 20119 Wisconsin | Detroit | MI | 48221 |
| Global Educational Excellence | Attn: Jj. Issa Ph | 2455 S. Industrial Hwhy, Suite A | Ann Arbor | MI | 48104 |
| Detroit Urban League | Attn: Charles Anderson, President | 208 Mack Avenue | Detroit | MI | 48201 |
| National Heritage Academies | Attn: Dan Riley | 3850 Bradmoor Ave, Suite #201 | Grand Rapids | MI | 49512 |
| Shar Academy | Attn: David Hodges | 1852 W. Grand Boulevard | Detroit | MI | 48208 |
| Eman Hamilton Academy | Attn: Dr. Jefferson Hamilton | 14223 Southampton | Detroit | MI | 48213-3744 |
| Global Education Excellence | Attn: Elizabeth Ruiz | 3022 W Grand Blvd-Suite 14-652 | Detroit | MI | 48202 |
| Caramagno Foods Co | Attn: James Restak | 14255 Dequindre | Detroit | MI | 48212 |
| Nextel Communication | Attn: Jillian Wirtel | P.O. Box 183098 | Columbus | OH | 43218 |
| Cass L.L.C | Attn: Joel Landy | 3138 Cass Avenue | Detroit | MI | 48201 |
| Operation Graduation | Attn: Kendall Walton | 15000 Trojan | Detroit | MI | 48235 |
| New Genesis Missionary Baptist | Attn: Lawrence Donwoody | 16161 Winston Avenue | Detroit | MI | 48219 |
| Timbuktu Academy Of Science & Tech | Attn: Lydia C. Clark | 10800 East Canfield | Detroit | MI | 48214 |
| Greater Grace Church | Attn: Martin Hardy | 23500 West Seven Mile | Detroit | MI | 48219 |
| Gee Edmonson Academy | Attn: Mohammad Issa | 1300 W Canfield | Detroit | MI | 48201 |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule H - Deposits** | | | | | |
| Gee White Academy | Attn: Mohammad Issa | 5161 Charles Street | Detroit | MI | 48212 |
| Scott Law Offices | Attn: Mr. Roland Scott | 1460 E. Jefferson Ave | Detroit | MI | 48207 |
| Covenant House - Michigan | Attn: Ms. Irena Bialon | 2959 Martin Luther King, Jr. Blvd | Detroit | MI | 48208 |
| Church Of Messiah Housing Corp | Attn: Ms. Joan Moss | 1501 Canton | Detroit | MI | 48227 |
| Emmanuel Faith Outreach Ministries | Attn: Pastor Calvin Stanley | 9203 Fielding | Detroit | MI | 48228 |
| Great Commission Baptist | Attn: Pastor, Douglas Brown | 19250 Riverview Avenue | Detroit | MI | 48219 |
| New Paradigm Glazer Academy | Attn: Ralph Bland | 2001 Labelle Street | Detroit | MI | 48238 |
| International Preparatory Academy | Attn: Robert Giordano | 4201 West Outer Drive | Detroit | MI | 48221 |
| 400 Monroe Associates | Attn: Ryck Hyrb | 400 Monroe St, Suite 480 | Detroit | MI | 48226 |
| Empowerment Temple | Attn: Sharon Rose | 2200 Ewald Circle | Detroit | MI | 48238 |
| At&T | Attn: Shawn Caggins | 54 N. Mill St. Box 1 | Pontiac | MI | 48207 |
| Communities And Schools Of Detroit | Attn: Sherry Abella | 5830 Field Street | Detroit | MI | 48213 |
| Adult Well Being Service | Attn: Tara Minnick | 21555 W Mcnichols | Detroit | MI | 48219 |
| Metro Pcs Corporation | Attn: Tim Furlong | 2250 Lakeside Blvd, Ms-Det | Richardson | TX | 75082 |
| Michigan Veterans Foundation | Attn: Tobi Geibig | 14414 Harbor Isle | Detroit | MI | 48215 |
| Commander (Us Coast Guard) | Attn: Uscg Finance Center | P.O. Box 4109 | Chesapeake | VA | 23327 |
| Kirby Of Detroit, Llc | Attn: Vijay K Marupudi | 100 W Kirby | Detroit | MI | 48202 |
| Get Back Up Inc | Attn: William Trailor | 40421 Village Wood Road | Novi | MI | 48375 |
| Antietam Corporation/Leland Lofts Condominium Assoc | Highland Group Association | 6632 Telegraph Rd, Ste 347 | Bloomfield Hills | MI | 48301 |
| Cbs Outdoor , Inc | Po Box 404 | | Broadway | NJ | 08808-0404 |
| Abdo A Nagi | 14345 Charlevoix | | Detroit | MI | 48215 |
| Abdo Elamathil | 2873 Roylo Street | | Dearborn | MI | 48120 |
| Abdulsalom Balawi | 5421 Charles | | Detroit | MI | 48212 |
| Abiodun Ogunleye | P O Box 972341 | | Ypsilanti | MI | 48197 |
| Adams Thomas | 12850 Plymouth | | Detroit | MI | 48227 |
| Ademola Owaduge | 7780 Majestic | | Detroit | MI | 48228 |
| Adnan Nassar | 10350 Woodward | | Detroit | MI | 48202 |
| Adriana Herrandez | 3446 Wesson | | Detroit | MI | 48210 |
| Ahmad Baydoun | 7436 Theisen | | Dearborn | MI | 48126 |
| Albea Spahi | 8140 New Bradford | | Sterling Heights | MI | 48312 |
| Albert Sidney Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberto Mendoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albino Gutierrez | 6667 Edward | | Detroit | MI | 48210 |
| Aleace Rabb | 1664 Campau Farms | | Detroit | MI | 48207 |
| Alejandro Garita | 3540 28th Street | | Detroit | MI | 48210 |
| Alejandro S Gonzalez | 5379 31st Street | | Detroit | MI | 48210 |
| Alexander Papow II | 1060 Junction | | Detroit | MI | 48203 |
| Alexis Shanks | 410 King | | Detroit | MI | 48202 |
| Alfred J Long Jr | 2145 Newport | | Detroit | MI | 48215 |
| Alma L Hadley | 1521 Infantry | | Detroit | MI | 48209 |

| Schedule H - Deposits | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Alphonse Hudson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alphonso Porter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amira Razook | P.O. Box 20694 | | Ferndale | MI | 48220 |
| Ammar Sabri | 17444 Lashser | | Detroit | MI | 48219 |
| Andrae Royster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Freytes | 6331 Barlum | | Detroit | MI | 48210 |
| Andres Nava Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Kemp | 3327 Farnsworth | | Detroit | MI | 48211 |
| Angelica Morhan | 5445 Casper | | Detroit | MI | 48210 |
| Angelo Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Louise Forystek | 7730 Senator | | Detroit | MI | 48111 |
| Annie Lauchie | 2809 Illinois | | Detroit | MI | 48207 |
| Anrianna D Feijoo | 4176 Cabot | | Detroit | MI | 48210 |
| Anthony and Edith Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonia Castro | 30865 Woodgate Drive | | Southfield | MI | 48076 |
| Anway Seman | 7347 Puritan | | Detroit | MI | 48238 |
| Arkles Brooks Jr | 16241 East Harper | | Detroit | MI | 48111 |
| Armando Arreola | 7099 Army Street | | Detroit | MI | 48209 |
| Arnoldo Ochoa | 8048 Chamberlain | | Detroit | MI | 48209 |
| Arthur Hoskey | P O Box 18125 | | River Rouge | MI | 48218 |
| Atabong Nkematabong | 20436 Northlawn | | Detroit | MI | 48221 |
| Aushaunti Watts | 148205 Houston Whittier | | Detroit | MI | 48205 |
| Balius Sameem | 310 Seven Mile Road | | Detroit | MI | 48202 |
| Barbara J Hardy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Basil Yaldo | 5530 Cheltenham | | Troy | MI | 48098 |
| Bernardo and Maria Madrigal | 5948 Kopernick | | Detroit | MI | 48210 |
| Bessie Gardenhire | 131 Brighton | | Highland Park | MI | 48203 |
| Bessie M Combs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Dean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bob Layne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Carr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broaden Crystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camerina Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candido Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carl McKinney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlo Liburndi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Fernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carnell Lockhart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule H - Deposits** | | | | | |
| Carole Baker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn J Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn M Leadley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catalina Carcamo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine McElroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia and Alfredo Hurtado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CENTENO JOSE DEJESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantelle Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles A Mickens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Bartlett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles E Brooks Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles H Mann Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles W and Linda C Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charley J Herwarth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chester W Jordan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chico Sorrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Ferlito | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Nicole Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Molette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher McGrane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarence Junior Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clemente Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cletis Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleveland E and Jeaney M Watts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifford A Kizner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifton Dalton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Concepcion Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cora Mayfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia C  Griggs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy J Murril | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Munoz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damon Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dan Loacano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel McCleary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniela I Crasiuc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danny Ray Caldwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule H - Deposits | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Darius C Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darius Conley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darren Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darryll Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dave Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVID  RICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David A Helmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David and Esther Sanabria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Boyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Garrison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Yarber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deborah Hughes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deborah Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DeJuan Edward Webb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delilah Escalante | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delores Ingram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denise C Barnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennis Nordmoe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dequan Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Devaron Holland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dolores Jenkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dominga  Solis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Don  Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Don Wallace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donavah Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donna K Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donnie Cooper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doris L Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorretta  Calhoun Batties | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dwight Dobbins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dwone Lanord McMillan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Earline and Jesse Ricks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edward and Monica Stokes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edward Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwin Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eilas Costillo Molinar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eleanor Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elizabeth Blondy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elizandro Lopez Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elnora Crimm Josey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Emanuel Manos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule H - Deposits | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Eric Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eric Young | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Erik Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Erika Danielson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ernestine Hawkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ervin Fowlkes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Estele Ineguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ethan Vinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ethel Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ethel Watkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evan and Lori Maddy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evaristo Jurado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evelyn Doinquez Munoz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fahd Abdo Mahamed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farid Baalbak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felipe Ibarro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fernando Contreras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Florine Calhoun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Floyd Black | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Floyd Moss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frances H Myler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Francine Walton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank and Mary Ann Ward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank Bennett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freddie Pettiford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gabby Becerril Isabel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gabriel Mercado Acosta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gabriell McEaddy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George Adams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George C Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George Talley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerald K Sommerville | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerald Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gertrudis Arroyo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ghassan Hanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gladys Price | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenda Ann Richardson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gonzalo Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grace Simpson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregorio Maciel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory F Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule H - Deposits | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Gregory Morgan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grover Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gwendolyn Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hani Omasan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hasan Omar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Helen Batayen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Helen Little | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HENRY WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herman Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hulda Huff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ignacio Lara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Inniasime Orubibi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irene A Estrada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irene Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irene Villegas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irma Clark Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irma Sharpe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivory L and  Grandberry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jack Gentry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaime Cossyleon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James Adams Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James and Marcia Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James E Wadsworth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James Liddell Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James Pellerito | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James W and Kattie M Hatcher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jan Krzyzanowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jan Wasniewski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Javier Gonzales Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jay R Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeanette Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffrey Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffrey Klein | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffrey S Cowin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jene Garrett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jene Mallett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jerry Ann Hebron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jerry Grillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jessica Denise Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jessica Gadigian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jessica Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule H - Deposits | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Jesus Olivares Huerta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jim Bonahoom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jimmy Britt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jimmy Gray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joanne Gaines | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joe D Gutierrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joe G and Mary C Mauricio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joeann Cooper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| jOHN Ivanoiu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John Lucas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnnie B Hurston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnnie Hurston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jonathan M Zemke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jonathan M Zemke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jonathan Zemke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jose Antonio Barba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jose Antonio Sanchez Arreola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jose Campos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jose Delgado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jose Espinosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jose G Contreras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jose Guerrero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jose M and Rosario Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jose Victor Lara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Josefine Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph Crundwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph Fields | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph Mifsud | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph Verschatse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joshlyn Fields | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Josue Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Juan Ayala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Juan C Lara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JUAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Julie Anne Valdez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Julie Cline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karen English | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karen Prater Jasmine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Katherine Andresky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kathleen A Dunlap | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule H - Deposits | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Kathleen Poley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kathy Weems | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaye L Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenneth Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenneth P Comstock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENYA BURTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kim Vogan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kim Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirsten Hitchcock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kristan Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kyong Ae Sevelis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larma Shawna Bowis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larry Butlar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larry D Reed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larry D Walters | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latrice Crispell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lazar Burgess | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leon Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard R Krichko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leticia and Joan Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leticia Juarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewin Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ligeia  Reid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liliam Guadalupe Herrera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linda Burton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linette Crowder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lisa Leverette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liz Gjergjaj | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lossie and Charles Ellington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lourine Nowell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucile Randle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lydia Ascencio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynette Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Majed Haddad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manisha Hurt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manuel A Guerra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manuel and Jose Velez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manuel and Noelia Pena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manuel G Saucedo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marcia Hildreth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marcos Vazquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule H - Deposits | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Margaret Ortega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maria  De los Angeles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maria and Frankie Riveria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maria Del Carmen Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maria L Delacruz Lara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maria Orozco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maria Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marilyn Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mario Alanis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marta Straksys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martai Cuevas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martha A Garica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mary Ann Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mary Bowden Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mary Carden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mary P Harrell Griffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masjid Ar Rahma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May Ann Maciejewski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayra Enriquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mazen Sharef | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinley Foster Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Megan Diviney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melody  Conner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Campbell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Elder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Sewell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Tyrone Bowers Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Micheal Chateau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miguel A Fernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miguel A Ramos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miguel Garza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miguel Jimenez Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miguel Nava | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mildred Lee Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mohamed Ali  Halemi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mohammed Ahmed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mona Ross Gardner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morton Salt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosey Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule H - Deposits | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Nadine Ware | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nancy and Grover Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ndue Lucaj | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nehru Shumake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nerda Yanes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicole Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicole Schumack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nikola Dedvukaj | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noemi Feijoo Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norberto Garita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norma Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norma L Magana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nortina Turner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nuhad Mansour | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orville Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pamela Hollowell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pamela Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrick Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul A Turner Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul Stevenson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paula J Besheers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paula Jordan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pedro Lopez Ruiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phil Pitters | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phil Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philip Riggio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pricisilia Orellana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pricsilia Orellana Velasco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pricsilia Orellana Velasco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quantai and Tyisha Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Queen Boyer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rafael Guajardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rafal Rogalski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ralph Bland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramon Avina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramon Jimenez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramzi Najor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randy  Lewarchik | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reyes Deneen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricardo Rangel Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard Aaron Robertson Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule H - Deposits | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Richard G Medel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard James Bynog | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard Vitali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricky Chessow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rita Hopes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert Crooms | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert Giles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert Heide | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERT K  STERMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert L Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert Sestok | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberto Camarena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberto Santos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberto Zuniga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robin Scovill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodney Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodrigo Padilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roger Headen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronald Bailey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronald Hollowell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronald Latta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronald Palmerlee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronald W Cooley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronnie L Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosa Alvarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowena Flonoury | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruben and Jaclyn Navarro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruby Dorris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruth Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabionne Gibson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sadir Abro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salvador Martinez Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sam Zammit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samantha E Knight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandra Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandra Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sara Swor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott Lowell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule H - Deposits | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Sean Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Segismundo Salvador Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sergio G Huerta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shalena Garrett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shane Burgess | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharon Jenkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharon M Skibbe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shawn Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheilah Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shel Kimen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelia G Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Silvano Maldonado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sonja Shivers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stacey Goodman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanley Saunders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephen R Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steven and Karen D Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Subhash Chand Marwha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sylester and Vicki Lynn Chavez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tef-Three, Llc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tenisha Hodges | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teresa Burns | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teresa C Gordillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teresa Gordillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrence Crockett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thaddeus Shakoor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thelma B Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thelma K Haight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Theresa Lindsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Theresa Matthews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Theresa Parker Dyer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas McCracken Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Timothy G Nutt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Timothy Hooten | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Timothy Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Timothy Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tina Powell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Titus Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Todd Wenzel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule H - Deposits | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Tom Carlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tonnato Tutt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tony Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyree D Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyrone Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Undrea Stephens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varee Rhode Crews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varncil Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vera Bennettcox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veronica E Pentecost | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vickie Hinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Virgina Luperena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren  Slappy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wayne and Myrtle Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William  R Aro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William Adams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William Curry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William Curtis Branch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William E Phillips Sr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William Matthews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William R Palmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William Vansjingerlandt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willie Bonner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willie Manassa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wylma Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yahdira Silva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yolanda Acosta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zoraida Berrios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spectrasite Corporation | Spectrasite Corporation | 100 Regency Forest Drive, Suite#100 | Cary | NC | 27511 |

| Schedule I - Pass Through Obligations | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Phone** |
| Detroit Library | Attn: Finance Department | 5201 Woodward Ave | Detroit | MI | 48226 | |
| Detroit Public Schools | 3011 West Grand Blvd | | Detroit | MI | 48202 | (313) 870-3772 |
| Downtown Development Authority | Attn: Downtown Development Authority | 500 Griswold St. | Detroit | MI | 48226 | (313)963-2940 |
| Local Development Finance Authority | 500 Griswold, Suite 2200 | | Detroit | MI | 48226 | (313) 237-4616 |
| Wayne County Tax | 5th Floor Attn: Treasurer | 400 Monroe | Detroit | MI | 48226 | (313)224-5990 |

**Schedule J - Real Estate Leases**

| Creditor Name | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Bishop Realty Est./ Vincent Bronnen | Bishop Realty | 30078 Schoenherr | Warren | MI | 48093 |
| CFSB Woodward Office LLC | Dan Gilbert Bedrock | | | | |
| Clark St. Properties | 17108 Mack | | Grosse Pointe | MI | 48230 |
| Clark St. Properties | 17108 Mack | | Grosse Pointe | MI | 48230 |
| DTWR LLC/ Alexander Dembitlzer | Michael Kalil Farbman Group | 28400 Northwestern Hwy., 4th Floor | Southfield | MI | 48034 |
| Farbman FK Park | 3031 W. Grand Blvd. | Suite 400 | Detroit | MI | 48202 |
| Michigan Center for High Tech | 2727 Second Ave | | Detroit | MI | 48202 |
| Sky Group/Tom Hardiman | 7310 Woodward Ave | | Detroit | MI | 48202 |
| The Realty Co./ Joan Fiore | 2411 Vinewood St | | Detroit | MI | 48216 |
| The Realty Co./ Joan Fiore | 2411 Vinewood St | | Detroit | MI | 48216 |