**Schedule K - Retirees**

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| A-Alkebu-Lan, R I Mutope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aazaad, Ameer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abad, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abair, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abair, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abate, Philip C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abbo, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abbott, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdelnour, Samuel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdenour, Joann M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdoo, Ann R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdul, G Ali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdul-Ghani, Mustafaa Amir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdul-Ghani, Rashid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdul-Ghani, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdullah, Aleem S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdullah, Hasan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdullah, Meekaaeel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdullah, Rahsaan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdur-Rahman, Mustafa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abele, Gilbert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aben, Craig M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abick, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abisch, Lee M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abney, Carolyn B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abraham, Elmer R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abram, Eloise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abram, Frank H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abrams Jr., Conley C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abrams, Darren Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abrams, Duane E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Abrams, Sammie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abrams, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abramson, Michael H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abrou, Salman D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aceti Jr., Louie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Achille, Angeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Achs, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ackerman, Alfred H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ackerman, Wade T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ackley, Alice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Acquaviva, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Acquaviva, Lawerence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adamczyk, Dennis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adamczyk, Stephen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adamek, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adamek, Gary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams Sr., Patrick R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Archie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Bobbye J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Bridgette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Cathy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Chester L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Davie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Deanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Eugenia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Eva I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Frazer L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Adams, Helen K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Jerome S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Jerome S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Larry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Lawrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Lee C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Marie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Maxine B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Maxine B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Noble | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Patricia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Paulette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Stanley Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Wilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Woodruff D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams-Charley, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adamski, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adamson, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Addison, Dempsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Addo, Stephen K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adebayo, Michael O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Adelakun, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adell, Curtiss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adkins, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adkins, Warren E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adolphus, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adolphus, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Affelt, Clarence O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Affelt, Elmira E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agens Jr., Donald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agett, Leota | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aggarwal, Gian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agius, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aglamishian, Sylvia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agnew, Ben F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agnew, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agostino, Sam M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aguilar, Elena F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aguilar, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aguilar, Oscar C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahmad, Anis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahmad, Joshlyn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahmad, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahmad, Muna I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahmad, Qadir S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahmed, Yousuf S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aikens, Laverne A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ailster, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ainsworth, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akbal El Bey, Alexix Denitra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akbar, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akers, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akkam, Najah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akra, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Ala, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alarie, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albanna, Riyadh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberts, Nila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberty, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albrecht, Mabel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albright, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alcala III, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alcala, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alcorn, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alderman, Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aldridge Jr., Daniel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleem, Hassan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alef, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alessi, Frank S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alessi, Pasquale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alessi, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander II, Wm B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Jr., Esper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Jr., James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Jr., John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Brenda T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Cedric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Eddie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Gail Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Glynda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Henry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Hubert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Alexander, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, John Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Lee A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Mattie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Naomi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Rosa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Rwanda P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Susan Kay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Troy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Verlendia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, William F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander-Baker, Joy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander-Huff, Blair | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander-Huff, Melissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfaro, Gabriel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfaro, Ilona A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfaro, Ilona A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfaro, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfaro, Megan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfastsen, Elizabeth H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alford Jr., Samuel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alford, Phyllis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alford, Sheddrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alford, Wilfred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alford-Winston, Ann L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alger , Maryel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alger, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alhakim, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Al-Hourani, Samir Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Ali, Alanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ali, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ali, Ammar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ali, Ghazanfer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ali, Louis N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ali, Murtuza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ali, Mushtaq | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ali, Niaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ali, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aliotta, Jack J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alix, Ernest C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aljawad, Layla S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alkema, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allam, Mark N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allan, Jeffery S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allay, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allegrina, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen , Ursula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen Jr., Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Alberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Alex J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Amelie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Antoine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Arnold D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Carl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Carol Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Chester V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Dawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Allen, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Doris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Elizabeth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Francis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Gene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Gilbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Helen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Howard G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Jessica J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Joel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Kalin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Leslie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Lonnie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Marsha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Mattie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Nancy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Norbert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Allen, Rodney E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Russell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Stephen Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Steven R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Theodore R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Vernon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Willie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen-Cross, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allgood, Fred H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allie, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison, Hugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison, Vivian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allport, Eva P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Almblad, Carl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Almeranti, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Almon III, Lanny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alsobrooks, Grady | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alston, A B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alston, Anthony T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alston, Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alston, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alston, Martha Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alston, Tommy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alsup, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alt, Sylvia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Alter, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvarez, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alverson, Raymond T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amato, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ambabo, Jason C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ambers, Kelvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ambrogio, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ambrose, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ambrous, Dwight F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amejka, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ament, Raymond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amerson, Richard Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ames, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ameye, Steven O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amoe, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amon, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amos , Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amos, Reginald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amos-Hambrick, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy, Debra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amyot, Madeline M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Analil, Kuriacko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ancheta, Doris I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anchor Jr., Frank C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ancona, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andary, Oscar A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderegg, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andersen, Joe C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andersen, Larry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andersen, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andersen, Neil H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson , Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Anderson , Henry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson , Nathan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson II, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson III, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson Jr., Felton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson Jr., Henry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson Jr., Willie H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson Sr., Donald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Alberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Arthur T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Bette K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Billie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Clariece | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Deborah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Dennis B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Doris L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Dorothy F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Edgar E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Eileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Emogene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Jacqueline Moody | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Anderson, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Jason E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Leitha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Louise E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Mabel B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Magnolia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Michael K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Paul C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Pearl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Ray Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Robbie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Rosa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Rufus S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Sherwood H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Stephan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Timothy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Torleice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Verdell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson-Andrews, Veda N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Anderson-Cobb, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson-Hutchings, Jacquline M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre, May | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews , Nathan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, Abram I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, Albert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, Dorothy Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, Florence Erma Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, Marian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, Robbin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, Rosetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, Sharon V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, Ursula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrion, Antonio E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrizzi, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrus, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrus, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrzejak , Jeanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angeleri, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelo, Anna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Angelucci, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angeluski, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angeluski, R E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angeluski, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angove, Lillian R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aniol, E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annas Jr., Herbert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anonick, Henry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ansari, Anwarul B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ansari, Ishteyaque A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anschultz, Thelma M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ansell, Bernadette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ansley, Willie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anstiss, Giacinta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Answorth, Lucille E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony, Roger L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antinoja, Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonelli, Pat J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoniotti, J N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antrikin, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antrikin, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anyanonu, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anyim, Joel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Apel, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Apel, Jerrold R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Apfel, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Apfel, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Apgar, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aponte, Edgardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Apostol, Saturnina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Apostolos, Millicent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Appel, Louis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Applebaum, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Appling Jr., Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Appling, Linda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aquil, Abdul-Musawwir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aquilina, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arambasich, A E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arambula, Ronald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arasim, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arble, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arbuckle, Russell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Archer, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Archer, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Archibald , James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Archibald, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Archie, Brenda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Archie, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Archie, Franklin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ardelean, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ardis Jr., Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Areeda, Anna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arena Jr., Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arena, Margaret A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arendash, Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arevalo, Andres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Argalas, Ernesta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arlee, Hiwatha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arman, Linda Kay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armour, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armour, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armour, Kennedy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armstead, Timothy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Armstrong , Emmett C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armstrong, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armstrong, Delorse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armstrong, Huey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armstrong, Walter E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armstrong, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Army, Catherine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arn , Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnett, Margarett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnold, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnold, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnold, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnold, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnold, Luther B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnold, Mamie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnold, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnold, Susan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnold, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnold, Wade M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnold-Nael, Marvles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arp , Archie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arreola, George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arreola, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arreola, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arrington, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arrington, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arrington, R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arrington, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arslanian, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Artes, Betty M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arthur, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arthurs, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Artman, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Arutoff, Alice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arya, Indira Dasari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asaka, Charllotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asare, Vida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asbell, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asbill, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asbill, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ash , Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashby, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashe Jr., Ellison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashford Jr., John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashford, Clifford M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashford, Harold Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashford, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashford, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley, Alvin P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley, Ruby Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashman, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashman, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashman, Mitchell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashor, Jacob | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asiedu, Kwame | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asselin, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asselin-Arthur, Ilene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Astorga, Aurora J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atara, Kwaku B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atchison-Jorgan, Aleta R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkins, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkins, Jimmie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkins, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkins, Pearline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkins, Pearline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkins, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Atkinson, Anjanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkinson, Brent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkinson, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkinson, Philip E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkinson, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkinson, Susie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atmore Jr., Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atrasz, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Attar, Victor M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Attard, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Attwell, George R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aubel, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aubrey, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audet Jr., Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audette, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audia, Marie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Auer, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Augenstein, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Augst Jr., Edward F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Augusta, Julia Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Augustine, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Augustus, Bobbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Augustyn , Raymond F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Augustyn, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aul, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Auld, Ethel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Auner, Frederick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ausberry, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aust, Patricia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aust, Patricia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austgen, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin, Elizabeth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Austin, Ellis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin, Reginald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin, Sherman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin, Sylvester O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin, Vernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin-Wright, Sandra P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Authier, Dorthy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autrey, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avecilla , Armando M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Averette, Derrick E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Averhart, Wendolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Averitte, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery Jr., Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery Jr., Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery, Dorothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery, Gary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery, Raquel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery-Perry, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avey, Doris M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avington-Johnson, Bobbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avolio, Dagmar A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Awe, Royden W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayala, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayers, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayers, Rochelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayotte, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayres Jr., James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Aysola, Rao N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Azar Jr., Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Azar, Rajai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Azeda, Seville S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Azzouz, Isa K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baaki, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baan, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baas, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Babb, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Babb, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Babcock , Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Babcock, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Babcock, Isaac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Babcock, Mary G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Babicz, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Babicz, Yvonne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Babinski, Leonard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Babiuk, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bach , Gail C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bach, Ann M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bach, Garry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bach, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bacon, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Badaczewski, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bade, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Badger, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Badynee, Dorothy H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baeckeroot, M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baez, Dona M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bagby Jr., Lloyd R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baggot, Ann Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baginski, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bagnasco, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Bagnasco, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bagozzi, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bahadu, Doyle L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baharozian, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baig, Mirza M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey III, Sidney H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Barbara H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Belvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Gerald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Gregory B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, June | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Leon H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Minnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Toni Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Trallis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Walter V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bajercius, Arvidas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bak, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker Jr., Clarence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker Jr., Rayo B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker Jr., William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker Jr., William O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Alessia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Allen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Cora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Doris F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Doris F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Baker, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Dorothy M W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Elaine Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Fred D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Jacquline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Keith E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Louise H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Michele L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Renee Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Roberson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Roddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Sheila E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bakkar, Imad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baksh, Fareed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balamucki, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balancio, Efren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balasco-Taylor, Rachel V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balde, Leonila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baldwin Sr., Clinton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baldwin, Moses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baldwin, Olivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baldwin, Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baldwin, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baldwin, Van T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baley, Ricky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balhorn, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Balinski, Denise L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balinski, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balkwill, Margo C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ball , Kenneth D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ball, Corsita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ball, Corsita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ball, Estella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ball, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ball, Karen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ball, Marcellus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ball, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ballard, Cynthia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ballard, Jannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ballard, Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ballard, Sophronia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ballenger, Judy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ballinger, Kenneth P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balogh, Albert Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balogh, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balogh, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balone , Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balow, Craig G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balow, Daniel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balow, Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balow, Frances C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balow, Ronald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banach, Ted H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banaszak, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banat, Rudolph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bandemer, Martin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bando, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bandy Jr., Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bandy Jr., Max R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Banfield, Ernst E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bania, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bankhead, Susie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks Jr., Jesse L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks Jr., Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Alfreda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Alma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Alvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Anita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Lenardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Lloyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Mildred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Roslyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Steven M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks-Donaldson, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bannigan, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bannon, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bantom, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banyai, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bar, Timothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baran, R M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barath, Carole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barath, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barba, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barba, Mark W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Barbarich, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbarich, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbarich, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbarich, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbee, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbee, Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barber, Britni C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barber, Calvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barber, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barber, Deljeana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barber, Doyle C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barber, Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barber, Lola M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barber, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barber, Wilma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbieri , Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbre, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbre, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbret, Nadene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bardel, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bardel, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barden, Alton Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barden, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barden-Jackson, Claudia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bardon, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barduca, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barduca, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bardy, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barela, Ralph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barge, Anita K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barge, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bargowski, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bargowski, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Bargowski, Patricia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barham, Marvella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barie, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barkell, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barker , Terry H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barker, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barker, Sun C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barkley , Philip B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barkley, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barkley, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barkovic, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barks, Deloise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barksdale Jr., Allen W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barksdale, Janice H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barksdale, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barley, Willodean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barlow, Billy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barlow, Ghidei | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barna, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barna, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barna, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barna, Stella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnaby, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnauskas , Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barner Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes Jr., Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Bessie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Cheryelle L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Donald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Edith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Harold H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Harold L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Barnes, Jacqueline C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Johnny G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Reginald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Rosetta T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Tinney B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnett II, Clifton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnett, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnett, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnett, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnett, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barney, Carol M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnosky, Virginia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baron, Helen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baron, Lillian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barr, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barr, Raymond C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barr, Raymond G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barr, Virginia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barren, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barrera, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barrett, Emily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barrett, Jessie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barrick, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barrios Jr., Louis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barrow, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barry, Ethel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barry, Rozena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barsenas, Arturo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Barszcz, Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bartell, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bartell, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bartell, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barterian, Eric V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barthlow, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bartle, Wm H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bartlett, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bartlett, Stanley G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bartley, Glenn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bartley, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bartniczak , Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bartnik, Eugenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bartolomei, Raymond F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barton , Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barton, Dennis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barton, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barton, Irene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barton, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barton, Ruth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bartzack, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barzyk, Gerald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bascomb, Lawrence H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Basemore, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bashur, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bashur, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baskin Jr., Walter D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Basmadjian, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Basmadjian, Irene D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bass , Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bass, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bass, Cynthia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bass, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Bass, Kevin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bass, M Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bass, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bass, Sidney V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bass, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bass, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bassett, Cecil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bassett, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bassett, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bassett, Santee W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bassett, Tina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bassin, Marshall O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bastien, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baszewski, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bateman, Leon V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bateman, Lizzet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bates, Alonzo W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bates, Comer Junior | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bates, Eula P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bates, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bates, Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bateson, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bateson, Meta C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Batie Jr., Arnold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Batie, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Batra, Sushil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Battah, Haifa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Battishill, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Battle, Darin P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Battle, Ester M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Battle, Ester M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Battle, Keith C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Battle, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
| --- | --- | --- | --- | --- | --- |
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Battle, Shawn F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Battle, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Battle, Willie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bauer , Joseph T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bauer, Arnold G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bauer, Eilene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bauer, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bauer-McKinnon, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baugh, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baugus, Kathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baumann , Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baumann, Ross M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baumgart, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baumgart, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baumgartner, Gordon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bauser, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bautista, Leonardo B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baux, Karen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bavol Jr., Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bavol, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baxendale, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baxendale, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baxter, Gerald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baxter, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baxter, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bayless, Bryan K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bayless, Stella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bayliss , John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baylor Jr., Emmett R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baylor, Steven G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bayma, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baynes, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bays, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Beach, Charles F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beacham, Azerine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beacham, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beag, Latif | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beal, Janice C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beale, Frances L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beale, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beals, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beamon, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beamon, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bean , Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bean, Angela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bean, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bean, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bean, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bean, Mary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bean, Tracy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bean-Edwards, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beard , Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beard III, Ernest A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beard, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beard, Earline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beard, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beard, Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beasinger, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beasley, Addie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beasley, B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beasley, Gloria D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beasley, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beasley, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beasley, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beasley, Leo E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beasley, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Beasley, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beasley-Wilkes, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beaton, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beaton, Eleanor G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beattie, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatty, Marvin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beaty-Heath, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beauchamp, Wm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beaufait, Marion C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beaune, Darlene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beauregard, Guy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bechtel, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bechtel, Glen B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Becigneul, Francis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beck, Sheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Becker, Linda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Becker, Patricia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beckham, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beckham, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beckwith, Eldon G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beden, Lamarr R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bedeski, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bedford, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bedient Jr., Fred A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bednarczyk, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bednarski , James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bednarski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bedwell, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beebe , Robt L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beebe, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beeks, Alan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beels, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beeman, Bernard N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Begin Jr., Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Begin, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beglin Jr., Samuel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Begue, Francis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Behling, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bekkala, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belanger, Adele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belanger, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belcastro, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belcastro, Mark P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belcher, Bradley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belcher, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belcher, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belfy, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belisle, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belk Sr., Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belk, Christopher D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belk, Gene A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belknap, Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell , Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell , William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell Jr., Lucius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell Jr., Solomon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell Jr., Tommy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell Sr., John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Charlotte A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Constance L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Curtis F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Darron E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Donella R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Bell, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Fred D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Gloria A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Harold F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Lorraine I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Lynette H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Mae J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Mary Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Ollie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Patricia May | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Patti L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Patti L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Ricky L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Sherita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Simone C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Talford J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Terence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Theodore M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell-Abbott, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bellamy, Elliot | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Bellant, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belleville, Marie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell-Garland, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bellinger, Betty A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bellman, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belloli, Susan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bells, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belteky , James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bemben, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bembry, Benjamin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bemke, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benberry, Valerie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benci, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bendelow, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bender, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bender, Dale E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bendily, Patsy Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benedict, Peter H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benenati, Pete | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benford, Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benion, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benitez, Joachim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benners, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett Jr., Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett Sr., Spaniel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Clarence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Bennett, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Hallie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Laura A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Leslie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Louis F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Mertis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Norma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Priscilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Ramona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Robin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Roland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bensett, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benskey, Peter P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bensmiller, Alfred R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benson III, Dave | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benson, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benson, Elizabeth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benson, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benson, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benson, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benson, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benson, Michael Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benson, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benson, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benson, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benson-Williams, Toni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benstead, Dolores J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bentley, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bentley, Irene C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Bentley, Patricia N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bentley, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benton, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benton, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bentson, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bentz, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benvenuti, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benvenutti, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benyard, Johnny C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berchem, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berends, Frank P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berendt, Raymond D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berezik Jr., Philip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berg, Carole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berg, Robert Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berger, Bruce C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berger, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berger, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berger, Shirley Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bergers, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bergin, Debra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bergin, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beri, Parvesh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beri, Shashi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beri, Subhash C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beri, Vidya Rattan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berjeski, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berkley-McClain, Carol J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berkower, Lary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berlin, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernard, Erma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernard, Peter P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernardi, Fred S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Bernardon, Domenico C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernert, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernert, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernhard , August T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernier, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernock , Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernstein, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernstein, Jon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berrelez, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berrien, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berriman, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berriman, Harold J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berriman, Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry , Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Adrian F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Alvin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Edward T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Harold L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Henry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Judith C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Judith C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Muriel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Muriel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Thomas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Vivian W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Wilfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Berry-Hughes, Brenda P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berryman, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berryman, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bertich, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bertoni, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beski, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bessinger , Gary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Best, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Best, Gregory J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Best, Lottie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bethune, Janie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bethune, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bettin, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bettin, Gary G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bettis, Delores G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bettis, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betts Jr., Ricky J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beuford, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bevelle, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly, Marian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beville Jr., William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bey, Leta M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beyer, Ellen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beyer, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beyersdorf, Ervin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bezesky, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bezian, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bhatia, Ranjit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bialas, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bialeki, Sophia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bias, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bias, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Bibb-Ciers, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bibbs, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bica, Vito | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bice, Alton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bice, Buford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bicego, Alfredo R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bickford, Allan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bickford, Chong C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bickley, Gary B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biddles, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biebel , Lenore I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biel, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bielaczyc , C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bielich, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bielskis, Dennis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bierig, Harry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bierkamp, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biernacki, Camille J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biernacki, Tillie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biernat, Kenneth S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bieszki, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biles Jr., Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biles, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biles, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biliti, Salvatore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billing Jr., Grady | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billings Jr., William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billings, Jerry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billings, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billings, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billingslea, Harriett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bills Sr., Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bills, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Bills, Solomon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billups, Angeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billups, Janette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bilyk, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bilyk, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Binder, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Binford , Regina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Binge, Francis T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Binge, Michaelee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bingham, Larry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bingham, Margaret M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bingham, Stella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Binion, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Binion, John Al | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Binyard, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biolchini, Peter R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biondo, Eugene V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biondo, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Birch, Arlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Birkett, Terry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Birmingham, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biro, Pierina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bis, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bischak, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biscup, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bishaw, Kent R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bishop, Glen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bishop, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bishop, Howard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bishop, Isaac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bishop, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bishop, Willamodica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bist, Conrad L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Bitgood, Sean W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bitonti, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bitta, Swatantra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bitten, Louis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bitzarakis, Dimitris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bivens Jr., James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bivens, Walter T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bizzell, Bonnie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blacha, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, Ada P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, Amy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, Arthur F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, Clarice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, Delois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, John V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackard, Randall K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackburn, Brian D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackburn, Leslie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackburn, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackman, Roy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackmer, Mary H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackmer, Shirley M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Blackmon Jr., George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackmon, Darryell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackmon, Dwane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackmon, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackmon, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackmon, Rheuben M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackmon, Roy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black-Stafford, Elvie Le | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackstone, Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackwell, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackwell, Verna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackwell-Brown, Lynetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blaim Jr., Leland C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blaim, Leland C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blain, Constance C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blain, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blaine, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blair, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blair, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blair, Eva Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blair, Ostrander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blair, Tilman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blake, Anicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blake, Dianne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blake, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blake, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blakely, Alfred J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blakely, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blakely, Deborah Kay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blakely, Ira D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blakely, Leo M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blakemore, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blakey, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Blakey, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanchard, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanchard, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanchard, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanck, Albert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanck, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bland, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bland, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bland, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bland, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blandina, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blaney, Walter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blank, Glenn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blankenship, Gurlene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blankenship, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blankenship, Joseph T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blankinship, Lynda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanks, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanks, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanton, Alice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanton, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanzy, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blassingame, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blaszczyk, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blaszkowski, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blaszkowski, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blaylock, Heather | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blazejewski, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blazs, Dennis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bledsoe, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bledsoe, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bledsoe, Harold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bledsoe, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Bledsoe, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bledsoe, Otha Nell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bledsoe, Sherley Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blessman, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bletch, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blevins, Kimberly D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blevins, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blickenstaff, Rose D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blinn Jr., Ray A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Block, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blocker, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blodick, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blondale, Allan F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blondeel, Kamiel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bloom , Don E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bloom, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bloom, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bloom, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bloomfield, Julie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bloomfield, Marcia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bloomfield, Marcia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blount Sr., James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blount, Cara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blount, Eunice W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blount, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blount, Joan G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blount, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blount, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blouse, Stanley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blow, Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blue, Joann L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blue, Marilyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bluew, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Blumenberg, Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blythe, Arleen Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Board, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boatner, Binnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boatwright, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boatwright, Garnett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boazman, Bernadette R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobowski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobowski, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobzin, Frederick E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bochenek, Barbara R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bochenek, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boddy, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bodenhamer, Benny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bodenhorn, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bodnar, Eugene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bodnar, Karen Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Body, Ivy Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boehm, Jerome E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boelstler, Gerald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boertmann, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boertmann, Joseph V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bogal, Madeleine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bogan Jr., Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bogan, Elizabeth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bogan, Sidney E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bogenn, Alexander B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bogenn, Gale A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boggerty, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boggues-Hughes, Pamela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bogren, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bogumil, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bogumil, Zygmond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Bohde, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bohinsky, Curtis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bohle, Wilhelm F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bohlinger , Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bohlinger, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bohn, Jimmy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boiger, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bojalad, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boker , Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bokota, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bokuniewicz, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boland, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boland, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boland, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boldea, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolden, Arden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolden, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolden, Gillis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolden, Mellodee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolden, Vangerlin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolderson, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolding, Dwight E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boles, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolgar, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolger, M Rory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolia, Dianne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolia, Elmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolling, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolling, Garey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolling, Glen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bologna , Dominic G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolone Jr., Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolone, Roseann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Bolourchi, Parvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bomar-Parker, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bommarito, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonaby, Cleopas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bond, Alphonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bond, Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bond, Jacqueline D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bond, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bond, Julius E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bond, Leroy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bond, Luther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonds, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonds, Leslie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonds, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonds, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonds, Viola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonds, William V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonds, Zelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bondy, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bone, Columbus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bone, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bone, Henry K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boner, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonham, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonine, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonkowski, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnelli, Ann E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonner, Barbara D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonner, Denise E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonner, Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonner, Raymond L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonner, Rhonda G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonner, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Bonnett, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnici, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bontomasi III, Nicholas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boocker, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker Sr., James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker, Cynthia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker, Edward P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker, Kenneth G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker, Paulette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker, Tammara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boone, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boone, Martha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boor, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boor, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boot, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booth III, Coy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booth, Betty R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booth, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booth, Marlon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booth-Collins, Cheryl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bootz, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boozer Jr., John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borden, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borden, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borden, Norman E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bordo, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boren, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boren, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borg, Emanuel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borg, Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Schedule K - Retirees**

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Borg, Geralyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borgaonkar, Sophie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borieo, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boris, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boris, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boritzki, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bork, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borkowski, Chester T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borland, Christina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boroski, Henry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borowski, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borri, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borshch, John B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borum, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boskovich, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bosley, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bosnak , Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boss Sr., John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bossler Jr., Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bossow, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bossuyt, Mary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bostic, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bostic, Chandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bostic, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bostic, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bostick, Mary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bostock, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bostock, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boston, Mildred M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boswell, Brenda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bothic, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bothic, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bouchard, Denis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Boucher, Gerald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boucher, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boudreau , Albert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boudreaux, Lawrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bougard, Abren H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bouie, Darlie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bouie, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bouier Jr., Everett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bouier, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boulton, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bourdeau, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bourdeaux, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bousson, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boutin, Coletta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bouyer, Johnny D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bouyer, Sharon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bova, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bove, Anna Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boward, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowden, Andromedia B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowden, Elsie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowen, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowen, Jack E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowen, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowen, Sidney W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowens, Alexie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowens, Anya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowens, Dwayne A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowens, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowens, Lou Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowerman, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowers, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowers, France O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Bowers, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowers, Montrayllese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowie, Harold V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowling Jr., James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowling, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowlson, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowlson, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowman Jr., Arthur E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowman Jr., Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowman, Addene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowman, Alvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowman, Carrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowman, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowman, Marlene A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowman, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowman, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowman, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bownes, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowness, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowron, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowron-Langrill, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowser, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyce, Faryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boycott, Dan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd Jr., Raymond F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd Jr., Wilbert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd Jr., William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd Jr., Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Alvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Anitha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Boyd, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Charles G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Clifford A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Estelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Georgia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Godiva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Jeffrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Letha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Marion E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Mary Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Obie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Rosie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Vera I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyed, Jerrie Dene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyer, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyer, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyer, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyer, Leona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyer, Linda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyer, Pamela K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyer, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyer, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyette, Clark J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyington Jr., Horace C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boykin Jr., James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boykin, Brian P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boykin, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boykin, Marvis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boykin, Toyia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boykin, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyle, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Boyle, Hugh A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyle, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyle, Viola I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boynton, Bobra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boza, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bozeman, Calvin V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bozeman, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bozeman, Ronda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bozeman, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bozich, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bozich, Jon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bozich, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brabant, Sharon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brace, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brachulis, Albert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bracken, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brackens, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brackens, Stacy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brackett, Lynne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brackney, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bracy, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradby, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braddock, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braddy, Dino V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braden, Stuart L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradfield, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford Jr., Comit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford Jr., Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford, Carney C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford, Claude H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Bradford, Hope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford, Terri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradham, Gail J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradick, Joanna R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradick, Mark M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley , Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley III, Carlton W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Anna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Benson D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Colleen P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Darryl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Glenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Jeffery L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Jeffery L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Kenny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Mamie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Mildred B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Bradshaw, Therison C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradstrom, Kyron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brady, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brady, Ralph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braga, Phillip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bragg, David N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bragg, Sidney C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braggs, Enoch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braggs, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brakefield-Caldwell, Wilma E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bramlette, Luevonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branam, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branch Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branch Jr., Major | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branch, Andre K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branch, Daniel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branch, Ethel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branch, Jo W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branch, Ruth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branch, Viola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brand, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brand, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandimore Jr., William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandimore, Patrick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandimore, Priscilla A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon, Ezza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandt, Frederick H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandt, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy, Desmond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy, Hilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy, Thelma E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branham, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branhan, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Brantigan, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brantley Jr., W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brantley, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brantley, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brantley, Janis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brantley, Rufus G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brantley, Thomasine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brassoi, Betty M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bratcher, Edsel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bratfish, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brathwaite , Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bratton, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brauer, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braun , Harry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braun, Arlene S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braun, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braun, Eleanor P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brawner, Joann R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braxton III, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braxton, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braxton, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braxton, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braxton, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braxton, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braxton, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braxton, Myrtle S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braxton, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bray Jr., Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bray, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bray, Jamar M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bray, Kevin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brayboy , Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braynon, Ogreeta M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Brazen, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braziel, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brazier, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brazil, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brazzil, Marlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breed, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breen, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brehm, Gerald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breitschuh, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breitschuh, Ernest W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brejnak, Patricia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brem, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breman, Lena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bremer, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bremer, Ross J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brennan, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brent, Catrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brent, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bresler, Harvey C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bresnahan, Kenneth W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breton, Gary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breuhan, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brewer, Cheryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brewer, Florine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brewer, Freddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brewer, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brewer, Lester J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brewer, Ray C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brewer, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brewer, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brewer, William N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brewington, Mildred A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brewster, Ivan N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Brewster, Jules M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brice , Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridge, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridges, Darlean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridges, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridges, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridges, Johnny R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridges, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridges, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridges, Thomas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridges-Williams, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridgewater, Deloise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridgewater, Tenisha A L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridgewater, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridon, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brierly-Walden, Wendy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briggs, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briggs, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brigham, Gary K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brigham-Merkel, Beth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bright, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brighton, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brikho, Sana F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brillhart, Harry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brills, Lydia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briner, Clyde H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brink, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brinker, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brinkley, Roger R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brison, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brister, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bristow, Craig Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britt, Ameliana R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Britt, Dale D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britt, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britt, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britt, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britt, Zebedee D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittain, Archie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittain, Kimberly S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britton, Peter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broadnax, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broadnax, Essie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broadus, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broadwell , William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brock , Lottie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brock, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brock, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brock, Virginia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brockett, Dolors | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broden, Linda E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broden, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broden, Wendy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broderick, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broderick, Ruth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broderick, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brodeur, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brodie, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brodie, Dorothy V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brodie, Eudora Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brodnax, Cynthia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brogan, Lawrence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brogan, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brogdon, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brogdon, Leonard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brogdon, Minnie H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Bronsing, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Alfred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Andre T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Ann C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Beverly D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Cora L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Dannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Darscilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Dorthy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Francis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Garth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Grace Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Herbert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Karl F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Kiara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, L V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Latonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Loretta D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Melanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Roger L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Brooks, Ruth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Scott A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Stamina A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Terrise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broome, Carol J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brophy, Bernard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brosky, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brosky, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brosnan, Terrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brosowski, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brosowski, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bross, Harold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brothers, Louann Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broughton, Anni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broughton, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broughton, Enoch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broughton, Timothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broussard, Avis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brower, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown , Lamarr V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown , Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown El, Michael N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown Jr., Freddie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown Jr., George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown Jr., John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown Jr., Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown Jr., Lloyd C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown Jr., Norman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown Jr., Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown Jr., Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Brown Jr., William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown Jr., Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Alton C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Alvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Amos L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Anna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Arthur T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Bennie N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Betty M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Brian S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Caroline B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Charles P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Charlie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Claude D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Clennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Connie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Brown, Darryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Darryl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Dawn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Delmar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Earnest E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Eddie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Elbert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Eldon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Eldred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Emma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Erma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Ermajeanne S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Estelle W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Estelle W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Floyd Carver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, French A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Gail L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Gladys M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Brown, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Helen F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Howard S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Isabelle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Izola A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Jennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Jennifer E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Jimmie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Johnnie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Joseph L D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Juanita B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Karen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Karleen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Kathy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Brown, Kevin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Lakilla R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Larry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Lenora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Lillie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Linda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Lucretia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Lynn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Margaret E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Margaret Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Margaret Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Marilyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Marsherenette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Mary Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Mayola H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Michaelina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Missouri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Norman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Norman R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Orelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Pamela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Brown, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Paulette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Paulette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Peggy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Ralph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Regina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Ricky R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Robbie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Ruby L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Sampson B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Sherry Michele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Sherry Michele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Steven L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Threasa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Vaughn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Vickeith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Brown, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, William F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Wilma R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Browne, Daniel F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Browne, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brownell, Angeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brownell, Donald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Browner, Israel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Browner, Kervin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Browner, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Browning, Melvia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Browning, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brownlee, Glenda V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broxton, Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broxton, Juana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brozo, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brozo, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brozowski, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brozowski, Patricia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce Jr., Deleon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce, David P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce, Gerald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce, Marlene P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce, Miguel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruenton III, Brady H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruhn, Marsha S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brumm, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brummitt, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brunett , Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Brunson, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brunson, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brunson, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brunson, Ozell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brunson, Sandra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brunson, Thead | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brunson, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brunson, Willie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruski, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brusseau, Norman F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruton, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Jr., Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan, Coslette S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Cecile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Daniel F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Georgia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Luvenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Rose E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Roy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Sammie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Tanue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Tiffany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Bryant, William F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant-Alanis, Vanessa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryanton, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brynaert , Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brynaert, Darryl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryndza, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brzaile, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brzenk, Wallace J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brzezinski, Cecilia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buback , Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bucacink, Mary Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buch, Allen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buchalski, Jennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buchanan, Cecelia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buchanan, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buchanan, Minnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buchanan, Ray B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buchanan, Roy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buchanan, Tyrone P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buchholz, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bucholtz, Janet L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bucinski, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buck, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buckholz, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buckines, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buckley Jr., Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buckley, George C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buckley, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buckley, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buckner, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buckner, Valaida I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buckwitz, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buda, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Budday, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Budde, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Budgis Jr., John James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Budz, Daniel V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Budziak, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Budzinski, Lorin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Budzyn, Walter M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Budzynski, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Budzynski, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buehler, Glenna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buelk, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buffa, Renee M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buffa, Rosaria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buffington, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buffington, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buffington, Reuben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bufkin, Freddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bufkin, Sherman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buford, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bugajski , Mary Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bugeja, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bugeja, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bugeja, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bugeja, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bugliesi, Kathleen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buglo, Earl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bukowski, Mary Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bulanda, Bernice T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bulgarelli, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bulka, Douglas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bulkley, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bullach, Peter E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bullard , Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Bullard Jr., John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bullis, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bullitt, Viola I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bullo, Margaret V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bullock , Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bullock, Aaron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bullock, Felecia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bullock, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bullock, Kermmit D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bullock, Ramona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bully Cummings, Ella M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bully, Stephanie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bulmann, Irving W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bulmann, Milton A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bumbul, Eugene F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bumol, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bunch, Connie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bundy, Robin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bunge, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bungert , Pauline D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buntin, Evelyna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bunyak, Randall J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buon, Nellie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buoncompagni II, Peter R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burak, Frederick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burak, Rosaria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burbank, Linda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burbank, R W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burch, Alvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burch, Kasaundra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burch, Rubena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burch, Rubena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burch, Theresa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Burcicki, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burcz, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burda, Genevieve T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burdell, Ulysses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burden Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burden, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burden, Louis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burden, Patricia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burdette, Kristin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burdick, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burford, Deirdra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burgan, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burger, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burgess , John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burgess, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burgess, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burgess, Jefferson J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burgess, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burgess-McCormick, Carolyn V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burgin, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burk, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burke , Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burke, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burke, Gordon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burke, Ilene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burke, Mark J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burke, Martina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burke, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burke, Rita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burke, Roderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burke, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burke, Sylvia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burke-Parks, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Burkett, Nora A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burkette, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burkheiser, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burkholder, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burkholder, Merlyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burkos, Marcianna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burks, Edsel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burks, Mattie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burks, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burks-Hutson, Merlin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burleigh, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burley , Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burley, Carolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burley, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burman, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burnett, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burnett, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burnett, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burnett, Kathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burney, Jenice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burnley, Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burnley, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns Jr., Clarence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Clarence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Eileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Emory G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Eulanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Helene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Jo Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Burns, Ozie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Ozie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Raymond T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Sandra F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Shirlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Willa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Willa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burnside, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burrell , Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burrell, Hugh L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burrell, Joan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burrell, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burrell, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burrell, Roy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burress, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burris, Diana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burrow, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burrows, Theodore M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burse, Horace L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burse, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bursey, Albert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burt Watson, Diane J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burt, Herbert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burt, Laura J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burt, Paul S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton Jr., Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton Sr., Donald Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Alberta D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Alberta D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Bruce H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Cecelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Burton, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, E Napoleon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Pearl Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Phillip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Prince John Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burzynski, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Busby, Alelia F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Busby, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buschbacher, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buschbacher, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bush Jr., Elwood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bush, Arthur W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bush, Charlotte A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bush, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bush, Harold T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bush, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bush, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bush, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bush, Marilyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bush, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bush, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bush, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bushaw, Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bushaw, Christopher L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bushey, Daniel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Bushon, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bushor, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bushor, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Busick, Carol B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buskin, Sandra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buslepp, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buss, Bettie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bussell, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bussey, Johnnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bustamante, Maria F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bustamonte, Maria E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butchee, Rita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butkiewicz, Pamela J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler , Randolph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Ameera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Annie Belle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Beverly S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Doris E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Janice Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Katrina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Keith B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Lena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Maelou B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Marvin H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Marvin P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Patricia Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Butler, Patrick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Ronald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Rosemary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Samuel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Yvette D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buttrey, Homer E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butts, Lucy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butts-Amoje, Tee B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butucel , Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butwill, Sharron E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buyak, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buynak, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buyse, George R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buzonik, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byers Jr., Orange J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byers, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byers, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byes, Terry Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byham, Susan K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bykowski, Clemens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bylica, Elsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bylica, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bylicki, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bynum III, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bynum, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bynum, Danney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bynum, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bynum, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bynum, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byrd Jr., Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Byrd, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byrd, Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byrne , Kevin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byrne, Sheila M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byrski, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byrum, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byszkowski, W E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bzdok, Joan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cabala, Edwin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cabatu, Lynndon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cabbell, Clifford Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cabell II, Peter R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cable, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cable, Ola E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cabral, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caceres, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cackowski, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caddell, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cade, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cade, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cadieux, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cadnick, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cadorette, Sylvia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cadwell, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caffey, Lionel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cafretsas, Panagiota | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cagle, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cagle, Patricia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cain, Ada Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cain, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cain, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caine, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caine, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Caine, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cairo, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cal, Conrad A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calabro, Laura M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calabro, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calamia, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calcagno, Dominic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calcaterra, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calcaterra, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calcaterra, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caldwell III, Nelson L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caldwell, Cleveland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caldwell, Frederick E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caldwell, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caldwell, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caldwell, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caldwell, Linda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caldwell, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caldwell, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caldwell, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caldwell, Theodore G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caleb, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calhoun , Mona L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calhoun, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calhoun, Betty L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calhoun, George S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calhoun, Geraldine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calhoun, Johnnie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calhoun, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calhoun, Rosena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Call, Larry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Callaghan, Mary H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Callahan, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Callahan, Joseph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Callahan, S W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Callaway, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Callaway, Esther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Callaway, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calleja, Angeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calleja, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calleja, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calleja, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calleja, Mary K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Callewaert, J G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calloway, Flayetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calloway, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calloway, Patsy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caloia, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camel, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Jr., Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron, Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron, Amelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron, Ezzar C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron, Nancy Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron, Theresa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camilleri, Debra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cammon, Lula M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camp, Lanetta Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campanella , Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell Jr., Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Bondetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Carol S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Campbell, Carolyn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Cheryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Claudette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Flora L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Florence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Fredricko D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Georgiana E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Harriet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Helen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Linda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Lonnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Melvin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Phyllis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Reda G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Samuel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Sarah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Verlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camper, Altee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campo, Paul C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Campos, Gregoria Hilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canada, Harold V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canada, Veronica L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canada, Veronica L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canady, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canady, Romester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canales, Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canales, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canales, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canales, Rolando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cancel, Louis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candea, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candela, Anthony W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candido, Delphine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candie, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candler, Billie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canfield, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cangemi, Paula M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, Addie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, Constance L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, Irvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, Ralph K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, Shelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, Yvonne Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Cannonier, Rupert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canon, Susan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cantalini, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canterbury, Elaine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cantin, Jerome J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cantrell, Billy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canty, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canzator, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Capalungan, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caparaotta, Settimo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Capers, Durell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Capizzo, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caplan, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caporosso , Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caprathe, Suzanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caradonna, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caramagno, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carandang, Ligaya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carbery, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cardenas-Bavol, Sandra K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cardinal, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cardinali, August | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cardwell, Myrtle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cardwell, Silas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Careathers, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caretti, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caretti, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carey Jr., Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carey, Aaron E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carey, Daran L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carey, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carey, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carey-Powers, Bonita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Cargill, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carion, Marion D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caris, Niki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlan, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlen, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlesimo, Emilio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlesimo, Fernie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlin, Stephen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlisle, Larry G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlisle, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlisle, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlock, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carl-Smith , Penny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlson, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlson, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlson, Dagnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlson, Donald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlson, Jimmy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlson, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlton, Geneva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlton, Jack P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlton, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlton, Rosie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlton, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlu, Kristen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmicael, Cordia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmichael Jr., Hubert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmichael, Annie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmichael, Stehanie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmona, Clemencia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmona, Judy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmona, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carnaghi, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Carnago, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carney, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carney, Patrick E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carney, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carodine, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolan, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpen, Vincent J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenay , Derick R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenter , Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenter Jr., Frederick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenter, Beverli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenter, Daniel V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenter, Herman D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenter, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenter, Lenore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenter, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenter, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenter, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenter, Robert K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenter, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenter, Tommy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenter, Tommy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpino, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr Jr., William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Avan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Daniel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Harry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Joan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Carr, Malissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Rosie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Sharon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrick, Alice N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrier, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrier, Cynthia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrier, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrier, Nancy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carriere, Edwin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carriker, Norman A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrington, Clyde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrington, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carroll, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carroll, Christean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carroll, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carroll, Gerald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carroll, Norma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carroll, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carroll, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carroll, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carse, Rosella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carson, Esme H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carson, Lonnie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carson, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carson-Wicker, Daryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter , Frances I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter Jr., Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Alda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Carter, Allen H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Anthony S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Cecelia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Darlene C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Deane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Debra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Denise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Derrick O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Donnie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Elliott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Gabrielle M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Georgette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Gertrude P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Gyrome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Jacquelyne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Joycelene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Carter, Juliana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Justin H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Nancy Hurston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Rayfus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Roger D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Samuel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Steven C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Thelma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Thelma K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Therion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Timothy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Wayne B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Yvonne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter-Steele, Vernell T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cartolano, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cartwright, Alisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cartwright, Bruce N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cartwright, Fannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cartwright, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cartwright, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cartwright-Booker, Katrina D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caruso, Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carvan, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carver, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Cary, Darley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cary, Terrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cascos, George I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Case, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Case, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Case, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Case, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey, Ellen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey, Patrick H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cash, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cash, Denise L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cashen, Timothy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cashion, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cashion, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casolari, Helen G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casolari, Philip B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casper, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casper, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassani, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassell, Oliver C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassells, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassidy , William W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassidy, Irma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassidy, Mary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassity, Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castaneda, Lorna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castanza, Antoinena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castelow, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casterlow , Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castiglione, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castillo Jr., Alfred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castillo, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Castillo, Eugenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castle, Coriene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castleberry, Fate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castleberry, Shufrounia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castleman, January | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castner, Cecilia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castner, Daniel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caston Jr., Judge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caston, Audrey O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castone, Julie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castone, Paul B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caston-Frost, Veronica A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castro Jr., Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castro, Alice C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castronovo, Madeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catalano, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catalano, Timothy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catanzaro, D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catchings, Daisy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathey, Amelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathey, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathey, Nathaniel O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathey, Terrance R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catlin, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cato, Valesta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catron, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catton, Donalee J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cattron, Denise S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cattron, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cauchi, Connie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cauchi, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caudill, Everett L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Causey, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Causey, Gustavar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Causey, Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cavanaugh Jr., Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caver Sr., Johnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caver, Gisele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caver, Gregory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caver, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cavin, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cavitt, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cebulski, Raymond H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cebulski, Roger S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cebulski, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cech, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cederwall, Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cedroni, Ida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cendrowski , Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cera, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cerankowski, Marc J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ceriotti Sr., Bret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ceriotti, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cernava Jr., Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cervantes , Maria E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cervantes, Rudolfo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesario, Steven M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesarz, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesarz, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesarz, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesarz-Gilgallon, Connie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cessna, Rosemary H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cestkowski, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cetlinski, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chabot, Alice I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chabut, Jean C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Chadzynski, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaffould, Willie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chahal, Gurdev S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaika, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaikin, Susan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chakan, Sharron A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chalmers , Donald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chalmers, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chalnick, Rosalind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chalou, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chalut, Charles M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chambers IV, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chambers, Carolyn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chambers, Douglas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chambers, Gready | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chambers, Jasmine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chambers, Jasmine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chambers, Jeffrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chambers, Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chambers, Parkus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chambers, Raleigh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chambliss, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chambliss, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chambo, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Champagne, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Champagne, Elrene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Champagne, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Champagne, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Champion, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chance, Raymond F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandler Jr., John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandler, Dianne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandler, Jacqueline E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Chandler, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandler, Stackey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaney, Ethadus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaney, Gloria M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaney, Marva A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaperon, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapin, Ida K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapman , Charles P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapman , Lahoma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapman III, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapman, Annie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapman, Betsy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapman, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapman, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapman, Leonard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapman, Melzena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapman, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapman, Sylvester B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapp, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chappel, Cheronl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chappell, Dano S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chappell, Edward E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chappell, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chappelle-Reed, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charboneau, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charette, Joseph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Jr., Lake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles, Ila E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles, Odean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charleston, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charley, Leo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Charlton, Allan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charnecki, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charrier, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charron, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chase, Dwight D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chase, Nathan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chase, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chase, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chasteen, Danny K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chatfield, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chatfield, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chatman, Benny M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chatman, Brenda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chatman, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chatman, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chatman, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chatman, Lajean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chatman, Lonnie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chatman, Millie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chattinger, Ann L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaulk, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chave, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chavis, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheatham Jr., Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheatham, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheatham, Timothy Van | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheatham, Willis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheatom, Benita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheatom, Cynthia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheatum, Clarence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheek, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheeks, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheeks, Zuhura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Chelekis, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chemotti, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chenault, Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chenault, Earl H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chenault, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chenault, Margaret Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chenault, Margaret Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chene, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chenevert, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheney, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheney, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherget, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chernenkoff, Alex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherry , Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherry, Aaron W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherry, Cheryal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherry, Elizabeth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherry, Gayle S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheslock, Elizabeth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chesney, Raymond W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chesney, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chesney, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chester, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chesternut , Rachelle R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chesternut, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chestnut, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chestnut, Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chiang, Theresa Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chiazzese, Carol R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chickola, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childers, Denise A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childress, Anita A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childress, Barry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Childress, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childress, Cheryl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childress, Eric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childress, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childress, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childress, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childress, Martha F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childress, Rachel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childress, Shelton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childress, Willis T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childs, Douglas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childs, Maceo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childs, Monica J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childs, Valarie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childs-Burgess, Shirley Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chin, Celeste M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chinoski, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chiodini, Nancy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chisholm, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chisholm, R B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chisolm, Keith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chmielewski, Chester J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chmielewski, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Choike, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Choinard, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Choiniere, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chojnacki , Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chojnacki, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chomiak, Marceline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chou, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Choulagh, Hany G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chovich, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrena, Albert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Christensen , Harold R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christensen, Irene K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christensen, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christensen, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian, Deborah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian, Elliott K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian, Gary B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian, Mary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christie, Dennys O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christie, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christie, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christmas, Brenda K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christophel, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher, Columbus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher, Marcella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher, Wilbur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy, Connie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chubb, Veronica Gale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chudy, Christopher J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chuney Jr., Melvin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chuney, Milton S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chupp, Sanford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chute, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chwat, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chylinski, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chytyk, Randolph N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciak, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciaramitaro, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciaramitaro, Frances A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciarkowski, Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Cibor, Raymond J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cibrario, Lena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cicchelli, Luigi R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cichanski, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cichecki, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cichocki, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cichowlas, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cichowlas, Mary P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cichy, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciers, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciers, Isaac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciers, Karen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciesielski II, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciesinski, Jerome J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cieszynski, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cily , Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cimini, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cimino, Samuel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cinco, Victor B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cinqueranelli, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciolli, Helene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cionka, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cipponeri, August | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cirenese, Lena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cirinesi, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cirino, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cirocco, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cisco, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cisek, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cislo, Diane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cislo, F R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cislo, Raymond J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cito, Marie Jeanne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Clabon, Subrine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claes, Catherine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claes, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clanton, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clapp, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clapp, Roger L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claramunt, Tracie Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark , Therdo S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Almeata | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Clarence H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Cleveland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Derl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Frederick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Gail Hawkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Gloyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, John Hilton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Kenneth D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Kenneth H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Clark, Kevin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Lee A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Lloyd D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Marvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Muriel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Pamela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Rogers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Roland M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Shirley C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Tressie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarke, Ann Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarke, Carl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarke, Cornel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarke, Cyril L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarke, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarke, Dolores H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark-Price , Wilma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarkson, A N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarkston, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarkston, Leonard Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clausi , Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clay, Aurora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clay, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clay, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clay, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clay, Mitchell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clay, Walter V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clayborn, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Claybourne, Anthony W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claybrone, Bobby J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clayton Jr., Emanuel Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clayton, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clayton, Clarence R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clayton, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clayton, Gloria A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleaver, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleaver, Roger L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleaves, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleffman, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clegg, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleland , Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleland, Brian W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleland, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleland, Stephen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clement, Charles C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clement, Erlin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clement, Marsha H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clement, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clements , Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clements, David P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clements, Nathaniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clements, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clemons, Alma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clemons, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clemons, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clemons, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clemons, Lloyd F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clemons, Odis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clemons, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clemons, Roger C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clemons, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Clemons, Xavier D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clerk, Verdia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleveland, Grover | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleveland, Jessie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleveland, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clevenger, Joseph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Click, Alfred B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Click, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cliett, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cliett, Edgar B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cliff, Gerald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifford, Hilma V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifford, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifford, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifton , Ora Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifton, Deivy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifton, Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Climie, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clinchoc, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clinchoc, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clincy, Norieta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cline, Keith F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cline, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clinton, Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clinton, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clinton, Walter D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clippert, Alma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clor , Elmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clore, Susie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cloud, Curtis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cloutier , Leo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clyburn, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clyburn, Carlton D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Clyburn, Jeffrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clyburn, Joanne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clyburn, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clyburn, Willie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clynick, Harold C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cmolach, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coachman, Elsonja Wms | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coachman, Stanley E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coakley , Harry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coakley, Keith R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coapman, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coates, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coats, Concenetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coats, Mable M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coats, Mary V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cobane, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cobb, Arthur D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cobb, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cobb, Nellie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cobb, Roslyn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cobbs, Bonita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cobbs, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coburn, Pearlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coby, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cocadiz III, Jaime L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cochell, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cochran, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cochran, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cochran, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cochran, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cochran, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cochran, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cockell, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Cockrel, Sheila M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cockrell, Cassandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cockrell, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody, Joseph T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cofell, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cofell, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coffee, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coffey Sr., Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coffman, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cofield, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cogborn, Hollis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coger, Rufus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cohan, Michael Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cohen, Ida Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cohen, Irving | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cohen, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cohen, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cohen, Menjiwe F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cohn, Deborah S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cohn, Jerome D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coker, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coklow, Bettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coklow, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coklow, Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colandrea, Constance A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colasanti, A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colasanti, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colbert Jr., John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colbert, Calvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colbert, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colbert, Felecia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colbert, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Anne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Cole, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Cyrus D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Johnie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Marcia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Marsha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Mary H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Paula L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Perry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman Estell, Ida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman Jr., Woodrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Afford A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Arthur J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Carlton G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Cassonya D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Cedric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Charles F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Donald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Douglas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Coleman, Edward P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Elvira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Emma Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Gertrude S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Goldie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Janice S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Jevestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Justina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Lanetha P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Leatha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Lester K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Maggie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Randall S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Ronald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Sandra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Stephen B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Tavie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Willie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Coleman, Winifred J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman-Hannon, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman-Reed, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman-Vardiman, Carol E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colembei, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole-Murray, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coles, Gwynevere M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coles, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coles, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coley, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coley, Nancie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colley Jr., Robert V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collica, Ignatius D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collier, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collier, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collier, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collier, Wilhelmina J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collinash, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins Jr., Lang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins Jr., Oreese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Allene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Archer V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Barbara-Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Barbara-Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Bruce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Byron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Carlos F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Chester J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Cormen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Collins, Dale E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, David K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, E J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Ethel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Frank L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Harold W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Jack D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Jeremiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Johnny C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Karen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Lisa C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Lois E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Lonnie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Olline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Rosalind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Walter H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Wayne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colombo, Lawrence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colombo, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colson Jr., Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colston III, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Columbo, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colvard, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colvin, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colvin, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Comaianni, Louanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Comb, Sandra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Combs II, Otis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Combs, Clifton A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Combs, Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Comella, Sam P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Comer, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Comer, Sandy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Comly, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Comport, Jean L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Compton, Lamanuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Compton, Tywania R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conant, Albert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conant, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conant, Georga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conaway , Naomi B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conder, Evangeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Condo Jr., Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coney, Latonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Congress, Dwight L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conklin, Jerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conley, Edward D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conley, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conn , Robert K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connell , Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connell, Darrell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connelly, Camille J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connelly, Patricia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conner, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conner, Carol J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conner, George K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conner, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conner, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Conner, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connolly, Minnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connolly, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constante, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constante, Lupe J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constante, Mary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conti , Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conti, Blaise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Converse, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conway, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conway, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conway, Jeffrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conway, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conway, Russell B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conway, Sandra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conyers, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook Jr., Jerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Annie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Bradford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Daryl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Donald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Florence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Glenda B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Jacquelyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Kenneth O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Lawrence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Linda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Phoenix P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Raynard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Cook, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Seth O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Wilford Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Yvonne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooke, Norman W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooks, Paris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook-Scott, Bettie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooley, Steven R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coomer, Gary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coon, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coon, Diane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coon, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coon, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coon, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coon, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooney, Edward P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooney, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Alana J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Alec | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Chauncey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Clarence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Dolores L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Durelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Cooper, Elsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Jackie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Jo Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Joan K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Larry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Maudry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Preston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Rosetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Samella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Sylvia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Venetia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland, Gloria D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland, Phyllis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland, Samuel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coppedge, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coraci, Rosemary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coraci, Vito J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corbin, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corbin, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corbin, H J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corbin, Matthew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cordell, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cordier, Carla Beth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cordier, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cordle-Mills, Flora B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Corey, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corker, Glen S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corker, Ida C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corley, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corley, Kenneth W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cormier, Lester E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornelius, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornell, Lynda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornish, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornwell, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corr, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corrado, Dominic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corruth, Clarence F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corsetti, Rocco J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corso, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cortright, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cosby, Gertrude J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cosley, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cospy, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coss, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Costa, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Costa, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Costage, Andrew S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Costage, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Costello, Stanley E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Costinew, Sadie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coston, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cote, Diana R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotter, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cottingham, Sheri Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton , Fatima A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Cotton, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, Diann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, Lucius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cottone, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cottrell, Boyd G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cottrell, Leeann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Couch, Earl F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coughlin, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coulibaly, Lois J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coulson, Larea T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coulter, Valeree A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Councell, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Council, Oneda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Counts, Clifton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Counts, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Counts, Thelma F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courey, Emily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courie, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courie, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Court , Richard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Court, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Court, Kathleen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtland, Lattied | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courts, Larry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coury, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Covacha, Evilasio Rufo C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coveleski, Mary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Covert, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Covile, Dara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Covington , Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Covington, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowan, Dawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowan, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowan, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowan, Robert James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowans, Karen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowell, Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowell, Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowles Jr., Lloyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowling, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowling, Michael M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowling, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox , Bruce E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox Jr., Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox Jr., Lotus D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox Jr., Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Allen T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Andrea C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Irving C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Jenella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Obie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Paul L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Rita A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox-Borkowski, Maria C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Coxton, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coxx Jr., Eugene S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coykendall, Keith H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coykendall, Steven M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coyle, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coyro, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cozart Jr., Larnell T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crabtree, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cracchiolo, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craddock, J F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craft Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craft, Barbara Benita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craft, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crago, Irene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig , Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig II, Hubert Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Deloise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Dennis H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Eleanor W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Ralph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craighead, Otha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cramer, Ida H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crandall, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crane, Jas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crane, Thomas S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cranford, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cranford, Tyree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Crank, Fred J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford , Reginald Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford Jr., Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford Jr., Henry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford Jr., James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Cleveland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Elbert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Martice D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Renaldo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Tondalaya G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawley, Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craycraft, Camille Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Creech, Jimmie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crenshaw, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crescenti, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Creslaw, Sherry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Creteau Jr., Owen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Creteau, Tondra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cretu, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cretu, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crew, Geraldyne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crew, Larry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crews, June D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crews, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Crilley , Peggy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crim, Haven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crim, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crimaudo, Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cripps, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crisp, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crisp, Zandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crispen, Thelma R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crist, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Criswell, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crocker, Judith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crockett, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crockett, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cronan, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cronin , Stephen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cronin, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cronin, Jolan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cronin, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cronin, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cronk, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crook, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crook, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crosby, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crosby, Marva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crosby, Rashad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross Jr., Wallace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Connie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Kristy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Mandisa T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Norvall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Cross, Rose Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross-Riley, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Croteau, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crouch, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crowder, Larry K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crowder, Prince A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crowe, Cathi L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crowe, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crowe, Pryor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crowell, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crowley, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crownley, Gwinnette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cruce, Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cruder, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crudup, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crudup, Laura B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crum, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crump, Archie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crump, Deborah Gibbons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crump, Grant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crump, Neal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crump, Pamela L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crump, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cruse, Eugene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crutchfield, Harrietta M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crutchfield, Stephen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cruz, Flordeliza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cruz, Gilbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cry, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cryderman, Eugene W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cryor, Jesse M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Cseh, Louis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Csiki, Wanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Csizmadia Jr., Frank P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Csordas, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cubba, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cubitt, Lawrence F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cudini, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cukr, Dena C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Culberson, Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Culberson, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Culberson, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Culbreath, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Culkowski, David F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cullen, Ethel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cullen, Velja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Culler, Theador | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Culver, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Culver, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Culver, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, Gerard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, Juanita J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, Juanita J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, June M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, June M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummins, Lloyd J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummins-Crabtree, Helen K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cuneo, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunigan, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Andrian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Cunningham, Augusta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Helen P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Jean M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Lillian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Neil A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Ophelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Pamela W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Rebecca A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Sondra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Thomas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Tyrone I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cura, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curatolo, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cureton, Harold N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cureton, Saint | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curl, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curl, Dwain A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curle, Janet Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curley, Carol L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curley, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Currie, Emma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry Jr., Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Curry, Beryl Ina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Carlton B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Charles B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Ethel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Mary N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Myrtle M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Norvell M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis, Betsy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis, Frances S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis, Jean T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis, Kyra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis, Marchel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis, Mary I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis, Mike A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis, Velma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtiss, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curvey-Brown, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curvin, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cushard, Norman R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cushard, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cushman, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cusic, Odessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cusic, Shelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cusmano, Frank A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Custard Jr., Raymond C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Custard, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Custard, Rosemary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cuthbert, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cutler, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Cutright, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cuyler, Broderick T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cwiek, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cwynar , John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cybulski, B J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cylkowski, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cylkowski, Neil J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cyphers Jr., Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cyplik, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cyranski, Waldemar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cyrbok, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Czaiczynski, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Czak, Judith E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Czako, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Czapla, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Czarnomski, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Czarnota, Stanley B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Czerwinski, Lawrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Czmyr, Margaret P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Czuk, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dabish, Ata E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dabliz, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dabrowski, Alfred S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dabrowski, Jerzy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dabrowski, Raymond L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dade III, Malcolm G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dade Jr., Malcolm G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dailey, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dailey, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dainty, Calvin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dajnowicz, Gerald V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dajnowicz, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Dakesian, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalbo, Helen Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalbo, Helen Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dale, Celia P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dale, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daley, Jacquelyn F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daley, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dallacqua, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dallas Sr., Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dallas, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalton, Anna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalton, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalton, James Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daly, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dambach, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dambach, Timothy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dameron, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damian, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damiani, Premo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damm , David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dampier, Johnnie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damron , Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damuth, Randall M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damuth, Richard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damuth, Stephanie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danclovic, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dancy, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dandridge, Horace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dandridge, Iola J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danforth, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danforth, Sylvia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dangelo, Lauretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dangelo, Todd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Daniel Jr., Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Jr., Joseph S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Jr., Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Cheryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Eric M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Joyce R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Marlene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Michaline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniele, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danieleski, Joanne G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels III, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels Jr., Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Bertha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Claudia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Eloise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Ivy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Janice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Janice D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Judith R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Noveless | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Daniels, Orepa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Ruby K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Sheridan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Velma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dankert, Peggy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danley, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dann, Marjorie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dann, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dannals, Calvin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danner, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danner, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danner, Kenneth W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dannug, Hayden P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danowski, Francine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danowski, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danto, Abner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dara, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darby, Catherine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darden Jr., Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darden, Alton M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darden, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darden, Loren Sellers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dardy, Janice L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dargis, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darin , Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darkins, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darling, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darling, Virginia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darlington, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darnall, Kerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darnell, Edward B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darnell, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Darnell, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daroczy, Ola Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darr, Alan P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darrah, Lucinda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dascenzo, Rudolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dasher, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daskus, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Datko, Stella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dattilo, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daugherty , Howard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daugherty, Roy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daum, George L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davanzo, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davanzo, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Bruce S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Deborah G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Gloria D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Harold S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Nathan W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davey, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David , Kathy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David, Katheryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David, Nicolae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davidson, Arthur B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Davidson, Roy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davies, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davies, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davin, Marsha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davio, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis , Pamela F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Jr., A B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Jr., David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Jr., Frederick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Jr., James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Jr., Jesse M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Jr., Malcolm L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Aberdeen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Addie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Albert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Alex J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Alex V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Arthur G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Augustus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Aureathia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Austell J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Barbara M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Bettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Betty F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Davis, Brian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Carolyn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Charles B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Charles Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Charles V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Clarence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Darrell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Darryl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Delane D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Donald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Edith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Elvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Eric G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Erma B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Errol G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Faye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Fayetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Frazier Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Garbe F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Davis, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Gloria D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Glynn B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Gregory E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Hagar Marcella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Jasmine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Jennifer E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Joe N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Jogenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Johnnie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Kathy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Kato E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Kendra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Ladon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Davis, Lavera L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Lawrence O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Leon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Levi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Levia F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Lucille R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Luther E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Malinda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Mariah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Marquita D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Marvin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Mary Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Milton J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Nancy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Prentis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Queen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Raphael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Rhonda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Rosalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Rosie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Roy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Sherianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Davis, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Thelma B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Theresa C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Toni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Tony N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Wanda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Weldon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Wilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Willie E L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Wilma Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Wyanna B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis-Anderson, Frankie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis-Burnett, Petrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis-Campbell, Francine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis-Heard, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis-Marco, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis-McKeown, Denise L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daviston Jr., Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis-White, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawe, Wesley O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawes, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawkins, Clara V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawkins, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawkins, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawkins, Willeva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawley, Catherine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Dawley, Lewis H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawley, Rozier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawsey, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, Clanton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, Honor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, Johnny T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, Letha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day Sr., Carl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Blanton P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Darlene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Dorothea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Joan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Lawrence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Mary K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Paula D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Verdine P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dean, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dean, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dean, Hubert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dean, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dean, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dean-Crawford, Mittie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Deane III, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deane, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deangelo, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dean-McDonald, Anna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deardoff, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debaene, Ernest J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debardeleben, Oscar W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deblock Jr., A A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debol, Dennis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debose Jr., Napoleon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debouvre, Bruce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debruyn, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debruyne, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decaussin, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decaussin, Terrance M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decenzo, Victor V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dechamplain, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deck , Georgia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deck, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decker, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decker, Frank S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decker, Herbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decker, Patricia T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Declark, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Declercq, Daniel F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decoster, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decrease, Barbara Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decrease, Carla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decrease, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decrease, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decrease, Russel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dedeckere, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dedenbach, Matie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Deener, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deering, Charlene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dees Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deforrest, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Defour, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Defrain, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Degalan Jr., Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Degarlais , Lloyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Degel, Nicholas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Degowski, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Degregorio, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dehn, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dehn, David P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dehn, Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deinek, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deja, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dejarnette, J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dejesus, Esteban | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dekiere, Henry H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dekoski, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dekun, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dekun, Michael P J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Del Bosque, Raquel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Del Rosario, Rene V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delahoussaye, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deland, Lee T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delaney, Verna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delegarde, Richard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delegato, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deleonard , R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deleslin, Ernestine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delgado-Wolfe, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delibera, Kerry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Delibera, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delich, George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delise, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dell, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dellas, Larry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deloach, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delor, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delor, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delrosario, Francis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delrosario, Remedios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demaggio, S Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demay, Lillian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dembinski, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dement, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demercy, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demers, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demetri, Jean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demetriade, Danny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demings, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demins, Luye E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demkowicz Jr., Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demming, Albert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demoss, Herman H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dempler, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demres, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demske, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demuelenare, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Den Dooven, Thaddeus M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denard, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denardo, Frank C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deneen, Hope H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deneweth, Genevieve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deneweth, June D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Denis, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denison Jr., Bryce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denman, Jerry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennerly, Diane G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennerly, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennies, Alford W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennis II, Marshall L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennis, Brenda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennis, Marshall L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennis, Norma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennis, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennis, Wm M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennison, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denomme, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denomme, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denomme, Marcellina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dent Jr., Desree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dent, Claud | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denys, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Depodesta, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Depp, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Depp, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deprez, Lynnette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deraedt, Roseanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deramus, Jessie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deramus, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derderian, Roberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derewanko Jr., Edward M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deriemaker, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dermidoff, Dennis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derner, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derner, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deroche, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Deroche, Roy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deronghe, Joyce M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deronne , John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deroo, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derryberry, Dale H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derus, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derus, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deruy, Augustine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desantis, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deschryver, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deschutter, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desjardins, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desjarlais, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desmet, Craig H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desmet, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desmet, Emiel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desmet, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desmet, Mark L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desmyter, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desoff, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dessert, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dest, Steven K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Detgen, Warren C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dethloff , Catherine J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Detloff, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Detloff, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dettloff, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dettloff, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dettore, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Devaney, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Devogelaere, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Devolder, Denise A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Devolder, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Devolder, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Devolder, Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Devos, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Devoy, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dew, Eva Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dew, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dew, Ricky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dew, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dewaelsche, Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dewberry, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deweese, Theresa Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dewey, Maurice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dewolf, Emily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dewolf, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dewolf, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dexter, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dey, Guenther E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deyoung-Kasky, Jacqueline S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dezenski, Christopher P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dezerne, Nancy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dhans, Willard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Di Cresce, Nick T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dial, Levaughn N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diamond, Kathryn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diamond, Muriel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diamond, Muriel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diamond, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diaz, Dorothy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diaz, Jorge R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diaz, Magdaleno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dibble, Donald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dible, Julianna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dice, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Dicicco, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dick, Gregory T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dick, Rita N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickens, Camille V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickens, J D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson , Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson Jr., Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Abe L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Bobbie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Eileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Eleanore E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Gina R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Hula M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Jerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Rita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson-Hines, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickey, Diana D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickey, Jerry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickinson, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickinson, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickinson, Linda G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickinson, Ronald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickinson, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickow, Hani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickson, Charles F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickson, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickson, Sandra G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickty, Elsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diefenbach , Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Diefenbach, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diegel, Donna S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diegel, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diegel, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diegel, Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dierwa, Stanley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diesch, Edward N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dietrich, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diff, Lorita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Difloe, Elaine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diggs, E B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diggs, Juanita R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diiorio, Philip L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dildy, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diles, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dill, Ila Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillard, Barry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillard, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillard, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillard, Leona L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillard, Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillard, Porter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillard, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillard, Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillenbeck, C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillon, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillon, Leonard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillon, Marilyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dilworth, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dilworth, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dimaggio, E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dimaso , Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dimeglio, Annette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Dimeglio, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dimichele, Vincent A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dimock, C J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dinallo, Aldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dinardi, Marie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dinatale, Laverne G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dinco, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dingle Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dingle, Carlton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dingle, Elijha Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dinkins, Albert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dinkins, Armenta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dinkins, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dinwiddie, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dion, Christine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dioso, Sergio T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dipaola, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diparvini, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dipiazza, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dirita, Vittorio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dishman, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Distelrath, Robert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Divers, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Divozzo Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dix, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dix, Donald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dix, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon , Obray J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon III, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon Jr., Herman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon Jr., Johnel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon Jr., Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon Jr., Percy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Dixon Jr., Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Christopher L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Derrick C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Donald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Electa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Ella M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Jacqueline J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Keithe B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Melinda Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Pauline O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Ruby L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon-Cole, Glenda Kay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixson, Jacqueline C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dmochowski, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doakes, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doaty, Essie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dobbs, Daniel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dobbs, Samuel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dobleske, Florence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dobrochowski, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dobynes, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dobzyniak, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dockery, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dockery, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dockery, Janice Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doddamani, Gadigeppa S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doddamani, Prabha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Dodds, Octavia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dodds, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dodge, Eugene A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dodson, Derrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dodson, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dodson, Rayman V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doebler, Geraldine C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doell, Danny J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doench, Irene H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doetsch, Sarah Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dogonski, Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doheny, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dohring, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dohring, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dokendorf, Rosella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dolan, Francis B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dolan-Arnett, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dolecki, Vernamae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doll , Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dollar-McFarland, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dolley, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dolley, Cora J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dolley, Gloria E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dolliver, Glenn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dolly, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dolunt, Steven G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Domagalski, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Domanowski, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Domanski, Walerian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dombrowski, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dombrowski, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dombrowski, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Domengoni, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Domin , Donald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dominguez, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dominici, Americo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Domm , John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donaghy, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donahue, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donald, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donald, Gregory P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donaldson , Junuis H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donaldson, Clinton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donaldson, Susie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donaldson, Veronica D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doneau, Girard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dones-Carson, Kathie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donnelly, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donnelly, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donoho, Onia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donohue, Daisy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donovan, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doody, Hugh J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dooha, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dooley, Edward F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dooley-Callaway, Latonya P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doolittle, Leonard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doppelberger, Karl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doppelberger, Roger J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doran Sr., Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doran, Joanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorda, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dore, Zelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorlin, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorman, Philip W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dornan, Carol C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Dornan, Lynn W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dornan, Wayne D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorotinsky, Bonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorow, Anna I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorr, Margaret V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorrell, Edgertt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorrell, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsette, Christina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsette, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsette, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Duncan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Marva R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Mary Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey-Hawkins, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dosen, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doshi, Bharat R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doss, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doss, Cora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doss, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doster, Gloria L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dostert , Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dotson , Spurgeon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dotson Jr., Deckard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dotson Jr., Spurgeon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dotson, Cynthia F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dotson, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dotson, Malcolm G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dotson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doty, Jonathan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Dougherty, Craig C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dougherty, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Arletta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Betty Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Dennyse L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Erick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Eugene B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Fernon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Freddie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, J C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Mack E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Rhonda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas-Kitchen, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglass, McKinley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douras, Jean M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douras, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dove, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dow , Theodore J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dow, Jeffrey B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dow, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dowd, Michael V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dowd, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dowdell, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dowdy, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dowell, Clyde D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dowell, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dowgiallo, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dowling, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dowling, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downer, Willie Don | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Downey, Bernard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downey, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downey, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downing, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downing, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downs , Colleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downs, Alfrea Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downs, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downs, Myrtle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doxtator, Barbara M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doyle III, Seth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doyle, Frank M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doyle, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doyle, Lionel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doyle, Lue G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doyle, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doze Jr., Elijah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doze, Don B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dozek Jr., Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dozek, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dozier Jr., Curtis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dozier, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dozier, Dorothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dozier, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dozier, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dozier, Othetta Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drab III, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drafts, David H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drafts, Lois J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dragan, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drains, Judy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drake, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drake, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Drake, Maggie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drake, Mary G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drake, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drake-Smith, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Draper, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Draper, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dreary, Ernest T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dreger, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dreslinski, Marsha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dreslinski, Marsha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dresser, June | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drew, Bobby E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drew, Doris M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drew, Jackie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drew, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drew, Sharon Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drewek, Daniel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drews, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Driessche, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Driscoll , Terrence G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Driscoll, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drogowski, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Droncheff, Timothy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dropiewski, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drouillard, O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drouin, Elsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Droz, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drozdowicz, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drumgoole, Doris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drumm, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dubey , Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dubey, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dubiel, Christina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Dubiel, Gerard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dubiel, Stella A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dubois, Yvonne G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dubose Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dubose, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dubrawski , John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duch, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ducker, Lawana Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duckett, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duda, Ladonna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duda, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudek, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudis, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudley, Annie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudley, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudley, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudley, Faye M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudley, Herman T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudley, Labrentha J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudzinski, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudzinski, Julius A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duenas, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duff, Derek A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duff, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duff, Roger A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duffer, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dufour, Bonita G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dugans, Darryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dugans, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duggan, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duggan, Susan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duhart, Louis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duhonich Jr., Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Duhonich, David S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dujardin, Raymond R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duke, Lyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dukes, Barnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dukes, Dadra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dukes, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dukes, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dukes, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dukes, Marvin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dukes, Nannien J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dukes, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dukes-Bryant, Debbie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duma, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dumas, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dumoulin, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunagan, Samuel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunaj, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunbar Jr., George S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunbar, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunbar, Elizabeth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunbar, Margaret B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunbar, Rachel Cash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan , Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan Jr., Abraham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan Jr., Dewitt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Alene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Amber D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Camille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Douglas S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Eugenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Duncan, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Moses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dungy Jr., Lyle W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dungy, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunham, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunham, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunham, Thelma O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunklin, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunlap , Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunlap, Monique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn , William K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn Jr., Moses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn, Charles M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn, Jesse D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn, Martha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn, Patrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn, Shelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunnell, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunson, Emma Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunson, Samuel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunwoody, Caesar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunwoody, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dupre, Cecile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dupree, Pamela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dupree, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dupriest, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dupuis, Ann M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dupuis, Carol J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dupuis, Daniel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Durand, Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durant, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durecki, Myron P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durecki, Stanley E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durella, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duren, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durfee, Mark C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durham, Jonny D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durkin, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durr, Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durrah, Freddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durst, George S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dusky, Phyllis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duson, Louise L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dutch, Carl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duty, Peter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duve, Martha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dworman, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dwyer , William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dwyer Jr., Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dwyer, Alan Regis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dwyer, Dean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dwyer, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dwyer, Marlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dwyer, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dwyer, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyas, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dybowski, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dybowski, Robert V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dye Jr., Eddie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dye, Ina P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyer, Janette L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyer, Katheen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Dyer, Lee P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyer, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyer, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dykas, Helen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dykes, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dykes, Vernell B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyrval, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dysarz, Norbert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyson, Unice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dzialo, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dziedziak Jr., John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dzierzawski, Leah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dziuba, Stanley M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dziuba-McClary, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dziuban, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dziuk , Leonard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dziurgot, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dzubak, Alice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eades, Edward R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eades, Rachel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eagle , Lloyd T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eaker, Jeffery A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ealy, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ealy, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eardley, Alva T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Earl, Norman C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Earls, Jacob D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Early-Smith, Senora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Earnhart , Evert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Earnshaw, Ervin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Easley , Carroll E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Easley, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Easley, Maureen P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Eastcott, Raymond S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Easter, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eastman, Don E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Easton, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eatmon, Dawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eatmon, Mary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eaton, Adam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eaton, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eaton, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eaton, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eaton, Matilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eaton, Valorie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eaves , Eric W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eberhard, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eberhardt Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eberhart, Shirley M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eby, Geneva H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Echols, Dinell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Echols, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Echols, Lavalia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Echols, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Echols, Wellington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eckert, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eckert, Ethel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eckford, Jimmie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eddings, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eddington Sr., Leonard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eddins, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eddy, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eder, Thomas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edevbie, Onoawarie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edgar Jr., Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edgar, Richard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Edge, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edge, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edge, Sahda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edgecombe, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edgerton, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edillo, Proceso C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edmond Jr., Maurice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edmond, Vivian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edmonds, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edmonds, Eugene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edmonds, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edmondson Jr., Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edmonson, Andrew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edward, Joann C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards Jr., Oneal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards Jr., William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards Sr., Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Alan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Annie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Bonnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Caldonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Celia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Clayton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Deloris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Donna D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Edward D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Eugene K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Edwards, Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Gregory S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Gustava | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Ive C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Keith O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Larry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Louis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Marandy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Marcus M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Maryanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Pamela Sarita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Pearlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Roy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Sharon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Ulysses C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards-Clark, Martin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Egan, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Egelski, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Egger, Loren R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eggers, Charlie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eggers, Cynthia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Egyed, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Eichhorn, Rose Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eichstedt, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eising, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eizak, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ekaut, Gene A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eklund, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eklund, Timothy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| El Shabazz, Rosie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| El, Feisal B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elam, Sherman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elam, Susie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| El-Amin, Shedrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elcock, Rebecca Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elder, Debbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elder, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eldridge Sr., James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eldridge, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eldrington Jr., John B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elhady, Aziz A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elhage, Wedad D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eliopoulos, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elkins, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elkins, Wayne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elkouri, Elias M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellard, Everett R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elledge, Tracey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellem, Lee G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellena, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellenbrook, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellenwood, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellerbe, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellerbe, Roosevelt E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellington, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Ellington, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliot Jr., James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliott , Lena E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliott Jr., Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliott, Ava | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliott, Daisy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliott, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliott, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliott, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliott, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliott, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliott-Dix, Linda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliott-Hoskins, Darrlyn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis Jr., Corbin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Karl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Mamie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Zula M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Elroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Leslie H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Ellison, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Ronald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Steve K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis-Sumpter, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellsberry, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellsberry, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellsworth, Leah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellul, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellyatt, Edward E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellyson, Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elmore, David N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elmore, Patsy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elom, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elpers, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elrick, Charles M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elrod, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elsesser, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elsey, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elshabazz, Abdullah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elsigian, Clara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elston , Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elturk, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elvine, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ely, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Embry, Carl T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Embry, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Embry, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Emerick, Celestine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Emerson, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Emerson, Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Emert , Levon F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Emery, Robert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Emery, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Eminger, Gordon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Emke, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Encelewski, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Endsley, Deloris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eng, Julia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Engel, Carrie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Engel, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Engel, Myron E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Engelhardt , David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Engelhart , Alfred R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Engle, John B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Engle, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Engleman, Jerry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| English, Andrew E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| English, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| English, Darryl T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| English, Frank R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| English, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| English, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| English, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| English, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| English, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| English, V Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Engquist, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Engquist, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ennest, David H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ennest, Lee J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ennis, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Enoex, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Enoex, Kenneth W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eppenbrock, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eppenbrock, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eppes, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Epps, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Epps, Jeffery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Epps, Lula M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Epps, Marcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Erby, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Erdmann, Ray E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Erdody, Wayne G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ericksen, Sharon F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Erkard, Samuel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Erman, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ermert , Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ernandez, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ernst, Dorothy M Sinclair | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eroyan, Georges | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ervin, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Erwin, Kathleen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Erwin, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esaw, Derek M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esbrook, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esch, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eschik Jr., Ernest G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Escoe, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eshman, Cecelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eshman, Richard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eskau, Peter P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eskau, Raymond G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eskridge, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Espar, Sadie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Espie, David Darrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Espinoza, Grigg C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Espinoza, Grigg C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Espy, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esquivel, Margarita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Essad, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esse, Emery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esselman, Emily R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esselman, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esselman, Sylvester E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esselman-Ashman, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Essex, Hazell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Essian, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Estate Of Nelson, Dian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esteban, Paciano P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Estell, Lawerence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Estell, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Estell, Terronce G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ester, Allan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esters, Clayton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esters, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Estrada , Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Estwick, Saundra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ethridge, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Etrych, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Etter, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eubanks, Arthurene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eubanks, Shirley N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Euseary, Theonita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evancho, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans Jr., Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans Jr., Otis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans Jr., Rufus S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans Jr., William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Audrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Clayborn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Evans, Daisy Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Dawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Elinor Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Elliott A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Glenda P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Hosea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Jasper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Margie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Palmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Peyton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Rayven N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Sandra Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Vetra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans-Lee, Annette P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eveleth Sr., Charles F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evely, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evenhuis, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett Jr., Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Everett, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett, Bernard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett, Ercille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett, Gary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett, Gregory R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett, Helen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett, Lena Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett, Precious A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett, Robin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everhart, Marsha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evers, Arlene Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewald Jr., Peter K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewald, Carol H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewald, Carol H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewell, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewell, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewing Sr., Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewing, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewing, Eric A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewing, Michael O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewing, Murphy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewing, Verta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ezekiel, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ezell, Ulyses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fabbri, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fabinski, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fabris, Fiorenzo M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Facen-Berry, Hope E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fadie, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fahey, Marjean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faigle, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faina, Anthony G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fair, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
| --- | --- | --- | --- | --- | --- |
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Fair, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fair, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fair, Narvie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fair, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fairbairn, Wilma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fairchild-El, Jamal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fairley, Karen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fairweather, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faison Jr., Andrew L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faison, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faison, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faiss, Erwin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faith, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Falbo, Eugene P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Falcone, Demetrio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Falconer, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Falconer, Lorraine F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Falk Jr., John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Falkiewicz, Ivy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Falkowski, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Falska, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Famber, Leonard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fancil , Carl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fane, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fane, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fane, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fanning Jr., Alfonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fanning, Richard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fanta, Bettie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fantauzzo, Dominic J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farhat, Belinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farkas, Rita C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farley, Elvina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Farmer, Daisey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farmer, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farms, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farnsworth, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farquhar, T D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farr, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farr, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farrell, Joel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farrell, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farrell, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farrell, Kellie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farrington, Carole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farris, Deloris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farris, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farris, Linnon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farris, Reginald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farris, Sidney E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farrow, Albert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farrow, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fashoway , Leonard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fasse , Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fassett, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fatt, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fatt, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faulkner, Opal L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faulman, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faust, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faustich, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faustich, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fauz, Juan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fayson, Eulie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fears, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fears, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Fears, Nadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feaster, Mack H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feathers, M Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Featherstone, Dwight C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fechser, Douglas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fechser, Gene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fecko, Joan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fecko, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fedenis, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fedishin, Myron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fedon, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fedorka, George P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fedrick, Woodie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feger, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fegins, Charlie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feijoo, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feimster, Sandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fekaris, Eftihia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felczak, Gregory F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felczak, Jerome Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felczak, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felczak, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feld, Robert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felder , Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felder Jr., Roscoe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felder, Carolyn K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felder, Constance Demeyer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felder, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feldman, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feldt, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feliccia, Diane C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feliciano, Omar Adonis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felisiak, Loraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Felix, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felix, Spencer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fells, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fells, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felstow, Lorene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felton, Elmer K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felton, Lille M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Femster, Ethelyn Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fenderson, Lois J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fenderson, Mae R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fenech, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fenimore, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fennoy, Hence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ference, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferency, Debbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferency, Philip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferensic, Raymond J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferguson, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferguson, Denoyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferguson, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferguson, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferguson, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferguson, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferguson, Romer R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferguson, Ronald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferguson, Semettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferguson, Shannon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fergusson, Douglas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferland, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferrand, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferrand, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferrari, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferrari, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Ferrell, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferrell, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferrero, Carol B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferris, Deborah K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferris, Gordon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferszt, Mary Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferus, Margaret E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferus, Walter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fetizanan, Jay F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fett , Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fett , Kim L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feurino, Louis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feurino, Mary Jo M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Few, Constance E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Few, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fickling, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fiddler, Raymond T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fidel, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fielder, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields , Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields , Jamie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields III, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields Jr., Roosevelt R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Brian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Constina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Devon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Herlotha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Jerry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Patrice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Fields, Silvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fierimonte, Anthony Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Figurski, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Figurski, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Figurski, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Figurski, Susan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fijolek, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fijolek, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fike, Bonita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Filar, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Filas, Edwin V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Filgo, Frank P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Filimon, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Filimon, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Filip, Olga J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fillare, Stephen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fillmore , Jeanette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finazzo, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finazzo, Salvatore J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finch, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finch, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finch, Kisha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finch, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finch, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finkbeiner, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finkelstein, Sidney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finkelstein, Sol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finlay, Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finlay, Ian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finley, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finley, Cynthia Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finley, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finley, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Finley, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finley, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finn II, Vincent P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finn, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finn, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finn, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finneren Jr., John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finneren, Jacqueline C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finnerty, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finnerty, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finney, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fintor, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fiorini, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Firlit, Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fischer, Alfred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fischer, Clement | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fischer, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fischer, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fischer, Philip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fischer, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fischione, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fischione, Valentino A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fish, Lawrence R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Augustine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Erman C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, George C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Helen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Julie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Marshall F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Fisher, Norman H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Sarah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fishman, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fithian, Louis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fithian, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitten, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitten, Murphery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitts, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitts, Margaret E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzgerald, Ida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzgerald, Patrick F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzgerald, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzgerald, Sean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzgibbon, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzhugh, Eugene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzpatrick, Barbara R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzpatrick, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzpatrick, Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzpatrick, Laura J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzpatrick, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzpatrick, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flaherty, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flake, Debra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flake, Sherman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flanagan, Charles M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flanagan, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flanagan, Steven H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flanagan, Wendy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flanigan, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flaniken, Elbert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flannery , Adele M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Flannery, Gerald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flatt, Ervin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flaviani, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flax, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming Sr., Tallen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Hiram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Hugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Tom L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Tonee Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Wendell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming-Freeman , Shereece L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flener, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flennoy, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fletcher, Roberdia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flick, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flies, Ronald N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flinoil, Gail L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flinoil, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flint, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flisnik, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flood, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Florence, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Florence, Jesse J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Florence, Tommy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flores, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flores, Magaly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flores, Maria C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Flores, Maria C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Florka, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Florkowski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Florkowski, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Floro, Rodolfo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flounory, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flournoy, Ann M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flournoy, Rudeine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flower, Bernard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flower, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Cynthia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Foster S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Gene T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Geraldine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Helene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Muriel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Rebecca L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers-Tisdale, Judy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Floyd, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Floyd, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fluker, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fly, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flynn, Elden L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flynn, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flynt, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fogarty , Patrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fogliatti, June | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Folcarelli, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foley , Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foley, Charlotte C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foley, Dale F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Foley, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foley, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foley, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foley, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Folgarelli, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fontana, Mario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fonville-Green, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foote, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forbes, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Force, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford , Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford Jr., Cliff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Alfred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Bruce C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Clay R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Cornelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Franklin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Frederick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, George T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Hattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Isaiah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Jeremiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Jerry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Keith I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Ford, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Larue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Lebron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Louie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Mable | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Paula K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Richard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Roberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Rose Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fordham, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford-Malik, Kamira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foreman, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foreman, Carlton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foreman, Della | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foreman, Gary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foreman, Gaylord S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foreman, Taryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foreman, Walter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foresi, Gregory V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foresi, Rita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forgacs, Charles T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forkin, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forman, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Formes, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forney, Raven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Forrest Jr., James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forrest, Arturo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forrest, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forrest, Merry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forris, Cleopatria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forshee, Wade R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forst, Sidney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forsythe, C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forsythe, Carol W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forsythe, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fort, Edna E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fortenberry, Nannie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fortier , Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fortier, Pierre A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fortin, Marie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forton , Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forton, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fortson, Marion J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fortson, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fortunato, Gelsomina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fortunato, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fortune, Myron R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foshey, Lawrence M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster III, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster Jr., McKinley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster Jr., Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster Sr., Roderick E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Barbara M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Cherie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Don R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Donnell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Foster, Eugenia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Joyce M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Philip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Reynold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Rose Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fountain, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fountain, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fountain, Durena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fountain, Elmira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fountain, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fountain, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fourment , Freda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fournier , Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fournier , Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fournier, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fournier, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fournier, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foust, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fowler, Franscott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fowler, Nancy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fowler, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fowler-Joseph, Linda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fowler-Wallace, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fowlkes, Lucile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Fowlkes, Noah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox, Claude E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox, Cynthia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox, Douglas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox, Virdia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox, Winifred I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox, Winifred I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foxley, Joan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foy, Lloyd M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foy, Shelley I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foydel, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frabotta, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frabotta, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frabotta, Karen Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frager, Earlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frahm, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frahm, Richard V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frakes, Charles B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fraley, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fraley, Bernice L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| France Jr., William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| France, Kathey B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franchini, Dennis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franchy, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Francis, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Francis, Dorothy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Francis, Latitia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Francis, Louis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Francis, Steven R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Francis, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franczak, Albina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franczak, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank , Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank, Danny S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank, Dennis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank, Shirley M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin Jr., Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Audrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Daisy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Delois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Drew I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Ella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Lamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Lavon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Rollie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Visel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franks, Gloria Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franks, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franks, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frantti, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franz, Anselm G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Frasard, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fraser, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fraser, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frazier, Doreen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frazier, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frazier, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frazier, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frazier, Jacqueline M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frazier, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frazier, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frazier, Mariann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frederick, Carl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frederick, Emmett B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frederick, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeburn, Francis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freed, Mary Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freed, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freel, Gary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeland, Janice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freelon, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman Sr., Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Darrell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Douglas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Frances B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Gregory C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Lawrence David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Mary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, McKinley H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Freeman, Ulysses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Vernice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, W C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freigruber, Edward P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freiwald, Jeannine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frelick, Jon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fremont, Joseph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| French, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| French, Robert K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frenette, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fresh, Dimitric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fresh, Rodney L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freund, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friberg, Sonia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friday , Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friday Jr., Sims | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friday, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friday, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friday, Sean D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friedrich, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friend, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frierson, P A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fries, Kay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friley, V L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frink, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frinkley, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frisby, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frison, Ada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fritz, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fritz, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fritz, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fromius, Gary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fromm, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Frost, Alex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frost, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frost, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frost, Ruth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fruge, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fruge, Jeanette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frunek, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fry, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fry, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fryc, Robert V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frye, Norris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fryer, Clara P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fryer, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fryer, Minnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frys , Zdzislaw S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fudge, Harriet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fudge, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fugiel, Todd F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuhrman, Martin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fujita, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fular, Eugene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fulbright, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuller, Franklin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuller, Lester B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuller, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuller, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuller, Theresa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuller-Malcom, Jacqueline Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fullilove, Booker T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fullove Jr., Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fulton , Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fulton, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fulton, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Fulton, Geneva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fulton, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fulton, Wilma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fultz, Janie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fultz, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fumerola, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Funchess, Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Funderburg, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Funderburg, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuoco, Vacca Domenica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuqua, Argartha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuqua, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuquay, Alva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Furkovich, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Furlong, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Furnari, Paul L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Furr, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Furton, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fushianes, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuson, Gary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fye, Mary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gabalis, Albert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gabalski, Estelle G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gabert, Clarence H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gable, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gable, Timothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gabriel, Amando P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gabriel, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gabriel, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gabrys, Karl F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gadde, Marvin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaddis, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gadson, Loretta S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Gaereminck, G C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaffke, Philip N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaffney Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gage, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gagne, Ronald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gagnon, Cindy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gahman, Marilena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gahman, Terence T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaide, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gainer, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, Anthony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, Conrad M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, George D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines-Elliott, Rita D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines-Hanna, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gainey, Leary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gainous, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaiters, Osie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gajeski, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gajeski, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gajewczyk, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gajewski, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gajewski, Deborah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gajewski, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gajewski, Sylvester E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gajewski, Timothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galang, Teresita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galazka, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Galbraith, Patricia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galbreth, Stanley E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gale, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gale, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galea, Alfred T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galen, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galen, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galhotra, Munshi R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallagher, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallagher, D P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallagher, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallagher, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallaher, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallaher, Kathleen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallant Jr., Laverne G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallant, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallant-Givens, Monethia Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallaway , Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallaway, Sigrid M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallegos, Clark H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallerani, Clavio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galli, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallinat, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallman, Lori | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallman-Gomes, Dannie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallmore, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallo, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galloway, Corzzell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galloway, Johnnie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galloway, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galloway, Vincent A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galloway, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galmish, Jennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Galuszka, Marceline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galway, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gamage Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gamble, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gamble, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gamble, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gamboe, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gambotto, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gambotto, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gambril, Juan F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gamichia, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gamlin, Diana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gammicchia , Salvatore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gampp Jr., John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gampp, Ann J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ganley, Sandra R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gans, Hester C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gant, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gant-Greer, Sharlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaona, Bedeanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gapa, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gapske, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garanzini, Alex J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garavaglia, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garavaglia, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garavaglia, Velia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garbacz, Louis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garbarino, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garbarino, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garbarino, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garbarino, Philip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garber, Charles M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Garcia, Johnny E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia, Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia, Ondina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia, Ramon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia, Rodolfo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia, Yolanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia-Lindstrom, Catherine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garden, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardiner, Therese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner , Ralph S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner II, Wm F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner Jr., Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner Jr., Pleze | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Daniel K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Edward D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Edwinna S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Ernest P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Jacqueline D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Jimmy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Jon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Lavonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Lester A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Maurice W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Valeria I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardocki, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Gardzinski, Ednamae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garela , Geraldine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garen, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gargas, Sadie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gariepy, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gariepy, Thomas K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garland, Andrew Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garland, Ayanna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garland, Daja B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garland, Davon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garland, Dawayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garland, Dewain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garland, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garland, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garland, Sandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garlington, Danielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garlington, Hannah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garner, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garner, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garner, Florence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garner, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Abner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Frances J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Jacqueline N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Mozelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrigan, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrison, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrison, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrison, Luella Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrison, Marlon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Garrison, Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrison, Paul T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrison, Ronnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrison, Shelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrison, Wilbur S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garry, Charles M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garry, Rudine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garstecki, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garth, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garth, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gartha, Thomas K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garth-Ingram, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gartin, Gibran E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gartland, Joan W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gartner, Esther M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gartner, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garvey, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garvey, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garvie, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garvin, Easter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garwood, Debra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garwood, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary, Bobbie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary, Clinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary, Elizabell M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary, Patricia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary, Tomial | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garza, Margaret W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garza, Valentina J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gasaway Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gascon, Carmella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gasiorek, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaskin, Anthony T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Gaskin, Gregory B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaskin, Jesse L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaskin, Talana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gasparetto , Noreen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gasparetto, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gasparovich, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gasparovich, Elsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gassaway, Thaddeus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gassel, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaston, Isaiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaston, Martha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaston, Mildred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaston, Theodore R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaston, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gater, Ruby L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gates, Claude M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gates, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gates, Lois J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gatson, Mary H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gatto, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gatzke, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaubis, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gauchey, Nancy Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaughan, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaul, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gause, Dorothy Cordelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gauszka, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gauvin, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gavins, Derrick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gawlik, Steven J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gawlowski, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gawlowski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gawlowski, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Gawronski, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gawthrop, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gay, Cheri Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gay, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gay, Madeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gayden, Shawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gayden-Miller, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gayk, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gayles, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gayles, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaymon, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaynett, Catherine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaynor, Floyd D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaynor, Martin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gazdag, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gazdag, Marilyn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gazoul, Allan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gazzarato, Samuel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gdowski, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Geary Jr., Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gebhardt, Michele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gebis, Kimberley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Geck, Diane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gee, Jacqulyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gee, Kerwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Geevarghese, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gehling, George C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Geisler, Josephine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gekiere, Morris C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Geller, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Geloneck, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gelsleichter, Jan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gelso, Christopher O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Genga, Luanne N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gennari, Armando A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Genord, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Genovese, Gaspare | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Genrich, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gensley, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Genther, Johnnie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gentner, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gentris, Ellis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gentry , Bruce P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gentry, Eudora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gentry, Garey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gentry, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gentry-Horner, Mayme J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Hazel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Raymond C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Thomas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Georgeas, Peter G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerak, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Geran, Ann C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerard, Frankie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerardy II, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerardy, Rosaria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerben, Madonna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerber , Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerds, Charles F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerds, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Gerling, Andrew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerling, Gregory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Germaine, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Germany, A Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gernand , Peter H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerometta, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerometta, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Geromette, Eula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerrow, Susan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerry, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gersch , Hubert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gersch, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gertz, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerulis, Joseph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gervin, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gesing, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Geter, Fannie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gettinger, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ghee, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ghei, Daljit S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ghesquiere, Albert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gholston, Eugene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gholston, Sedalia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ghougoian, Joan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giacabozzi, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giacalone, Concetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gianasmidis, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giannico, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gianotto, Dolores M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibbons-Allen, Claryce V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibbs, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibbs, Lasondra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibbs, Norma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Gibbs, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Carrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Clarence T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Debra C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Earlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Florine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Gail O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Gerald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Kim A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Monestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Randy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Richard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Ronald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Vincent A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giddens, Ordie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giddens, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gidner Jr., Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giesler , Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giganic, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giganti, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giger, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gigger, Esther L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gignac , George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giguere, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbeau, David F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert Jr., Hershel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert Jr., Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Gilbert, Arvilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Brent L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Lamonte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbreath, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilchrist, Ervin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilchrist, Lillie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilchrist, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gildersleeve, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gildon, Sonja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gildyard, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giles Jr., George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giles, Dewayne S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giles, Dianne W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giles, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giles, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giles, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giles, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gill Jr., Burleigh D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gill, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gill, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gill, Mohammad Akram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gill, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gillam, Kathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gillard, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gillespie, Gail L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gillespie, Gloria E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gillespie, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilliam, Joel T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gillian Jr., Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Gillis, Beulah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gillom, Kellie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gillon, Olivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmer , Mezerine C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmer, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmore Jr., James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmore, Garland E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmore, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmore, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmore, Jill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmore, Julis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmore, Ray Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmore, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmore, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilpin, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilson, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gimbel, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gingiloski, G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gingles, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giovannini, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gipson, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gipson, Jeriesha S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gipson, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gipson, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gipson, Vashawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gira, Agnes P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Girard, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Girard, Viola Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Girardin, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Girardini, C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Girty, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Girty-Williams, Adriane L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gist, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Gitari , George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giuliani, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giuliani, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Givan, Anthony K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Given, Eleanore M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Given, Maureen T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Givens, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gizzi, Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gjarich, Milan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glab, Julius C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gladden, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gladhill, Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gladhill, Harvey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gladue , Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glaeser, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glanton, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glanton, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glaser, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glasker, Pamella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glaspie, Edith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glass, Bernadette A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glass, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glass, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glasser, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glaza, Frank A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glaze, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glazer, William V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glazier, Bessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glease, Norma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gleason, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glendening, Brent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn , Jeffrey G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Cleo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Glenn, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Everlena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Haywood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Levie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Pamalar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Sherry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Vernita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gleton, Frederick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glide, David K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glisman, Josephine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glogowski, Harry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glossender, Mia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glossett, Lee A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Alice Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Bryan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Claudia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Dewaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Freddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Katherine O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Latina S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Leona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Maletus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Roderick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Tanya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glubaskas, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gniewek , Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gniewek, Cathleen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Gniewek, Cathleen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gnotek , John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gocha, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godbee, Leonard K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godbee, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godbee, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godbold , Odell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godbolt, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godell, Grace E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godell, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godfrey, Debra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godfrey, Patricia B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godfrey, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godfrey, Steven F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godley, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godra, Steve F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godwin, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godzwon Jr., Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goelet, Doris L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goeschel, Jeanne O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goettling, Cecelia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goetz, Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goetz, Judith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goff, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gohl, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goik, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goik, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goik, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goins, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goins, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goins, Milton V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goins, Tazzie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golabek, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Gold, Addie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gold, Addie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gold, Brenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gold, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gold, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gold, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldberg, Irving | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golden Jr., Abraham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golden, Bettie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golden, Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golden, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golden, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golden, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldman, Barry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldman, Ilene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldsby, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldsby, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldsmith, Alvin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldsmith, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldsmith, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldstein, Deborah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldstein, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldston, Benyne V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldston, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golec, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golec, Genevieve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golembieski, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golembiewski, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golembiewski, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goleski, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golfin III, Day A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golicic, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golinske , Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Goll, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goll, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goll, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golston, Karen I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golubosky, Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gomez, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gomez, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gomez, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gomez-Preston, Cheryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gomez-Terlep, Rosa S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gomillion, Roy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gomillion, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gomoll Jr., Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gomori, Barney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gondek, Joan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goniwicha, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gonska, Lorraine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gonzales , Diane E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gonzales, James S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gonzalez, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gonzalez, Celia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Good, Arvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Good, Jamal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goode, Alfred P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goode, Antoinette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goode, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goode, Curtis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goode, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goode, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gooden, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gooden, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gooden, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gooden, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Goodlett, Kimberly Tonise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodloe Jr., Rufus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodman III, Noah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodman, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodman, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodrich, George C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodson Jr., Rocelious | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodson, Arthur H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodson, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodwin Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodwin, Celess J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodwin, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodwin, Jesse F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodwin, Lynn B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodwin, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goolsby, Clarence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goolsby, Conrad E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goosen, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gopalkrishnan, Madathil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gopalswami, Murugan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goralski, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goray, Genevieve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordert, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Alvin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Angela J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Ann R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Arletha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Daryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Gordon, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Hector | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Irene D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Jesse E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Karla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Larry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Richard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordy, Maurice W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gore, Timothy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gorecki, Angeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goree, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goree, Hazel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goree, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goree, Parthena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gorman, Emma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gorman, Jerryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gorney, Arlene V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gosha, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goshea, Mandy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gosher, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goss Jr., Rayfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goss, Arlene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gossard, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gossman, Martha J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gotcher, Addie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gotelaere, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gouch, Freddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goudy, Norris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goul, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gould, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Gould, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goulette, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gourlay, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Govan, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gowins, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goy, James S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graber, Byron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grable, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grabman, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grabon, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grabowski Jr., Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grabowski, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grabowski, Francis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grabowski, Leonard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grabowski, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grabowski, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grabruck, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grace, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grace, Clive | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grace, Fanny Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grace, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grace, Jeanett D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grace, Maryann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grace, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grace, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gracer , Charles N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gracey, Myra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gracia, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grady, Connie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grady, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grady, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grady, Willie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graff, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Grafton, Anna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grafton, Philip H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grafton, Urban A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gragg, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham , Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham Jr., Foster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Charlene G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Joan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Linda Kay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Lydia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Lydia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Milton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Philip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Ronald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Scott D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Steve H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grames, J A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grames, Lester L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grammens, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Granberry Jr., Luke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Granberry, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grandison , Rodney J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grandison, Ruby L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grandon, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grandon, Joanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Grandy, Cole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grange, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Granger, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Granger, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Granger, Jemmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Granger, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Allan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Althea M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Alton M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Craig A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Dennis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Ijania | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, James S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Jerome W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Lee E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Sherrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, T L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grantz, Ronald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grapp, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grasel, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grassi, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grasty, Sam Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grates, Bertha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gratopp, Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gratton, Douglas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gratton, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grausam, Martin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gravel, Retha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Graves Jr., George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves, Daryel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves, Genevieve T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves, Icilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves, Joanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves, Malachi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gravilla, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gravina, Armand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gravitt, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gravlin, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray Jr., Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray Jr., Floyd M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Adlena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Brenda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Carolyn Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Cassandra Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Herlinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Hillard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Lynda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Marrill L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Gray, Maurice T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Muriel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Paul C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Roy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, William W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grayer Jr., Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray-Jackson, Charline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grays, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grayson, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grayson-Cheeks, Nan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grayson-Cheeks, Nan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grden , Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greathouse, Paul David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green , Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green Jr., Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green Jr., Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Blanche E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Camille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Carlos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Cassandra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Debra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Edison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Eleanore M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Farimena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Green, Helen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Janisse L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Jill A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Lucius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Mack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Melvin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Nehanda Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Pamela L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Paul F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Rainelle R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Robert K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Roger E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Stephanie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Victor H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Vincent M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenan, Mary B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenan, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenberg, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenberry, Jeraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene Jr., Quintus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Aubrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Desmond D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Greene, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Esther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Gabrielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Ingrid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Pierre P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Sondra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Steadman T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Terry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenhow, Mark P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenwald, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenwald, Steve D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenway Jr., Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenwood Jr., George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenwood, Lee O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenwood-McPherson, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Annetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Daneen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Jesse W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Nettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Rosa B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Ruby P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer-Obryant, Joanetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer-Travis II, Almondo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Greer-Travis, Devin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer-Travis, Stacy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregorich, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory Jr., Cuba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory, Jnet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greig, Bonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grekonich, Dennis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grekowicz, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grenier, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grenn, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gresham, Frederick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gresham, Raleigh G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grey, Linda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gribbin, Irene I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grier, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grier, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griese, Richard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grieves, Billy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin III, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin Jr., Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Dwayne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Elnora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Fletcher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Gladys Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, James Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Griffin, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Janetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Jerome C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Joan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Lymos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Ronald Hunter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Wade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Wayne T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Willie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Winnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin-Carr, Sondra B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin-Sole, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffis, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffith, Dawn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffiths, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffore, Russell J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grifka, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grigg, Marguerite | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griggs, Welborn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grigsby, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimaldi, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimaldi, Thomas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimes II, Vernon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimes Jr., Earl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimes, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimes, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimes, Mary K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimes, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Grimes, Roderick I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimes, Rosalind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimes, Terrance L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimes, Vernon G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimm, Kenneth O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimmett, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimsley, Doris M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grinde, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gripper, Kenneth Donnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grissett Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grissom, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grissom, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grisson Jr., Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grissop, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griswold, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griswold, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gritenas, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grobar, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grochowski, Derrick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grochowski, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grode, Donald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grodecki, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grohola, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grooms, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gross, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gross, Cecile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gross, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gross, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gross, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gross, Mary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gross, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gross, Stanford P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Groth, Gregory J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Grove, Richard John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grover III, Harry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grover, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grover, Roger L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grubb, Clifton D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gruber, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grunas, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grundy II, Norbert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grundy, Jacqueline D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grutta, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grutza, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grylls, Nancy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gryniewicz , Lawrence R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grysko, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grysko, Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grzadzinski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grzelewski, Margaret A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grzywacz, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grzywacz, Rosemary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gschwender, Jerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gualdoni , Michael H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gudebski, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gudger Jr., Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guerra, Anastasio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guerrini, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guetschow, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guffrey, Rudolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guilbeaux, Susan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guinto, Aurora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guinyard, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gulewich, Peter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gulledge, Willie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gulley, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Gulley, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gully, Clarice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gulowski, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gumbleton, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gumbrecht, Laurence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gummerus, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gundel, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gunderson, Elwood J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gunderson, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gunn Jr., Lucius A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gunn, Arthur K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gunn, Raymond C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gunn, Virneda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gunter, Louie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gunther, Karl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gupton, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gurley, Richard G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gurnack, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gurski, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gusler, June | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gusoff, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gusumano, Christine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gusumano, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guthrie, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guthrie, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gutierrez, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gutierrez, Genaro F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gutierriez, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gutowski , Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gutt, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guy, Cornel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guy, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guy, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Guy, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guy, Samuel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guy, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guyton, Bytha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guyton, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guyton, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guzdziol , Faustine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guzdziol, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guzowski, Marie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gwisdalla, Gaylord C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gwizdz , Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gwynn, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gyure, Steven C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haas, Ralph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haas, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hababa, Mumtaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Habedank, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haberer, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Habermas, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Habib, Bahi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Habib, Raouf K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Habkirk, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hacala, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hachigian, Franklin K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hachigian, Garo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hackney Sr., Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hadacz, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hadacz, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haddad, David F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haddad, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haddas, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haddon, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haden , Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Haderer, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hadley, Ramona A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hadley, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hady, Kenneth P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hafel, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagan, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagan, Lorina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagan, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagan, Thelma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hage, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hageman, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagen, Adam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagen, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagen, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagerman Jr., Harley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagerman, Ethel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haggerty, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haggerty, Julie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haggerty, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haggins, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagins Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagler, Beverly S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haglund, Melva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagopian, Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hahn, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haidar, Anwar A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haidar, Nadim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haidys Jr., Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haidys, Marie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haig , Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haig, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haig, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haight, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Haight, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haight, Thelma Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hain, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haines, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hairston, Earl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hairston, Norma C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haisenleder , Thomas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hakim, Sultan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halberg, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halcomb, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Glen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Heather A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Jannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Jimmie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Wells | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halewicz, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haley, Sandra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haley, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halkiewicz, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall III, Clyde William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall Jr., George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall Jr., Hugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall Jr., John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall Jr., Woodrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall Sr., Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Bernice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Bettye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Hall, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Calvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Claire Stephens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Claudia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Craig M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Doris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Frances L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Harriet A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Hollie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Hollie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Homer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, James K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Janise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Jon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Kiyoko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Linn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Lonnie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Marguerite | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Minola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Monteca L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Hall, Randall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Raymond E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Richard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Richard Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Sammie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Wilson A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Zenobia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hallack, Melvin H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hallam, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hallas, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall-Beard, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halley, Jean Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halley, Mario P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halliburton Jr., Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halliburton, Clayton A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halliburton, Fannie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halliburton, Murdistine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hallman, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hallman, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hallmark, Cecilia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hallmark, Gerald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hallmark, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall-Reed, Roberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hallums, Laurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haloostock, Art | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halpin, Eileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
| --- | --- | --- | --- | --- | --- |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Halpin, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halstead, Alan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ham, Helen V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ham, Willie N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haman, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamb, Earl B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamb, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hameed-Taylor, Aqueelah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamel, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamer, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton , Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton Jr., Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Benita R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Brenda I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Ernest D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Keith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Lydia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Hamilton, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Susanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton-Smith, Sue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamlin, Jerry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamm, Raymond G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammell, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammerick, Geraldine F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammerick, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammerly, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammond, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammond, Jacquelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammond, Margaret A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammond, Marian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammond, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammond, Rickey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammond, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammons, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamon, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton , Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton Jr., Henry B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Dwayne F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Hurley S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Quinton D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Rorey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanadel, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanbury, Mary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hancock, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Handelman, Lorelee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Handley, Harold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Handsor, Leatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Handy, Annie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Handy, Chie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanes, M David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haney, Jerry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haney, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanford, Reba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hangstefer, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haniak, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haniak, Matthew L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hankey, Dale L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hankins, Gerald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanks, Delridge L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanks, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanley, Marjorie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanlin Jr., Walter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanlon, Patricia H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanna Jr., William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanna, La Gorce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hannah, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hannah, Johnezie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hannan, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hannis, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hannon, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hannush, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hansbury-Moffitt, Saeree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hansel, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hansen, Jack M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hansen, Kerry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hansen, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hansen, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanson Jr., Charles O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanson, Aloysius P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Haque, Muhammad Abdul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haralson, Darius M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haralson, Lord | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harbar, Lucian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harbin, Cary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harbin, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harbin, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harbin, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Freeman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Kelton R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Kendrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Stephane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardeman III, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardeman, Dale D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harden, Clemeroy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harden, Darrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harden, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardesty , Jean Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardiman, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardin, Rosetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harding, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harding, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardison, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardoin, Dolores E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardwood, Marian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy , Mamie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy Jr., Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Hardy, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Cynthia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Johnny E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Lynette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Mary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Randolph T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Rico | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Roberta J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy-Barney, Cynthia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy-Blanding, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hare Jr., Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hargrave, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hargrove, Rosetta D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hariri, Mohsen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harkaway, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harkiewicz, C E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harkness, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harkuscha , Oleg S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harla, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harlan, Cecelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harley, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harlin Jr., Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harlow, Lawrence S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harmon, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harmon, Loraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harmon, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harmon, Tamara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haro, Frank A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harp, Lawrence H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Harper Jr., Alphonso R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper Jr., Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Capers P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Catherline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Faye J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Harry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Jeffreyna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Marcus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Marian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Mary Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Thomas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Wilhelmina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harpool, Rosa Alfredia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrah, Rodger D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrell Jr., Chalmon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrell, Andre P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrell, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrell, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrien, Hubert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harriman, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrington, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrington, R A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrington, Rhuelette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrington, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrington, Stephanie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Harrington, Wayman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris , Maurice H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris , Wayne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris III, Fitzgerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris Jr., Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris Jr., Elmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris Jr., Harvey T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris Jr., Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris Jr., Vernon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, A L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Alfred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Allen W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Amir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Anita C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Antonio J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Athenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Beverly C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Bryant E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Caleb J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Carolyn G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Cedric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Christian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Delaney R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Denise R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Harris, Donald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Doretha C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Earl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Eddie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Edmond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Edrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Edwena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Felecia Jenee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Francene G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Frances H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Frank E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Fred D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Frederick H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Fredia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Glenn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Helen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Hugh J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Hunter R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Janice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Jesse L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Joan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Harris, Joseph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Kathy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Kimberly D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Krystal A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Lela Marlene Judy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Lennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Lucy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Marion J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Mary O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Myrtle M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Nicole D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Norman W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Odis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Oliver S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Paul B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Richard G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Rickie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Robin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Rovenie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Sammie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Sanovia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Shirley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Syri A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Terrance S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Timothy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Toni M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Harris, Walter D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Walter P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris-Holmes, Patricia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Carol I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Hattie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Kathryn Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Patrick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Rosie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Rosie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Samuel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrold, Ruby M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrop, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hart, Bobby J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hart, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hart, Elizabeth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hart, Harrison D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hart, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hart, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hart, Joan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hart, Joya C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hart, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hart, Nancy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hart, Ruth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hart, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hart, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Hartel, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harthun, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hartley, Lacynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hartman, Brenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hartman, Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hartmann, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hartmann, Frederick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hartner, Ione | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harton, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harts, Rosamond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hartwell, Jan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hartzell, Paul E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvard, Cleopas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvel Jr., Reginald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvey, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvey, Costella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvey, Forrest D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvey, Hoover L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvey, Leevern | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvey, Odeail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvey, Orpah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvill, Ora Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvin, Vanita R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hasegawa, Francine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hasegawa, William W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haskin, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haskin, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haskins, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hasnain, Mohammed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hassan, Derek A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hassler, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hasten, Carl P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hastings, Vicki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Hasty, Darrel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hasty, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hatch, Jean C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hatcher, Hazel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hatcher, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hatfield, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hathaway, Helen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hathaway, Richard G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hathaway, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hatter, Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hatton, Nellie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hatty, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haugabook, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haugen, Asa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hausch, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hautau, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hauth, Randall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Havard, Juan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Havel , Dennis B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Havens, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haviland, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawes, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawk, Gladys G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawk, Joan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins III, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Della | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Eva M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Fredrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Harold F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Idella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Hawkins, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Juanita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Riyyah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Ronnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Toylin Lashun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawley, Gary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawthorne, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawthorne, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawthorne, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawthorne, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawver Jr., William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hay, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hay, Nancee J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayda, Zwenyslava | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayden, Alyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayden, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayden, Burma D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayden, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayden, Festus F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayden, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayden, Patrick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayduk, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes Jordan, Carol G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Alice D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Alonzo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Bettye G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Billy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Chassie I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Derrick B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Earl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Elizabeth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Hayes, Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Gavlon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Jerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Jimmie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Nora L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Sandra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Shelton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Vernon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes-Barba, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes-Johnson, Yvette A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayner, Alan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haynes Jr., Dan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haynes, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haynes, Clifton H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haynes, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haynes, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haynes-Brooks, Joyce E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hays, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayward, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hazen, Roy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hazra, Ram S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hazra, Surinder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Head, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Head, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Headapohl, Dan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Headd, Stanley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heade, Peggy Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Headen, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Headrick, Hattie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heads, Herbert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heady, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heaney, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heard , Ida B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heard, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heard, Roger O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hearit, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hearn, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hearn, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hearn, Vernita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hearne, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hearns, Jimmy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heath Jr., Lafayette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heath, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heath, Edith J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heath, Hubie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heath, Jacquline E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heath, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heath, Lois J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heath, Ronnie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heath, Stella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heath, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heath, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heatlie, Ralph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heberly, J E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hebert, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hebron Jr., John Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heckert, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heckmann, Eric C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hedblom, Tom D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hedeen, Franklin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Hedeen, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hedt, Anna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hedtler, Juan F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heffernan, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heflin, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hegarty , Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heggie, Billy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hehn, Alice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heide, Rosario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heide, Rosario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heidelmeyer, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heidtman, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heimes, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heimes, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hein, Mancell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hein, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heise, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heise, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heit, Douglas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heitel-Dozier, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heitkamp, E Reid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Helfrich Jr., Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heliste, Rodger S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hellonen, Sally J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Helm, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Helm, R B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Helme, Lawrence K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Helms, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Helms, Michael John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Helms, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Helquist, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hembree, Herschell W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hemeyer, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Hempton, Jane A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henahan, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henahan, Patrick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hence, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson Jr., D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson Jr., Fred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Alethia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Crystal J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Delores A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Delores A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Jerrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Melvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Oather | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Willie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson-Dearing, Emma P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hendon, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hendon-Lager, Sarah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hendon-Lager, Sarah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hendon-Lager, Sarah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hendra, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Hendrian, Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hendrick, Janet L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hendricks, Courtney R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hendricks, Glen W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hendricks, Vonna B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hendrickson, Elden B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hendrickson, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hendrieth, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hendrix, Derrick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hendrix, Freman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hendrix, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hendrix, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hendrix, Sandra Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hendrix, Shirley J Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henigan, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henk, Nancy B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henley, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henley, Charles T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henley, Elmira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hennessey, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henning, Donald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henning, Irene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henning, Mark Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henningsen, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry , Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Anita R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Anna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Cecil R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Clemon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Henry, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Egbert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Harold J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Leatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Marion J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Mary Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Melvin P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Pride E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Winnifred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hensley, Shirlene Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henton Jr., Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henzi, Leonard P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herbert Jr., James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herbert, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herbst, Sophie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herderich, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hergott, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herman, Kathleen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hermes, Jacqueline A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hern, Lee Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hernandez, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hernandez, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hernandez, Rogelio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hernandez, Ygnacio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hernden, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
| --- | --- | --- | --- | --- | --- |
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Herold, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herrada, Mary Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herrick , Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herring III, Conrad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herring, Booker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herring, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herring, Garry B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herring, Wardell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herron, Gerald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herron, Laura D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herron, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herron, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herron, Vicki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herron-Gray, Espenola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herrscher, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hertlein, Rudy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hervey, James N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hess, Victor S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hester, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hester, Laura D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hetherington, Jill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hetherington, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hetrick, Marion E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heuer, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hewitt, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hewitt, Douglas T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hewitt, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heyser, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heyward-Frost, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heyza, Margaret M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hibbler Jr., T L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicke, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hickey, Joan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Hickman, Bennett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hickman, Roger J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks , Michelle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks Jr., Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks Jr., Lenon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Anita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Cherry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Darlene D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Derek S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Gregory T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Jacqueline C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Jerry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Joe N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, John Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Karl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Lavon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Lynda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Venola R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Zettie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks-Grant, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Higby, Jeanne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Higdon, Julius C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Higgins, Jimmy F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Higgins, Margaret E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Highgate, Mary Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Highgate, Parrie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Highlund, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hightower, Edwin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hightower, Joanne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hightower, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hightower, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hija, Emma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hilchuck, A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hildebrandt, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hildebrandt, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hilden, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hildreth, Connie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill , Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill III, Harry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill Jr., Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill Jr., John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Bayard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Cecile R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Cheryl H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Cynthia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Darlene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Doris B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Edwin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Emma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Hill, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Georgia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Gilbert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Hilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Howard S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Hughes D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Irene H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Iris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Jeannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Lawrence H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Lloyd B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Minnie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Monique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Norma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Patra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Paul Dmitris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Reggie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Ronald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Hill, Royice C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Runella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Virginia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Wallace B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Wanda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hillery, Valerie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill-Fields, Laurene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hillmon, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hillock, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hillock, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hills, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Himebaugh, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Himes, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hinchliffe, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hindley, Margaret Zinn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hinds, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hine, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hines, Addison T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hines, Gertrude L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hines, Gracie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hines, Jeannette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hines, Kathy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hines, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hines, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hines, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hing, William Yee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hinsberg, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hinton Jr., Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hinton, Anthony S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hinton, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Hinton, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hinton, Juddie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hintzke, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hirchak, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hirsch, Thomas S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hischke, Jeffrey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hischke, Lon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hison, Shearon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hitch, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hitchcock, Shelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hitchens, Nola J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hite, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hitow, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hix, Carter A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hix-Jones, Karen G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hlatky, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hlohinec, Eileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hmeidan, Said I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hnatowich, Delphine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoard, Michael K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hobbs, Geri D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hobbs, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hobbs, Marlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hobbs-Woodley, Linda G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hobson, Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hockenberry II, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hockenhull, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hodak, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hodder, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hodge, Daniel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hodge, Johnny L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hodge, Terry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hodges, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Hodges, Carlton A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hodges, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hodges, Karlayne Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hodges, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hodges, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hodges, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hodnicki , E M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoerauf, Jewell M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoerauf, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hofbauer , Karl T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hofbauer, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoff, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoffman, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoffman, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoffman, Julian A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoffman, Mary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoffman, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoffman, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoffman, Steven R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoffmaster, Margaret J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogan, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogan, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogan, Markeise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogan, Nedra F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogan, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogan, Sloan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogan, Sloan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogan, Traci L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogan, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogans Jr., Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogans, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoge, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogg, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Hoggatt, Charlotte A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoggatt, Guymon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoggatt, Kermit R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoggatt, Lyall T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogle, Patrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogue, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hohman, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoinski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hojnacki, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hojnowski, Nancy B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holben, Bruce T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holbrook, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holcomb, Darlene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holcomb, Herbert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holden, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holden, G Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holden, Peter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holderith , Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holifield, Donald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holihan , John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holiness, Shalako K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holland , Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holland, Lawrence H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holland, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollaway, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollenquest, Lepoleon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holleran , William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollewa, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holley III, Julius J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holley, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holley, Desiree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holley, Fannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holley, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Holliday, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holliday, Yvonne D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollier, Carl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollier, Carl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollingsworth, Izora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollingsworth, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollingsworth, Ovetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollingsworth, Ovetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollins , Harvey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollins, Cherryl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollins, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollins, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollins, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollins, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollins, Loletia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollins, Marilyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollins, Norman B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollins, Virgil T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollis , Kathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollis, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollis, Lorene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollis, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollis, Sonja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollis, Texana C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollis-Donald, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollister, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollon, Phillip B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holloway, Allen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holloway, Jillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holloway, Larry K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holloway, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holly, Antoinette C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holman, Albert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Holman, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holman, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holman, Debora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holman, Iva C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holman, Joyce L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holman, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes , Arnold T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes , Dana Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes Jr., Silas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes Jr., William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes Sr., Cornel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Ann R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Carol Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Dennis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Derrick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Dianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Gretchen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Katrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Patricia Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Wilbert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holness, Kirk A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holody, Thomas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holowicki, Jennie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holsey, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holston Jr., Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Holt IV, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holt, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holt, Geneva G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holt, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holt, Jack Lyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holt, Margaret M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holt, Ruby Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holthaus, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holton, Levi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holtz, Ralph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holwedel, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holycross , James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holzman, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Honsberger, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hood Jr., Raymond W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hood Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hood Sr., Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hood, Albert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hood, Crystina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hood, Dianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hood, Winifred B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hood, Yolanda Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoogstra, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoogstra, Klazina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hook, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hooks, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hooks, Donna Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hooks, Jerry Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hooks, Jesse Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hooks, Lawrence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hooks, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hooper, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hooper, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Hoover, Lemuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoover, Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopcian, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hope, Donna S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hope, Kyra Joy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hope, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopfner, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopgood, Rosa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopkins, Beverley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopkins, Clyde R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopkins, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopkins, Hilda H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopkins, Lena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopson Riley, Imogene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horan, Frank G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horan, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horbianski, Adeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horman, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horman, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horn, Shirley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hornbuckle, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hornbuckle, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hornbuckle, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hornbuckle, Raymond G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horne Jr., Woodrow W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horne, Elmira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horne, Gladys A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horne, M Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horner , Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horner, Judith J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horner, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hornes Jr., Ernest R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horning, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Horning, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horsfall, Almeda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horstman, Bonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hortelano, Isabel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horton, Amos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horton, Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horton, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horton, Elizabeth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horton, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horton, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horton-Parker, Claudia Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoscila, Edward T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hosey, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hosey, Katherine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hosking, Steven J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoskins, Artie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoskins, Derrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoskins, Martha E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoskins, Ophelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoskins, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoskins, Wallace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoslet, Eugene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoston, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hotchkiss, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoth, William N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hottum, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hough, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houle, Christine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| House , Denise S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| House, Carole E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| House, Colbert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| House, Cynthia Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| House, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| House, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| House, Rosalie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houser, Alma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houseworth, Claude D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houston, Corinne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houston, Fredrick P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houston, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houston, Marshall E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houston, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houston, Oscar L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houston, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houston, Ty R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houtos, Cathy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hover, Flora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard III, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard Jr., Godfrey H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard Jr., Luther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard Sr., Roy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Annie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Bennie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Brenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Carol D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Collette Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Denise B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Denise B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Earl C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Eunice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Howard, Jabah G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Joe E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Kelvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Mary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Melanie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Peggy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Peter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Reid K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Roger K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Samuel Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Valaida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Vergie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Waymon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howell , Quentin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howell, Clyde D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howell, Jamal J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howell, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howell, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howell, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howell, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howell, Larry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howell, Lenora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howell, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howell, Stephen T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howell, Verna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Howell, W Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howell, W Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howison, Arthur E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howison-Gibbs, Iris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howse, Jay M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howze, Levi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howze, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoye, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoye, Frederick F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoyne, Donald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoze, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hrit, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hromada, Theodore J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hrubiak, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hrubiak, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hrubiak, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubbard, Arlette S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubbard, Cheryl Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubbard, Desiree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubbard, Diana K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubbard, E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubbard, Evelyn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubbard, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubbard, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubbard, Lawrence R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubbard, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubbard, Sylvia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubble, Russell R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huber, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huber, Shirlie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubert, Jan Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huck, Arlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huckaby, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Huckaby, Viola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huckleby Jr., Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huckleby, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudak, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudak, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huddleston, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huddleston, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudgins, Charles V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Carrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Delaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Dorothy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Gregory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Herman B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Latonya Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Rodney D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudy Jr., Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huff , George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huff, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huffman, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huffman, Ernest R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huffman, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hufford, Sarah E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huggins, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huggins, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes , Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes , Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Hughes III, Nevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes Jr., Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Alonzo C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Anna P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Calvin Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Calvin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Daniel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Eddie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Emmily D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Gawaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Gerald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Harry H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Jantzen F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Jerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Julius L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Lionell J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Lynette D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Nancy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Patrick F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Hughes, Toney L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Tonia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Zenola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes-Grubbs, Alma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughey, Judy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughley, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hugle, Barbara M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hugler, Beatrice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huizar, Gregory T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huizar, Juan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huling, Dotha Fikes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hulkkonen, Thomas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hulkoff Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hull, Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hull, Eleanor E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hulon-Hanford, Charlesetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hulon-Hanford, Charlesetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Humbert, Hope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Humes III, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Humes, Vernon G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Humes, Wilma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hummer, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Humphrey, Cecil C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Humphrey, Flora E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Humphrey, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Humphrey, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Humphrey, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Humphreys , Raymond S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Humphreys, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Humphreys, Theresa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Humphries , Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Humphries, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Humphries, Steven L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Hund, Gary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunn, Patti | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunsaker, Anne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunsaker, Deborah G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunsaker, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunsaker, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt Sr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Angles Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Annie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Eveline P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Marquinta A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt-Ellis, Annie Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter Jr., Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Alfonzo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Denise T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Dolorez A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Fred W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Geraldean D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Hunter, Gladys L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Jacqueline F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Jolaine B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Kirk W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Michael Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Odia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Queenie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Verbenia O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurd, Ada P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurd, Debber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurd, Justus T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurd, Raymond B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurd, Sandra B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurlahe, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurley , Howard G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurley, Joan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurley, L T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurley, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurn, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurrah, Martrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurst, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurst, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurst, Herman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurst, Jonathan S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Hurst, Morrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurt, Dewey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurt, Kathaleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurt, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurt, Madelyn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurt, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurtte, Betty A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurvitz, Lena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurwitz, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hushaw, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Husk, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huskey Jr., Parries | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hussain, Nazir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hustedt, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huston, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutch, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutchcraft, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutcherson, Wilbur J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutchins, Eugene C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutchins, Frank C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutchins, Jeanne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutchins, Jeanne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutchins, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutchins, Terry B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutchins-Eagan, Robin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutchinson, Della E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutchinson, Mary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutchison, Donald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutko, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutner, Willie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutnik, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutsko, Leslie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutsko, Margaret A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Hutson Jr., Herman A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutson, Argretta O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutson, Wendell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huyck, Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hyatt, Elsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hyde, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hyman, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hyman, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hyman, Wilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hymison, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hynes, Donald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hynes, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hynes, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hynes, Melbourne J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hynes, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hytower, Denise W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hytower, Lantz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ianitelli, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Iannucci, Steven P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Iaria, Marilyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ibarra, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ibarra, Jaime G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ibraheem, Yahadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ibrahim-Respress, Fatima T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ice, Brenda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ice, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ickes, Morris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Idleburg, Ora M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Idolski, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Idrio, Carlo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Igel , William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ike, Erica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ilg, Preston C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Illsley, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Imbriaco, Georgiana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Immergluck, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Impellizzeri, Anna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Indrecc, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Infante, Roberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ingber, Esther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Inge, Linda Handy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ingels, Richard G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ingraham, Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ingram, Betty M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ingram, Edna E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ingram, Ivor H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ingram, Jackie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ingram, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ingram, Marcetia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ingram, Marcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ingram, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ingram, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ingram, Priscilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ingram, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ingram-Keith, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ingrum, Debra Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Inman, Aretha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Inman, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irby Jr., Harold J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ireland, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ireland, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irons , James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irvin, Chimene B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irvin, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irvin, Vernon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irving, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Irving, Floyd W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irving, Helen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irving, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irwin, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irwin, Earlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irwin, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irwin, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irwin, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irwin, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Isaacs, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Isabell, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Isakson, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ishioka, Geo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Isken, Wayne P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Isom, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Isom, Laura L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivanics, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ives, Rolland C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivey, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivey, Carla J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivey, Ladon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivey, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivon, Roberta G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivory, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivory, Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivory, Darryl C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivory, Small | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivy, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivy, Gayle P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivy, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivy, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivy, Roger E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Iwankowski, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Iwanyckyj, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jablonski, Daniel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jabtecki, Robbie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jabtecki, Robbie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jachym, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackimowicz , Alan G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackman, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacks, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacks, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson , Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson Jr., Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson Jr., Drennan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson Jr., Henry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson Jr., James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson Jr., Jernigan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson Jr., Walter T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson Jr., William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Amanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Andrea W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Ardella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Audrey P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Avery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Avery M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Beaulah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Benjamin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Bennie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Bertram A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Jackson, Betty A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Bettye J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Billy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Bobby Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Brenda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Caroline L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Cecil R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Celestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Chaunese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Constance M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Cornelia P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Corwin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Dawn F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Devon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Dorothy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Eric W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Ervin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Frank W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Funteller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Garland G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Geneva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Gordon W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Jackson, Hedy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Jacqueline M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Jamell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Jeffrey G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Jenette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Jennifer Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Keith B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Kenneth D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Kermit N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Leola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Lois M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Lolesia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Louella M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Lueida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Margaret A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Jackson, Mathenie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Mattie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Melvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Michael Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Michele Bernita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Mike C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Nancy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Norma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Novis Modean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Paula A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Perlilure | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Potiya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Rebecca A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Ricky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Rita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Roderick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Rodney B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Jackson, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Rudolphus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Samuel N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Seberna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Sherwood W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Shirley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Solomon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Stephen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Sydney L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Tenika L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Terrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Terrye V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Trudy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Twilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Victoria M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Vincent U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Willie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Willis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Winifred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Yolanda Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Yourmin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson-Brown, Debbie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson-Kearney, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson-Kennedy, Tamika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Jackson-Milledge, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson-West, Debbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacobs, Chas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacobs, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacobs, Sharon Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacobs, Sue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacobson, Beatrice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacobson, Curtis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacobson, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacobson, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacques, Georgeanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacques, Gerald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacques, Phillip R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaeger, Judy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaeger, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jafry, Syed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jagger, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jagielski , Ronald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jagmohan, Clarietta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jagoda, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jain, Jain S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaissle, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaiyesimi, Sunday | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jakeway Jr., David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jakeway, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jakubczak, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jakubczak, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jakubiec, Helen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jakubiszen, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jakubowski, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jakubus, Frederick F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jakubus, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jamerson, Harvey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Jamerson, Romel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Angela R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Camilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Cheryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Craig E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Deidre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Iris C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Jeremy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Jess E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Joseph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Lorenzo E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Marian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Mittie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Nicholas N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jameson, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jamieson, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaminet, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jamison Jr., Leonard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jamison, George L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jamison, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jamison, Laney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jamison, Michael N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janadia, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janas, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janci, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janeczko, Frederick R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Janes Sr., Marvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janes, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janesick, Frank R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janiak, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janiak, Francis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janice-Duncan, Annette V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janicke , Petronella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janik, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janiunas, Peter G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jankowski, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janness, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jannetta, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janosky, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janowicz , Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janowski, Larry S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janowski, Ronald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jansen, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| January, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaques, Billy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jar, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaracz, Bryon P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaremba, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaret, Simon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jarreau, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jarrett Sr., Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jarrett-Jackson, Mary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jarvis, Edith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jasik, Marjorie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jasinski, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jasinski, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jasionowski, Don | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaskiewicz, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jasman , Lenore H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Jasman, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jasper, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jasper, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jasti, Venkateswarlu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jawad, Ali B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaworski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaynes, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jayson, Sheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jean-Baptiste, Suzette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferies, Karen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffers Jr., Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson III, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson Jr., Melrose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Alfred C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Clarence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Cynthia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Hercules | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Horace L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Lavern | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Mary Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Melvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Thomasine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson-Drew, Gloria Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffrey, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffrey, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffries, Raymond G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jemisom, Gary Sol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jemison , Dave K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jemison, Homer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Jemison, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jemison, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jemma, Patricia Faye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenifer-Durant, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins Jr., Lenton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Agatha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Converse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Harrison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Hosea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Johnnie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Kenneth P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Luther M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Otis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Raymond H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Sandra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Sharron A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Sherry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Jenkins, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Wanda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins-Jones, Jannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings , Margaret J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings , Voizell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Daisy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Delbert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Mary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Ralph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Ricky C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennison , W D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jensen, Jack E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jepsen , Christine Amuxen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jepsen, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jepsen, Walter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jerald-Larimer, Michal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jerdine, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jerome, Margo R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeromin, Joann J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeroue, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jerry, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jessop, Lila L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jessop, M Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jester, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeter, Albert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Jeter, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jetke, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jett, Tommie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jetter, Carolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jettke, Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeude, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jewel, Arline M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jewell, E Faye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jewell, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jewiarz, Chester R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jezewski, Wallace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeziorski, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jhons, Ronald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jihad, Sami | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jiles, Fannie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jiles, Judy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jimenez, Alfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jinnis, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joabar, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jobe, Jack W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jobson , Phillip R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jocque, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johansson, Bertil O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John, Joy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John, Koshy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johns, Mathelean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johns, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson , Inell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson , Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Brad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Johnson Jr., Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Doughlas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Flem | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Glennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Lampton F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Odell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Sr., Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ada J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Alan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Albert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Alberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Alethea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Alfred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Alvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Annie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Annie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Anthony K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Artelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Arthur G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Arthur J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, B Troy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Johnson, Barbara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Betty Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Blake G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Bobbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Bobbie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Bobby V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Brenda Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Carolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Carolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Cedric V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Clara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Cleophas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Colleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Cora L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Dan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Danny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, David P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Debbie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Delores E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Johnson, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Derek T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Donald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Donna Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Doris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Duane K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Dwight B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Earl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Earl F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Earnest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Edwin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Eglar Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Eldora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ella Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Emily J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ericka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ernest C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Erwin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Essie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Eugenia P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Eural | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Freddie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Galen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Johnson, Gayle O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gerald Essex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gerald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gerry H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gwendolyn F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gwendolyn Sharen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ida L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Imogean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Iva Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, J L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jack T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jamal K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jamal M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jason Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Javier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Johnson, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jerry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jimmye L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Joanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Johnny C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Joseph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Judy B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, June L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, June M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Karen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kathryn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Keith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kelsey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Leeroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Leslie Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Johnson, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Lula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Marlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Martina W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Mary S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Maurice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Meddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Melvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Meritha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Mildred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Mildred M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Murl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Olivia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Orville B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Pamela Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Pamiely R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Patricia Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Patricia Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Paul H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Percy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Philip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Johnson, Philip W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Pride J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Rita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ronald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Roosevelt C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Rosanna B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sheilah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sheree L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sheree L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sherry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sheryl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Stephen Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Terry Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Thelicia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Theodore W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Theodore W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Thereasa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Theresa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Johnson, Tyrone A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Van M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Vernon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Wiladel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Wilma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Winston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson-Alexander, Sheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson-Boxley, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson-Goree, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson-Jones, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnston , Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnston, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnston, Carl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnston, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnston, Dale Arden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnston, Dianne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnston, Douglas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnston, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnston, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnston, Jean M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnston, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnston, Judith R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnston, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnston, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Johnston, Virginia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnstone, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joiner, Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joiner, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joiner, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jointer, Martha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones , Manfred H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones III, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones III, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr., Arthur W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr., Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr., Clyde A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr., Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr., Dan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr., Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr., Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr., Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Scoggins, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Sr., Johnny R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Sr., Paul O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Aaron N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Albert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Alene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Alonzo S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Arabella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Arris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Ashley S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Jones, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Bobby R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Bolton A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Booker T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Bruce L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Celestine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Corey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Danette R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Darriel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Deborah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Debra Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Delphie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Derrek A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Devora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Diane I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Dianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Douglas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Earline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Jones, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Edwin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Eleanora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Elizabeth T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Elliott C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Emanuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Emma E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Fannie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Faye A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Frederick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, George T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Gladys A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Gloria A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Gregory K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Gussie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Harold D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Herman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Howard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Iona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Irene H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Iretha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Irma R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Jones, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jaunae G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jeralene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jeralene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jerry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jimmy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Julia Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Kenneth Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Larue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Lennon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Lonnie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Loronzo G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Lucile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Jones, M Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Mable | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Margie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Mary Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Mazie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Morris K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Mosetta H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Nancy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Nettie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Pamela L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Patricia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Pearlie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Peggie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Pendruhl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Phyllis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Rachel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Ralph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Raymond L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Jones, Renee Blocker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Resha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Robert V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Roberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Roberta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Rodney K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Rodney W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Rosa C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Rosie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Roslyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Roxie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Roy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Samuel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Sandra K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Sandre D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Selena D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Sharon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Sheri L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Shirley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Stevella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Sylvester D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Sylvia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Jones, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Theresea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Todd K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Trevor T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Vanetta E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Vernon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Virginia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Wanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Wilhelmina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Willie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Wondia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones-Canady, Debbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones-Irvin, Penelope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones-Spencer, Irene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jonker, Karen Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jopes, Greta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jopes, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jopes, Valeria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joras, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan , Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan Jr., John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Anthony F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Clara B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Clifford M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Jordan, Clyde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Doris Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Jacquelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Jeanette D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Jeannille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Jeannille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Lawrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Loree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Lorna E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Lynda P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Marlowe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Pamela E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Ronda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Sadie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Simmie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Willis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan-McKane, Sandra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jorgensen, Frederick C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jorgenson, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph Jr., Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph Jr., Morris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph Jr., Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Joseph, Albert Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph, Arnold M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph, Daniel F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph, Gerald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph, Jasper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph, Pierrot | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joshi, Avinash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joshi, Balram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joshi, Chitralekha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joshi, Surendra C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joshua, Lamaar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joshua, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joslin, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jourdan, Sharon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joy, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joyce, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joyner, Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joyner, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jozefowicz, Ted M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jozsa, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jozwik, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Judd Jr., John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Judkins, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Julian, Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Julian, Lester G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Julian, Margaret A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Julius, Antonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jump, Judith K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jump, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| June, Hugh R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jungels, Marvin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Junker, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Juoz, Arne A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Juoz-Nied, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jurcak, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jurcak, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jurcak-Kulik, Patricia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jurmo, Eric R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jurmo, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Justice, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Justice, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Justus, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Juzswik, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Juzswik, Helene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kachadoorian, Deena N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kackley, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaczmarek, Paula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaczorowski, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kahle , Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kahn, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kahnt , Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kailimai, Candace M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaiser Maxwel, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaiser, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaiser, Thomas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalbfleisch, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalbfleisch, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalczynski, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaler, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaler, Edwin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaleski, Carl B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalinowski , Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalinowski, Bridget A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalinowski, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Kalita , Carl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalivoda, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalka Sr., Geneva K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalkbrenner , M R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalosis, Terese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaltenbach, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaltz, Herbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaltz, Joseph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaluzny, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaluzny, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalvenas , Ronald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kameg, Bernice R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kamin, Marcia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaminski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaminski, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaminski, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaminski, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kammash, Sam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kammer, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kamuyu, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kan, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kanachki, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kanan, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kananen, Kay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kane , Jeffrey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kane, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kane, Raymond D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kane, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaneski, Leona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaniarz, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kanikowski, R J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kanka, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kanopsky , Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Kanopsky, Gerald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kantak, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kanters, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kap, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kapagian, Vahan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kapcia, Raymond S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kapelanski, Elaine J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kapilango, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kapolnek, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kapolnek, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kapps, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kapral, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaptur, Joseph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kapur, Gurbakhsh R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karankiewicz, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karapandza , Milan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karapandza, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karas, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karawan, Carl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karber, Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karchefski, Ronald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karle III, Leonard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karpach, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karpinski, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karpowski, Rosalie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karson, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karva, Abraham B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karvonen, Eugene T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karwoski, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kashazta, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kashyap, Mohinder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaskon, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kasky, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Kasler, Louise C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kasprzyk, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kast, Aaron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kastl , Cheryl Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kastner, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kasun, A M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaszuba, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Katina, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Katz, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kauffman, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kauffman, Howard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kauffman, Susann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kauffman, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaufman, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaufmann, Amy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaufmann, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kavalar, Stephen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kavanagh, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kawa, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kawata, Ken | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kawwas, Lily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kay, Betty A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaye, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kayl, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaymore, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaza, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kazanowski, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kazda, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kean, Ann L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kearney, Bettie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kearney, Daniel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kearney-Sobczak, Santa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kearns, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Kearns, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keathley, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keaton, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keck, Jimmy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keech, Elaine J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keel, Janice S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keeling, Wilhelmina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keen, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keen, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keene, Pinkie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keeton, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kegler, Frederick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kegler, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keillor Jr., Arthur D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keinath, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keintz, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith, Arrena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith, Lamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith, Laura Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelemen, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelledes, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keller, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keller, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keller, Larry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keller, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keller, Patrick B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keller, William K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keller-Crenshaw, Nancy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Beatrice O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Kelley, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Duane A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Monroe W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Theresa G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Velma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly , Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly III, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Elizabeth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Eva M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Francis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Gary N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Jerry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Mattie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Philip M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Quincy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Rachelle P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Ronald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Rosalind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Timothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelmer, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelsey, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Kelsey, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelsey, Susan P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelso, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kemp , Phillip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kemp Jr., Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kemp, Arnold L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kemp, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kemp, Francisca M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kemp, Jacob B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kemp, Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kempisty Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kempisty, Constance C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendle, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendler, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Levi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Norma S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Virginia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendzierski, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keneau, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenefick, Frank H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenel, Dale J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kengel, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenley, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy Jr., Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Adrienne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Bruce D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Kennedy, Freddie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Geneva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Grover | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Jacquelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Jennifer D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Leland M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Marjorie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Milton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy-Stanley, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenney, Azzile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenney, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenney, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenney, Marsha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenney, Sallie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenney, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenney, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenney, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennicott, Paula R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenny, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenny, Wilbert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kent, Christopher J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kent, Erma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kent, Gerald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kentala, Jon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenward, Kenneth T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenyatte , Jawara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|----------|-----------|-----------|------|-------|-----|
| Kenzie, Marilyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kerns, Arletha P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kerr, Tedre R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kersanty, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kersey, Clayton H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kershaw Jr., John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kersten, Arlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kerwin, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kerwin, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kerwood Jr., Ronald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kerwood, Ronald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keschl, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kesteloot, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ketels, Arnold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ketola, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ketterman, Elizabeth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kevorkian, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Key, Charles V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Key, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Key, Hollis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keyes , Sherry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keyes, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keyes, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keys, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keys, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keys, Melva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keys, Wanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Khan, Abul Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Khan, Mozaffar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Khatri, Abdulrajjak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Khurana, Chaten | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kibler III, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kibler, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Kicinski, Emelie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kidd, Clarine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kidd, Marsha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kiefel, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kieffer, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kiehl, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kiel, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kiel, Lortha V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kieltyka, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kienle, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kiesling, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kiewicz, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kijek, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kilby, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kilby, Vida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kilgore, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Killebrew, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Killebrew, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Killeen, Carmelita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Killeen, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Killian, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kilpatrick, Harold D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kilpatrick, Lary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimball Jr., George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimball, Raymond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimber, Carl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimber, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimble, Robert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimble, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, Johnny L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, Kay Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Kimbrough, Kimberly D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimpson, Frazier H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimpson, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinard, Hued | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kincaid, Hilton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kincaid, Loretta Bray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinchen, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kindred, Daniel Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kindt, Harry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King , Adrianne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King , Pamela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King Jr., Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Arthur A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Bertram B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Bobbie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Bruce M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Burt V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Byron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Cheryle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Freddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Gary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, George R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Geraline D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Jarold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| King, Johnnie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Leslie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Luella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Norma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Priscilla G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Quinette Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Tawnya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Terrence D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Walter E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Willie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kingins, Carroll H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King-Jett, Donna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King-Malcolm, Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kingsbury, Lauri A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinn, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinnamon, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinnard, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinnard, Kevin K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinnee, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinney, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinney, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinney, Territha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinnie, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinsey, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinsler, Anica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kintzing, Joan F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Kiovanni-Moore, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kippen, Violet J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirchner, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirk, Donald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirk, Harry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirk, Lindell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirk, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirkland, Camille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirksey, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirkwood Jr., Clinton W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirkwood, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirsch, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirschke, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirschner, Alan S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirschner, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirschner, Steven J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirsh, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirt, Edward A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kish, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kisner, Alicia Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kisner, Ricardo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kiss, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kita, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kitchen, Alfred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kitchen, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kitchen, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kitchen, Sylvester C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kitka, Joan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kitson, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kittrell, Beverly Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kittrell, Keetha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kivela, Millicent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klan, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Klann, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klann, Wilbur G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klassa , Ann B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kleczkowski, G W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klee, Karl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klein, Allen H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klein, Dorothy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klein, Julia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klein, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klein, Mary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klein, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kleiner, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kleiner, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kleiner, Norman E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kleiner, Violet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kleinfelt, Charlene A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klein-Loucks, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kless, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klimbal, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klimek, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klimkiewicz, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kline, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kline, Jack N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klinefelt, Ira D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klisz, Bonnie Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klock, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klocke, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klocko, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klonica, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kloss, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kluba, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klucens, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klukowski Jr., Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Klukowski, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klukowski, Tod D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klukowski-Hogan, Lois M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knack, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knack, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knall, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knasiak, Johanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kneeshaw, Sheila Wade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kneeshaw, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knepp, Dannie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knes, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kniaz, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kniaz, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kniaz, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kniffel, Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Anthony G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Be Etta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Doris Olivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Gayle B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Harriet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Lorren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Val R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knighten, Connie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knighton, Patricia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knittel , Edmund J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knittel, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Knobelsdorf, Donald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knobelsdorf, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knobelsdorf, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knorp, Barney S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knoth, Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knott Sr., Terrence D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knott, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knowles, Mark F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knowlton, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knowlton, Edwin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox Jr., Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, Dorothy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, Evangeline M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, Stanley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knuckles, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kobran, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koby, Jay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koch, Donald V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koch, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koch, Ralph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kochan, Lawrence F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kochan, Raymond F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kochan, Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kocis, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kocis, Michaeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koehler , Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koehler , Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Koehler, Arlyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koehler, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koehler-Mihal, Donna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koehn, Ryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koenig, Hans U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koenig, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koester, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koger, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koglin, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koh, Oksang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kohl , James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kohl, Lynn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kohler, Willard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kohls , Scott A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kohls, Colleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kohls, Gilbert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kohls, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kohls, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kohut, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kokko, Vernon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kokocinski, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kolakovich, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kolar, Andrew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kolar, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kolarchick, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kolb, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koleczko, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kolehmainen, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kolenda, Gerald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kolis, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kolodge, Lawrence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koltunchik, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koluch, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Komar Jr., Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Komar, Christine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Komar, Elizabeth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Komperda, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Komraus , Roy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Konfara, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koniecki, Thaddeus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Konieczny, Lorraine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Konkel, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Konopa, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Konopka, Walter F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Konsek, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koontz, Lowell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kopchak, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kopczynski, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kopec, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koperski, Arthur R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kopinski, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kopitzke, Marilyn T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kopp, Bernice R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kopp, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kopp, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kopp, Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kopp, Kenneth W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koppitsch, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kopsch , Elaine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Korejsza, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Korman, Edwin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Korn, Mary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Korona, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Korsman, Neelo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kortas, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kortas, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Koscielny, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosek , Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosiba, Gerald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosicki, Casmere | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosin, Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosin, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosin, Roxanna B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosin, Theresa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosinski , Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosinski, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koskela, Marlane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koski, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koskos, Evangelos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koslowski, Perry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosmack, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosmack, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosmala, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosmalski, Lawrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koss, Belinda B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koss, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koss, Demetro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koss, Frank D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koss, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koss, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kossarek, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kossarek, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kost, Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kostanecki, Melvin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kostecke Jr., Raymond J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koster, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koster, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kostera, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kostera, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Kostich, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kotenko, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koth, Christine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kothur, Bheem R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kotlarek, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kotlinski, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kotsopodis, C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kott , George S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kotula, Mary G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kotula, Thaddeus J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kotwicki, Dorothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kouba, Craig J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kovach, Julius W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kovach, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kovach, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kovacik , James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kovak, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koval, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kovatch, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kovoor, Thomas Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowal, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowalczyk , Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowalczyk, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowalczyk, Bryan W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowalczyk, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowalczyk, Doreen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowalske, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowalski, Dean B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowalski, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowalski, Lawrence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowalski, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowalski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowalski, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Kowalski, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koyton Jr., Benjamin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kozianowski, Bill M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koziarski, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koziel, Charlotte F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koziol , Allan V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kozlowski , Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kozlowski, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kozlowski, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kozlowski, Mark R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kozlowski, Norbert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kozlowski, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kraatz, Mary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kraft, Martin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kraft, Michelle K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kraft, Renate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krajewski, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krajewski, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krakowski, E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kramer, Bruno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kramer, Donald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kramer, Ernest H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kramer, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kramer, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kramer, Russell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kramer, Virginia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kramm, Nancy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krantz , Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kras, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krasinski, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krass, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kraszewski, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kraszewski, Sally A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Kratt, Mary Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kratz, Richard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krause, Cecilia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krause, Clements | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krause, Jean C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krawczyk, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krawczyk, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kregear, Jerome C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kregear, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kreimes, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kreimes, Nelson A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kreitsch, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krencicki, Caterina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kress, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kress, Irvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kress, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kreucher, Rose Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kreuser, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kreza, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krezel, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krichbaum, Daniel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krieg, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krieger, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krinke, Sylvia N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krinke, Sylvia N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krisel, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krishnan, Ramaswany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krok, Dona J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krol, Arthur F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krol, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krolik, Helen T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krolikowski, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kroll , Dorothy Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Kroll, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krompatic , Jack W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krompatic, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kronzer, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kronzer, Lance J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kropik , Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kropik Jr., Stanley W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krotche, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krowk, John V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kruck, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kruckenberg, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kruckenberg, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krueger, Christin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kruer, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kruger, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krumrei, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krupa, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krupa, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krupinski, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krupinski, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krupka, Della | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krupka, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kruschinska, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kruszewski, Jan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krygel, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krygiell, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kryskalla, Henrietta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kryzaniak, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krzesimowski, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krzesowik , Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krzisnik, Jacob | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kubala , Chester X | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kubicki, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Kubiczek, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kubik, Diann L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kubus, Reneta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuchapsky, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuchinski, Ferdinand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuczynski, P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kudla, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kudla, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kudlaczyk, C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kueber, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuechenmeister, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuehl, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuehn , Gerald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuess, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuhlman, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuhn, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuhn, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuhnlein, Edmund | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuhnlein, Marjory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kujath, Marilyn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kujawski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuk, Ruth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kukla, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuklock, Andrew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kula, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kulaszewski, Leona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kulek, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kulesa, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kulik, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kulish, Donald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kulman, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kumar, Kamlesh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kumar, Yogendra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Kummer, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kummer, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kumpula, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kunik, Raymond L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kunnath, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuntz, Clara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuntz, Margherita J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kupinski, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuppe, Dolores L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuprel, Dolores M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kurkowski, Jane E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kurpiel, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kursinsky, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kush, Kenneth F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kushner, Lawrence P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuszak, Joanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kutchey, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuwalek, Larry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuykendall, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuykendall, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuykendall, Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuykendall, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuziel, Mitchell F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuzmak, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuznia, Raymond L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kwapisz, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kwek, Iris E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kwiat, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kwiatkowski, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kwiatkowski, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kwiatkowski, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kwilas, Casimir A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kwilos, Anthony W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Kyles, Mildred A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kypros, Caliope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kyriacou, Nick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| La Monica, Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| La Rose, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Labash, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Labash, Cheryl I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Labenz , Clara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Labolle, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Labon, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Labrew, Irvin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laburdy, Lance B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Labutte, Ona L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lacasse, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lacen, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lacey, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lacey, Theopolis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lach, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lachat, Christine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lackie, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lacombe, Thomas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lacosse , Roger D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lacoursier, Geo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lacroix, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lacroix, Russell R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lademan , Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ladouceur, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ladson, Allan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lafata Jr., Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lafata, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lafata, Ninfa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lafata, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lafferty , Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Lafferty, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laforest, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lafuente, Xavier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lagarde, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lagore Jr., William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lahey , Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lahousse, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lahousse, Vivian B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lahy, Christina B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lain, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laing, Ronald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laing, Ronald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laird, Corine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lajoie, Cora E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lake, Roy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lake, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lake, Thaddeus C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lakeemba, Akia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lakin, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lally, Christine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lally, Donna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lally, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lally, Thimie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lalone, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamar, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamar, Gabriel Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamar, Horace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamar, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamar, Lisa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamar-Tyson, Judy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamar-Tyson, Judy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamar-Westberry, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamb, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Lamb, Carolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamb, Evone A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamb, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamb, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lambert , Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lambert, Andrew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lambert, Dianne B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lambert, Gladys F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lambert, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lambert, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lambert, Mae L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lambert, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lambrecht, Audrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lambrecht, Terry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamere, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamondra, Roger M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamoreaux, Elmer E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lampe, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamphier, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lampkin, Essie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lampkin, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lampkin-Carter, Taryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lampkins, Herbert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamprides, Randall J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lancaster, Burt R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lancaster, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lancaster, Valera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lancer, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Land Jr., John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Landeros, Marlyss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Landeros, Marlyss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Landey, Charles N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Landingin, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Landis , Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Landrum, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Landrum, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Landry, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Christopher V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Dora B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Jean W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Kevin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Lonnie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lanfair, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lang , Maggie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lang, Isaac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lang, Johann J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lang, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lang, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lang, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langan, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langdon, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langell, Sherman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langenburg, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langer, Paul W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langewicz, Edward E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langhammer, James K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langley, Beryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langley, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langley, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langlois, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langster, Virginia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langston, Albert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langston, Hattie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Langston, Sara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lanier, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lanier, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lanier, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lankford, Gartha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lansing, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lantagne, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lantzy, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lanza, Osvaldo G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lanzi, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lapere, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lapinski, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laporte, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laporte, Clair B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laporte, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laporte, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lappin, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laprise, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lapum, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lapum, Francis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lark Jr., Mose H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lark, Deborah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkin, Louella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkin, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkin, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkins, Cheryl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkins, Deloris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkins, Kevin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkins, Sharon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkins, Staffney G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkins, Willeta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laroche, Ronnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larose, Kerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Larsen, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larson, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larsosa, Harry I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lash, Violet C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lashbrook, Howard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lashbrook, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lasich, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lask, Frank R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laskowski, Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laskowsky, Betty R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lass, Samuel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lass, Walter R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lassiter, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lassner, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laster, Glenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latasiewicz, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latham, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latimer II, Emmett G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latimer, Ava Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latimer, Darrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latimer, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latinen, Glenn B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latka, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latka, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latouf, Donna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latour, Clifton T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lattimore, Hakim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lau-Adams , Isabelle M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laube Jr., Paul W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lauchie, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laudan, Dolores S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lauderdale, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lauer, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Lauer, Kathleen G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lauer, Orvin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lauerman, Rudy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laughter, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laundre, Lavon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laurencelle, Terrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laurentius, M J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lauth, Andrew G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lavant, Quinton T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Law, April | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Law, Jeffrey K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Law, Jill A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawhorn, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawitzke, Cornelia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawler, Sandra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawless, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawlor, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence Jr., Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Adrian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Brian Mario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Carole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Dewey C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Diana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, F J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Iva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Lou Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Rena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Lawrence, Terrie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Vicki Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Virginia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrenchuk, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrey, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson Jr., Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson Jr., Vernon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, Brenda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, Burt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, Cheri L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, Freddie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, J B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson-Walker, Frances Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawton, Linda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawton, Sadie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lay, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laya, Geraldine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Layen, More | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lay-Lanzon, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Layne, Marestella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Layosa, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lazarowicz, Gerald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lazarus, Gary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lazur, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lazzeri, Phyllis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leach, Irene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leake, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lear, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Learnihan, Nellie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Learst, Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leary , Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leavelle, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leavens, Paula E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leavey, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leavy, Gracie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lebeau , Barry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leblanc , R A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leblanc , Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leblanc, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lebowitz, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lebryk, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lecea, Roberto Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lechich, Maudie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leclaire, Theodore J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lecorn, Ardis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lecuyer, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ledbetter, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lederer, Creighton C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ledet, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ledford, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee Jr., Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee Jr., Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee Jr., Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee Jr., James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee Jr., Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee Jr., Willie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee Sr., Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Andrew E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Lee, Annie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Ava M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Benjamin Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Billy Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Carl H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Claudia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Darryl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Decklan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Delmar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Doris G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Earnest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Emogene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Fannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Francine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Freda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Gary P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Gary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Gilbert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Henry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Lee, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Lori Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Louise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Margie Da | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Marina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Nancy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Norma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Octavia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Octavia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Richard N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Roslyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Senora J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Shirley Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Stanley W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, T L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leeke, Jewel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leeks, Phope S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leflore, Linda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Legas, Scott A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Legel, Richard S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Legendre, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leger , Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Legg, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leggat, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Legge, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leggett, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leggett, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leggett-Spencer, Deborah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leggins, Patricia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leggs, Karen Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Legreair, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Legris, Roger A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lehman, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lehnert, Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lehotsky, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leider, Sol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leigh Jr., Philip T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leigh, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leigh, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leigh, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leiper, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leipprandt, Lawrence O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lejeune, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lelonek, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lemaigre, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lemaux, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lemaux, Jeffrey E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lemaux, Max E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lemke , Hugo E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lemon, Byron W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lemon, Howard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lemon, Lina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lemonds, Wayne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lemons, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lempea, Jack E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenard, Derwin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenard, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Lenard, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenart, Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenear, Janet Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenhart, Andrew B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenn, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lennox, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenoir Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lentz, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lentz, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenyard, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard II, Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Calvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Charles T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Daryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Denise W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Kenneth G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Lynnderek D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Paul C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Philip L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Princess | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leone, George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lepage, Lyle G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lephew, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lepkowski, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leplatte, Geoffrey E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leroy, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lertola, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Les, Terrance F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Lesiak, Delphine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leskie, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leskie, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leskie, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leskie-Lanitelli, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leskie-Lanitelli, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lesko, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leslie, Elaine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leslie, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leslie, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leslie, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lesnau , Elizabeth P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lesniak, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lesniak, Stephen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lesperance, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Less, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lesse, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lesser, Jeffrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lessnau, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lessnau, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lesure, Charles G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lesure, Luther J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lett, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lett, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lett, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Letterson, Claydean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Letwin, Jack H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leutze, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levalley, Fred R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levalley, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levens, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levenson, Sybil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leverett, Junius A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Leverett, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leverette, Claude R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leverington, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levesque, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levi, Edna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levi, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levine, Donald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levy, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levy, Hannah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levy, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewandowski, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewandowski, Helene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewandowski, Richard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewandowski, W J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewey, Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewin, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis Jr., Albert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis Sr., Wilbert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Allen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Angela C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Angelo O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Barbara Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Bennett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Blair William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Brenda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Charles N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Clayborne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Lewis, Clayburn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Constance M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Cynthia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Daniel N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Darrell S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Eliza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Elizabeth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Elmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Elza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Frances J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Gary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Gerrod A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Harry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Ilaseo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Ilene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Judy Ledora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Mary Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Mattie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Nancy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Odessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Patrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Lewis, Peggy V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Sarafina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Sean Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Shydria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Stephen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Steven R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Velinda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis-Clark, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis-Davis, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis-Johnson, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Libby, Dean R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Licari, Marie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Licavoli, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Licavoli, Anthony P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lichonczak, Taras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Licht, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liczbinski, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liddell, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liddle, Edward M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lieberman, Louise A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liggons, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lightfoot, Esther L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lightfoot, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lightning, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Lightsey, Shirley V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ligon, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ligon-Burks, Delonda Faye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lile, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lile, Sarah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lile, Sarah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lilienthal, Jeanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liller, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lilley, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lilley, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lillie, Mack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lilly, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lin, Ling-Huey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linck, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lincoln, Carol L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindberg, Ralph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindell II, Albert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linder, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindgren, Sophia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindow, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindow, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindow, Julie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindsay, Dianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindsay, Trenton B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindsey, Jasper E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindstrom, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindstrom, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linebaugh, Margaret L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ling, Terrell F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lingeman, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lingle, Emilieann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Link, Daniel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linn, Dolores C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Linn, Marion E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linsell, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linsky, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lintez, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linton Jr., Dollie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lipke, Joan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lipke, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lipon, Olga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lipple, Vada A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lipscomb, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lipscomb, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lipscomb, Sandra W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lipski, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lipson, Sol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lis, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lis, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lisikewycz, Iva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liske, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lisowski, William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Literacki, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Litner, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little , Jacqueline J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Archie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Cleveland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Ernest T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Frankie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, H Stacia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Lionel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Little, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Rosalind D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Willie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Littlefield, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Littlejohn , Kelly G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Littlejohn, Allen G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Littlejohn, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Littleton, Dahyl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Litwin, Lila A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lively, Malcolm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Livernois, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Livernois, Willis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Livesey , Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Livi, Daniel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Livingston Jr., Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Livingston, Berry H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Livingston, Lyn W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Livingston, Mark F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Livingston, Steven P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Livingston, Tammy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Livsey, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lizotte, Ruth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Llamas, Domingo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lloyd, Alberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lloyd, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lloyd, Edgar C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lloyd, Jeannine P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lloyd, Jimmie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lloyd, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lloyd, Peggy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lloyd, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lloyd, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lloyd, Valerie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Lloyd, Wayne G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lloyd, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lobes, Gary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lobes, Marietta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lobsinger, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lobstein, Milton W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loch, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loch, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loch, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Locher, Olga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lock, Percival O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockard, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Locke Jr., Samuel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Locke, Adrian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Locke, Thomas B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockett Jr., Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockett, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockett, Chestley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockett, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart Jr., Jimmie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart, Gina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart, Judy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart, Larcenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart, Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart-Wadsack, Lynda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockridge, Charles V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockwood, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loder, Alma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lodge, Floyd E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loeffler, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loehnis, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Loftis, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loftis, Gery E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loftis, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loftis, Patricia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lofton Jr., Irvin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lofton, Michelle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lofton, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lofton, Sherman J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loftus, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loftus, Norma E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, McArthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, Rainelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, Samuel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, Tony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, Vickey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logsdon, Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lohmann, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loiselle, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loko, Akouwa B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lollar, Verna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loman, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loman, Joyce E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lomas, Betty Layman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lomax, Andrew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lombardi, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lombardo, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lomibao, Anthony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| London Jr., Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| London, Patricia Nn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lonetto , Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Loney, Florence M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long Jr., Walter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long Sr., Ronald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, Betty G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, Frederick T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, Glen W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, Marcia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, Ronald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Longeway, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Longhway, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Longs, George B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Looney, Ben D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Looney, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loop Jr., Morley V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loper, Marcus D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopetrone, Deborah B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopetrone, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez Jr., Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez Jr., Cesareo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez Jr., Pedro E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez, Georgia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopiccolo, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopiccolo, Vito J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loranger, Del E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loranger, William W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lord, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lord, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Lord, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lorenc, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lorenger, Alan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lorenz, Larry K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lorkowski, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lorkowski, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loshaw, Jack D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lotito, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lott, Dale E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lott, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lott, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lott, Valerie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Louie, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Louie, Ming A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loundmon, Mervyn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Louya, Embenga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovalenti, Santa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love Jr., Myron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love Sr., Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Ashaa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Beverley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Edna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Emory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Ervin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, J C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, J Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Mabel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Phillip F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Love, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Ruby D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Valeria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Walter W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Wilber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love-El, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovejoy, Aaron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovelace, Hiram B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovelace, Jonathan G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovelace, Kathleen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovelady, Cordell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovelady, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovell, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovely, Cheryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovett, Clinton C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovett, Waymond D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovier, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loving, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Low, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowande, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe Jr., David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Cynthia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Debra R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Lowe, Philemon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Vanessa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowell, Mamie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowers, Clement G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowers, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowery , Melvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowery Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowery, Constance A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowery, Gloria A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowery, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowery, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowery, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowery-White, Jacquelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowman Jr., William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowman, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowry , Marlene K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowry, Lilly R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loy, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loy, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loyd , Lois A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loyd Jr., Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loyd, Quitman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loyd, Wilmage | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lozon, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lozon, Roy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lubig Jr., Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lubiszewski, Mary Alyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas, Bette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas, Brake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas, Clarence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Lucas, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucente, Joy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucero, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucido, Samuel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucier, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luckett, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luckett, Jonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luckett, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luckett, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luckett, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luckey, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luckie, Henrietta T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luckow, Stella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucky, G F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luczak, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luczak, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luddington, Richard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ludeman, Micheline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ludlow, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lukasik, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lulek, Renald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lumbard Jr., Maxey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lumetto, Larry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lumley, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lumpkin, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lumpkins, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lundell, Carl H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lundell, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Lundholm, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lundstedt Jr., Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lungu, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lupa, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lupo, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lupone, Tomassina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lurry, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lusane, Gloria Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lusch, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lusko, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luster, Milfordean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lustig, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luten, Randall L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luther, L L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luther, Laura L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luttenbacher, Carl P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lutz, Gary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lutz, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lutz, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luvall, Alexander N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyall, Jeffery L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lybeer, Doris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyczkowski, Chester P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyght, Norma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynch , Mary K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynch II, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynch, Burchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynch, Devaughn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynch, Gladys A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynch, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynch, Jonathan O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynch, Marvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynch, Sallie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Lynch, Sharon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynch, Wenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynk, Linda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynn, Marlene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynn, Maurice D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynn, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyon, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyon, Douglas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Anthony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Arnetha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Bessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Carlo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Daisy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Jacinta K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Marshall N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Otis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Sidney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lytle, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lytle, Paula J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lytle, Thelma T L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lytle-Holmes, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| M0rrow, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ma, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ma, Marson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maas, Norman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mabins, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Mabrouk, Adel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macarthur, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macaulay, M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macdonald, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macdonald, Doris E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macdonald, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macdonald, Gordon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macdonald, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macdonald, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macdonald, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macdonald, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mace, Haroldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macewan, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Machemer, Beulah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Machesky, Jerome R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Machesney, Spencer J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Machetta, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Machleit , James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Machleit, Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maciborski, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maciejewski, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maciejewski, Henry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maciejewski, R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maciejewski, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macik, Carol C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macik, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macintyre, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack Jr., James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Altheria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Lavern E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Mack, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Pearlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Vera E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macka, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mackavich, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mackay, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mackenzie, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mackenzie, Loretta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mackenzie, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mackenzie, Roland R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macker, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mackey, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mackie, Russell H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mackie-Austin, Kim D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mackinder, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macklin, Delrickey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macklin, Roderick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macks, Alice L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macksoud, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maclean, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maclean, Norma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macleod, Lenore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macleod, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macleod, Viola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macmillan, Maryrose X | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macnall, Nancy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macnall, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macnear, Florene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macnicol, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macnicol, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macnicol, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Macon-Lawson, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macrae, Francis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macshara, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macuga, Peter W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macwilliams, Gale B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macwilliams, Jeannette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macwilliams, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macy, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macy, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madden, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maddox, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison Jr., O D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Ahmad R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Bryant D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Freddie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Harriett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Lillie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Malinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madkins, Albirt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madlinger, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madrigal, Hector R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madsen, Dean N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madynski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maeder, Harold V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maedke, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maeh, Azira C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maes, Elsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magdowski, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magee, Ruby P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magee, Vera C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Magel, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magness, Herman E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magness, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magnotte, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magnusson, Elsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magro, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maguire, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maguire, Margarite | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maguire, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magulski, Betty C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahajan, Kailash C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahaley, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maher, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maher, Marcella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maher, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahieu, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahinske, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahlebashian, Albes Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahone, Denise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahoney , Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahoney, Eloise P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maier, Martin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mainor, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maiorana, Allan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maiorana, Frank B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maisano, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maisano, Girolamo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maitland, Patricia Irvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Majcher, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Majchrzak, C V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Majchrzak, Timothy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Majeske, Arthur M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Majeski Jr., Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Majeski, Sophie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Majewski, Phillip B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Majkowski, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Majkowski, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Major, Garry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Major, Isadore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Major, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Major, Renetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Majur, Terrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Makar, Marquerite | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Makarewicz, Gregory J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Makee, Lois S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Makela, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maki, Amy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maki, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maki, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Makowski, Claudia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Makowski, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Makowski, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Makowski, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Makowski, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malachowski, Chester G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malachowski, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malachowski, Eugene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malas-Grover, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malcom, Dennis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malfante, Elves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malhalab, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malhoit, Dolores L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malie, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malik, Amir A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malik-Ikram, Jalal-Assamad M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malik-Ul-Mulk, Mujahid S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Malinowski, D A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malinowski, Margaret E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malinowski, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malinowski, Rose J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maliszewski, Debra Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mallender, H C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mallett, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mallett, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malley, Wanda E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malloch, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mallory , Hugh R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mallory, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mallory, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone , Timothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone Jr., David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Rosemary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Will J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malott, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malstrom, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maltz, Gordon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mamo Jr., Wilfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manar, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manar, Randy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manauis, Roman V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mance III, Cleveland E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mance, Dennis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mancinelli, Mary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manderachia, Bonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Manderachia, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mandeville, Beryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mandziara, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mangona, Wilfrid M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mangone, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mangrum, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mangum Jr., John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mangum, Eugene H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mangum, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manhertz, Wilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manica, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manica, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manikowski, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manke, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manke, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mankiewicz, Edward M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manley , Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manley Sr., Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manley, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manly, Dora L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mann III, Rubin N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mann, Jack L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mann, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mann, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mann, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manners Jr., David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manners Jr., R T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manninen, Sylvia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning, Annierose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning, Debra Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Manning, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning-Bates, Odester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mannion, Barbara Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manns Jr., Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manns, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manns, Wardell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mano, Emily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mansfield, Carl F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mansfield, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manson, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mansoor, Casey F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mantay, Roy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manuel Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manuel, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manuel, Harry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manus, Loris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manus, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manzel, C Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manzella, Philip S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maple, Gary S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maples Jr., Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maples, Roderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mapp, Robert Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mapson, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mapusa, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marah, Susan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marandel, J Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marasco, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marbury, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marcantonio, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marceau, Frank L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marcelain, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| March, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marchetti, Bryan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marchetti, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marchionda, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marchioni, Judy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marchwinski, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marciniak, Delphine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marciniak, Timothy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marcinkowski, George P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marcinkowski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marco, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marcotte, Sharon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marcrum, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marcus, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marden, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mardis, Barry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marek, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marentette, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marfey, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Margalski, Thomas K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Margiewicz, Donald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Margolin, Linda G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marier-Taylor, Francine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marigomen, Teddy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marino, Mary O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marion, Rollin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marion-Rainwater, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark, Julianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark, Paul H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Markham, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Markham, Cornell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marklin, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Markoe, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Markoe, Rudolph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Markowski, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marks, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marks, Richard V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marlatt, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marley, Gail M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marlow , Eileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marlow, Donald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marlow, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marola, Lucille C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marougy, Jamal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marquess, Bonnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marquess, James I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marquis, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marr, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marrocco, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marrone, Maryjean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marsalis, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marsh, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marsh, Jerrold V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marsh, Raymond W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Anthony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Bob D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Buena V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Constance W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Cynthia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Danny H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Marshall, Evan P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Harlean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Oddlaug | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Regina D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Robbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Virgil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marsicek, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marston, Eve A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martel, Brett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martel, Colleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martell, Marie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin , Deborah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin Jr., Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin Jr., Elton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin Jr., Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Albert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Alderich J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Aleta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Martin, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Barbara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Bernard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Beverly Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Carolyn I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Cathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Clair V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Darell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Dithonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Dorothea A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Earnest J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Eddie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Eileen V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Elizabeth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Frances F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Frederick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Harrison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Harry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Jacob J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Joe Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Martin, Joycelyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Kathleen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Kenard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Latisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Laverne J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Lazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Lena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Leo M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Lillie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Marlon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Paul L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Paul L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Peggie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Randy K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Martin, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Ronald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Sadie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Saundra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Thomas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Tina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Tyrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Tyrone L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez , Gerardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, Alfonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, Emanuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, Nelson Veira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martini, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin-Parker, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin-Thomas, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin-Voss, Alma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marturano, Dominic C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martz, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maruk, Edmund | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marushia, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marushia, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maruszewski, Virginia T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marvin, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marvin, Nancy Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marvin, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marvin, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marx, Alfreida R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Marx, Diane K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maryanski, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marz, Herbert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marzett, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marzette-Smith, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mascarin, Dina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maschke, Earl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maskina, Najat | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maslanka, Edward M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason Jr., Charles C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason Jr., Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason Jr., Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Anita Delphine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Eugene N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Gilbert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Lorna Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Ricky E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Steve A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Steven A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massenberg, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massenburg, Alma M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massengale, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Massey, Alfonzo O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Billy O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Charlie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Daryl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Georgette Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Jeannette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Julia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Marvin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massie , James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massman, Emory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mast, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masta, Douglas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masta, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masta, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masta, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Master, Elsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masters, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masters, Geneva M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masters, Jack G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mastroionni Jr., Armando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masty, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matelic, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matelic, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Materna, Stanley S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maternowski, R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathes III, Dan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathes, Dale A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathes, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathew, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathew, M A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Mathews, Gwendolyn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathews, Lester E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathews, Roger B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathews, Verna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathewson, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathey, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis Jr., James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis Jr., James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis, Daron B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis, Evelyn H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis, George T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis, Mecah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathison, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matias-Rivera, Adela Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matlinga, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matlock, Calef J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matousek, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matta, Fernando R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matta, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matter, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mattes, Wolfgang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews Jr., John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews Jr., Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Carolyn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Douglas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Matthews, Norma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Rita Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Roland W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mattic, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mattison, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mattison, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mattison, Verna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mattoni, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matusik, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matusz, Jennie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matuzak, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matz, Dora M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matz, Maria C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maulding, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maurer, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maurer, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maurer, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maurier, Andrew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mausi-Johnson, Shahida A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxinoski, Edmund | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell Jr., Daniel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Cleaster R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Cornelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Gabriel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Herbert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Lloyd M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Markell W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Maxwell, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Verley D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell-Barnhill, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell-Stallings, Sheila M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May Jr., James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May Jr., Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Dorothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Stanley E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Stanley M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayberry, Catherine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayberry, Harvey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayberry, Preston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayeran, Suzanne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayes, Andrew L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayes, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayes, Jesse W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayes, Mae H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayes, Mae H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayes, Patricia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayes, Sue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayesky, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayfield, Norma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayfield, Roscoe G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maynard Jr., Eural | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maynard, Diane Clemmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maynard, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maynard, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maynard, Thelma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Maynor, Madis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayo, Deborah G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mays, Allen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mays, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mays, Hubert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mays, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maza, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mazur, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mazur, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mazur, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mazurek , Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mazurek, Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mazzie, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mazzola, Sam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mc Clain, Sharon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mc Nair, Carol P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McAfee, Ollie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McAfee, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McAlinden, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McAlister Jr., Wilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McAlister, Beulah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McAlister, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McAllister, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McAllister, Roy S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McAllister, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McArdle, Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBee, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBride , Bobbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBride, Arba W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBride, Christopher L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBride, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBride, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBride, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
| --- | --- | --- | --- | --- | --- |
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| McBride, Leona H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBride, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBride, Preston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBride, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBrien, Lillion E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBroom, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBurrows, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBurrows, Carlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBurrows, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBurrows, Hiram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBurrows, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCabe, Patricia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCaffery Jr., Wm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCain, Betty Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCain, Luther D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCain, Roderick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCain, Ruby K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCain, Sherry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCalister Jr., Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCalister, Polly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCalister, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCall, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCallum, Diane E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCallum, Michele M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCalpin, Bruce I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCann, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCants, Bessie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCants, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCants, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCants, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarroll, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarroll, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCartha, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| McCarthy , Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy, Gerald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy, Gerald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy, Kelly M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy, Patrick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy, Rosemunde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarty, Daniel F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarty, Dawn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarty, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarty, Jimmy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarty, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarty, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarty, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarty, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarty, Shawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarty, Woodrow C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarver, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCary, Peggy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCaskill, Qunnetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCier, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClain, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClaine, Lela G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClanaghan, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClanahan, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClanahan, Carl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| McClary, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClary, Sam S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCleary, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCleary, Marcia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClellan, Cecily R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClendon , Shelby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClendon, Darrell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClendon, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClendon, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClenney, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCleod, Terrance E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClinchey, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCloskey, C G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCloud, Rachel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCloud, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClung Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClure , Maurice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClure Jr., Frederick T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClure, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClure, Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClure, Elvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClure, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClure, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClure, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCollins, Darryl T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCollough, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McComas Sr., Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McComas, Ronald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McComsey, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McConnell, Timothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCord, Herman D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCormick , Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCormick, Marion I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| McCormick, Opal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCormick, Shyrl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCotter, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCowan, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCoy, Annie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCoy, Barbara D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCoy, Letrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCoy, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCoy, Tresscella Grigsby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCracken, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCrae, Jamie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCrary, Carrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCrary, Frances P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCrath, Doreen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCraw, Roderick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCray, Ann C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCray, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCray, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCreary, Deborah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCreary, Estrice N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCreary, Samuel I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCree, Jaimy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCree, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCruter, Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCue, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCue, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCuean, Theresa J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCullough Jr., Sedrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCullough, Jennie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCullum, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCurtis, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCutchen, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCutcheon, Selina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
| --- | --- | --- | --- | --- | --- |
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| McDaniel, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDaniel, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDaniel, William K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDavis Jr., Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Allan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Blondean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Bridget W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Bruce E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Cleophus E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Dale A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Don G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Dora B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Lonnie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Sherryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonel, Anita A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonnell Jr., Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonough , Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonough, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDougle, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDowell, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| McDowell, Karl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDowell, Michelle K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDowell, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDuffie, Eula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDuffie, Royetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McElrath, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McElrath, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McElrath, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McElrath, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McElrath, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McElroy, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McElroy, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McElroy, Olline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McEwan, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McEwen, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McEwen, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McFadden, Elmer A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McFadden, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McFarland , Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McFarley, Billy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McFarlin, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McFeely, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGarry, Francis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGarry, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGarry, Ryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGartland, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGartland, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGee Jr., Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGee Sr., Franklin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGee, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGee, Billie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGee, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGee, Ennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| McGee, Idella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGee, Jimmy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGee, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGee, Linda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGee, Sandra F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGee, Sebena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGehee, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGehee, Marchel Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGhee II, Curtis T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGhee Jr., Samuel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGhee, Byron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGhee, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGhee, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGhee, Jessie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGhee, Joe Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGhee, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGhee, Lance D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGhee, Lezell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGhee, Randall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGhee, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGhee, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGhee, Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGill, Ann H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGill, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGill, M Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGill, Marsha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGill, Patience A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGill, Randy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGinnis, Daniel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGlaun, Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGlocklin III, Beotry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGovern, Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGovern, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| McGowan, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGowan, Patricia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGowan, Tawny F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGowan, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGowan, Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGrail, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGraw, Jodelicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGraw, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGraw, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGraw, Raymond G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGregor, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGregor, Earnest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGregor, Richard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGrier, Ricky M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGruder, Carl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGruder, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGruder, Emmett M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGruther, Roy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGuire, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGuire, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McHale, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McHugh, Joseph B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McIlroy, Elizabeth V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McIlwain, Baron J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McIlwain, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McInchak, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McInnis, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McInnis, Vincent J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McIntee, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McIntosh Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McIntosh, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McIntosh, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McIntosh, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| McIntosh, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McIntosh, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McIntosh, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McIntosh, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McIntosh, Violet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McIntyre, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McIsaac, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKalpain, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKane, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKane, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKane, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKay, Clarence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKay, Deljua B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKay, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKay, Grady W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKay, Pauline E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKeague, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKee, Clifford W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKee, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKee, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKee, Ora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKee, Viola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKeever-Wofford, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKeever-Wofford, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKeith, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKeithen, Janice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKeithen, Mae F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKellery, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKenna, Marie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKenney, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKenzie, Adele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKenzie, Chandra T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKenzie, Gwendolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| McKenzie, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKenzie, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKenzie, Nina F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKenzie, Norman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKenzie, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKenzie, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKeon, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKesson, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKie-Douglas, Delores L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKiernan, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinley, Mose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinney Jr., Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinney, Carole L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinney, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinney, Dale A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinney, Darleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinney, Darleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinney, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinney, Jacqueline A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinney, Magdalena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinney, Sara B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinney, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinney, Verna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinnon , Isaiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinnon, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinnon, D W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinnon, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKissic, Duane A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKnight, Audrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLain, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLaughlin, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLaughlin, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLaughlin, Renelda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| McLaurin, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLean, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLean, Marvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLean, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLean, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLemore, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLemore, Larry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLenaghan, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLeod, Donald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLeod, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLeod, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLeod, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLeod, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLittle, Eccles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMahan, James I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMahan, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMahan, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMahon, Maureen F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McManaman, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McManus, Lucille M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMicken, Helga R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMickens, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMickens, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMillan, Rafford D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMillan, Rosalia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMillen, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMiller, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMiller, Mona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMillian Jr., Olie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMillian, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMorris , Sharon W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMullen, Tanya R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMullen, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| McMurray, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMurry, Wilda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNair, Bessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNamara, Arthur E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNamara, Daniel F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNamara, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNamee, Rosa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNamee, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNary, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNeal, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNeal, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNeary, Clarence M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNeary, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNeil, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNeil, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNeil, Gloria P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNeil, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNeil, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNeill, Aleda H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNeill, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNeill, Larry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNichols, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNulty, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNulty, Winifred M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNutt, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McPhail, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McPhail, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McPhall, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McPhee, Kristi L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McPherson, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McPherson, Gerald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McPherson, Mary Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McPherson, Susan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| McQueen, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McQueen, Crystal T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McQueen, Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McQueen, Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McQuerry, Alan G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McQuerry, Madaline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McQuiston, Elsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McRae Jr., Jewett M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McRae, Eva Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McRae, Harold L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McReynolds, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McReynolds, Claudia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McReynolds, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McReynolds, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McReynolds, Gilbert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McReynolds, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McReynolds, Roy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McRitchie, Malcolm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McShane, Alvin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McShane, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McShann, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McSorley, Victoria E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McSwain, Ermagene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McSwain, Louis H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McVay , Elbert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McWaters, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McWhite, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McWilliams Jr., Howard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McWilliams, Booker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McWilliams, Edward S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McWilliams, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meabrod, Henry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meade, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Meade, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meade, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meaders, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meadows, Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meadows, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meadows, Hemmons E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meadows, Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meadows, Ricky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meadows, Yvonne D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meah, Amru | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meah, Mashuk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meah, Ranu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Means, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Means, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Means, Rosalind E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Means, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Medalis, William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Medina, Samual O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Medley, Luella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Medley, Timothy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Medley, Timothy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meeks Jr., A D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meeks, Claire A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meeks, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meeks, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Megis, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mehlhose, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meier, Bernard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meier, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meinke, Larry G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meisel, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meixner, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mejia, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Mekoski, Henry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melady, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melasi, Goffredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melchior, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melchoir, Carl F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melchoir, Margaret F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meldrum, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melendez, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melkonian, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melnik, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melson, Carvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melton, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melville, Wilma R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melvin, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melvin, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mendenhall, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mendez, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mendez, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mendoza Jr., Benito M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mendoza, Danute | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Menefee, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Menifee, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mensching, Linnea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mensen, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mentzer, Emily E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mercer, Maureen V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merchant, Anna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merchant, Dianne Landrum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mercieca, Dianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merck, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merck, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meredith, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meredith, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Meress, Beckie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merkau, Alexander A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merkerson, Barrie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merkison, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merle, Patricia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merlo, Ralph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merlotti, Amelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merlotti, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merriewether, Joan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merriman, Tracie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt , Doris E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt, Casmira E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt, Casmira E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt, Era M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt, Estella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt, Reginald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt, Rosalyn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt, Sallie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt, Sarah Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt, Senida M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merriweather, B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merriweather, Gerald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merriwether, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merriwether, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merry, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merte, Gary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mertz, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mertz, Harold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mertz, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meserue, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meshew, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Meshew, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mesko, Patrick C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mesky, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Messacar, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Messana, Mary K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Messenger, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Messerschmidt Sr., Kenneth D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Messerschmidt, Kay L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Messerschmidt, Sylvia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Messerschmidt, Sylvia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Messinger, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Messink , Roy B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Messner, Jon P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mestdagh , Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Methvin, Athal E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Metiva, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Metiva, Jon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Metiva, Rosa Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Metyko, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Metz III, Merritt D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Metz, Norberta F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meyer, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meyer, Kathleen B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meyer, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meyers, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meyers, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meyers, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meyers, Gail M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meyers, Ilene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meyers, Ilene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meyers, Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meyers, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meyers, Walter I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Mezigian, Randy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mezzone, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miceli, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miceli, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Jr., Dolphin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael, Edwin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michaels, Carl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michaels, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michaelson, G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalak, Cecilia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalak, Deborah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalak, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalak, Eura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalak, Ingeborg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalak, Mariah R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalak, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalak, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalik, Cecilia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalik, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalik, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalowski, Philip W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalski, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalski, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalski, Raymond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michaux, Marlon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michel, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michell, Arthur A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michels, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michels, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michelsen, Roy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michnal, Harold N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mickelson, Keith G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mickens, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Micou, Mae Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Micus, Helen Ax | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Middleton, Bette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Middleton, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Middleton, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Midgett, Harold G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mieczkowski, Marvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miele, Luigi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Migora, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miguel, Abelardo D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mihal, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mijares, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mijares, Tomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mikiciuk, Gertrude C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mikiel, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mikiel, Yucel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mikkelsen, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mikolow, Vera A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mikulec, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mikulec, Stanley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mikulinski, Ludomila Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mikulski, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milam, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milczarski, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Carl V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Paul F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Miles, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, William N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milewski, Brendan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milewski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miley, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milford, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milhouse, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miliken, Brenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Militello, Jasper J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milke, Lawrence H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milkie, Richard P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milko, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Millar, Carol L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Millender, Lula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller , Arthur R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller , Earl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller , Jeanne A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller Jr., Kenneth B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Beth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Cecil E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Clara S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Craig K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Cynthia Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Danny A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Deborah H F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Deloris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Denise K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Diane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Edward H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Miller, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Fredrick G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Harold B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Jerome P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Jo Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Jon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Joslyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Karen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Kim M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Larry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Leonard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Liller C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Linda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Madeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Malkia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Mary Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Pamela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Miller, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Randall L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Richard O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Robin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Roger S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Roscoe H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Rosella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Sonia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Stevan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Timothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Tommie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Tyrone U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Velma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Wendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Willia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller-Echols, Tahatia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milligan, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milligan, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milliner, J Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milliner, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milliner, Sylvia V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milling, Keith W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Millner, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Mills, Edna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Jeffry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Lola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Marilyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Marlow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Rosetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milner, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milner, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milner, Harold C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milner, Walter Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milton Jr., James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milus, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milz, George D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mimnaux, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mims, Aillieen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mims, Gregory C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mims, Leon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mims, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mims, Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mims, Sheldon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mina, Adriano D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minar, Jack J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miner, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miner, Dorothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miner, Franklin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miner, Keith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mines, Cheryle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mines, Lynda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Minetola, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mingas, Virgil M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minghini, Orlando R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mingus, Teri L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minion, Courtney E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minion, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mink, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mink, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minor, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minor, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minter, Alton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minter, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minter, Lee J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mintus, Julius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minus, Doris L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mioduszewski, L F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miotke, Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miracle, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miree, Ollie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mireles, Frank T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miriani , Vicky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miric, Gordona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miron, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mischnick, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Misiak, Peter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Misra, Radhey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mistaleski, Stanley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mistele, Donna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mistele, Donna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mistretta, Leonard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell , Rohn H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Alphonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Amarylis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Mitchell, Augusta J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Barton A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Callie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Carl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Christopher E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Crear S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, David Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Frank E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Gearldean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Gerald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Gwenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Harold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Henry G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, J Alllen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, John I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Johnnie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Kameron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Kathleen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Lorretta Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Louis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Marianne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Mitchell, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Natalie N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Omari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Oretha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Patricia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Rae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Sylvester R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Thelma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Valerie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Vernon H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Victor C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Walter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitten, Kathleen S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mittlestat, H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitton, Martin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mix, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mixon, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mixon, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mixon, Sandra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miyamoto, Akio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mlinarich, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mlostek, Donald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Mlynarczyk, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mobley, Helen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mobley, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mobley, Walda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moceri, Grazia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Modi, Madhu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Modica, Anthony Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Modina, Feliciano B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Modlin, Lowery A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Modlinski, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moede, Norman H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moeller, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moerschell, Roy H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moffatt, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moffett, Billy S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moffett, Henrietta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moffett, Terry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moffitt, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moffitt, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mogielnicki, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mogle, Cleone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mohan, Paruvakat S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mohn, Laureen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moix, Cecil J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Molbrough, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Molinaro, Robin H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moller, Doreen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mollison, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Molnar, George Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Molnar, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Molnar, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moltz, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Momcilovic, B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Momon, Willie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monacelli, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monaghan, Jerome J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monahan, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monchak, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moncure, Brenda N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mondoux , Gilles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moner, Alonzo M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moner, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monette, Colbert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monier, Joseph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monks, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monro, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monroe, Earl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monroe, Everett A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monroe, Glenn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monroe, Marvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monroe, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monroe, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monsoni, Decarlo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montante, Andres M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Alfred N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Alfreda V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Anita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Cassandra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Corine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Darryl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Deborah B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Deborah G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Edgar C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Montgomery, Gwendolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Johnny B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Karlton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Leslie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Margie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Thildow G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monti , Deborah E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monti, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monticello, Ada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montie, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montie, Leonard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moody, Daniel T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moody, Ethel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moomaw, Jeffrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moon Jr., Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moon, Dana R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moon, Dana R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moon, Jean B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moon, Louise D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moon, Louise D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moon, Mary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moon, Myra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moon, Sina C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore , Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore , Mabelene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore , Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore , Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Moore , Theresa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore III, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore III, Norman R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore Jr., Arlue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore Jr., Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore Jr., John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore Jr., Rondoyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore Jr., Rufus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore Sr., Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore Sr., Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Alan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Alfred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Amos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Ann G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Annie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Arthur F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Bobbie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Bobby Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Carolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Carolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Charles David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Cherry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Christopher K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Curtis A L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Moore, Damon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Dennis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Don T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Douglas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Douglas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Elinor M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Elton G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Eugene G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Frederick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, George C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, George D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Gordon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Helen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Isaiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, J D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Jacquelynne D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, John V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Moore, Judy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Larry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Lee C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Lucy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Madison T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Maggie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Margaret A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Mary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Marylyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Nora T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Pamela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Ray D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Rickey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Ruth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Sally E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Sonia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Sydney K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Teretha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Wilfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Wilfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moorehead, Albert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Moorehead, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore-Hughes, Burnette A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore-Norris, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mooring, Theresa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moorman, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moorman, Maurice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moorthy, Nagaraja H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moran, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moran, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morandy, Franklin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morant, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moranty, Josephine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morawa, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morawiec, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morche, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morefield, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moreland, Anthony V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moreland, Arlaura P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moreland, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moreland, Cynthian D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moreland, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moreland, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moreland, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moreland, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morell, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morelli, Andrew A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morelli, Lois A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan Jr., Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Bettie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Cecil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Edna C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Eugenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Morgan, Fred C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Fredrick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Gloria D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Jane Hale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Johnnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Leonard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Lowell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Nell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Russell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morin, Eugene F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moritz Jr., Walter E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morlewski, Jerome K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morman, Clara N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morman, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moro, Martin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moros Jr., Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moroso, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moroso, Peter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrell III, Anzley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris , John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Aaron G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Alfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Anthony A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Morris, Eloise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Glenn T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Harry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Henry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Herman V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Jeffrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Tijuana L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris-Johnson, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison Jr., Glenn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison Jr., Hugh J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, Christine C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, Hall H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, Ingerbard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, Judy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, Katherine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, Whitney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrissey, Lawrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrow, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrow, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrow, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morse, Alvina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morse, Diane D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morse, John I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mortenson, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mortier, Jeffrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
| --- | --- | --- | --- | --- | --- |
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Mortiere, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mortimer, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morton , Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morton, Alan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morton, Eddie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morton, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morton, Jackie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morton, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morton, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morton, Rhonda G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosby, Sylvia Levonn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosby-Colbert, Kim Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moser, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moses , Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moses, Julius E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moses, Rose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosier, Loren E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosley, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosley, Gradell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosley, Pamela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosley, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss Fort, Olivia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss Jr., Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss Sr., Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Erma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Gene P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Harvey T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Jack D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Moss, Joan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Josievet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Kaila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Mitchell R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Steven A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Tamara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosteiko, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosteiko, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mostyn, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moten, Emmett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Motley , Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Motley, Donald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Motley, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Motley, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Motley-Aikens, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moton, Shub L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mott, Anne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mott, Ora M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mottley, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Motyka, Max C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moue, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moultrie, Bruce B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moultrie, Margaret Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moultrie, Patricia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moultrie, Percy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moultrie, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mounsey, Leslie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mounsey, Steven R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mousseau, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mouton, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mouzon, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Mowatt, Agnes D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mowinski, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moye, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moyer, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moyers, Esther Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mozal, Eugene R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mozelle-Washington, Vanessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mroch, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mroz, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mubiru, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muchitsch, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mucker, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muehlbrandt, Larry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muehring, David F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mueller Jr., Bernhardt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mueller, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mueller, Jon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhammad, Cherolyn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhammad, Lula W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhammad, Maria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muirhead, Georgella B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mukalla, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mulchi, Josie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mulder, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mulford Jr., Herbert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mulford, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mulhern, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mulholland, Jean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mulholland, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mull, Bert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mullahy, Violet M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mullane, Ileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mullaney, Gerald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Mullen, Bobbye J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mullen, Joretha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muller, Norman S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mulligan, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mullins , Patrick B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mullins, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mullins, Gene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mulloy, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mulrath Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mulvey, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mulvihill, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mumford , Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mumm , Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mun, Percy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Munck , Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Munck, Merry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Munerantz, Stephen G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Munger, Hattie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Munn, Cassandra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Munoz, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Munroe, Geraldine C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Munroe, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Munson, Shirley C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muntz, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murawski, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murdoch, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murdock, Barbara R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murdock, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphree , Clifford F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy , Elgin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy , James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy III, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy Jr., Johnny J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Murphy, Alfred P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Anthony S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Arthur W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Debra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Duchess G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Frances A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Harriet E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Katie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Mildred B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Patrick F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Reginald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Ronald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray Jr., Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray Jr., Hillary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Donna Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Eula M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Gail D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Glenn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Harold W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Harriet J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Harriet J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Murray, Kenneth S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Lauricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Lee D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Miles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Patrick H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Patrick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Peyton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murrell, Arnold D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murrie, Hulda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murril Jr., Tomie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murry, Millicent L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murry, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murto, Sylvia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muscat, Fabio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muscat, Patrick H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Musetti, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mushro, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Musial, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mussell, Almeta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mustafaa, Maurice R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Musteffe, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muston, Douglas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muston, Kyle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muthleb, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muzher, Afaf | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myatt, Aileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers II, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Myers, Cora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Eldean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Gene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Linda E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Russell F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Sharon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers-Florence, Belinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myler, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myler, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Herbert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Jacquelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Lena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Lorine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mylnarski, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myree, Woodrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myrick Jr., Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myrick, Symantha O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myslinski, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Mysliwiec , Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myszynski, Michael V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naar, Clayton W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naas Sr., Douglas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nabongo, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nadeau, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nadolski, Edward M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nadolski, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naert, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naert, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nagel, Joan G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naggie, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nagi, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nagle , Lawrence K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nagle, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nagle, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nagler, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naglik, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nagy , Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nagy, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nagy, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nagy, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nagy, Zoltan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naida, Stephen W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nail, Alvena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nair, Purushothamk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naiukow, Peter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naize, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naki, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naki, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nalepa, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nalley, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nalley, Merle L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Nance, Deloris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nance, Mashon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nann, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nannini, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nantau, Ivy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Napeff, Violet J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Napier, Bill J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Napier, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Napier, Mary Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Napoleon, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Napoleon, Benny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Napoleon, Hilton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Napora, Eugene R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nappo, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nardoni, Angelo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Narduzzi , Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Narro, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nash, Bessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nash, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nash, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nash, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nashlen, Christine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nasierowski, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naso, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nastwold, Marilyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Natt, Elma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naud, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naujokas, Robert James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naumann, Janice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nauta, Patience | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nawrocki, Joann H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nazar, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nazar, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Nazarko, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nazri, Gholam-Abbas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ndiaye, Denise P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ndukwe, Stephen O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal , Sean Ean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal Jr., Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Calip M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Daniel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Luella F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Rosalind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Vanessa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal-Thompson, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nealy, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nealy, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nease, Dan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neason, Paul Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nedd, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Needham, Earnestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neely , Charlotte P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neely, Clemmie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neely, Gary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neely, General J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Neely, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neely, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neely, Omar H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neil, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neill, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neirynck, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neirynck, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neirynck, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelder, Marianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson , Floyd A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson III, Charles F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Alf M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Audrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Chester R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, David O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Jarvis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, M Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Pierre N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Saundra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Serena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Sheila L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Timothy B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Winnifred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Nelthrope, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelthrope, Harold C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nemecek, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nemeckay Jr., Raymond L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nemenski, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nemerski, E D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neparts, Ena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nero, Del Rio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nesbit, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nessel, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nething, Ellen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nettles , Alfred F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nettles, Damarius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nettles, Faye E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nettles, Paul B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nettles, Valen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nettleton, Frank R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Netzel, Edward H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neuendorf, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neumann, Francis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neumann, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neutens, Marcella A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neveau, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevels, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevels, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevels, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevels, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevers, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neville, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevils, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevin, Kristen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevin, Kristen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevin, Michael V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Nevin, Victor J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newberry, Charles T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newberry, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newberry, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newbold, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby, Karmun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby, Lee A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby, Lee V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby, Opal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby, Sylvester L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newcomb, Marie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newell, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newkirk, Danny B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newkirk, David K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newkirk, Gerald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newkirk, Laurance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newkirk, Roslyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newkirt, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newkumet, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newman, Clara M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newman, Clyde G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newman, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newman, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newman, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newsome, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newson Jr., Vernal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newton, Billy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newton, Donald Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newton, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newton, Marcelles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Newton, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newton, Winston C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neymanowski, Michael H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Niarhos, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholas, Kochurani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholas, Wilbur E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholls, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholls, G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols III, Bradford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols Jr., Charley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Beverly W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Carlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Carolyn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Douglas Deangeles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Janie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Laurie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Robbia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Wilma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholson Sr., Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholson, Alfred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholson, Kent R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholson, Mary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholson, Susie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholson, Vitula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholson-Gracia, Beverly Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nickerson, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nickerson, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nickerson, Tyrone A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nickolai, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicks, Lucille M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Nicol, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicolai, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicoloff, Love | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nied, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nied, Roberta Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Niedermeier Jr., Howard S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Niekro, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nielsen, Daniel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nielson, Audrey K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Niemiec, Lottie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nienhuis, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nierzwick , Eugene C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nierzwick , James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nierzwick, Brian R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nightingale, Velma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nikkila, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nikoriuk, Carole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Niles, Liston O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nill, Marie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nim , Allen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nimmons, Rosalyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nimocks, Vernon W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ninelist, Paul L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nisbet , Gerald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nivala, Milton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nix, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nixon, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nixon, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nizol, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noble, Cedric V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noble, Janell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noble-Binford, Peggy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noble-Binford, Peggy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Nobles, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nobliski Jr., Andrew F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nobliski, Janice K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nobliski, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noechel, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noel, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noetzel, J H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noetzel, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nolan, Frederick G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nolan, Marilyn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nolan, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nolan, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nolan, Raymond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nolan, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noland, Joan S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nold Jr., Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nomura, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noonan, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nordmoe, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norfleet, Gary O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norfleet, Priscilla L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norkiewicz, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norlock, Dona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norman, Byron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norman, Ellamarlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norris, Brandon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norris, Brenda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norris, Donald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norris, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norris, Kelly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norris, Kennedy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norris, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norris, Roy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Norrod, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| North, Alfra V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| North, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Northcross, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Northern, Johnny Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Northington, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norton, Glenna E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norton, Janice V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norton, Lynda Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norwood, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norwood, Marcus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norwood, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norwood, Theodore R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norwood, Valivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norwood-Brown, Lakeita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noseworhy, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Novak, Audriene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Novak, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Novak, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Novak, Ronald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Novak, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Novik, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowak, Bernice C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowak, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowak, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowak, Jean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowak, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowak, Robt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowak, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowak, Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowakowski, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowell Sr., Lamar N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowells, Frederick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Nowicki, Arn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowicki, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowinski, Ruth V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noyd, May R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nuar, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nuber, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nugin, Gregory V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nunn , Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nunn, Clarence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nunn, Maria C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nunn, Shirley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nunnery, Billie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nye, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nyquist, Susan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oates Jr., Charles C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oatey, Roma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oatman , Eldora V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obannon, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obarzanek, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obelnicki, Frank A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obey-Young, Angela C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obey-Young, Angela C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obidzinski, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obidzinski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obrien , Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obrien, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obrien, Hilda K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obrien, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obrien, Lawrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obrien, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obrien, Martin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obrien, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obrien, Patrick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Obrien, Toby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obrien, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Occhipinti, S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ochadleus, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ochalek, Garrett J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ochenski, Margaret E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ochoa, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ochoa, Roy S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oconnell, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oconnell, Mary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oconnor, Francis B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oconnor, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oconnor, Gerald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oconnor, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oconnor, Janice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oconnor, Meriann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oddo, Andrew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odea, Terry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odell, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odell, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odell, June | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oden, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oden, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oden, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oden, Ralph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odom, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odonnell, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odonohue, Mary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odorowski, Gary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'Dowd, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odowd, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odrago, Cornelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oehmke, Donald O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Offner, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogg, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogilvie, Margie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogilvy, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oglesby Jr., Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oglesby, Joanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogletree, Dorothylee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogletree, Jimmie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogletree, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogrady , James V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogrady, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogrodnik, Thaddeus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ohalloran, Lynda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ohara, Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ohare, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ohenley, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ohno, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oja, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Okeefe, Leo E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Okotie-Eboh, Juliette A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olafioye, Salewa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olander, Duane E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olander, Heather L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olander, Nicole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olariu, Alex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olbrys, Arlene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olbrys, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olceski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oldani, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oldenburg, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oldenburg, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oldham, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oldham, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Oldham, Pennie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oldham, William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oleary, Mark M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olechnowicz, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olejnik , Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olejnik , Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oleksinski, D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oleniacz, Keith T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oleniacz, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olesko, Daniel B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oleszkiewicz, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olin, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olivache, Linda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olivan, Leticia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver, Hillie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver, Melrose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver, Ronnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver, Shari Gene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliveri, Phillip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver-Jordan, Lori | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ollison, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ollivierra, Florencita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olmsted, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olsen , John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olsen, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olsen, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olsen, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olsen, Donald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olson Jr., James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Olson, Kathleen F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olson, Lawrence K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olson, Phillip M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olson, Susan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olson, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olter, George B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oltersdorf, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Omar, Phelton M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Omara, Daniel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Omeara, Irene G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Onacki, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneal, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneal, Gayle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneal, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneal, Oliver W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneal, Phillip C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneal-Walker, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneil, Alberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneil, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneil, Geneva Arvilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneil, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneil, Peggy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneill, Daniel Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneill, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneill, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneill, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneill, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneill, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneill, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ong, Koeken C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Onorati, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Onuskanich, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Opachak, Leslie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Opalewski, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Opalko, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Opanowski, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Opara, Innocent C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Opara, Juliana A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Openshaw, Ralph B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Opipari, Camillo T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Opipari, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Opoka, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Opolski, Chester W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ora, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oram, Elenora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orange, Gail A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ordogne, Margaret S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oren, L L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Organ, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orlando , James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orlando, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orlowski, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orourke, Kimberly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orourke, Margaret L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orourke, Owen W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orourke, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orozco, Alfredo C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orr, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orr, Delois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orr, Eric C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ortega, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ortiz, Esperanza D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orton, Carl F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orum, Lucious | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orzech, Christopher Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orzech, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Orzechowski, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osborn, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osborn, Jacqueline M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osborn, Nida Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osborne , Dollinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osborne, Clenard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osborne, Darrell W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osborne, Gail M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osborne, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osborne, Nancy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osborne, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osburn, Neil H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osby, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osby, Walter M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osentoski, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oshea, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osinski, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osiuk, Olga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oskarek, Paul H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osowki, Wanda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osowski, Gregory J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osowski, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osterbeck, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osterberg, Bert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osterman, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ostrowski, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ostrowski, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osullivan, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Otis, Arcastic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Otremba, David F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Otrompke, Donald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ott, Julie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ottinger, Chad William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Otto, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Otto, Zelphia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Otts, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ottum, James V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oubre, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oubre, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ouellet, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ouellette, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ouellette, R A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ounanian, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Outlaw, Cathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Outlaw, Jackie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Overstreet, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Overton, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Overton, Mary Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Overton-Smith, Anita J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owczarek, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owen, Alvis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owen, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owen, Samuel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens II, Leslie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Aylwin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Dennis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Dynalda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Ernest J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Gladys M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Leonard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Linda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Lucille M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Paulette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Owens, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owsley, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oxendine, Gail L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oxholm, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oyebamiji, Abiodun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ozga, Richard S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oziem, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ozment, Ivan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pace Jr., Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pace, Daniel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pace, Lindsey K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pace, Phyllis Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pace, Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pacely, Helen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pacheco, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pacini, Mariano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pacini, Marie Perchan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paciorka, Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pack, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Packard, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Packnet Jr., Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Packnet, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pado, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paduch, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paduch, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paduch, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Padula, Dominic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paetow, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Page Sr., Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Page, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Page, Develma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Page, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Page, Grady C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Page, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Page, Nichola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Page, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Page, Thurman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Page-Neal, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pagotto, Diana M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paige , Clarence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paige, Alfred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paige, Alice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paige, Lamar Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paige, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paige, Roman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pailen, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pais, Joao S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pajor II, George H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pakula, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pakula, Marcia H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pakulski, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palaniappan, Palaniappan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palazzolo, Jerome F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palazzolo, Salvatore J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palazzolo, Sam M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palazzolo, Susanne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palen, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palka, Florence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palka, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palka, Stephen S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pallarito, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pallarito, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palm, Catherine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palm, Debra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palm, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmer, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Palmer, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmer, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmer, Margaret A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmer, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmer, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmer, Theresa P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmore, Deloris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmquist, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palonus, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paluch, Daisy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paluch, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paluszewski, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pampreen, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Panackia, E M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Panagos, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Panaretos, Theodore P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Panek, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pankey, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pankonin, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pantano, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pantel, Gwen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Panzica, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paonessa, Bettina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Papastergion, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Papastergion, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pappas, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pappas, Arlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pappas, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pappas, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Papuga, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Papuga, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paquin Jr., Joseph T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paquin, Romana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Paramore Jr., Alton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paraski, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paraventi, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parcella , James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pardo Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pardon, Cynthia Davell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pardon-Smith, Cassandra N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pardy, Samuel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parent, Leonard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parham, Eldon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parham, Glenn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parham, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parham, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parikh, Mahendra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parish Jr., John V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parish, Hal G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Park, Thomas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Park, Westland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parke, Roger E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker , Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker , Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker Jr., David Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker Jr., Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker Jr., Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Alex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Brenda Kay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Cedric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Charlotte D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Parker, Cheryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Doris C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Doris M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Edmond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Esther L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Gwendolyn V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Judith E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, L C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Lue Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Marcia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Marvin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Murlene V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Nanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Odell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, R A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Raymond B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Sara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Steven A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, William Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Parker, Wilma P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Xavier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parkinson, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks Jr., Luther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks, Albert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks, Eddie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks, Oscar A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks, Vanessa J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parlow, Stella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parlow, Wayne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parnell, Bryant A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parnell, Franklin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parnell, Joanne T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parnell, Rodney W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parrish, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parrish, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parrish, Lorene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parrish, Maurice D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parrish, Susann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parrott, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parsell, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parsell, Joyce L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parsell, Stephen H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parshall Jr., Donald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parsons, Bernard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parsons, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parsons, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Partalis, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Partin, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Partin, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Partin, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Partlow, Alice L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Partridge, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paruszkiewicz, Elsie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paruszkiewicz, L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parzuchowski, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parzych, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pas, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pasanen, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pasanski, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paschke, Douglas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paschke, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pascoe, Albert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pascoe, Douglas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pasha, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pasha, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pasrija, Jagan N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Passage, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pasternacki , Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pastucha, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pate, Gulanza C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pate, Jeanne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pate, Susan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Ashvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Bipin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Chandrakant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Dilip K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Girishchandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Hasmukhbhai G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Hasumati | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Jashbhai V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Kanaiyalal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Patel, Manilal V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Mukesh J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Praful L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Purushottam R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Ramanlal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Ramanlal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Ramesh S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Shabrina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Somabhai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Sudha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Sudha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Suryakant D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paterson, Jack S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pathe, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patillo, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrell, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrick Jr., Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrick, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrick, Kelvin O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrick, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrick, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrick, Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson , Booker T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson Sr., Darrell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Annie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Barry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Billy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Cynthia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Cynthia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Gloria M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Patterson, Hilda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Howard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, John B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Vera M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patti, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pattinson, Jane H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pattman, Geneva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Ardena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Dinetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Edsel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Narcissus R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Stephen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Wayne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pattwell, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patuano, Larry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patyk, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pauch, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul, John N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul, Karl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul, Karl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paulding, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pauley, Dannie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pauley, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Pauli, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pauling Jr., Russell H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paulson, Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paustian, Kurt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pavella, Edward M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pavlicek, Antonin P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pavlicek, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pavlovich, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pavoni , Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pawelski, Jerry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pawl, Christine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pawl, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pawlak, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pawlak, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pawlak, Ronald V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pawley, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pawlica, Priscilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pawlicki, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pawloski, Philip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pawlowski, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pawlowski, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paxton Jr., William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paxton, Wayne H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paylor, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne Jr., Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Cordelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Dale M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Hazel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Lowndes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Sherman D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Payne, Uriah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Walter O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payton Jr., Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payton, Charlietta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payton, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payton, Phyllis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pazarena, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peace, Dennis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peace, Landry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peace, Rodney B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peach, Glen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peacher, Sallie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peagler, Wilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peake, Daryel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearce, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peare, Brett M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearn, Gregory N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Frank A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Henry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Julia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Kathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Quinetta A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peavy, Era | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peay, Ahisha E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pecchia, Gerardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peck , William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peck, Al | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peck, Clayton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peck, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peck, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peck, Elsie H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peck, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Peczynski, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pedder, Anna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peddycord, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peden, Allan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pedlar, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pedrie, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peek Jr., Hollie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peek, Yvonne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peek-Vary, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peeples , Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peeples, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peeples, Roberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peery, Lucile D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peete, Rashida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pegg, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pegg, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pegross, Guy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pegross, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pegues, Marion R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pegues, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pegues, Thierian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pehrson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peitz, Nelson F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pelak, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pelc, Lucille V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peleo, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pelland, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pellerito, Tony S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pelletier, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pelletier, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pelletier, Lou Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pelletier, Michael K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pelotte, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Peltier , Linda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peltier, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peltier, Ernest C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peltier, Kenneth V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peltier, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pelto, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pelto, Walter G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peltola, Karen P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pelton, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pembamoto, Mutaba M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pemmitt, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pena, Alma S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pendergast, William F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penick, Cheryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penn, Enid U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penn, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penn, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penn, Johnnie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penn, Rosetta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penney, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pennington, Lenora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pennington, Shelia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penny, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pennybacker, T R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penson, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pentecost, Sam M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pentelnik, Irving | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples, Dion A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples, Eddie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples, Karen Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Peoples, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples-El, Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peplinski , William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peplinski, Marceline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peplowski, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pepper, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pepper, Nora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pepper, Robert El | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peracha, Mohammad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peralta, J Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Percha, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Percy, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perdue Jr., George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perdue, Madonna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perdue, Odessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perdue, Rose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perdue-Eaddy, Charnitta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perez, Alan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perez, Enrique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perez, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perez, Melissa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perich , Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins Jr., Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins Sr., Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Annie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Frankie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Jayann C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Katy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Mac Arthur C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Perkins, Shirley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkowski, Gery J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perks, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pernal, Kara Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pernal, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perosak, Patricia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perrell, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perrin Jr., Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perrin, Craig T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perrin, Eric V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perrin, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perrone, Maryann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry Jr., Curtis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Beverly Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Bonita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Daniel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Florine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Gregory W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Henry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Jesse L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Joel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Judy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Junius A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Lillie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Perry, Lohny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Ralph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Renee M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Sherlena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Stevie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Thomas K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Tracy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perryman Jr., Casey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perryman, Ella M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perryman, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pershard, Metroregina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Person Jr., Alonzo E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Person, Ethel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Person, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Person, Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Person, Tinnie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Persyn, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pertler, Jack E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peruski, Raymond J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perzyk, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pessina, Diana S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Blanche | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Candice Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Lottie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Peters, Phillip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Reginald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Truman E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petersen, Consuelo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petersen, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Bernard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Beth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Betty L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Charlotte M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Dolores G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petipren, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petkov, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petoskey, Melvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petricevich, V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petrik, Nickolas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petroski, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petrus, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petruska, Nora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petrykowski, Viola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petsch, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettaway, Will | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Petterman, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettinato, A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettis, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettis, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettis, Lola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettit II, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettiway, Louis V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettus , Walter F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettway Jr., Bizzell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettway Jr., Chambers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettway, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettway, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettway, Rashelle J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettway, Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettway, Victor R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettway, Whermelda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petty Jr., James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petty, Conway R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petty, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petty, Terry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petty, Teta V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pew, Lawrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peyton , James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pezda, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pezda, Jane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pezzetti, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pfaff, Raymond F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pfahlert, Philip E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pfeiffer-Kalkanis, Agatha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pfeifle, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pfeil, Dwight D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pfister, Marcella A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phelps, Cecil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Phelps, Mary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phenix, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philbin, Carol M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philippart, Hazen G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips Jr., Andrew S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Genevieve E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Harold J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Hilanius H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Roland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips-Black, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips-Butts, Jacqueline B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips-Hill, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philo Jr., Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philor, Emartel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philpot, Diane L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philson, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Philson, Rudolph S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phipps IV, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phipps, Cameron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phipps, Charles C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phipps, Collette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phipps, Verselylee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phythian, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piacentini, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piazzon, Joseph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pichini, Aradelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickens, Linda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickens, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickens, Vanessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickens, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickett, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickett, Ira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickett, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickett, Linda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickett, Tyrone H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pieknik, Irene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pieper, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pieprzyk, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Dean D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Eddie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Ruth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Unrenee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Pierce, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce-Leonard, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierre, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierrie , Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierrie Jr., Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierrie, Gordon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piersante Jr., Vincent W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piersante, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piersante, Joseph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piersante, V W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierson, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierzinski, Angelina C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pietrangelo, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pietrangelo, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pietrykowski, R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pietrzak , Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pietrzak, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pietrzyk, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pigeon, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pike, Harold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pike, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pike, Lois A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piku Jr., Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pilate, Carolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pilecki, Elizabeth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pilkey, Dianna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pilkey, Jonathan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pillen, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pilut, Nancy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pimpleton, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pimpleton, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pincheck, Wesley C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piner, Frank Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Pingilley, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pink, David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pink, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pinkett, Anitra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pinkney, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pinkston, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pinkston, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pinson, Delphine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pioch , Clayton C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pionk, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piontek, Claudia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piontek, Michael N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piorkowski, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piornack II, Richard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piornack, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piotrowski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piotrowski, T J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piotrowski, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piotrowski, Wayne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piper, Glyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piper, Seldon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pipper, Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pippins, Darlene A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pischke, Elaine F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piscopink, Louise B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitman, Joe E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pittman, Gerard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pittman, Johnnye M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Alice L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Duval | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Katherine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Lenora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Pitts, Lillie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Sonya R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Walter A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pizana, Guadalupe B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pizzimenti, Tena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pizzurro, Angeline J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plachetzki, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plair Jr., Bernist | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plair, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plant, Morris E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plater, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plater, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plater, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Platt , Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pleckaitis, Algirdas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plemmons, Larry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pletcher, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plewka, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plichta, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plieth, Joan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plieth, Steven J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plocharczyk, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plocharczyk, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ploe, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plonkey, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plotkowski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plowman Jr., Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plowman, Charles F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plummer, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Plummer, Kim Yvette-Wood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plumpe, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plungis, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pluta, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pobanz, Floyd D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pobutsky, Olga N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pocius, Gerald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pocius, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pocius, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pocket, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Podczervinski, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Podeszwik, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Podgorny, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Podolske, Elizabeth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poe, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poe, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pohl, Janet E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pohl, Jeanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poikey, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pointer, Bobby L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pointer, Carla L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Points IV, Isaac B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pokorski, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pokorski, Lynn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pokorski, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polacsek, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polakowski, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polancih, Douglas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polchlopek, Anna E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polisano, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polito, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polk Jr., Hildra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polk, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Polk, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polk, Frank K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pollard, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pollock, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pollock, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polly, Alice L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polt, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pomaville, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pomaville, R L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pomeroy, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pomorski, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pompa, Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ponder, Adrian S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ponder, Dolores A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ponder, Dolores A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ponder, Gilda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ponder, Lacie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ponder-Broadnax, Diana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pondexter Jr., Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pongracz, Judith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pongracz, Steven L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ponik, Ted L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pontak, Ouida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ponticelli, Joe R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pontoo, Robert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ponzio, Salvatore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poole , Eleanor Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poole Jr., Louis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poole, Alpheus J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poole, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poole, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poole, Dazarine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poole, Geneva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Poole, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pope, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pope, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pope, Elaine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pope, Fannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pope, Gregory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pope, Hyacinth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pope, Jeffrie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pope, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pope, Marshall A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Popkie, Dianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Popovich, Shirley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Popp, Joann H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Popyk, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porada, Sophie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porch, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porchia, Alton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porchia, Cephus G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porrett, Donald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porta, Frank R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porta, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Portalski, Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Portelli, Christina B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter , Megan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter Coleman, Loletha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter Jr., Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Betty G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Bruce W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Constance E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Porter, Emmett C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Gary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Lawrence V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Todd A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Willie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Portis, Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Portwood, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Posh, Leonard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Posler, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Posluszny, Gary P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Post, Joanne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Postek, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poth, Karl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potter , James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potter, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potter, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potts, Anthony G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potts, George H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potts, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potts, Orlando L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potvin, Gary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potvin, Terrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potyok, Nadeen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poulos, Cheri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pouncy, Mattye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell Jr., Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell Jr., Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell Jr., Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Andrea G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Powell, Doris Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Evelyn P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Freddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Garey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, H Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Josephine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Odis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Samuel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell-Parker, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powells, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powers, Analine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powers, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powers, Leo O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powers, Rochelle J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powierski , I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poydras, Wilberforce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poznanski, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pozzuoli, Vicenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Praedel, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prager, Allen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pranskaitis, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prasad, Jaldhar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prasher, Nirmal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prater, Violet I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prather, Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prather, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Pratt, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pratt, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Praught, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pravato, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prechel, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Preer, Vernette V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prentice, Colm N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prentice, Lorita Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Presberry, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Presberry, Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Presberry, Isaiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Presberry, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Presbitero, Rena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Presley , William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Presley, Kathleen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Presley, Percy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pressel, Edward R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Presta, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Preston Jr., George H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Preston, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Preston, Willowdell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prestwood, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prewitt, Easter P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price Jr., William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Billy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Cleveland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Johnny J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Price, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Mervyn W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Phillippa Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Theodore O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price-Yancy, Jolanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pride, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pride, Sherri G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pride, Travis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pridemore , William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Priebe, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Priebe, Norman E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Priehs, Lydia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Priehs, Warren F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Priemer, Paul L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Priest, Pearl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prieur, Sharon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prill, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Primeau, Norma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Primeau, Suzanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Primus, Sandra B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prince III, Isaiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prince, Colbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prince, Colette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prince, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prince, Kenneth H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prince, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prince, Thomas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prince-Hundley, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pringle, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pringle, Sandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Pritchard, Dannine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pritchett , Charlie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pritchett, Leslie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pritchett, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pritchett, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pritchett, Wayne N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pritchett, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prizgint, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Proben-Wyka, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Proby, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prochorow, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Procter, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Proctor, Joanna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Proctor, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Proctor, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Proctor, Vera J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Proden, Gudny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Profit, Barbara G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Progar, Louise A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prograis, Vidal C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prokes, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prom, Leona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prophet, Sadie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prouty, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Provencal, Roy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Provost, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Provost, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prowell, Darren T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruchnik, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruent, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Alice R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Donald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Pruitt, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruss, Irene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruss, Timothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prybys, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prybys, Laurie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pryor Sr., Vincent F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pryor, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pryor, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pryor, Loris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przebienda, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przekop, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przybylowicz, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przybylski, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przybylski, Denise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przybylski, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przybylski, N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przybylski, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przybysz, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ptak, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Puckett, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Puckett, Sherman C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pugh, Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pugh, Wendell R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pulk, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pulley, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pulley, Ewing R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pulliam, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pulliam, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pulty, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purcell, Freda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purchiaroni, E L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purdo, David P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purdy, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Purdy, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purify, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purnell, Melvira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purrington, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purry, Lauretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purry, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Puryear, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pushee, Bobby E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Puszczyk, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Put, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Putman, Arzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Putman, Geneva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Putrycus, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Puzon, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pye, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pye, Laurence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pye, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pyles, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pyles, Stephen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pyrros, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pyzik, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pyzik, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pyzik, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pyzik, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qaqish, Awni S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qidwai, Iqbal Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qiu, Yun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quaglia , Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quaine, Emmett D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quaine, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qualls, Cleolous L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qualls, Godfrey W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quandt, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Quarles Sr., Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quarles, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quartuccio, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quayle, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quesada, Rudy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quick, Julius L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quick, Michael B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quick, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quiggle, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quincy, Kenneth T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinlan, Lucy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn , Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn , Troy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Alan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Bernard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Calvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Laura J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Mamie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Patrick S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Sheila M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinney, Jeff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quintero, John U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quirk, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quirk, Marilyn O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qureshi, Muhammad S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qussar, Saleh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Rabjohns, Iona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rabjohns, Iona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rabon, Lacelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raby , James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rachas, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Racine, Gerald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Racosta, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radatz, William W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radcliffe, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radden, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rademaker, Joan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radford, Olivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radford, Wesley G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radjenovich, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radjewski, Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radnick, Zena E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radowick, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radtke, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radtke, Edward D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radtke, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radtke, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radtke, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radtke, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radulovich, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragan, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raggio, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragland, Isabelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragland-Reed, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragland-Reed, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rago, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragsdale, Nolan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rahaman, Jose S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rahmaan , Leon W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
| --- | --- | --- | --- | --- | --- |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Raicevich, Arlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raiford, Harry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rail, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Railing, Candace M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rainer, Keith C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raines, Milford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raines, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rainey, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rainey, Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rajel, Emily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rakicki, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rakowski, Chester L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rakowski, Madelyn T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raleigh, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raley , David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raley, Stanley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ralls, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramachandran, Kavassery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramankutty, Arshed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramcharan, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramel, Robert I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramey Sr., Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramirez, Carlos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramirez, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramlow, Leslie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramos, Ester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsay , Harry S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Billie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Byron C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Ramsey, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Martha J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Olivia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Thurman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey-Brown, Anna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey-Butts, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramson, Tanya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rance, Antero R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rance, Franklin N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rance, Sandra Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rancelle, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall , Kaitlyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall, Cynthia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall, Gerrie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randalll, Thomas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randazzo, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randles Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randlett, Dudley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, J C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Katie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Robin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Terence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rangeloff, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ranger, Eddie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raniszewski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Rankin Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rankin, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rankin, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rankins, Hubert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransey, Brenda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransey, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransey, Lela B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransom, Claudine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransom, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransom, Etta M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransom, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransom, Marcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransom, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rapach , Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rapach, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rapin , Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rapp Sr., Alvin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rapp, Rosalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rappert, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rasch, Dennis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raska, Roland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raspberry, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rata, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratchford, David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratcliff, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratcliff, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratcliff, Patsy Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff , Ursula W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff Jr., Archie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff, Phillip R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratski, Abigail M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rau , John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Rauen, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raupp III, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawls, Alesia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawls, Naomi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray Jr., Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray Jr., Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Allene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Byron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Fern E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Henry B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Mildred J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Samir K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayburn, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raycraft , Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray-Donald, Annie Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayes, George Nassif | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayford , Estella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayford, Wade A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raymond, Cynthia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raymond, Nora A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raymus, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raynor, Lawrence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rea, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Readus, Richard Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reardon, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reardon, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reardon, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reason, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reasonover, Edna P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Reaume, Bobbie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaume, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, E J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, Pamela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, Shawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rebain, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rebain, Mark R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rebant, Emil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rebrovich, Mark T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rec, Virginia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reczko, Henry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redd, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redd, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redden, Charles O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redden, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redding, Gregory Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reddrick Lancaster, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reddy, Linda P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redic, Dennis N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redlawski, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redman, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redman-Robinson, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Marvin V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redrick, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reece Jr., Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reece, Maya S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reece, Toylene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reece, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed Jr., Moses I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Reed Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Bedelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Bernard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Danny G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Darrell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Donald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Dorethea J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Gladys S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Karen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Lloyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Mary Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Mattie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Michele A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Monte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Reynord | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Sebren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Reed, Velma M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed-Johnson, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedus, Gwendolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedy, Carol M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedy, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedy, Donald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedy, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rees, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rees, Pamela S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese Jr., John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese Jr., Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Bessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Elroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Harold B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Lillie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Benny J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Betty M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Fannie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Ilena A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Paulette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Reginald V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Rhonda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Roger D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Shirley M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Vivian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Winston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Regan, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regan, Jane A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regan, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reghi, Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reghi, Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regish, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regish, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Register, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regnier, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regulski, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regulski, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rehak, Susan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rehmer, Ralph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rehmer, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rehn, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rehse, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reich, Gary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reich, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reich, Philip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reichenbach, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reichlin, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reichmann, Brian R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reichmann, Bruce P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reichmann, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid III, Guy H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Bernard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Harriett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Matthew C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Patricia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Reid, Woodrina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reidel, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reiher-Lapham, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reilly, Marilyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rein, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reineri, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reinke, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reiss, Frederick H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reives, Jessie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rem, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rembert Sr., William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rembert, Della M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rembert, Letitia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Remmert, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rempala, Paul E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Remski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Remson, Shannon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Remus, Herman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ren, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ren, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renaud , Geraldine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renaud, Jean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renauer, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renauer, Stanley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Render, Eddie O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Render, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renfro, Flossie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renfro, Kerris K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renfroe, Carol Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rensberger, P S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renshaw, Jeffrey W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renshaw, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rentz, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Resh, Kalliopek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Respert, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Respert, Henry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Restauri, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Restuccia, Giacomo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Restum , Rudolph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Restum, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Retland, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Revels, Velestia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reviere, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rewers, Doris M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rewers-McMillan, Jan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rewold, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reyes, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reyes, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reyes, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reyes, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynaert, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynaert, Albert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynaert, Benton M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynaert, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Evelyn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, George N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Lonze | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Major T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Natalie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Rehna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Ruth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Reynolds, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Yvonne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reyst, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhea, Jack D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhea, Marian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rheaume, Roger S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhine, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhoades, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhoades, Peter G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes Sr., James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Earllena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Eugene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Geoffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Lorraine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Oberia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhome, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rias, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricca, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricci, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricci, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riccinto, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice , Charles N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice Jr., James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Alberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Clarence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Darryl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Rice, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Elizabeth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Gwenn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Jack F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Myron C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Rodger Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Roger D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard, Herbert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards , Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Carl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Elroy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Gayle E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Georgette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Jared P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Mary Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson , Anthony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson III, Squire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson Jr., Joe L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson Jr., Lee B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Abbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Albert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Alfalene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Bobby L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Cora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Richardson, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Helen I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Julian H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Kimberly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Michael K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Ora Belle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Othello | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Ricky L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Rolanda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Sarah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Tangarenee S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Wanda K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Wilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson-Buchanan, Holly Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richie, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richie, Mary Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richie, Owen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richie, Trish | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, Linda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richter Jr., John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richter, Betty A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richter, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Richter, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richter, Susan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rickabus, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rickard, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricken, Raymond R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rickerman , Jack G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rickert, Loraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rickman, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricks, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricks, Quincy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riddering, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riddle, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridella, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rider, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rider, Tommie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridgeway, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridley, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridley, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridling, Evelyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riedel, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riffle, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riggs, Danny L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riina, Leonard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rilett, George C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley Jr., Fred J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Ann F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Frederick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Harold J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Katie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Riley, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Margaret W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rinehart, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rinehart, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ring, Harold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ringel, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ringler, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ringwald, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riopelle, Douglas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riopelle, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riopelle, Kaye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riopelle, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riopelle, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ripton, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Risk, Zilpha I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riske, Edwin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Risker, Aletha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Risner, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rist, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ritchie, Clyde M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ritchie, Michele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ritchie-Harmon, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rito, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ritter, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ritzman, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivard Jr., Roger G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivard, Diane L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Arthur H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Rivers, Betty C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Loretta E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Robbin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rizk, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rizzo, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rizzo, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roach, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roarty, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robards, Reginald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robb, Geneve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Harry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Jonathon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Marie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Albert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Alexander B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Alvin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Arthur J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Colette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Michael B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Terry Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Vela L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Velma P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert, Midge J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts , James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts Jr., Dudley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Roberts, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Catherine O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Catherine T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Colman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, John B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Judy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Kelly K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Maggie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Margaret L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Marvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Mildred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Orangelo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Ralph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Reuben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Scheherazade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Wayne Ten | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson , Thistleton T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Bettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Brenda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Daniel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Dora M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Dora M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Robertson, Ferdinand A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Marie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Nadine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Richard Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Toni M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robillard, Janice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinette, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robins, Aaron J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robins, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson , Astrid H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson , Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson II, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson III, William W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson Jr., John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson Jr., Ridley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson Jr., Rupert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Alson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Anna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Arthur E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Arthur S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Bertha Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Byron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Carl Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Robinson, Carol W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Craig P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Eric R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Faith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Fred D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Frieda H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Gary Dean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Gerald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Gye K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Howard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Idet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Iona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Itha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, J F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Janet D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Robinson, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Kay C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Kenny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Kevin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Lenise F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Leona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Letherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Levell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Louis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Mary Brooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Mattie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Melissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Napoleon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Peggy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Ralph S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Raphael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Rochelle R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Ruth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Sharon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Sylvia F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Sylvia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
| --- | --- | --- | --- | --- | --- |
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Robinson, Tara G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Thomas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Tony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Ulysses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Valerie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Valrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Verda Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Vernessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Walter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Wanda E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Weldon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Winona A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Wylie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Yvette Coneal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Zelma A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson-Cheeks, Joan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson-Moore, Nadine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robison, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robison, Tommy Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roby, Charles T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roby, Myrtle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roche, Maurice P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rochon, Harold M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rocklin, Sheldon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rockwell, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rocque, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rocquemore, L J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roddy, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodegher, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roders Jr., Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Aremetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Beauford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Rodgers, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Marian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Milton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez, Anna R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez, Enrique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez, Jose D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez, Nell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez, Paula J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriquez, Israel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roe, Timothy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roebuck, Racheal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roebuck, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roehrig, Edwin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roehrig, Simonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roehrig, Therese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roelans, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roelans, Lewis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roellig, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roetherford, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roffey, Ruht | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogale, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogalski, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogan, Rachelle Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers Jr., Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Daisy V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, English W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Rogers, Johnnie Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Joyce C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Karl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Marvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Odessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Phillip L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Virginia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rohn, Christina D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rojas, Aida V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rojas, Alejandro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rojas, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rojowski, Jennifer Ashley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roland Jr., Raleigh B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roland, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roland, Wesley F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roldan, Emilia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rolf, Marcella A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rollet, Richard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rolley, Joel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rollie, Sundra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rollinger, Erich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rollins, E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roman, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roman, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roman, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roman, Roman T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romanowski, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romanowski, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romanski, Bernard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Romanski, Bernard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romanski, Ernest A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romanski, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romanski, Roseann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rome, Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romej, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romeo, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romeo, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romig, Michelle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romolino, Harry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronan, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rondeau, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronewicz, Elaine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronewicz, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronewicz, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roney, Bradie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronning, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roodbeen, John V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roodbeen, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rooks, Janet L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rooney, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roose, Brady G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Root, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roots, Harold D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roots, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roper, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roper, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roquemore Jr., Freeman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roquemore, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rorex Jr., Mack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rorie, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosati, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosch, Millicent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Rose Jr., Aaron N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Dewey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Donald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Irene N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Jonathan Tg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Lore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Orlan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Sheila A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Uwe W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roselle, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roseman, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roseman, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosen, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosen, Wanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosenau, Arlene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosenberg, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosenblatt, Freda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosenow , Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosenow, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosenthal, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosey, Wilbert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosik, Robt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roskevitch, Pauline T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roslonski, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosni, Eileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosolino, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross Jr., Hicey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross Jr., Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross Jr., Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Arleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Darnell W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Ross, Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Dorian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Everett D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Godfrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Melvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Raymond L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Scott E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Tish L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross-Burch, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross-Burch, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rossen, Ronald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosser, J B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosser, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rossi, Frank A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rossi, Gasper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rossi, Ida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rossi, Joe E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rossi, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rossi, Rocco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rossio , Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rossler, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rossman, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roszkowski, P L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rothchild, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Rothfuss, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roths, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rottach, Francis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rottach, Frederick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Round Jr., Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rounds, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rounds, Roland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rourke, Patrick E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Routin, Kennett R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowan, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowe Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowe, Alberta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowe, Emma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowe, Sharron R Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowell, Winnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowels, Reginald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowels, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowin, Helen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowinski, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowland, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowland, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowland, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowland, Ralph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roy, Garrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roy, Gopal C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roy, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roy, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roy, Paul E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royal, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royal, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royal, Kathleen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royster, Cynthia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royster, Luveria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|----------|-----------|-----------|------|-------|-----|
| Schedule K - Retirees | | | | | |
| Royster, Sheilla R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozanski, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozanski, Jerome R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozen, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozenbaum, Vincent L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozier III, Theodore F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozier, Henry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozman, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozycki, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruane, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rubin, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rubin, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rublico, Bartolome R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Cleo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Darline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Lawrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Nadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Nathaniel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruckes, Jessie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucks Jr., Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucks, Alvena D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucks, Miriam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudeen Jr., H S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudnicki, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudnik, William V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph, Angela Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph, Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph, Marilynn B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudoni, Edmund J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudoni, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Rudzinski, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudzis, Michael B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rue, Byron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rue, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruese, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruffin, Almetrace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruffin, Bernard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruffin, Nicholas N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruffin, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rufini, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruggirello, Frances L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruhana, George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruhlig, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruiz, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rummel, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rumohr, Richard G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rumpa, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rumphy, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Runey, Aleta M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Runkis, Kenneth Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rupert, Grace H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rupert, Margueritte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rupert, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rupert, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruppel, Verna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rupprecht, Ludwig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rusch, Thomas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rusciolelli, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rusesky, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rush, Horace G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rush, Yvonne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rush-Conway, Phyllis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rushford , Andrew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Rushing, Walter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rushing, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rushlau, Elton R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rusin, Nancy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russ, Derrick G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russ, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russ, Theresa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russak, Virgina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell Jr., Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Carrie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Christine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Cynthia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Donzell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Faye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Greywyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Jane O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Jo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Julie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Larry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Major L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Margueritte L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Virgil L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Wendell G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rust, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rusu , James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Ruth, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutha, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutherford, Marvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutkowski, Dorla I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutkowski, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutkowski, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutkowski, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutkowski, R P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutkowski, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutland, Teresa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Bertram R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Tria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruzylo, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruzylo, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryal, Edward E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan Jr., John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan, Ernest M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan, Shirleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryans Jr., Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rybicki, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rybinski, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryckewaert, Elisabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryckewaert, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryder, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rydzewski, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rzepka, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saad, Harvey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Saal, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saari, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabatini, Laurie Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabatowich, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabbath, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabin, Clifford J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabins, Roger G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabit, Juliet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabo, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabo, Constance J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabo, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabo, Walter A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabolovich, Samuel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sacha, Harry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sacha, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sachs II, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saddler, Neely M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sadler, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saenz, Diana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saenz, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saffold III, Fred J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saffold, Albert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saffold, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saffold, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saffold, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sage, Sandra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sahabi, Hossein | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saier, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sailes-Jackson, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saint Eward, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saka, Tim T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salach, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salathiel, Jeanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Salavaggio, Gusssie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salazar, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saldana, Danny M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saldivar, Ruth S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salem, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salerno, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sales, Loraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salim, Jessie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salim, Kumbi K A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salisbury, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sall, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sall, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sallador, Eddie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sallee, Muriel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sally, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sally, Carolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salo, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salo, Norman A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salomone, Joseph V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salter, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salters, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saltzman, Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salvaterra, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sam, Branson M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samborski, Frank R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samotis, Sharon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samp, Vernon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sample, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sample, Margaret D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sample, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sample, Yvette N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sampson, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sampson-Garland, Latoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Samra, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sams Jr., John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samson, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel, Janice P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel, Luesandy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel, Ruth D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samueloff, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuels , John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuels, Albert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuels, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuels, Verna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| San Pedro, Luningning G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanchez III, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanchez, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanchez, Kathryn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandelin, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders , Darryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders , Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders Jr., Lester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Albert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Archie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Bennett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Bettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Bobbie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Chalmers F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Earl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Earl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Sanders, Elmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Ferdie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Fermon S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Glen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Herald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Jeanette S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Josephes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Kimberly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Louis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Maggie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Marlene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Marvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Michael H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Paul W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Willie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Yvonne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanderson , Donald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanderson, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandifer, Adrien S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandlin, Wayne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandora, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandrich Jr., Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Sands, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandula, Margaretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandusky, A R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanford, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanford, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanford, Gladys V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanford, Grant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanford, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanger, Bruce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sangmeister, Glenn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sangster, Lawrence G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sano, Yoshio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Santarossa, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Santhony, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Santiestevan, Stina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Santoni, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saperstein, Harriet B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sapiel, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sapla, Opren C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sapp, Ellen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sapp, Octavius E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saputo, Sam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saraino, Benito J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sarakun, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sargent, Aubrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sargent, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sarnacki, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sartin Jr., Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sartor, Ras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sarzynski, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sasinowski, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saski , Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Satterfield Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Satterwhite, Paula A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sauer, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saulino, Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saulsby, Darrell K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saulski, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saumier, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Carl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Carl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Georgia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Patricia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Tony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sauve, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sauve, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sava, Danny C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savage, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savage, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savel, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savin , Richard G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savin, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savin, Jerrie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savinski, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savinsky, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savvides, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawalha, Hany S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawaya, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawicki, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawicki, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawinska, Dennis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Sawinski, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawle, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawyer, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawyer, Sophie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawyers Jr., Hubert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawyers, Rosie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saxby, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saxon, Ray M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sayas, Milton A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sayed, Nasim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saykally, Derrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scales, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scales, Pamela C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scales, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scally, Margarete M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scally, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scanlon, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scarborough, A K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scarborough, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scaris, Nickos J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scarlavai, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaal, Gary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schade, Mary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schade, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaecher, Donald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaecher, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schafer, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaffstein Jr., Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaft, Kristina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaft, Rodney F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schan, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schanck, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schanta, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Scharret, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schatzberg, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaubroeck, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scheel Jr., Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schefferly, E J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scheich Jr., Louis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schemanske Jr., Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schemanski, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scherel, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scherer, Margaret E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scherf, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scheuer, Nelson J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schiappacasse, Jane E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schick, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schick, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schick, Roderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schick, Wayne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schieman , Fred I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schiepke, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schihl , Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schilk, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schilling, Sharon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schimeck, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schimeck, Karen Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schimeck, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schimeck, Morgan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schimeck, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schimmel, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schipani, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schipper, Jo Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schlachter, Martin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schlage, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schlang, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Schlarman, Eugene T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schleicher , James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schleuning , Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schley Jr., Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schley, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schlichting, Walter W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schlick, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schloff, Kay D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schlosser, Esther M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmekel, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmekel, Steven Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmelzer, Norma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmid, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmidt Jr., William K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmidt, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmidt, Joseph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmidt, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmidt, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmit, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmit, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schnabel, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schnars, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schnars, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schneider , Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schneider, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schneider, Leona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schneider, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schneider, Richard V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schneider, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schnorr, Carl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schoen, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schoen, Mark V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schoenbeck, Dorland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Schoeneweg, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schoening, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schoettle, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schofield, Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schore, Elliot | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schornak, Irene S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schrader, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schrader, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schramm, Russell F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schreiber, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schrock, Geoffrey F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schroeder , Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schroeder, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schroeder, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schroeder, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schroyer, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schubert, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schugar, Sue R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schuholz, Ray R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schulman, Judith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schulte, Albert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schulte, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schulte, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultheis, William F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz Jr., Clarence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Deanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Dianne P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Irene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Karen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| Schultz, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Richard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schulz , Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schumacher, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schumacher, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schumacher, R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schumacher, Sharon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schumake, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schumake, Kathy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schumake, Lavonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schumaker, Eileen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schumaker, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schumann, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schuraytz, Irving M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schuster, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schutter , Roger A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schutter, Katherine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schutter, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schutzler, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwab Sr., William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwab, Henry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwaller, Zelma R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwartz Sr., Peter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwartz, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwartz, Christopher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwartz, Eleanor E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwartz, Frederick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwartz, Leonard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwartz, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwarzberg, Jacob | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Schweigel, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schweiger, Heinz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schweiger, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scianimanico, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scianna, S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sconce, Lynn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scotland, Horace D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott , Jane G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott , Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott III, Cecil W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott Jr., Clark B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott Jr., Defolia M E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott Jr., Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott Jr., Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Alfrieda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Barkley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Bettie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Betty A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Callie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Carl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Chequita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Daniel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Don | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Earl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Eric K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Eugene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Fred R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Scott, Harold C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, James Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Jeffery E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Juanita G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Kathleen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Kaye B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Kelly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Lee D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Leroy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Lillie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Lillie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Lillie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Marquis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Muriel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Nicole R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Ossie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Pamela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Ransom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Regina D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Ronald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Teddy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Tyrone C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Scott, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Willie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Willie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott-Trimew, Willie Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Screen, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scrivo, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scruggs, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scruggs, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scruggs, Rebecca A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scruggs, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scrutchin, Claudette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scrutchin, Lois M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scully, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seabrooks, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seabrooks, Lydia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seabrooks, Nettie H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seabrooks, Ralph B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seacord, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seahorn, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seahorn, Joyce M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seal, Jerry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seals, Cheryl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seals, Dwayne K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seals, Franklin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seals, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seals, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seals, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Searcy, Dannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Searcy, Mariam N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Searcy, Voliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seaton, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seaton, Francine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Seaton, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seaton, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seatts, Tommy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sebes, Camille J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Secorski, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Secrest, Lena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Secreto, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seddens, Carolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sedelnick, Walter F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sedmak, Marie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sedmak, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seeley, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seely, Jack E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seemann, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sefton, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Segal, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Segan, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Segar, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Segars, Derek K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Segars, Ruth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Segatti, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seger, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sehn, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seib, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seib, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seipke, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seipke, V H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seitz, Hildea S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selak, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selasky, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selby, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selby, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seldon, Naomi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Self, Billy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Self, Millicent C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selke, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selleck, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sellers , Dixon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sellers, Katherine V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sellers-Ngom, Sherry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selley, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sells , Glynon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selmi, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seloske, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selph, Duane P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seltz, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selwa, Gregory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selz, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Semczak, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sementilli, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Semrau, Therese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seneski, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Senior, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Senn, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Senter, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Senter, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sentz, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sepanek, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Separa, Clarence V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serafin, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serda, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serda, Lori A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serda, Margaret E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serda, Margaret E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serowik, Paul B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serowik, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Serpa, A Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serra, Rita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serratos, Celia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sesi, Basima | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sesko, Carmen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sesnak, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seta, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seta, Karen B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sethuraman, Narayanaswamy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Settlemoir, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Settles, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sevald, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sevald, Paul S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Severs, Gary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seward, Tamar P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Angela J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Bruce B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Corleen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Nora L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Robert V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Tracy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seweryn, Timothy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewick, Herman E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sexton Jr., William N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sexton, Delphine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sexton, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sexton, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seymour, Yvonne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shabazz, Hassan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shabazz, Malik A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Schedule K - Retirees**

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Shack, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shackelford, Carvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shackelford, Vickie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shade, Jerroldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shade, Philip E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaffer, Eugene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaffer, Vester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah, Dhansukhlal L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah, Jitendra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah, Sheryl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shahbaz, Majid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaheed, Celestine W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaheen, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaheen, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shahinian, Stephen B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shajahan, Thycodathu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shanahan, Bettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shanahan, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shane, Yvette L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shane, Yvette L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shank, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shankin , Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shanks, Lyndel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shanks, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shanks-Allen, Mary K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon Jr., Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon Sr., Luther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Aledra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Flossie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Frank W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Shannon, Steven F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Suzanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shapiro, Esther K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shapiro, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shar, Nancy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shar, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharer, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharma, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp Jr., John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Annette L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Douglas K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Gerard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Linda Denae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Otis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpe , James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpe Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpe, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharper, Lloyd W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharper, Suzette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpless, Mark C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpley, Latreetha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaughnessy, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shauntee, Everal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shavers, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw Jr., Frazier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw Jr., Lomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Alicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Arnold S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Shaw, Carlottie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Donald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Gerard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Karl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Leslie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Linda K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Lomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Mary H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Nancy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Roderic P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Tanya M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Terrill B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Victoria Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw-Jones, Lilly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaya, Arshed S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaya, Ramsey Bashir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheain, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheard, Arnold C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheardy, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shearer, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shearer, Wanda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shearon, Patricia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shearrer, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shearrer, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shears, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheehan, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Sheehan, Joyce Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheehan, Mary Mauvis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheehan, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheehan, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheehy, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheffey, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheffield Jr., Hollis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shegog, Staria M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheiring , Ralph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelburg, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelby, Esaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelby, Khadejah E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelby, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheldon, Dianna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shell, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shellar, Cherita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelley, Carlotta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shellman, Warren H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelly, Connie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelly, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton Jr., Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Alma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Althea R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Charles P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Dewitt C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Lance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Reginald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Teri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Shelton, Virginia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shemko, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shene, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shenkaruk, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepard, Clodean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepard, Debora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepard, Jeffrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepard, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shephard, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Eleazar H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Jeri Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Meredith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Ravelle E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Vander D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Wendell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheppard, Altonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheppard, Vernetta M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherer, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherer, Travis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheridan, George F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheridan, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheridan, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherling, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherman, Angelo D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Sherman, Anna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherman, Clyde R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherman, Lucy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherman, Verdious S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherrill, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherrod, Clyde L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherwood, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherwood, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherwood, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shewcraft, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shields, Dannie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shields, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shiemke, Dennis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shimp, Norman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shine, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shiner, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shiner, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shiner, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shinholster, Patricia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shinholster, Richard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shinneman, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shinske, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shinske, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shinske, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shipp, Hudy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shiravanthe, Ravikara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shirey, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shiroma, Masako | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shirtz, Mary Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shivener, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shiver, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shivers, Alvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shivers, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Shoate, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shobe, Carla M B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shobe, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shock, Suzanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shockley, Sabrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shoemaker, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shoff, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shoffner, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shomo, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Short, Lavita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Short, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Short, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Short, Willa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shortal, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shorter, Carol J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shortreed, Russell H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shorts III, Aaron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shorts, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shoulders, W E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shovein, Bart P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shovein, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shows, Felix Drew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shriber, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shriner, Roy H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shropshire, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shropshire, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shrum, Elwanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shubitowski, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shuell, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shukla, Ramesh C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shukla, Surendra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shuler Jr., James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shultz Jr., Raymond V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Shumaker, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shumaker, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shumaker, Larry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shumpert, Stevia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sibel, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sibert, Harry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sibole, Paul E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sidebottom, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sidhom, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siebert, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siebert, Madeline J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siedlik, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siegel, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siegel, Matilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siegel, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siegert, Virginia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siegwald, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sieloff, Mary H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sieloff, Norman T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siemaszko, Susan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sienkiewicz, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sienski, Jennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sieracki, David H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sierra, Enrique J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sierra, Wendy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sieruta, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siggers, Carmella D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sigler, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sihler, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sikora, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sikora, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sikora, Joan Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sikora, Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Sikora, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sikora, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Silas, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siler, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siler, Rickie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siler, Terry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Silke, Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sills, Pennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Silver, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Silver, Herbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Silver, Peter A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Silvers Jr., Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Silvers, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simes, Jenelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simko, Gilbert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simley, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmon, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons , David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons , Herbert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Arvada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Don E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Ellen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Emma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Ernest F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Freddie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Gerald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Herbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Larry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Larry O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Lionel T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Simmons, Lloyd A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Lucy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Mark E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Olivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Patricia O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Regenia B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Willie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Yvette Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simms, Allan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simms, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon III, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Beverly M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Della | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Gerard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Timothy B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simons, Elmore N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simons, Nora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson Jr., Albert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Barnard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Dolly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Dwight P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Garrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Simpson, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Jackie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Kenneth N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Lenora R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Mitchell K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Nanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Nettie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Ollie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Thurston L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Tommas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Toni A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Vernel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims Jr., Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims Jr., Marion S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims Sr., Edwin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Alfred James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Alva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Andrew C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Andrew L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Daisy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, David H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Harold H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Joyce H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Martinzie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Phillip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Roger L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Susan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Ulysses J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Sims, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sinagra, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sind, Jo Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singelton, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singer, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singer, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singh, Daljit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singletary, Freddie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton Jr., Claude E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Alma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Euan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Francele B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Melvyn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Quinton D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sington , Elaine J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sington, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sinnamon, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sinuel, Myrtle T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sipperley, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sipperley, Steven C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siroonian, C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sitko, Florentine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sitko, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siuru , Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sivic, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siviter, Diana I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siwak, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siwak, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siwarski, Glen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siwiecki, Albina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sizemore, Georgian F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sizemore, Judith K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Skaggs, Diane G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skaggs, George R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skalski, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skalski, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skazalski, Anne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skazalski, Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skeens, Marian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skelton Jr., Moses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skibicki, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skierkowski, Leocadia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skikun, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skiles, Patsy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skindell, Marcella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skinner, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skinner, Stephen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skipinski, Laura Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sklar, Sally J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sklodowski, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sklut, Alma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skomra, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skomra, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skonieski, Craig A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skonieski, Darryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skotzke, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skowronski, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skrobowski, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skrypec, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skubik, Chester C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skubik, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skupeko, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skupny, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skurski Jr., Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skurya, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Skutnik, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slappey, Allana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slappey, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slappey, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slappey, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slappey, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slash, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaten, Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaten, Carey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slater, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slater, Joan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slater, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slater, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slater, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slater, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slater, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaton, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaton, Sandra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaughter, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaughter, Janice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaughter, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaughter, Portia O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaughter, Stanley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaughter, Tommie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaughter, Verna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaviero, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slavik, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slavsky, Fernanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaw, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slawinski, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slay, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaymaker, Earl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slazinski, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Sledge, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sleeman , Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slegianes, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slezak, Ralph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sliva, Ruth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slivatz , Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sliwinski Jr., Clements | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sloan Jr., Frank M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sloan, Margie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sloan, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sloane Jr., Bennie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slonka, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sloss, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slottke, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slough, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slough, Penelope W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slowinski, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slowke, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sluka, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smagghe, Marcell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Small, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Small, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Small, Dwayne N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Small, Lamarr R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Small, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smalley, Irma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smaza, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smedes, Arnold Cecil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smedley, George V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smeltzer, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smigels, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smigels, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smiley, Alma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Smiley, Ingrid M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smiley, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smiley, Mildred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smiley, Mildred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith , Albert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith , Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith , Excell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith , Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith III, Andrew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith III, Edward F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith III, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith III, Landy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., Alex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., Emmett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., George H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., Matthew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., Murray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., Phillip H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., Richard I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., Roscoe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Sr., Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Ada K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Adrienne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Alantis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Albert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Smith, Alberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Alicia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Allen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Ann M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Annie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Barbara B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Bella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Bette Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Betty Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Betty P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Beverly R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Bobbye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Brenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carleton D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carmen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Casssandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Cecil B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Celestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Clement | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Cleo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Smith, Crawford A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Danice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Daniel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Daune E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Delano F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Deloris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Demus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Denise I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dennis T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Devon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dewayne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dolores M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Donald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Donald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Donald Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Doreatha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Douglas B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Douglas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dylan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Earl H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Edith Morgan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Smith, Edith Morgan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Edward D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Edward Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Edward P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Elbert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Elizabeth D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Ellen Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Emmitt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Ernie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Eugene R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Eva Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Evelyn O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Evelynia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gerald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gladys L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gordon H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gordon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gregory R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Harold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Harry H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Harvey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Hattie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Isabelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Smith, Isaiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Jack W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Jerry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Jessie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Joan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Joseph N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Joyce C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, June P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Karen Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Katherine J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Laddis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lanotta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Larry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Smith, Lasker A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lawrence D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Leslie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Leta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Loveless | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lucile L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lynette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Mabel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Malcolm R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Marcus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Margaret C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Margaret L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Margie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Marguerite | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Mark L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Marshall L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Marva A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Marva D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Marvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Micah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Michelle J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Minnie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Smith, Murlean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Nannie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Nathaniel Clifton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Noremethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Noris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Norman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Novella C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Olivia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Omega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Omia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Oscar L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Otis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Patrick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Paul W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Phillip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Priscilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, R D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Raymond C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Raymond E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Raymond R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Richard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Rochelle L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Smith, Rodney D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Ronald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Rosabelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Rosalind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Ruth F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Rydell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Sandra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Sherry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Simon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Sylvester S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Terry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Thelma C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Thelma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Theo T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Timothy F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Timothy H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Timothy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Tony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Vernon T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Vincent H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Violet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Wayne D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Wayne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Smith, Weaver M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Wilburn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Willie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Zachary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Zenobia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith-Blunt, Tamara D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith-Cook, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith-Plump, Alberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith-Shoate, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smola, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smolak, Margherita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smolak, Walter P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smolen, Mitchell M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smolinski, Christina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smolinski, Theresa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smolka, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smoot Jr., Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smoot Jr., Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smoot, Joyce C W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smotherman, Shirley M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smulsky, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smyka, Beulah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smylie, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smyth, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snarski, Bernard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snarski, Denise S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snarski, Eugene C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snead, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snead, Lucy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Sneed, Alfred B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sneed, Alissa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sneed, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snell Jr., Chris O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snell, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snethkamp, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snider, Marsha C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snodgrass, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snoeck, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snorden, Deborah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snow, Gordon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snowden, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sny, Paul W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snyder Jr., Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snyder, Delphine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snyder, Esther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snyder, Gary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snyder, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snyder, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| So, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soares, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sobczak, Terrance M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sobieski, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sobleskie, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sobonya, Julius P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soby, Frank E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Socha, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soderberg, Patricia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soehngen, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Softley, Lindasusan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sogge, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sohlin, Barbara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sokol, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Sokol, Stephen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sokolnicki, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sokolosky, Lena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solai, Gerald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solai, Gretchen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solano, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solano, Francisco J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solano, Valentin P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solarz, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soldan, Lorene B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sole, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solecki, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soli, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sollie, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soloman, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon , Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Blanche | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Demarr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Minnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon-Howard, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Somero, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Somerville Jr., Albert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sommerville, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soncrant, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soo Hoo, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sood, Davinder K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sood, Usha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Soper, Laurie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sopoliga, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sopolinski, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soranno, Sam J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sorbo, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sorge, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sosa , Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sosnowski, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soule, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Southall, Charloa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Southers, Denis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sova, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soviak, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sowell , Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spadafore, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spaeth, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spagnola, Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spaich, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spand, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spankowski, R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spann, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spann, Toni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparger, Equilla G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparger, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparkman, Barbara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparkman, Hugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparks, Giselle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparling, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparrow, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spaulding, Barbara M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spaulding, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spearman, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spearman, Dwight A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Spears Jr., Preston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spears, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spears, Mae E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spears, Mae E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spears, Ola Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spears, Rudolph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spehar, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Speier Jr., Norman A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Speight, Doreen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Speir Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Speir, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spence, Leslie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer , Eleanore K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer Jr., Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Denise P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Eugenia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Mollie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Nim R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Sheila J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Sylvia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Tyrone L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer-Veil, Margo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Speshock, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spets, Sophie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spezia, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spicher, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spight, Constance J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spight, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spight, Virgil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| **Schedule K - Retirees** | | | | | |
| | | | | | |
| Spigner, Towanda K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spikener, Stacius V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spiller, Catherine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spiller, Henrietta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spiltener, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spinelli, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spinks, Rhoda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spinks-Thompson, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spires, Annie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spiteri, Lawrence P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spitzig, Christian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spitzig, Leo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spivey, Daphne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spivey, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spivey, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sponick, Gerald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spooner, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sporn, Paula D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spraggins, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sprankle, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spratt, Antonio L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spratt, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sprecher, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sprietzer, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Springer, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Springer, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Springer, Walter T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spruce, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spruiel-Baker, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spry, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spurgis, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spytek, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Squier, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Squires, Kathlyn N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Srivastava, Pradeep K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Srock , James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Srock, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sroka, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sroka, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sroka, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sroka, Sophia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| St Clair, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| St Clair, Maureen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| St Clair, Roy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| St Laurent, Adela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| St Onge, Donald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| St Onge, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| St Peter, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| St Peter, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| St Peter, John Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stabinski Sr., Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stabley, Harley C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stachecki, Craig R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stachecki, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stachura , Jan F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stachura, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stack, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stackhouse, Cheryl B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stackhouse, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stackpoole, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stackpoole, June | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stacy, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stadther, Stanley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staff, Sharon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stafford Jr., Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stafford, Barbara M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Stafford, Joanne D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stafford, Lena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stafford, Luther M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stafford, Ruby C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stafford, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stafford, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stahl Jr., Carl H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stainback, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stainton, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staley, Shely | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stallings, Betty L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stallsmith, Graham C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stallworth, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stalworth, Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stamper, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stampley, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stampor, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stampor, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stamps, Roland A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanbury, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stander, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Standifer Jr., Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Standifer Sr., Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Standifer-Head, Brenda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanek, Helen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanfield, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanfield, Oletha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanford, Elton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanicki, Valarie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staniec, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanislawski, Floyd C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stank, Arthur D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanko, Helen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Stanley, Clinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanley, Craig D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanley, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanley, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanley, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanley, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanley, Steven A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stano Sr., Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stano, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stano, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stano, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stano, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanton III, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanton, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanton, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanton, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanton-Studevant, Clarese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staples Jr., Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staples Jr., Sampson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staples, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staples, Curtis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staples, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staples, Eddie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staples, Kurtiss A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staples, Rosie Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stapleton, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stapleton, Suzanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stark, Alferetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stark, Herbert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stark, Norbert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stark, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starke, Eileen P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starke, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Starks, Andrew L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Katie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Lynette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Natalie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starosta, H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stawiasz II, Thaddeus C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stawiasz, Donald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stearns, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stebbins, Leo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stec, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stec, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stecewicz, Doris T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steed, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steel , Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steel, Charley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Clayton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Cortez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Earl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Helene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Lucy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Ruby J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Victor M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele-Segee, Reva A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele-Segee, Reva A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steen, Celia T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steen, Clarence F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Steenbergen, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stefan Jr., Raymond R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stefan, Dolores E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stefan, Martin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stefani, Darleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stefankiewicz, Jospeh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stefanko, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stefano, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steff, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steffke, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steffler, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stehlik, Betty L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stehlik, Earl B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stehlik, Joan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stehlin Jr., Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steiger, Frank G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stein, Denise L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stein, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steinacker, Orville J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steinberger, Fay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steiner, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steinmueller, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stellar, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stelmach, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stelzer, Julie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stelzer, Sophie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stema, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stemp, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stempin, R J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stennis, Sheryon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stenzel, Marie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stenzel, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephen, Julius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Stephen, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephen, Wilma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens Jr., Sheadrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Allie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Betty P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Darnelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Elnora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Eren L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Ira D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, James N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Jimetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Julius R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Lauretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Leeray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Lorene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Ronald N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Sylvia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephenson, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens-Reese, Renaye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stepp, Donita P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stepp, Eleanor F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sterling, Erlinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sterling, Morton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Sterling, Virginia P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stern, S Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stern, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sternisha, Nancy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sterrett , Marsha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stesiak, Gerald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Carrie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Gill J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Leo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Leonard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Raymond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson III, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Alicia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Carter H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Jayne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Louis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Marian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steverson, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Steward, Darius G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steward, Drucilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steward, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steward, Ralph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steward, Woodrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart , Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart , Sadie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart II, Ervin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Ada L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Charlotte A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Curtis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Darrell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Darryl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Deborah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Ernestine P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Evelyn W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Evelyn W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Hazel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Hildred R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Lori E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Mack R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Marcine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Stewart, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Paul Nils | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Peggy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Phyllis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Theodora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Vernola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Wiley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart-Brown, Mamie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stickel, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stieber, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stigler, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stiller, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stiller, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stiller, Patrick Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stimac, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stimac, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stimmel, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stine, Regina T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stinson Jr., Fred C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stinson, Angus R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stinson, Bernadette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stinson, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stinson, Janae M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Stinson, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stinson, Lvanda Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stinson, Pamela Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stinson, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stinson, Sarilynne J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stiriling, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stirling, Angus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stirzinger, Gary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stirzinger, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stitt, Denice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stitt, Lillie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stitzman, Henry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stitzman, Lucy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stjohn, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stobart, Ina B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stobbe, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stocker, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stockman, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stockton , James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stockton, Edith B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stodulski, Leon P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stoff, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Alice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Booker T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Caroline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Sherman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, William W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Yasmin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stoll, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stoll, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Stolt, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stone, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stone, Betty Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stone, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stone, Inez B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stone, Kennedy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stone, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stone, Raymond J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stone, Richard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stone, Steven D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stones Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stopczy, Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stopczynski, Gregory G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Storball, Norma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Storm, B P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Storm, John B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Storms, Raymond S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Storr, Donnie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Storr, Mandy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stoudamire, Wilma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stoudemire, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stout, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stout-Murphy, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stovall, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stovall, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stovall, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stowers, Johnnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strach, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stradwick, Sylvia T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Straffron , James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strahn, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strain, Lon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strange, Gable L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Strange, Wilma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strasz, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strasz, Ruthann E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stratton, Edmund L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strauch, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Straughter, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strawter, Mildred J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Street, Olivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Streety, Julius G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stricker, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strickland, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strickland, H A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strickland, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stricklen, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stringer, Ardie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stringer, Dorris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stringer, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stringer, Harold A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stringer, Rudolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stringer, Travis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stringfellow, Melva A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stringfellow, Russell W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strobhart, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroker, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strolger, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroman, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strong, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strong, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strong, June E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strong, Walter R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strong, Walter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strongarone , Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strongarone, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Strong-Terry, Renee S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strong-Terry, Renee S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroski , John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strother-Dixon, Terry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroud, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroud, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroud, Lillian H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroud, Maria Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroud, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroud, Vincent L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strozier, Claudia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strubank, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strychar, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stubbs Jr., Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stubbs, Maryann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stuckey, George H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Studholme, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Studzinski, C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Studzinski, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Studzinski, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Studzinski, Sandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stuebben , Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stueck, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sturdivant, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sturdivant, Jessie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sturdivant, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sturdivant, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sturghill, Hilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sturgis, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sturley, Randolph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sturr, Warren C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stuwa, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stys, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Subnani, Ajit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sucech, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sucesh, Janice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suchora, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suchyta, Cecilia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sudduth, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sudy, Fred W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suell Jr., McKinley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suggs, Ben F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suggs, Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suhre, Darrel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sulak, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sulecki, Michelle R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sulecki, Timothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sulisz, Bernard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullen, Roberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan , Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, Carmen V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, Donna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, Eileen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, Lillie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, P T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan-Whiteside, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sult, Jessie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumbry, Ralph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumeracki, Daniel F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumeracki, Gary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumling, Yetivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Summers, Adelaide M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Summers, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Summers, Terry Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Summers, Wilhemina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Summers, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumner, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumner, Clyde R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumner, Lorene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumner, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumpter, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sun , Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sun, Eugene D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sundermeyer, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sundling, Michael O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sunisloe, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suomi, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Supal, Leon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Supanich, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Surdu, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Surma, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Surma, Mark G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Surzyn, Cheryl Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suski, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suspeck, Krystyna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sustrich, Bernard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutgrey, Johnnie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutter, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suttner, Erma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutton Jr., Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutton, Bobbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutton, Clyde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutton, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutton, Rodney C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Sutton, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutton-Washington, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Svabik, Joseph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swain, Glenn W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swain, Jacqueline S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swain, Michelle L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swale, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swan, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swan, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swanic, Duane A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swanner, Jacqueline M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swanner, Louella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swanson, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swantek, Harold C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swantek, Mary Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swantick, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swartz, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swatowski Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swatowski, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swatowski, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swayne, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sweeney, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sweeney, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sweeney, Linda E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swiatek, Olive | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swick, Darleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swickard, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swider, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swider, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swiderski, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swientoniowski, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swierczynski, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swierk, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Swift, Carol J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swift, Marlene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swift, Vance C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swift, Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swilley, Sherman C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swindell, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swindler, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swinford , Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swistock, Gloria A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Switniak, Angeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Switzer, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swope Jr., Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swope, Jerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sydes Jr., Arnett M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sydes, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Syfax Jr., Morris C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Syfax, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Syfax, Susie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Syfert, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sykes, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sykes, Isabell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sylvester, Carol L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sylvester, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sylvester, Donald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sylvester, Eileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sylvester, Stephen G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sylvester, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Syme, Nancy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Syper, Alex A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sypniewski Jr., Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Syrek, Catherine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Syrkett, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Syroid, Jamie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Szachta, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szajewski, D G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szakal, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szalankiewicz, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szalkowski, C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szarafinski, Leroy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szczak, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szczepanski, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szczepanski, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szczepanski, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szczepkowski, Irene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szczerbinski, Debra P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szczesniak, Terry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szczesny, Francis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szefler, Larry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szeliga, Gerald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szenda , Theodore F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szewczyk, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szlaga, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szmagaj, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sznewajs, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szocs, George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szostek, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szuba, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szugyi, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szulczewski, E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szurkiewicz, Lena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szymanski, Eugene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szymanski, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szymanski, Peter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szymaszek, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szymczyk, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szynkowski , Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Tabachki, Peter M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tabares, Salvador | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tabbs, Gordon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tabor, Nancy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tadajewski, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tadajewski, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tadeo, Ramelo D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tafts, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tait, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tait, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talbert , Jacob | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talbert , Noah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talbert, Phillip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talbert, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talbert, Sheree M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talbert, Tammala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talbert, Vivian Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talbert, Vivian Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talbot, Edgar A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talbot, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talbot, Herbert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talboys, Genevieve F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talik, Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tallant, Edward F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talley, Barbara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talley, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talley, Rick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talley, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talwalker, Raghuvir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tamon, Regina N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tanana, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tanderys, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tandeski, Raymond D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Taneja, Hans R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tanner Jr., Leonard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tanona, Martin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tansil, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tansil, Melanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taormina, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tapert, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tapler, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taplin, Henry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tardy Jr., Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tarnowski, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tarte, Lorraine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tarver, Ellis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tasby, Harold L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tashjian, H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tassen, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tata , Frank L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tata, Yvonne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Elton Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Harold S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Julius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Ozane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tatelman, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tatom, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tatum, Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tatum, Mary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Tatum, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tatum, Van T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taube, Gail E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taubitz, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tavedian, Bergouli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tavoularis, G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor , Benjamin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor , Shirley F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor III, Lawrence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor III, Sidney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor Jr., Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor Jr., Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor Jr., Oras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor Jr., Son | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor Jr., Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor Jr., Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Altamease | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Avis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Brenda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Carol Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Carroll | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Celestine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Taylor, Celestine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Charleen H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Charmayne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Cornelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Darlean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Deirdre J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Elva N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, George N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Georgette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Gina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Harold L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Harvey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Henrietta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Herbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Hugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Hugh A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Taylor, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Jessie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Joy Lavinia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Lillie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Linda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Lola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Luther C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Maggie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Marchioness L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Maurice Gene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Michele M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Michelle R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Patricia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Raynard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Reginald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Robert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Roshelle C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Samuel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Saundra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Taylor, Sebastian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Sherry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Stephanie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Susie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Terrie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Tilford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Trulnella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Ward S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Wilfred D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Yvonne A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor-Crawford, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor-Declouette, Lemonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor-Tawwab, Johnnie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teague, Billie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teague, Eleanore H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teague, Frances D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teague, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teamer, Larry N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teamer, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teamer-Robinson, Lanelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tear, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tederington, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tederington, Scott S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teefey, Richard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teipel, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Telck, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Telisky, Dolores J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Temick, Olga C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tempest , Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Temple Jr., Paul E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Temple, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Temple, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Temple, Julian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Templeton, Marilynn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Temporelli, Bruno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tennille, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tennis, Aaron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teolis, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terebelo, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teres, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teres, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terhune, Fred David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terhune, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ternes, Arthur G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrell , Garries O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrell, Addie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrell, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrell, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrell, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrell, Myron T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrell, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrell, Terry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrell, Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Alicia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Capitola L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Dlois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Jimmie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Lutretia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Terwin, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tesch, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teschendorf , Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teschendorf, K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teske, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tessler, August | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tewari, Kewal K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tews, Craig F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tews, Lillian S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thame-Smothers, Eloreen V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tharakan, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tharakan, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thaxton, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thebo, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Theibert, Harvey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Theibert, Herbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thero, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thibodaux, Alva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thieda, Lambert V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thiede, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thiel, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thielen, Lucille M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thiel-Rossiter, Barbara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thimlar, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thirkill, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thode, Keith W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thom, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thom, Roger W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas , James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas Jr., Pleat | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas Jr., Vanderbilt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Alaric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Albert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Thomas, Alfred G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Alfred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Alton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Arva L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Aubrey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Audrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Bessie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Betty M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Beverly E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Brittany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Carol D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Carrie Latise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Claudette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Clifford J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Connie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Craig D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Dana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Daniel Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Denise A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Eli Laurence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Equilla E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Ernest C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Thomas, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Gregory Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Hosea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Jayaraj | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Jerry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Jessie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Juliann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Karen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Laneise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Lester E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Loretta I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Lorraine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Lynne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Mamie Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Marcus H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Marion F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Michael H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Michael H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Nellie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Pamela L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Patricia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Thomas, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Rayford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Rodolfo R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Roscoe L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Sharron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Thelma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Timothy N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Tommy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Tommy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Toni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Tracey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Tracy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Verla J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Veronica A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Vincent J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Vivian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Willie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomason, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas-Stewart, Jacquelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompkins, Iris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Thompkins, Jerremy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompkins, Lucinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompkins, Sheila M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson Jr., Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson Jr., Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Barbara Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Berrye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Bruce R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Curtis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Donna E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Georgia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Gina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Helen N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Ingrid L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Jerry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Jerry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Kermith R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Thompson, Laura M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Leon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Linda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Louisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Maggie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Marjorie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Paulette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, S E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Sheryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Vera L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Verna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson-Ford, Wendy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thoms, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thoran, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornburg, Iver C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornhill, Dirk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornhill, Hunter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Clarence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Doris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Equilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Kermit B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Lonetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Thornton, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Rolland J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Vincent C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thorpe, Andre M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thorpe, Lillie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thorpe, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thorsby, Margaret A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thorson, Arlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thrasher, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thurau, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thurau, Russell W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thurman, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thurmond, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tibaldi, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tibbals, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tibbs, Virginia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tiderington, Dale D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tighe, Cora Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tigney, Kathleen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tigue III, Grover C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman, Alan V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman, Edmund A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman, Katherine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman, Rhonda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman, Sharon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman, Vicki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tilson , Sylvia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Timberson Jr., Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Timmer, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Timmins, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Timney, Ann W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tincher, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tindal, Helen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tindle, Berry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tines, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tingstad, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinker, Sheila R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinney, Daniel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinney, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinney, Patrick T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinsley, Cedric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinsley, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinsley, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tischbein, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tisdale, Stephen U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tishuck, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tiszczenko, Ginagi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Titcombe, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tiu, Manuelito S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tiwari, Anjali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tiwari, Santosh K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toaster, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tobin, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tocco, Samuel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Todd Jr., Ira Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Todd, Bozica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Todd, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Todd, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Todd, Lloyd M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Todd, Maslyn H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Todd, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Toenjes, Henry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toepel, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tokatlian, Joanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tokman, Gerald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolbert, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolbert, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolbert, Jewell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolbert, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolbert, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolentino, Herminia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toliver, Danny Capri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toliver, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toliver, Mildred A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolkacz, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolliver III, Harrison B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolliver, Eula D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolliver, Lula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolliver, Mary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolson, Allison M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tom, Jeanne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomakowski, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomas, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomas, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomasaitis, Patricia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomaszewski, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomaszewski, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomaz, Sacha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tome, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomei, Roger D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomes, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomic, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomic, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomlin III, Abron P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Tomlinson, Carl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomlinson, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomlinson, Richard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tompkins, Christine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toms, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toms, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tonak, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toner, Phyllis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toney, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toney, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toney, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tong, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tonti, Bonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tonti, Ronny L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toodle, Ronald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tookes, Leona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tooles III, Booker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toomer, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Topalov, Alexander C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tophan, Jimmie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Topik, Bruno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Topolewski, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Topp, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tor, Ernest K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toran, Lemarr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torando, Victoria L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torey, Anthony N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torey, Veronica H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torkos, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torkos, Monika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torkos, Nicole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torrence Jr., Cullen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torrence, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Torres-Cordero, Lusia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torres-Moore, Dominga L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torrice, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torrice, Michele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tosqui, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toter, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toth, Alexandria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toth, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toth, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toth, Oradell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toth, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toth, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toussaint, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tower, Phyllis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tower-Taylor, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Towne III, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Towne, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Towner, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Towns, Arlene F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Towns, Doris D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Towns, Magerlean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, Cleveland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, Clifford L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, Stathen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend-Rogers, Dovie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townson, Gerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toy Jr., George V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tozer, Richard P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tracey, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tracy , Lynda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trafton, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trafzer, Evelyn I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Trager, Stuart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trager, Stuart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trahey, Donald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trahey, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trahey, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tramble, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trapani, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trapp, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trask, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Traskal, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trautz, Raymond W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Travics, Lawanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Travis Jr., Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Travis, Eldora P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Travis, Ernest V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Travis, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Travis, Jefferson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Travis, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Travis, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Travis, Myron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Traylor, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Traylor, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Traylor, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Traylor, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Treadwell, Berry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Treadwell, Martin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Treadwell, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trebnik, Cecelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trebnik, Roy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trecha, Nancy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Treier, Anthony A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tremblay, G R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tremble Jr., Luther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Tremonti, Edith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trenkle, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trenkle, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trent, Calvin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trent, Corrine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trent, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trent, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Treppa, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Treska, Van A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Treul, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trevino, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trewyn , Leland D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tribble, Emma Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tribble, Jo Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tribble, Tobias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trice, Delores J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trice, Ella B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trice, Jim T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trice, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trigg, Terry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trimble, Alberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tripathi, Chandravadan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Triplett, Lauren D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Triplett, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Triplett, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Triplett, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tripp, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tripp, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tripp, M James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trivedi, Barun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trombley , Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trombley Jr., John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trombley, Dennis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Trombley, Gay L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trombley, Helen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trombley, Marjorie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trombley, Phillip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trombley, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tron, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trondle, Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trone, Juila L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trongo, Kathleen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tront, Elizabeth G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Troop, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Troost, Howard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trosell, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trost, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trost, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trott, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trotter, Bobbie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trotter, Clarence T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trotter, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Troup, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Troup, Roderick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Troupe, Elijah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Troupe, Kennith W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Troy, Earl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Troyan, Delores B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Troyanek, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trozak, Gregory R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trstenjak, Edmund J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| True, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trueman, Karen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trueman, Linda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Truitt, Lugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trumbull, Eugeneia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Trupiano , Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trupiano, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trupiano, Michele S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trusel, Amelia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tsai, Fu Mei | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tsampikou, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tschirhart, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tsolis, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuck, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Anthony F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Carrie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Dwight P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Maude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Otto C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Tehran W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Thomasina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuer Sr., Craig J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuer, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuggle, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuggle, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tujaka, Denise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tulak, Phyllis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tulecki, Diana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tull, Francis O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tumidanski, Daniel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tumminia, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tunich, Carl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tunstull, Amina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Tuomi, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tupper, Deidric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turek, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turkaly Jr., Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turkaly, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turkel, Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turla, Florian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turnbow, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turnbow, Leroy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turnbull, Bryan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner Jr., Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner Jr., George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner Jr., Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner Jr., John B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner Jr., Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner Taylor, Marcien L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Alvetter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Anna Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Bertha F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Cacin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Calvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Clyde C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Clyde F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Deborah S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Evanglyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Hazen H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Howard William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Hubert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Turner, Ivory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Katherlyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Lavonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Linda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Luella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Nathaniel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Nettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Novella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Nyra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Pamela W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Paul Kent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Stephan P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Thomas B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Thursal J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Timothy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Toney D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Willie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Wyman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turney, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turney, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turnipseed, Rock L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turowski, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turowski, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuskey, Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Tustanowski, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tutak, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tutt, Helen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tutt, Velma M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuttle, Catherine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuttle, Ellsworth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Twardzik, Helene A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tweh, Jewlee Weah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tworkowski, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tybinka, Peter A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tye, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tykesson, Peter A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyler, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyler, Helen I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyler, Valerie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyler-Wilcox, Trina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyll, Donald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tynan Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tynan, Shelley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyner, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyre, Emmett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyrer, Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyrrell, Richard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tysh, George K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyson, Jeanne T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tytran, Jay P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyus, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyus, Ozell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Uddyback-York, Alyssa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Uelmen, Lawrence G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ufford, George L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ugorowski, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Uhl, Dolly Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Uicker, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ulicny, Mark R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ullin Jr., Donald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ullom, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ulman, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ulman, Roman W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ulman, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ulmer Sr., Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ulmer, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ulmer, Levon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ulmer, Philip M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Underhill, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Underwood, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Unger, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Unterburger, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Unterburger, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Upadhyay, Jitendra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Upshaw, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Upshaw, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Upshaw, Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Upshaw, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urban, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urban, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urban, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urban, Thomas Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urbanczyk, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urbanczyk, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urbanek, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urbas, Dennis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urbas, Jeffrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urbiel, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urbin, Susan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ureel, Marvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Ureel, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urick, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urista, Roberto C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urquhart, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urquhart, Lonnie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Uschwald , Leonard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Usher Sr., Hosia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ushery, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Usitalo, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ustick, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Utley, Josephine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vadnais, Janell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valdez, Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valenti , Salvatore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valenti, Andrew F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valenti, Frank W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valenti, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valentine, Dan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valentine, George O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valentine, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valentine, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valentine, Terry G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valentino, Vivian Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valera Jr., Ireneo S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valerio, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valgoi, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valice, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valicento, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valik, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vallad, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valle, Doris H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valleau, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vallimont, Noreen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Valverde, Carlos R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Aken, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Alstine , Ellen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Alstine, Laurence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Buhler, Maureen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Buren, Patrick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Buren, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Cise, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Deusen Jr., Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Devoort, Johanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Dyke, William James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Every, Jeffery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Every, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Fleteren, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Fleteren, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Hese, Arthur A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Hevel, Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Hoorelbeke, Jaunita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Houten, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Hulle , P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Lacken, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Sickle, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Wormer, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Wynsberghe, Hazel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanacker, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanaken, Neal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanallen, Jeanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanarsdale, Donald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanbrandeghen, Rita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanburen, Stephen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vancamp, Vaughn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vance, Leslie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Vance, Rujeania | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vandekerckhove, Roy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vandelinder, Ralph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanden Boom, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vandenameele, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vander Meulen, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vandervoort, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vandevender, Jimmie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vandorn, Bert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vandyke, Philip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vangorden, Harry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vangorden, Noel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanhaaren, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanhorn , Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanhorn, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vankerckhove, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanleen, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanloo, Genevieve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanmarter, Merle E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vann, Arnold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vann, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vann, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vann, Russell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vannest, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanneste, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanpernis, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanschoick, T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vansen, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vansteenkiste, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vansullen, Lawrence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vantol, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vantrees, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanwell, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Vanwie, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varbedian, Edward H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vardakis, Blanca E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vardiman Jr., Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varga, Genevieve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varga, Steven G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vargo, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vario, Vito M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varlesi, Ann Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varnas, Steven E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varnas, Zen B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varner, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varner, Ozzie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varney, Edgar A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varney, Harry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varriale, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varty, Genevieve H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vary, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vary, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vashaw, Beulah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vasileff, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vasiloff, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vassallo, Laura A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vasser, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vatalaro, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vatalaro, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughan, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Douglas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Frances J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Renaldo Valdez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Roderick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Vaunado, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vazquez Jr., Eloy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vazquez Jr., Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veach, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veasley, Henry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veda, Edward S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veda, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veda, Mary B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veda, Sheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vedhapudi, Ramachandran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vega, Jimmy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vega, Johnny G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veil, Glenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veil, Roderick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vela, Armando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Velasco, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Velasco, Deogracias C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Velazquez, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Velickoff, Chris G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vella, John V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Velthuysen, B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Velthuysen, Hertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Velthuysen, Ronald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Velthuysen, Tomas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vendittelli, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Venditti, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veneri, Neil A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Venier, Guido | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vennen, Dale S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Venson, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Venson, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ventimiglia, Sharon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ventre , Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Ventura, Guido | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ventura, Louis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Venturino, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Verbeke, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vercammen, Suzanne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vercruysse, Raymond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Verdell Jr., Albert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Verdell, Sheila D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Verdonk, Hubert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Verellen, Carole Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Verkeyn, Joan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Verlinden, Jean M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Verma, Kuldeep C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vermeersch, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vermette, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Verner, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vernon, Jafogie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Versace, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vespa, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vetor, Emmanuel K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Viall, Edward H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vichunas, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vickers, Chesalon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vickers, Daniel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vickers, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vicks , Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Victor, Gery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Victor, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vieau, Mason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vieau, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Viecelli, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Viers, Emit C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Viers, Mary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Villarruel, Michelle E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Villarruel, Ricardo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Villasenor, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vincent, Chance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vincunas, Marge A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Viney, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vinson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vintevoghel, Christopher J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vintila, Dorina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Virga, Joseph S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Virta, Davin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Visbara, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Visbara, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vito, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vitoratos , Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vitoratos, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vitton, John B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Voelker, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vogel, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vogler, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Voikos, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vollbrecht, Joanne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Von Sturm, Isabelle N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vonderwerth, M R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vorgitch, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vorpagel, Charles M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vorpagel, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vortkamp, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vortkamp, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Voss, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Votta, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Voydanoff, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Voytas, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Vreeland, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vuichard, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vukmirovich, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vukovich, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vyas, Dinesh R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waddell, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade Jr., Lonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade, Anise C J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade, Armon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade, Barbra J G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade, Elcery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade, Joan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade, Lemuel Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade, Milton D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade, Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wadehra, Meenu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wadehra, Pawan K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wadkins, Iris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wadley Jr., George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wadley, Sharleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wadsworth, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wager, Emily L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wager, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wagmann, Lila V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wagner, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wagner, January | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wagner, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wagner, Loren E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wagner, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wagner, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wagner, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wagner, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wagner, Rudolph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Wagner, Shirley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wagner, Steven J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waits, Harry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wajda, Lenore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wajid, Abdul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wakefield, Gail E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wakefield, Reginald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walcheck , Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walcheck, Suzanne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walczak, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walczak, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walczak, Sharon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walden, Margarita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walden, Roger S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waldis, Anna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waldman, Glenn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waldon, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waldrip, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walencewicz, Suzanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walencewicz, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walidah, Joyce Asha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waligora, Richard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waligora, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker , Kenneth Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker , Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker , Louresia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker Brown, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker Sr., Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Adrian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Allison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Walker, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Calvin H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Carmela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Caroline R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Clint | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Cora Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Cornelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Curtis Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Denise V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Dennis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Donna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Dorian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Dorothea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Dorris W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Flora M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Gloria F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Guy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Hattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Ilene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Ilene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Jeffrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Walker, Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Jimetta A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Katheryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Kathleen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Larry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Louis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Madgie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Nonnie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Randy F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Rosa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Rosetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Samuel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Suzanne F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Terry Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Vivian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker-Grant, Willie Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walkos, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Wall, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wall, Frank E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Alvonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Darwina C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Elaine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Fletcher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Hattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Jerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Marlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Paul I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Pellzora L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace-Wadsworth, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallaert, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wall-Barnes, Lillion T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waller, Calvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waller, Georgia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waller, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waller, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waller, Martha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waller, Menthele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallet, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallington, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallington, Victor S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallington, Waldon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallis, Doris L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Walls, Bonnie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walls, Deborah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walls, Delbert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walls, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walock, Jacqueline M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walowicz, Andrew H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walrad, Hope E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walsh , Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walsh, Edna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walsh, Geraldine C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walsh, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walsh, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walsh, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walson, D L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walson, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walter, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walter, Natlee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walter, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walter, Robert K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walters, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walters, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walters, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walters, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walters, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton Jr., Arlie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton Jr., Thomas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Acie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Elfreda P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Kimberlea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, M W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Malinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Walton, Marvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Norma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Quentin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Sheraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Will T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton-Craig, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waltower Jr., Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wampler , James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wandrie, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wandrie, Peter R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wandrie, William O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wandzel, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wangler, Shirley E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wanogho, Godfrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waraksa, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waraksa, Kathryn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waraksa, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waraniak, Julia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warchulski, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward Sr., Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Derrick E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Ellee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Esther M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Jacqueline D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Ward, Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Joshua A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Julie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Mildred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Olivia V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Renee P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Shirley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Vannice C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Will Ester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warde, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wardford, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wardlaw, Howard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wardlaw, Vernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wardle, Edwin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wardlow, Vernita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wardowski, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ware, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ware, Falk F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ware, Floyd P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ware, Gail Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ware, Garey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ware, Lillie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ware, Verben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ware, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ware-Kelsey, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warfield, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warlick, Candice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warmack, Zelmalean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Warner, Mark J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warner, Michaelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warner, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warner, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warnick, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warning, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waroe, Shirlee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren , Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Danny A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Geri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Hardy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Jannie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Joanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Johnny E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Johnny L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Kathy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Lillie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Nina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Ronnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Theresa J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren-Wilson, Jessie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warrick, Derrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warrier, Shanker R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warrior, Leonard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warrior, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warwashana, Ruth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waryas, A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warzyniak, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waselewski, Andrew C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Wash, Dona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wash, Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wash, Terry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washburn, Ben W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington Jr., Albert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington Jr., George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington Jr., Lc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington Jr., Ulysses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Amanda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Arthur N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Darryl Lamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Donna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Frank Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Freda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Gwendolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Jeannetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Jerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Joann B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Joellyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Joseph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Judy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Lance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Leon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Lillie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Mary V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Myrlen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Washington, Otis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, R G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Raphael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Sean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Vickie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Vivian B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Willia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wasik, Ted K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wasmund, Sandra Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wasowicz , Barney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wassenaar, Philip N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wasser, Frederick G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wastowski, Vincent E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waters, Barbara C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waters, Carolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waters, Delores R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waters, Monica L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins , Quinton W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins Jr., Blake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins Jr., Fred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins Jr., Harold D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins Sr., Harold D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Cedric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Schedule K - Retirees | | | | | |
| Watkins, Charles F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Georgia Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Jesse T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Joan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Joyce E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Mary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Myron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Orlando M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watroba, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson II, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson Jr., Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson Jr., Rudolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Armand D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Caren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Deargo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Deborah R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Watson, Elva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Freddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, George C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Henry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Isaac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Janet E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Jevona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Judy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Mable S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Mark T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Raymond Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Rita Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Ruth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson-Nelson, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson-Palace, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson-Parker, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson-Terrell, Terrie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watt, Bruce C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watt, Darryl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Watt, Emilia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watt, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watt, Katherine F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts , Adrienne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts Jr., Fred D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts Jr., James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Cleveland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Larry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Lucile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Rosalia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Willa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waugh, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waurzyniak, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wawrzyniak, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waxer, Sanford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wearn , Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weatherly, Harriet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weathers, Gordon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weathers, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weathersby, Ernest A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weathersby, Gail T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Barbara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Billie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Corrine C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Richard G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Weaver, Rubye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Staria N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Andra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Brosie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Eva L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Okie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Warren A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webber, Robert K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb-Robb, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weber, Anna C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weber, Carl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weber, Francis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weber, Harold C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weber, Judith E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weber, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webster, Cynthia Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webster, Cynthia Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webster, Ferlon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webster, Gracie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webster, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webster, Rena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webster, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wedlow, Jonnie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weems Sr., Leonard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weems, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weems, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Weems, Laura B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weems, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wegehaupt, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wegehaupt, Geoffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weide, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weideman, Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weidendorf, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weidle, Guenther K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weidner, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weidner, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weigandt, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weil Jr., Lester C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weil, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weiler, Alan F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weiler, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weiler, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weimer, Nanette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weimert, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weinand, Phillip L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weinberg, Sidney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weinert, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weingart, Gail A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weir, Charles T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weir, Janet B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weirauch, William V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weir-Blaine, Alba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weisburg, Gerald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weisenberger, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weismiller, Thelma M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weiss, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welborn, Ron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welby, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welch, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Welch, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welch, Cozine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welch, Dewey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welch, Don M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welch, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welch, Gregary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welch, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welch, Vicki L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welcher, Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welcher, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welch-Sain, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weldon, Glenn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weldon, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welles, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wellington, Vickie Cleaver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wellman, Flora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells , Julius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells Jr., Frederick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Alan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Carlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Florence M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Gadis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Louis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Magdalene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Marion D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Wells, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Morris C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Paul C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Richie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Sharon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Stanton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welsing, Conrad J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wend, Dolores A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wendelken, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wendolowski, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wendyker, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wenk, Karl Heinz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wenson, Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wenturine, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Werdlow Jr., Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Werner , Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Werner, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wertman , Wilford W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wertz, Edmund J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wertz, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesby, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley , Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley Jr., Alonzo N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley, Jesse M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley, Peter G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley, Robbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley, Shawn K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West Sr., Danny Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| West, Eric N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Judith Harper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Preston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Willie Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Winston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westberg, Marnee J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westberg, Roger L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westbrook, Brenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westbrook, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westbrook, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westbrook, Lucy V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westbrook, Malindia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westerman, Helene S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westgate, James S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weston, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westrick, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wettergren, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weyand, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whalen, Carolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whalen, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whalen, Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whalen, Wanda Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheatt, Rhoda B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler , Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler II, Leo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Brian D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Charles Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Charlie N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Wheeler, David Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Fred D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Heaster L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Jimmie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whidby, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whidby, Laura M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whidby, Tercita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whisman, Wilma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitaker , David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitaker, Kemp B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitaker, Lavelle M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitaker, Linda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitaker, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitaker, Ronald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitaker, Tommy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitbeck , Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitby, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitby, Monica Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitby, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White , Melvin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White III, Theron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White Jr., Fred D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White Jr., Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Andrew B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Clarence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| White, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Darryl C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Diana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Douglas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Edward T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Erika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Ernest B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Frances D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Gerald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Gwendolyn Faye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Herbert K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Irby N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Jeanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Jewell S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Kevin H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Laurence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Louis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Luther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Lydia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Otha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| White, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Philip H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Priscilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Rachel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Rachelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Raven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Retha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Roy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Russell W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Sandra F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Sheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Stephen W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Stephen W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Steven M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Talbert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Theresa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Virginia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Wanetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White-Covington, A B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White-Cyrus, Enid P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White-Cyrus, Enid P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitehead, Donald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitehead, Theresa P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Whitehouse, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White-Jacobs, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White-Johnson, Edna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White-Jones, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White-Penn, Paulette E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White-Rivers, Lillie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Alberta P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Andrea R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitford, J Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whiting, Arthur A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whiting, Debra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whiting, Jerry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whiting, Louise Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whiting, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitley, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitlock, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitlow, Jahue Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitlow, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitman , Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitney, Owie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitson, Janet Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitten, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitty, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitty, Paula J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitty, Paula J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitworth, Daisy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitworth, Garrick R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wick, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Wicker, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wicker, Lurline P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wickersham, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wickey, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wickman, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wideman, Lawrence G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiecek , Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiecek, Frank S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wieczorek, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wieczorkowski, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiedmaier, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiedyke, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wielczopolski, Jeffrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiener Jr., Alfred David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiersing, Jene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wieske, Shirley V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wieske, Willfrid G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins , Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins, Ernest M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins, Ethel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins, Glen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins, Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins, Valeria D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wigle, Joan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wikle , Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiktor , John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiland, Corinne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilbert, Carla Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Wilborn, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilburd Jr., Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilburn Jr., Andy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilburn, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox Jr., Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox, Augusta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox, Crystal C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox, Delornia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox, Grover | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox, Jo Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox, Laura L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcoxson, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilczewski, Dorothy I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wild, Barbara B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilde, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilder, Carolyn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilder, Cevellia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilder, Jerome D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilder, Ollie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiles, Myron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiley, Christine Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiley, Jack C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiley, Marsha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiley, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilhelm, Elliot Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilhelm, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilhoite, Harold G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Wilk, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilk, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkerson Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkerson, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkerson, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkerson, Elvira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkerson, Letitia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkerson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkerson, Vanessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkes, Lizzie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkewitz, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkins, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkins, Gary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkins, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkins, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkins, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkinson Sr., Keith V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkinson, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkinson, Blanche M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkinson, Grace M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkinson, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkinson, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilks, Mary Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilks, Norma S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilks, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Will, Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willaert , Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willemsen, Patrick C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willer, Edna R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willett, Trudy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willey, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willhite, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| William, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams , Brenda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams , Broadus P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams , Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams , David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams , Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams , Frederick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams , James Wallace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams , Melvin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams , Verna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams II, Gerald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams III, Ferdie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr., A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr., A C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr., A C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr., Albert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr., Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr., Carwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr., Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr., Fred Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr., Joe N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr., John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr., Joseph Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr., Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr., Rube | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr., Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Sr., Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Adell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Adriah R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Al J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Alexandria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Williams, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Amos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Amos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Andre M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Anjanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Anna B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Annie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Arnold W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Barbara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Belinda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Bernadette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Bertha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Bobby J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Brenda K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Broderick T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Bryant F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Burnerl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Carlton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Carol S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Carrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Carrie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Caryl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Charles Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Williams, Charlie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Charline Esther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Cheryl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Clarence B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Clarence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Claudie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Claudie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Cleotha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Clifton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Cornell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Darryl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Delbert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Denese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Derrick R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Dexton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Dillon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Doris B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Williams, Duane G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Elaine B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Emmett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Errol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Errol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Esther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Eugene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Florida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Garnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Gladys L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Gloria C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Grace J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Gregory C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Gregory O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Williams, Herbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Hertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jamel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, James E A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Janice C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jeffery L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jenelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jerlean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jerry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jimmie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, John O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, June A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Karen Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Katelyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kathie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kathryn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kenneth B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Williams, Kierron C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Lance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Laurie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Lawrence R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Lee C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Levone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Lovell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Lovevett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Lula M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Mable L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Madelyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Marcella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Marcus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Margaret B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Marilynn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Marva R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Marva R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Marvala Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Mary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Mavis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Melmon Germaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Melvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Melvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Williams, Michael H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Nettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Olivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Ollie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Osie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Otto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Palmenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Pamela H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Pastella B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Patricia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Paul F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Peggy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Preston Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Priscilla Ronita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Raymond K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Rebecca M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Reginald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Renola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Williams, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Roberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Ronald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Ronald Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Rondai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Rosalinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Roxie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Ruby E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Rufus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sammie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Samual | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Saundra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sharon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sheila J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sheila M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Shelley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Shirley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sidney Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Stacy Lavell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Stanley S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Stella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Stella J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Susan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sylvia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Williams, Terrie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Tracey E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Ulonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Valerie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Vera A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Victor D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Virginia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Walter E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Walter M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Willa J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Willie Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Willie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Willie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Winifred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Woodrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams-Hinton, Maggie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams-Jarrett, Harnetha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams-Jones, Mary V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams-Jones, Yvonne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson , Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Frenchie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Gary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Grace E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Williamson, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Pharondus U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson-Bey, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams-Porter, Artinise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willingham, Celestle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willingham, Freddie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willingham, Maggie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis , James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Gerald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Jacquelyn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Rosa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Victoria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis-Stuckey, Elmira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willoughby, Cherie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willow , Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wills, Joan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willsey, Jennifer C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willsey, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willshaw, Lynn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilmers, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilmot, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson , Harry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson , Juderyl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson , Lemuel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Wilson , Rodney C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson III, Everett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Jr., Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Jr., Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Jr., Cleotha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Jr., Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Jr., Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Jr., Norval | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Jr., Paul N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Sr., Donald O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Alesia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Alford C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Angeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Beulah S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Charlie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Clarence D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Curtis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Denise A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Donald O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Elijah F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Emmy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Ethelyn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Froni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Wilson, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Gina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Helen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Jane A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Jerry I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Joan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, June C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Kathleen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Laurie Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Leamon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Lesa R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Louis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Michelle P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Myron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Wilson, Osric X | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Patricia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Ramona G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Roger A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Shirley M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Stoney B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Surrela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Synthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Thomas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Toni R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Vernon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson-Guy, Tonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson-Pannell , Robbyn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson-Turner, Gail S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiltse, Earl N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiltsie, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wimbley, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wimmer , Arthur D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winborn, Scottie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winborn, Stephen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winchester, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winck, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winegar, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wines, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winfield Jr., Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winfield, Charles T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Wing, Charles M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wing, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wing, Phillip T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wingate-Davidson, Toni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wingo, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wingo, Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winiarski, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winkler Jr., Marvin H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winkler, Doris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winkler, Frank P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winkler, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winn Jr., Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winn, Anthony S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winn, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winn, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winn, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winnicki, J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winslow, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Early | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Karen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Major | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winters, Barbara T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winters, Dietrich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winters, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winters, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winters, Sarah B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wirsu, Russell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wirth, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wischmeyer, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
| --- | --- | --- | --- | --- | --- |
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Wise, Colie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wise, Kanar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wise, Mary Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wise, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wise, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wise, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wise-Johnson, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiseman, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wishart, J V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wismeg, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wisner, Grace V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wisniewski, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wisniewski, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wisniewski, Harry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wisniewski, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wisniewski, Louis F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wisniewski, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wisniewski, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wisniewski, Thomas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witaszak, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witherell, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Withers, Ella Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witherspoon Jr., Douglas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witherspoon, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witherspoon, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witherspoon, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witherspoon, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witkosky, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witkowski, Ernest T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witt, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witten, Frances L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wittig, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wittmer, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Wittner, Val J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witto, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wittstock Jr., Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wixson, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wodkowski, Donald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wofford, Barry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wohlgemuth, Warre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woitulewicz, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojcik, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojcik, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojdan, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojdyla, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojichowski, Antionette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojkiewicz, Lucille M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojnar, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojno, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojtalewicz, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojtalewicz, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojtas, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojtas, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojtowicz, Steven M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojtowicz, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolanin, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolber , Ronald V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolf, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolfe, Arianna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolfe, Avery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolfe, Candace B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolfe, Derek L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolfe, Marjorie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolfe, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolff Jr., William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolff Sr., John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
| --- | --- | --- | --- | --- | --- |
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Wolff, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolff, Arnold R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolffe, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolff-Raucher, Betty A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolfington, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolinski, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woll, Lois G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woll, Lois G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woloszyk, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolschon, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolski, Helen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woltz Sr., Calvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Womack Jr., James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Womack Jr., Samuel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Womack, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Womack, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Womack, May E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Womack, Vurnetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wondero , Ann L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wonser, Hope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood Jr., Keith E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, Betty D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, Julieta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, Vernon U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, Wilma Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodard, Barbara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodard, Sharon S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Woodbury, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodbury, Richard Rodger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wooden, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wooden, Glenda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wooden, Marquis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodford, Anthony W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodford, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodford, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodget, Millican | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodgett, Charlesan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodhouse, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodhouse, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodington, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodlan , Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodland, Lisa R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodrow, Sonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodrow, Walter W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodruff, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodruff, Walter B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods , Carla M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods , Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods , Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods , Leroy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Adolphus E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Aiko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Arthur E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Arthur W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Clyde M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Woods, Eleanor E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Frank H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Hyman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Joyce L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Roland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Rosie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson Sr., Michael K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Angela Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Carl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, George B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Jeanetta B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Larry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Marcus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Sarah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodward, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodward, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woody, Alvert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woof, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wooldridge, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woolen, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wooley , Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wooley, Elizabeth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woolfolk, Ralph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wooten, Corine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wooten-Chin, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worcester, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Word, Machelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Worden IV , John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worden, Barbara W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worden, Kathleen V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worden, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Work, Marilyn G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Workens, Terrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Works, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worley, Dawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worley, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worley, Wayne B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worobec, R E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woron, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wortham, Manzie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worthem Jr., Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worthey Jr., Alfred F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worthington, Iris K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worthy, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worthy, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worthy, Mildred C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worthy, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worthy, Rosalind V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wowk, Nancy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woyshner, Adele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wozniak, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wozniak, Jim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wozniak, Leonard S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wozniak, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wozniak, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wrathell, George H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wray, Lois T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright , James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright , Oneal O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright Jr., Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Wright Jr., Anthony G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright Jr., Clarence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright Jr., Joe Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright Jr., William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Adrian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Billie Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Bobbie Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Constance E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Demetria B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Dino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Dwight B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Edward D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Ella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Eunice R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Evelyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Glenn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Gregory W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, James K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Wright, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Lana T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Lenore E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Lettie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Lily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Lorenzo C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Lucretia P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Marianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Mary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Paulette C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Sylvester M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright-Lawrenc, Adrienne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wrobel, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wrobel, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wrobleski, Paul N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wroblewski, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wroblewski, L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wrona, Terence M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wuchte, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wudyka, Donna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wurm, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wutzke, Frederick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyatt, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
| --- | --- | --- | --- | --- | --- |
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Wyatt, Rosie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyatt, Vanessa T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyche, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyche, Gladis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyckoff, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyderko, Gerald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wydra , Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wygocki, Conrad M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wylie, William K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wymer, Eric K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wynes, Nettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wynn, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wynn, Frederick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wynn, Junetta Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wynn, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wynn, Sally E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wynn, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wynne, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wysinger, Charlene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wysocki, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyss, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyzkiewicz, William F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yaden, Donnie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yagelo, Kathleen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yager, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yager, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yakimovich, Estelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yaklin, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yam, Douglas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yamin, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yancey, Curtis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yancy, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yanez, Guadalupe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Yanez, Guadalupe L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yanez, Maude R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yang, David K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yanik, Helen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yanik, Helen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yankovich , Mato J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yapdiangco, Emelina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yarber, Lytanga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yarbrough, Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yarbrough, Brenda G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yarbrough, W H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yarnell, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yaroch, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yates, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yates, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yavruian, Sona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ybarra, Kimberly S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yeager, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yeager, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yeager, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yee, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yee, Raymond F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yeganehlayegh, Rouzbeh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yeip, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yelder, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yenumulapally, Venkateshwar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yeras, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yett, Pamela J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ynclan, Alphonso L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yoakum, Hadley G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yokom, Barbara S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yokubison, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yonkus, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Yopek, Jay C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yopp, Kenneth S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yordy , Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yore, Lourita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| York, Lucy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yoskovich, Frank M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yost, Eileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yost, Herman C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Younan, Geo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young , Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young , Tobi A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young II, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young Jr., Moses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Alverta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Annie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Claudia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Cora A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Cynthia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Daisy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Della Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Donnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Emma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Ethelene B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Fay A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Frank H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Gladyce K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Henrietta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Young, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Joseph B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Lawrence N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Lou V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Marion A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Philip G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Reand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Regina R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Rosabelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Ruby J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Sandra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Sandra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Sara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Valisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Walter E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Youngblood, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Youngblood, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Younger, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yousif, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yowell, Jefferie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yuhn, Delbert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yuran, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yurgelaitis, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yurmanovic, Douglas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zabinski, Barbara M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zablocki, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zablocki, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Zaborski , Raymond J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zacharias, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zacharski, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zachary, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zachary, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zachery, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zack, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zadorozny, Patricia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zadrowski, Jeannine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zafar, Haseeb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zaffuto, Larry P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zaffuto, Peter A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zagar, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zaharoff, Diana L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zaharoff, Frederick P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zahler, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zaidi, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zajac, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zajac, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zalac, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zale, Brian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zale, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zalewski, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zalewski, Theresa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zamieski, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zamora, Esther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zanke, Gregory G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zapalski , Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zapalski, Thaddeus W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zapinski, Martin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zardus, Alda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zaremba, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zaremba, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Zaremba, Mark E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zarkis, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zarkis, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zarra, V Merle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zarras, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zarro, Ralph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zaryczny, Theodora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zaryczny, Wlodzimierz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zavala, Manuel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zavis, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zawaski, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zazula, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zazula, Nicholas S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zboch, Joana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zdankiewicz, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zdanowski, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zdrodowski, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zecchin, Arthur P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zech, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zegarski, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zegrofus, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zehel, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zeigler, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zeigler, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zelasko, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zeld, Martin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zelek, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zelenko, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zell, Gayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zella, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zeller, Karen S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zellman, Mark W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zellner-Hill, Kelley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address 1 | Address 2 | City | State | Zip |
| Zellous, Victoria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zemaitis, Daniel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zemboy, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zembrzuski, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zemple, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zen, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zeno, Lynnette Dorice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zerio, Shirley M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zervas, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zettlemoyer, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zgoda, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zhou, Ci Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ziegenbein, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ziegenbein, Nancy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zielinski, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zielinski, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zielinski, Lorraine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zielinski, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zielinski, Sophie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zielinski, Theodore S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ziemba, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zimmer, Erich T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zimmerman, Calvin Luther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zimmerman, Edward N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zimmerman, Ruth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zimolzak, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zinser, Andrea S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zinser, Dorothy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ziolkowski , Terrence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ziolkowski, Carolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ziolkowski, Carolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ziolkowski, Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ziolkowski, Jean F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule K - Retirees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| Ziolkowski, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zitzmann Jr., Russell J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zivanovich, Nicholas I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zmija, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Znoy, Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Znoy, Thaddeus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zokoski, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zona, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zontek, Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zoratti, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zotter, Nora V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zoumbaris, Jean L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zrepskey, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zucal, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zuchowski, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zukowski, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zundel, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zunich, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zupancic, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zurawski , Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zuzga, Eugene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zuzga, Genevieve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zuzga, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zwicker , Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zwicker , Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zwiller, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zwiller, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zybrands, Johanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zygmontowicz, Louise P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zygmontowicz, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zyjewski, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zyla Jr., Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Schedule L - Grants | | | | | | |
|---|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip | Phone |
| Department of Agriculture | Office of Grants and Financial Management, NIFA | STOP 2271 - 1400 Independence Avenue, S.W. | Washington | DC | 20250-2271 | (202) 401-4986 |
| Department of Agriculture | Office of Grants and Financial Management, NIFA | STOP 2271 - 1400 Independence Avenue, S.W. | Washington | DC | 20250-2271 | (202) 401-4986 |
| Department of Agriculture | Office of Grants and Financial Management, NIFA | STOP 2271 - 1400 Independence Avenue, S.W. | Washington | DC | 20250-2271 | (202) 401-4986 |
| Department of Agriculture | Office of Grants and Financial Management, NIFA | STOP 2271 - 1400 Independence Avenue, S.W. | Washington | DC | 20250-2271 | (202) 401-4986 |
| Department of Defense Federal Voting Assistance | Department of Defense - Grants | 4800 Mark Center Drive - Mailbox 10 | Alexandria | VA | 22350-5000 | 1-800-438-8683 |
| Department of Education | Discretionary Grants | 400 Maryland Avenue, SW | Washington | DC | 20202 | 1-800-872-5327 |
| Department of Energy | Grants Department | 1000 Independence Ave. SW | Washington | DC | 20585 | 202-586-5000 |
| Department of Health and Human Services | Room 514-G, Hubert H. Humphrey Building | 200 Independence Avenue, SW | Washington | DC | 20201 | 202-690-6396 |
| Department of Health and Human Services | Room 514-G, Hubert H. Humphrey Building | 200 Independence Avenue, SW | Washington | DC | 20201 | 202-690-6396 |
| Department of Health and Human Services | Room 514-G, Hubert H. Humphrey Building | 200 Independence Avenue, SW | Washington | DC | 20201 | 202-690-6396 |
| Department of Health and Human Services | Room 514-G, Hubert H. Humphrey Building | 200 Independence Avenue, SW | Washington | DC | 20201 | 202-690-6396 |
| Department of Health and Human Services | Room 514-G, Hubert H. Humphrey Building | 200 Independence Avenue, SW | Washington | DC | 20201 | 202-690-6396 |
| Department of Homeland Security | Grants Specialist | 800 K Street NW, | Washington | DC | 20472-3620 | 1-866-274-0960 |
| Department of Housing and Urban Development | Office of Departmental Grants Management and Oversight | 451 7th Street S.W | Washington | DC | 20410 | (202) 708-1112 |
| Department of Justice | Grants Department | 950 Pennsylvania Avenue, NW | Washington | DC | 20530-0001 | 202-514-2000 |
| Department of Justice | Grants Department | 950 Pennsylvania Avenue, NW | Washington | DC | 20530-0001 | 202-514-2000 |
| Department of Justice | Grants Department | 950 Pennsylvania Avenue, NW | Washington | DC | 20530-0001 | 202-514-2000 |
| Department of Labor | Grants Department | Frances Perkins Building, 200 Constitution Ave., NW | Washington | DC | 20210 | 1-866-487-2365 |
| Department of Transportation | Federal Transit Administration (FTA) | 1200 New Jersey Ave, SE | Washington | DC | 20590 | |
| Department of Transportation | Federal Transit Administration (FTA) | 1200 New Jersey Ave, SE | Washington | DC | 20590 | |
| Department of Transportation | Federal Transit Administration (FTA) | 1200 New Jersey Ave, SE | Washington | DC | 20590 | |
| Environmental Protection Agency | Grants Department | 77 West Jackson Blvd. | Chicago | IL | 60604-3590 | 312-353-2000 |
| Environmental Protection Agency | Grants Department | 77 West Jackson Blvd. | Chicago | IL | 60604-3590 | 312-353-2000 |
| Federal Emergency Management Agency | Grants Specialist | P.O. Box 10055 | Hyattsville | MD | 20782-8055 | 1 (800) 462-7585 |
| National Endowment for the Arts | Grants & Contracts Office, Room 618 | 1100 Pennsylvania Avenue NW | Washington | DC | 20506 | 202-682-5403 |