| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7333 Brace | | Detroit | MI | 48228 |
| Property Owner | 12415 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 9926 Archdale | | Detroit | MI | 48227 |
| Property Owner | 7411 Stout | | Detroit | MI | 48228 |
| Property Owner | 19701 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 19480 Braile | | Detroit | MI | 48219 |
| Property Owner | 15500 Fielding | | Detroit | MI | 48223 |
| Property Owner | 19356 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 5088 S Clarendon | | Detroit | MI | 48204 |
| Property Owner | 10007 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 10110 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 10311 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 10201 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 10385 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 10611 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 10646 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 10696 Stratmann | | Detroit | MI | 48224 |
| Property Owner | 10715 W Eight Mile | | Detroit | MI | 48221 |
| Property Owner | 1081 Hubbard | | Detroit | MI | 48209 |
| Property Owner | 11681 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 11243 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 11303 Stockwell | | Detroit | MI | 48224 |
| Property Owner | 11329 Plainview | | Detroit | MI | 48228 |
| Property Owner | 1133 Griswold | | Detroit | MI | 48226 |
| Property Owner | 9985 Robson | | Detroit | MI | 48227 |
| Property Owner | 1134 Griswold | | Detroit | MI | 48226 |
| Property Owner | 20303 Charleston | | Detroit | MI | 48203 |
| Property Owner | 1157 Concord | | Detroit | MI | 48207 |
| Property Owner | 11610 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 11724 Duchess | | Detroit | MI | 48224 |
| Property Owner | 11984 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 12016 Rossiter | | Detroit | MI | 48236 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12260 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 12084 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 12018 Morang | | Detroit | MI | 48224 |
| Property Owner | 12108 Lansdowne | | Detroit | MI | 48224 |
| Property Owner | 12150 Santa Rosa | | Detroit | MI | 48204 |
| Property Owner | 12259 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 12449 Conant | | Detroit | MI | 48212 |
| Property Owner | 12443 Conant | | Detroit | MI | 48212 |
| Property Owner | 1260 Library | | Detroit | MI | 48226 |
| Property Owner | 12783 Appoline | | Detroit | MI | 48227 |
| Property Owner | 12803 West Parkway | | Detroit | MI | 48223 |
| Property Owner | 12923 Forrer | | Detroit | MI | 48227 |
| Property Owner | 12941 Kelly Rd | | Detroit | MI | 48224 |
| Property Owner | 12925 Kelly Rd | | Detroit | MI | 48224 |
| Property Owner | 15537 Idaho | | Detroit | MI | 48238 |
| Property Owner | 1909 Pilgrim | | Detroit | MI | 48238 |
| Property Owner | 15469 Idaho | | Detroit | MI | 48238 |
| Property Owner | 600 Rivard | | Detroit | MI | 48200 |
| Property Owner | 13137 Frankfort | | Detroit | MI | 48213 |
| Property Owner | 1001 W Jefferson 300/24k | | Detroit | MI | 48226 |
| Property Owner | 13420 E Eight Mile | | Detroit | MI | 48205 |
| Property Owner | 13450 E Eight Mile | | Detroit | MI | 48205 |
| Property Owner | 13430 E Eight Mile | | Detroit | MI | 48205 |
| Property Owner | 13527 Appleton | | Detroit | MI | 48223 |
| Property Owner | 136 Bagley | | Detroit | MI | 48226 |
| Property Owner | 151 W Adams Ave | | Detroit | MI | 48200 |
| Property Owner | 13880 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 13929 Penrod | | Detroit | MI | 48223 |
| Property Owner | 1395 Antietam 51 | | Detroit | MI | 48207-2874 |
| Property Owner | 1395 Antietam 56 | | Detroit | MI | 48207-2875 |
| Property Owner | 1395 Antietam 59 | | Detroit | MI | 48207-2875 |
| Property Owner | 1395 Antietam 61 | | Detroit | MI | 48207-2875 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1395 Antietam 62 | | Detroit | MI | 48207-2875 |
| Property Owner | 1395 Antietam 62 | | Detroit | MI | 48207-2875 |
| Property Owner | 1395 Antietam 57 | | Detroit | MI | 48207-2875 |
| Property Owner | 14833 Robson | | Detroit | MI | 48205 |
| Property Owner | 14072 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 14042 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 14042 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 14046 Artesian | | Detroit | MI | 48223 |
| Property Owner | 14070 E Eight Mile | | Detroit | MI | 48205 |
| Property Owner | 15451 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 14151 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 14183 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 14367 Montrose | | Detroit | MI | 48227 |
| Property Owner | 14566 Birwood | | Detroit | MI | 48238 |
| Property Owner | 14503 Harper | | Detroit | MI | 48224 |
| Property Owner | 14580 Livernois | | Detroit | MI | 48238 |
| Property Owner | 14674 Klenk | | Detroit | MI | 48215 |
| Property Owner | 14735 W Eight Mile | | Detroit | MI | 48235 |
| Property Owner | 14866 Birwood | | Detroit | MI | 48238 |
| Property Owner | 14846 W Seven Mile | | Detroit | MI | 48235 |
| Property Owner | 15872 Coyle | | Detroit | MI | 48235 |
| Property Owner | 15400 Freeland | | Detroit | MI | 48227 |
| Property Owner | 15841 Liberal | | Detroit | MI | 48205 |
| Property Owner | 15774 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 15867 Snowden | | Detroit | MI | 48235 |
| Property Owner | 1500 E Euclid | | Detroit | MI | 48211 |
| Property Owner | 1500 Woodward Avenue | | Detroit | MI | 48226 |
| Property Owner | 1508 Woodward Avenue | | Detroit | MI | 48226 |
| Property Owner | 15080 Freeland | | Detroit | MI | 48227 |
| Property Owner | 1521 Broadway | | Detroit | MI | 48226-2114 |
| Property Owner | 1521 Broadway | | Detroit | MI | 48226-2114 |
| Property Owner | 1521 Hubbard | | Detroit | MI | 48209 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 15232 E Eight Mile | | Detroit | MI | 48205 |
| Property Owner | 15271 Cedargrove | | Detroit | MI | 48205 |
| Property Owner | 1528 Woodward Avenue | | Detroit | MI | 48226 |
| Property Owner | 1529 Broadway | | Detroit | MI | 48226 |
| Property Owner | 15304 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 15323 W Eight Mile | | Detroit | MI | 48235 |
| Property Owner | 15349 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 15389 Indiana | | Detroit | MI | 48238 |
| Property Owner | 15461 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 16915 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 1551 Rosa Parks Blvd | | Detroit | MI | 48216 |
| Property Owner | 15533 Woodrow Wilson | | Detroit | MI | 48238 |
| Property Owner | 15758 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 15706 Liberal | | Detroit | MI | 48205 |
| Property Owner | 15744 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 15775 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 15811 West Parkway | | Detroit | MI | 48223 |
| Property Owner | 15818 Lappin | | Detroit | MI | 48205 |
| Property Owner | 15855 Auburn | | Detroit | MI | 48223 |
| Property Owner | 16269 Novara | | Detroit | MI | 48205 |
| Property Owner | 16134 Princeton | | Detroit | MI | 48221 |
| Property Owner | 16155 Princeton | | Detroit | MI | 48221 |
| Property Owner | 16174 Princeton | | Detroit | MI | 48221 |
| Property Owner | 16225 Forrer | | Detroit | MI | 48235 |
| Property Owner | 16245 Cruse | | Detroit | MI | 48235 |
| Property Owner | 16260 Cruse | | Detroit | MI | 48235 |
| Property Owner | 15446 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 16505 Braile | | Detroit | MI | 48219 |
| Property Owner | 17545 Appoline | | Detroit | MI | 48235 |
| Property Owner | 19439 Huntington | | Detroit | MI | 48219 |
| Property Owner | 16547 Chatham | | Detroit | MI | 48219 |
| Property Owner | 16557 Cruse | | Detroit | MI | 48235 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 16634 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 13761 Dwyer | | Detroit | MI | 48212 |
| Property Owner | 16857 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 16906 Log Cabin | | Detroit | MI | 48203 |
| Property Owner | 17125 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 17135 Warrington | | Detroit | MI | 48221 |
| Property Owner | 17203 Salem | | Detroit | MI | 48219 |
| Property Owner | 17214 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 17285 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 17306 Warrington | | Detroit | MI | 48221 |
| Property Owner | 17538 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 17700 Chandler Park Dr | | Detroit | MI | 48224 |
| Property Owner | 17701 Manderson | | Detroit | MI | 48230 |
| Property Owner | 17771 Redfern | | Detroit | MI | 48219 |
| Property Owner | 18620 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 18500 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 18157 Heyden | | Detroit | MI | 48219 |
| Property Owner | 18100 Schaefer | | Detroit | MI | 48235-2600 |
| Property Owner | 18215 James Couzens | | Detroit | MI | 48235 |
| Property Owner | 18155 Mack | | Detroit | MI | 48236 |
| Property Owner | 18210 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 18280 Heyden | | Detroit | MI | 48219 |
| Property Owner | 18287 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 18465 Helen | | Detroit | MI | 48234 |
| Property Owner | 18449 Prairie | | Detroit | MI | 48221 |
| Property Owner | 18452 Washburn | | Detroit | MI | 48221 |
| Property Owner | 18611 Washburn | | Detroit | MI | 48221 |
| Property Owner | 18644 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 18707 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 18750 W Warren | | Detroit | MI | 48228 |
| Property Owner | 18744 W Warren | | Detroit | MI | 48228 |
| Property Owner | 18914 Santa Barbara | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18925 Bentler | | Detroit | MI | 48219 |
| Property Owner | 18969 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 19318 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 19331 Harlow | | Detroit | MI | 48235 |
| Property Owner | 19967 Revere | | Detroit | MI | 48234 |
| Property Owner | 19764 Teppert | | Detroit | MI | 48234 |
| Property Owner | 19314 Patton | | Detroit | MI | 48219 |
| Property Owner | 19334 Stotter | | Detroit | MI | 48234 |
| Property Owner | 19485 Carrie | | Detroit | MI | 48234 |
| Property Owner | 19433 St Marys | | Detroit | MI | 48235 |
| Property Owner | 19404 Hull | | Detroit | MI | 48203 |
| Property Owner | 2638 Orleans | | Detroit | MI | 48207 |
| Property Owner | 19705 Moross | | Detroit | MI | 48236 |
| Property Owner | 19816 Freeland | | Detroit | MI | 48235 |
| Property Owner | 19969 Hanna | | Detroit | MI | 48203 |
| Property Owner | 19925 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 16636 Wormer | | Detroit | MI | 48219 |
| Property Owner | 16360 W Grand River | | Detroit | MI | 48227 |
| Property Owner | 8829 Minock | | Detroit | MI | 48228 |
| Property Owner | 4310 Bedford | | Detroit | MI | 48224 |
| Property Owner | 12176 Duchess | | Detroit | MI | 48224 |
| Property Owner | 10046 Balfour | | Detroit | MI | 48224 |
| Property Owner | 9931 Balfour | | Detroit | MI | 48224 |
| Property Owner | 17609 Heyden | | Detroit | MI | 48219 |
| Property Owner | 4351 Grayton | | Detroit | MI | 48224 |
| Property Owner | 8851 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 15875 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 17319 Griggs | | Detroit | MI | 48221 |
| Property Owner | 20301 Chapel | | Detroit | MI | 48219 |
| Property Owner | 20123 Charest | | Detroit | MI | 48234 |
| Property Owner | 20084 Prevost | | Detroit | MI | 48235 |
| Property Owner | 1940 Gratiot | | Detroit | MI | 48207 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19225 Eureka | | Detroit | MI | 48234 |
| Property Owner | 20206 Anglin | | Detroit | MI | 48234 |
| Property Owner | 20212 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 20302 Charleston | | Detroit | MI | 48203 |
| Property Owner | 20468 Washburn | | Detroit | MI | 48221 |
| Property Owner | 20501 Bloom | | Detroit | MI | 48234 |
| Property Owner | 2627 Bewick | | Detroit | MI | 48214 |
| Property Owner | 4116 Concord | | Detroit | MI | 48207 |
| Property Owner | 12768 Evanston | | Detroit | MI | 48213 |
| Property Owner | 15821 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 11304 Maiden | | Detroit | MI | 48213 |
| Property Owner | 2135 Michigan Ave | | Detroit | MI | 48216 |
| Property Owner | 22044 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 22415 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 14404 Gratiot | | Detroit | MI | 48205 |
| Property Owner | 8331 Rolyat | | Detroit | MI | 48234 |
| Property Owner | 8149 W Eight Mile | | Detroit | MI | 48221 |
| Property Owner | 2532 W Hancock | | Detroit | MI | 48208 |
| Property Owner | 2703 23rd St | | Detroit | MI | 48216 |
| Property Owner | 16500 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 20421 Tireman | | Detroit | MI | 48228 |
| Property Owner | 8200 Ashton | | Detroit | MI | 48228 |
| Property Owner | 2711 Leslie | | Detroit | MI | 48238 |
| Property Owner | 14320 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 8438 Harper | | Detroit | MI | 48213 |
| Property Owner | 51 Harper | | Detroit | MI | 48202 |
| Property Owner | 59 Harper | | Detroit | MI | 48202 |
| Property Owner | 1493 Liebold | | Detroit | MI | 48217 |
| Property Owner | 1505 Liebold | | Detroit | MI | 48217 |
| Property Owner | 2301 S Fort | | Detroit | MI | 48217 |
| Property Owner | 2307 S Fort | | Detroit | MI | 48217 |
| Property Owner | 12730 Terry | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 309 E Ferry 8 | | Detroit | MI | 48202-3811 |
| Property Owner | 3101 Franklin | | Detroit | MI | 48207 |
| Property Owner | 3105 Franklin | | Detroit | MI | 48207 |
| Property Owner | 3113 Franklin | | Detroit | MI | 48207 |
| Property Owner | 3100 E Jefferson | | Detroit | MI | 48207 |
| Property Owner | 3177 Mack | | Detroit | MI | 48207 |
| Property Owner | 337 W Fort | | Detroit | MI | 48226 |
| Property Owner | 13933 Sussex | | Detroit | MI | 48227 |
| Property Owner | 1611 Cortland | | Detroit | MI | 48206 |
| Property Owner | 2225 W Fort | | Detroit | MI | 48216 |
| Property Owner | 12766 Conway | | Detroit | MI | 48217 |
| Property Owner | 9642 Chatham | | Detroit | MI | 48239 |
| Property Owner | 8541 Montlieu | | Detroit | MI | 48234 |
| Property Owner | 8241 Fielding | | Detroit | MI | 48228 |
| Property Owner | 99 W Willis | | Detroit | MI | 48201 |
| Property Owner | 4384 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 4390 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 4405 Garvin | | Detroit | MI | 48212 |
| Property Owner | 433 E Larned | | Detroit | MI | 48226 |
| Property Owner | 441 E Larned | | Detroit | MI | 48226 |
| Property Owner | 4427 Freer | | Detroit | MI | 48210 |
| Property Owner | 13444 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 4472 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 4600 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 4801 Newport | | Detroit | MI | 48213 |
| Property Owner | 4892 W Grand River | | Detroit | MI | 48208 |
| Property Owner | 4884 W Grand River | | Detroit | MI | 48208 |
| Property Owner | 4848 W Grand River | | Detroit | MI | 48208 |
| Property Owner | 4885 15th St | | Detroit | MI | 48208 |
| Property Owner | 13505 Hasse | | Detroit | MI | 48212 |
| Property Owner | 9314 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 8106 Traverse | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 10730 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 2005 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 5027 Lakewood | | Detroit | MI | 48213 |
| Property Owner | 5080 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 51 Horton | | Detroit | MI | 48202 |
| Property Owner | 5114 Bellevue | | Detroit | MI | 48211 |
| Property Owner | 1223 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 5227 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 5235 Somerset | | Detroit | MI | 48224 |
| Property Owner | 2725 W Warren | | Detroit | MI | 48208 |
| Property Owner | 13355 Wade | | Detroit | MI | 48213 |
| Property Owner | 5534 Somerset | | Detroit | MI | 48224 |
| Property Owner | 5541 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 5541 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 5734 Woodward Avenue | | Detroit | MI | 48202 |
| Property Owner | 5738 Somerset | | Detroit | MI | 48224 |
| Property Owner | 5800 Cass | | Detroit | MI | 48202 |
| Property Owner | 5825 Charles | | Detroit | MI | 48212 |
| Property Owner | 600 Woodward Avenue | | Detroit | MI | 48226 |
| Property Owner | 611 Woodward Avenue | | Detroit | MI | 48226 |
| Property Owner | 6142 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 6166 Lodewyck | | Detroit | MI | 48224 |
| Property Owner | 404 W Congress | | Detroit | MI | 48226 |
| Property Owner | 4009 Livernois | | Detroit | MI | 48210 |
| Property Owner | 6301 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 4017 Livernois | | Detroit | MI | 48210 |
| Property Owner | 60 Cadillac Sq | | Detroit | MI | 48226 |
| Property Owner | 644 Selden | | Detroit | MI | 48201 |
| Property Owner | 6450 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 65 Piquette | | Detroit | MI | 48202 |
| Property Owner | 660 Woodward Avenue | | Detroit | MI | 48226 |
| Property Owner | 6738 Heyden | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 695 Blaine | | Detroit | MI | 48202 |
| Property Owner | 16142 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 14730 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 17236 W Seven Mile | | Detroit | MI | 48235 |
| Property Owner | 19700 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 12517 Fairport | | Detroit | MI | 48205 |
| Property Owner | 719 Griswold | | Detroit | MI | 48226 |
| Property Owner | 73 W Arizona | | Detroit | MI | 48203 |
| Property Owner | 730 Whitmore Rd | | Detroit | MI | 48203 |
| Property Owner | 7300 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 17169 Sioux | | Detroit | MI | 48224 |
| Property Owner | 7501 W Eight Mile | | Detroit | MI | 48221 |
| Property Owner | 751 Griswold | | Detroit | MI | 48226 |
| Property Owner | 7559 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 7675 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 7671 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 7700 Ashton | | Detroit | MI | 48228 |
| Property Owner | 7716 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 4877 Alter | | Detroit | MI | 48224 |
| Property Owner | 7900 W Fort | | Detroit | MI | 48209 |
| Property Owner | 13451 W Eight Mile | | Detroit | MI | 48235 |
| Property Owner | 21129 W Eight Mile | | Detroit | MI | 48219 |
| Property Owner | 22325 W Eight Mile | | Detroit | MI | 48219 |
| Property Owner | 8028 Hendrie | | Detroit | MI | 48213 |
| Property Owner | 8040 Decatur | | Detroit | MI | 48228 |
| Property Owner | 8096 Chatham | | Detroit | MI | 48239 |
| Property Owner | 8241 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 8247 Heyden | | Detroit | MI | 48228 |
| Property Owner | 21690 Thatcher | | Detroit | MI | 48219 |
| Property Owner | 8495 Brace | | Detroit | MI | 48228 |
| Property Owner | 841 Ashland | | Detroit | MI | 48215 |
| Property Owner | 19148 Stotter | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8431 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 847 Ashland | | Detroit | MI | 48215 |
| Property Owner | 8594 Terry | | Detroit | MI | 48228 |
| Property Owner | 8839 Penrod | | Detroit | MI | 48228 |
| Property Owner | 8921 Cheyenne | | Detroit | MI | 48228 |
| Property Owner | 8919 Coyle | | Detroit | MI | 48228 |
| Property Owner | 8957 Griggs | | Detroit | MI | 48204 |
| Property Owner | 9086 Minock | | Detroit | MI | 48228 |
| Property Owner | 9072 Lanco | | Detroit | MI | 48204 |
| Property Owner | 9125 Mendota | | Detroit | MI | 48204 |
| Property Owner | 9148 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 9187 Mendota | | Detroit | MI | 48204 |
| Property Owner | 15819 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 9221 Grayton | | Detroit | MI | 48224 |
| Property Owner | 9215 Southfield | | Detroit | MI | 48228 |
| Property Owner | 20228 Cameron | | Detroit | MI | 48203 |
| Property Owner | 9314 Sanilac | | Detroit | MI | 48224 |
| Property Owner | 9317 Bedford | | Detroit | MI | 48224 |
| Property Owner | 9560 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 9608 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 9608 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 975 E Jefferson | | Detroit | MI | 48207 |
| Property Owner | 9607 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 9909 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 9950 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 9927 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 9935 Balfour | | Detroit | MI | 48224 |
| Property Owner | 9958 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 9967 Somerset | | Detroit | MI | 48224 |
| Property Owner | 9975 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 10439 Gratiot | | Detroit | MI | 48213 |
| Property Owner | 450 E Seven Mile | | Detroit | MI | 48234 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 14122 Mendota | | Detroit | MI | 48238 |
| Property Owner | 20019 Faust | | Detroit | MI | 48219 |
| Property Owner | 19323 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 17326 Oak Dr | | Detroit | MI | 48218 |
| Property Owner | 14159 Collingham | | Detroit | MI | 48205 |
| Property Owner | 9157 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 10835 Whittier | | Detroit | MI | 48224 |
| Property Owner | 547 W Brentwood | | Detroit | MI | 48203 |
| Property Owner | 621 E Margaret | | Detroit | MI | 48203 |
| Property Owner | 98 E Golden Gate | | Detroit | MI | 48203 |
| Property Owner | 70 E Golden Gate | | Detroit | MI | 48203 |
| Property Owner | 52 E Golden Gate | | Detroit | MI | 48203 |
| Property Owner | 460 W Hollywood | | Detroit | MI | 48203 |
| Property Owner | 467 W Robinwood | | Detroit | MI | 48203 |
| Property Owner | 17831 Hoover | | Detroit | MI | 48205 |
| Property Owner | 19240 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 16851 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 8121 Grinnell | | Detroit | MI | 48213 |
| Property Owner | 15400 Trinity | | Detroit | MI | 48223 |
| Property Owner | 15009 Wildemere | | Detroit | MI | 48238 |
| Property Owner | 12919 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 17358 Birwood | | Detroit | MI | 48221 |
| Property Owner | 15832 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 9525 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 12624 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 19282 Winston | | Detroit | MI | 48219 |
| Property Owner | 1301 Leverette | | Detroit | MI | 48216 |
| Property Owner | 1249 Michigan Ave | | Detroit | MI | 48226 |
| Property Owner | 1265 Michigan Ave | | Detroit | MI | 48226 |
| Property Owner | 1331 Michigan Ave | | Detroit | MI | 48216 |
| Property Owner | 1375 Michigan Ave | | Detroit | MI | 48216 |
| Property Owner | 12044 Marlowe | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12700 E Mcnichols | | Detroit | MI | 48205 |
| Property Owner | 14514 Maddelein | | Detroit | MI | 48205 |
| Property Owner | 2468 Tyler | | Detroit | MI | 48238 |
| Property Owner | 14600 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 4469 Springwells | | Detroit | MI | 48210 |
| Property Owner | 14629 Ohio | | Detroit | MI | 48238 |
| Property Owner | 7300 Michigan | | Detroit | MI | 48210 |
| Property Owner | 7761 Braile | | Detroit | MI | 48228 |
| Property Owner | 3320 Spinnaker Lane 1/2a | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 28/6e | | Detroit | MI | 48207 |
| Property Owner | 250 E Harbortown Dr 09/207 | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 3/2d | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 4/2e | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 8/3c | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 10/3e | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 12/4a | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 16/4e | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 22/5e | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 28/6e | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 31/7b | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 39/8d | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 66/13a | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 1/2a | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 3/2d | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 8/3c | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 11/3f | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 12/4a | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 16/4e | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 22/5e | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 31/7b | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 39/8d | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 66/13a | | Detroit | MI | 48207 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17573 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 13803 W Seven Mile | | Detroit | MI | 48235 |
| Property Owner | 10056 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 16661 Salem | | Detroit | MI | 48219 |
| Property Owner | 138 S Junction | | Detroit | MI | 48209 |
| Property Owner | 10345 Whittier | | Detroit | MI | 48224 |
| Property Owner | 6006 University Pl | | Detroit | MI | 48224 |
| Property Owner | 13631 Plymouth | | Detroit | MI | 48227 |
| Property Owner | 5200 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 14867 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 14836 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 7580 Intervale | | Detroit | MI | 48238 |
| Property Owner | 6028 Whittier | | Detroit | MI | 48224-2638 |
| Property Owner | 625 Field | | Detroit | MI | 48214 |
| Property Owner | 18680 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 8849 W Grand River | | Detroit | MI | 48204 |
| Property Owner | 19988 Joann | | Detroit | MI | 48205 |
| Property Owner | 19239 Andover | | Detroit | MI | 48203 |
| Property Owner | 11624 Nardin | | Detroit | MI | 48204 |
| Property Owner | 18910 San Juan | | Detroit | MI | 48221 |
| Property Owner | 5507 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 11364 Coyle | | Detroit | MI | 48227 |
| Property Owner | 12065 Chatham | | Detroit | MI | 48239 |
| Property Owner | 9302 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 20119 Washburn | | Detroit | MI | 48221 |
| Property Owner | 10834 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 5026 Audubon | | Detroit | MI | 48224 |
| Property Owner | 12044 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 12050 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 12630 Bentler | | Detroit | MI | 48223 |
| Property Owner | 5201 Commonwealth 14 | | Detroit | MI | 48208 |
| Property Owner | 7410 St Marys | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4182 Oliver | | Detroit | MI | 48211 |
| Property Owner | 6587 Montrose | | Detroit | MI | 48228 |
| Property Owner | 6768 Plainview | | Detroit | MI | 48228 |
| Property Owner | 6266 Grandville | | Detroit | MI | 48228 |
| Property Owner | 1001 W Jefferson 300/8h | | Detroit | MI | 48226-4508 |
| Property Owner | 6864 Warwick | | Detroit | MI | 48228 |
| Property Owner | 6729 Floyd | | Detroit | MI | 48210 |
| Property Owner | 760 Hazelwood | | Detroit | MI | 48202 |
| Property Owner | 8310 Central | | Detroit | MI | 48204 |
| Property Owner | 17139 Arlington | | Detroit | MI | 48212 |
| Property Owner | 2230 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 2234 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 19369 Yonka | | Detroit | MI | 48234 |
| Property Owner | 2508 W Lafayette 40 | | Detroit | MI | 48216 |
| Property Owner | 14255 Harper | | Detroit | MI | 48224 |
| Property Owner | 1749 Campau Farms Circle | | Detroit | MI | 48207-5168 |
| Property Owner | 20245 Mendota | | Detroit | MI | 48221 |
| Property Owner | 19416 Danbury | | Detroit | MI | 48203 |
| Property Owner | 17538 Lumpkin | | Detroit | MI | 48212 |
| Property Owner | 20120 Fleming | | Detroit | MI | 48234 |
| Property Owner | 17814 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 2299 Pingree | | Detroit | MI | 48206 |
| Property Owner | 5710 Rohns | | Detroit | MI | 48213 |
| Property Owner | 20124 Andover | | Detroit | MI | 48203 |
| Property Owner | 20154 Andover | | Detroit | MI | 48203 |
| Property Owner | 20299 Bradford | | Detroit | MI | 48205 |
| Property Owner | 13095 Jane | | Detroit | MI | 48205 |
| Property Owner | 13832 Pinewood | | Detroit | MI | 48205 |
| Property Owner | 14996 Liberal | | Detroit | MI | 48205 |
| Property Owner | 14902 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 9494 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 19624 Reno | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8609 Greenview | | Detroit | MI | 48228 |
| Property Owner | 14003 La Salle Blvd | | Detroit | MI | 48238 |
| Property Owner | 950 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 2439 Fischer | | Detroit | MI | 48214 |
| Property Owner | 9149 Lyon | | Detroit | MI | 48209 |
| Property Owner | 20521 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 17349 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 9353 Courville | | Detroit | MI | 48224 |
| Property Owner | 5239 Ivanhoe | | Detroit | MI | 48204 |
| Property Owner | 4611 Balfour | | Detroit | MI | 48224 |
| Property Owner | 2470 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 3805 Clements | | Detroit | MI | 48238 |
| Property Owner | 9285 Quincy | | Detroit | MI | 48204 |
| Property Owner | 9634 Cascade | | Detroit | MI | 48204 |
| Property Owner | 5325 Allendale | | Detroit | MI | 48204 |
| Property Owner | 6409 Colfax | | Detroit | MI | 48204 |
| Property Owner | 12137 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 19725 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 20719 W Eight Mile | | Detroit | MI | 48219 |
| Property Owner | 14233 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 13124 Tireman | | Detroit | MI | 48228 |
| Property Owner | 208 Josephine | | Detroit | MI | 48202 |
| Property Owner | 19219 W Warren | | Detroit | MI | 48228 |
| Property Owner | 6006 Florida | | Detroit | MI | 48210 |
| Property Owner | 19643 W Warren | | Detroit | MI | 48228 |
| Property Owner | 7309 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 5674 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 5772 Trenton | | Detroit | MI | 48210 |
| Property Owner | 6716 Rutland | | Detroit | MI | 48228 |
| Property Owner | 4366 St James | | Detroit | MI | 48210 |
| Property Owner | 8440 Smart | | Detroit | MI | 48210 |
| Property Owner | 7555 Winthrop | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4352 St James | | Detroit | MI | 48210 |
| Property Owner | 6812 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 237 W Robinwood | | Detroit | MI | 48203 |
| Property Owner | 6778 Brace | | Detroit | MI | 48228 |
| Property Owner | 4079 Georgia | | Detroit | MI | 48211 |
| Property Owner | 7661 Greenview | | Detroit | MI | 48228 |
| Property Owner | 5764 Ogden | | Detroit | MI | 48210 |
| Property Owner | 5042 Prescott | | Detroit | MI | 48212 |
| Property Owner | 5737 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 6442 Epworth | | Detroit | MI | 48204 |
| Property Owner | 18692 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 6821 Montrose | | Detroit | MI | 48228 |
| Property Owner | 14482 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 6026 Casmere | | Detroit | MI | 48212 |
| Property Owner | 14231 Indiana | | Detroit | MI | 48238 |
| Property Owner | 7691 Ashton | | Detroit | MI | 48228 |
| Property Owner | 17125 Warrington | | Detroit | MI | 48221 |
| Property Owner | 4441 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 6103 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 16838 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 14408 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 18437 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 700 Montclair 73 | | Detroit | MI | 48214 |
| Property Owner | 5687 Lumley | | Detroit | MI | 48210 |
| Property Owner | 15766 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 421 Melbourne | | Detroit | MI | 48202 |
| Property Owner | 11719 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 5027 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 15474 Ashton | | Detroit | MI | 48223 |
| Property Owner | 15901 W Seven Mile | | Detroit | MI | 48235 |
| Property Owner | 15905 W Seven Mile | | Detroit | MI | 48235 |
| Property Owner | 7301 Asbury Park | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6416 Farr | | Detroit | MI | 48211 |
| Property Owner | 6412 Farr | | Detroit | MI | 48211 |
| Property Owner | 6380 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 3341 Vicksburg | | Detroit | MI | 48206 |
| Property Owner | 6400 Memorial | | Detroit | MI | 48228 |
| Property Owner | 9101 Freeland | | Detroit | MI | 48228 |
| Property Owner | 2910 E Woodbridge | | Detroit | MI | 48207 |
| Property Owner | 2930 E Jefferson | | Detroit | MI | 48207 |
| Property Owner | 250 E Harbortown Dr 131 | | Detroit | MI | 48207 |
| Property Owner | 14280 Promenade | | Detroit | MI | 48213 |
| Property Owner | 1981 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 8620 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 301 E Palmer 16 | | Detroit | MI | 48202 |
| Property Owner | 301 E Palmer 16 | | Detroit | MI | 48202 |
| Property Owner | 6862 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 1760 E Eight Mile | | Detroit | MI | 48203 |
| Property Owner | 1128 Webb | | Detroit | MI | 48206 |
| Property Owner | 17832 Charest | | Detroit | MI | 48234 |
| Property Owner | 16765 Patton | | Detroit | MI | 48219 |
| Property Owner | 8042 E Hollywood | | Detroit | MI | 48234 |
| Property Owner | 23610 Dehner | | Detroit | MI | 48219 |
| Property Owner | 9330 Lauder | | Detroit | MI | 48227 |
| Property Owner | 19446 Coyle | | Detroit | MI | 48235 |
| Property Owner | 12094 Longacre | | Detroit | MI | 48227 |
| Property Owner | 6752 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 6794 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 12867 West Parkway | | Detroit | MI | 48223 |
| Property Owner | 1236 Fischer | | Detroit | MI | 48214 |
| Property Owner | 5056 Maryland | | Detroit | MI | 48224 |
| Property Owner | 7727 Wheeler | | Detroit | MI | 48210 |
| Property Owner | 15701 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 13496 Anglin | | Detroit | MI | 48212 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 18675 Joann | | Detroit | MI | 48205 |
| Property Owner | 9958 Longacre | | Detroit | MI | 48227 |
| Property Owner | 12120 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 15764 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 19369 Charest | | Detroit | MI | 48234 |
| Property Owner | 4241 University Pl | | Detroit | MI | 48224 |
| Property Owner | 6874 Forrer | | Detroit | MI | 48228 |
| Property Owner | 2332 Hammond | | Detroit | MI | 48209 |
| Property Owner | 2776 Hammond | | Detroit | MI | 48209 |
| Property Owner | 15767 Heyden | | Detroit | MI | 48223 |
| Property Owner | 6533 E Jefferson 73/225t | | Detroit | MI | 48207 |
| Property Owner | 16520 Braile | | Detroit | MI | 48219 |
| Property Owner | 6533 E Jefferson 73/225t | | Detroit | MI | 48207 |
| Property Owner | 19379 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 14100 Fullerton | | Detroit | MI | 48227 |
| Property Owner | 18511 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 18443 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 14711 W Eight Mile | | Detroit | MI | 48235 |
| Property Owner | 5219 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 44 W Forest | | Detroit | MI | 48201 |
| Property Owner | 1239 Beech | | Detroit | MI | 48226 |
| Property Owner | 320 W Lafayette | | Detroit | MI | 48226 |
| Property Owner | 448 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 1163 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 19681 St Louis | | Detroit | MI | 48234 |
| Property Owner | 19646 Bloom | | Detroit | MI | 48234 |
| Property Owner | 20515 Ohio | | Detroit | MI | 48221 |
| Property Owner | 13527 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 8219 E Canfield | | Detroit | MI | 48214 |
| Property Owner | 8126 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 4212 Leslie | | Detroit | MI | 48238 |
| Property Owner | 2900 Lawrence | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2454 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 2982 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 4635 30th St | | Detroit | MI | 48210 |
| Property Owner | 5611 Florida | | Detroit | MI | 48210 |
| Property Owner | 8119 Lane | | Detroit | MI | 48209 |
| Property Owner | 7606 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 14230 Puritan | | Detroit | MI | 48227 |
| Property Owner | 14210 Puritan | | Detroit | MI | 48227 |
| Property Owner | 9963 Gratiot | | Detroit | MI | 48213 |
| Property Owner | 13555 Schoolcraft | | Detroit | MI | 48227 |
| Property Owner | 5009 Tireman | | Detroit | MI | 48204 |
| Property Owner | 756 W Lantz | | Detroit | MI | 48203 |
| Property Owner | 1001 W Jefferson 300/21f | | Detroit | MI | 48226 |
| Property Owner | 4277 18th St | | Detroit | MI | 48208 |
| Property Owner | 20018 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 19372 Danbury | | Detroit | MI | 48203 |
| Property Owner | 7352 Westwood | | Detroit | MI | 48228 |
| Property Owner | 1911 Orleans 46 | | Detroit | MI | 48207-2718 |
| Property Owner | 14558 Freeland | | Detroit | MI | 48227 |
| Property Owner | 14906 Ward | | Detroit | MI | 48227 |
| Property Owner | 16895 Cruse | | Detroit | MI | 48235 |
| Property Owner | 15022 Washburn | | Detroit | MI | 48238 |
| Property Owner | 14223 Faust | | Detroit | MI | 48223 |
| Property Owner | 1224 St Clair 57 | | Detroit | MI | 48214-3670 |
| Property Owner | 6401 Memorial | | Detroit | MI | 48228 |
| Property Owner | 6333 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 6536 Southfield | | Detroit | MI | 48228 |
| Property Owner | 6544 Southfield | | Detroit | MI | 48228 |
| Property Owner | 6530 Southfield | | Detroit | MI | 48228 |
| Property Owner | 20637 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 6331 Penrod | | Detroit | MI | 48228 |
| Property Owner | 10210 Plymouth | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15087 Mapleridge | | Detroit | MI | 48205 |
| Property Owner | 15910 Novara | | Detroit | MI | 48205 |
| Property Owner | 7265 Longacre | | Detroit | MI | 48228 |
| Property Owner | 7424 Heyden | | Detroit | MI | 48228 |
| Property Owner | 6389 Faust | | Detroit | MI | 48228 |
| Property Owner | 6533 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 6311 Ashton | | Detroit | MI | 48228 |
| Property Owner | 14500 Tireman | | Detroit | MI | 48228 |
| Property Owner | 13380 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 16881 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 15344 Lamphere | | Detroit | MI | 48223 |
| Property Owner | 16418 W Mcnichols | | Detroit | MI | 48235-3354 |
| Property Owner | 5440 Woodward Avenue 564 | | Detroit | MI | 48202 |
| Property Owner | 4545 Neff | | Detroit | MI | 48224 |
| Property Owner | 19344 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 2003 Brooklyn 23/309 | | Detroit | MI | 48226 |
| Property Owner | 2003 Brooklyn 27/401 | | Detroit | MI | 48226 |
| Property Owner | 2003 Brooklyn 38/412 | | Detroit | MI | 48226 |
| Property Owner | 6440 Miller | | Detroit | MI | 48211 |
| Property Owner | 19346 Revere | | Detroit | MI | 48234 |
| Property Owner | 12019 Nashville | | Detroit | MI | 48205 |
| Property Owner | 17597 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 17359 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 18934 Shiawassee | | Detroit | MI | 48219 |
| Property Owner | 5727 St Hedwig | | Detroit | MI | 48210 |
| Property Owner | 3609 Bagley | | Detroit | MI | 48216 |
| Property Owner | 3414 Junction | | Detroit | MI | 48210 |
| Property Owner | 1918 Cabot | | Detroit | MI | 48209-1494 |
| Property Owner | 6441 Artesian | | Detroit | MI | 48228 |
| Property Owner | 8730 Lane | | Detroit | MI | 48209 |
| Property Owner | 4778 Baldwin | | Detroit | MI | 48213 |
| Property Owner | 9357 Burt Rd | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20082 Bradford | | Detroit | MI | 48205 |
| Property Owner | 18711 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 13866 Linnhurst | | Detroit | MI | 48205 |
| Property Owner | 20514 Waltham | | Detroit | MI | 48205 |
| Property Owner | 20244 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 204 W Greendale | | Detroit | MI | 48203 |
| Property Owner | 1134 Annin | | Detroit | MI | 48203 |
| Property Owner | 1124 Annin | | Detroit | MI | 48203 |
| Property Owner | 14580 Ilene | | Detroit | MI | 48238 |
| Property Owner | 8593 Littlefield | | Detroit | MI | 48228 |
| Property Owner | 18510 Tracey | | Detroit | MI | 48235 |
| Property Owner | 3941 Bewick | | Detroit | MI | 48214 |
| Property Owner | 18652 Fitzpatrick | | Detroit | MI | 48228 |
| Property Owner | 11149 Stockwell | | Detroit | MI | 48224 |
| Property Owner | 14134 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 19211 Prairie | | Detroit | MI | 48221 |
| Property Owner | 1686 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 10029 Quincy | | Detroit | MI | 48204 |
| Property Owner | 8193 Ellsworth | | Detroit | MI | 48238 |
| Property Owner | 14059 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 15756 Freeland | | Detroit | MI | 48227 |
| Property Owner | 16223 Lauder | | Detroit | MI | 48235 |
| Property Owner | 12136 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 12251 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 18922 Annchester | | Detroit | MI | 48219 |
| Property Owner | 7338 Whittaker | | Detroit | MI | 48209 |
| Property Owner | 6514 Devereaux | | Detroit | MI | 48210 |
| Property Owner | 3611 Gilbert | | Detroit | MI | 48210 |
| Property Owner | 6865 St John | | Detroit | MI | 48210 |
| Property Owner | 6587 Pittsburg | | Detroit | MI | 48210 |
| Property Owner | 6503 Devereaux | | Detroit | MI | 48210 |
| Property Owner | 8185 West Parkway | | Detroit | MI | 48239 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17039 W Warren | | Detroit | MI | 48228 |
| Property Owner | 14277 Meyers | | Detroit | MI | 48227 |
| Property Owner | 16600 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 18932 Heyden | | Detroit | MI | 48219 |
| Property Owner | 2748 Halleck | | Detroit | MI | 48212 |
| Property Owner | 5407 Chopin | | Detroit | MI | 48210 |
| Property Owner | 7491 Rockdale | | Detroit | MI | 48239 |
| Property Owner | 468 W Canfield | | Detroit | MI | 48201 |
| Property Owner | 16758 Tuller | | Detroit | MI | 48221 |
| Property Owner | 160 Trowbridge | | Detroit | MI | 48202 |
| Property Owner | 77 Trowbridge | | Detroit | MI | 48202 |
| Property Owner | 10310 Woodward Avenue | | Detroit | MI | 48202 |
| Property Owner | 5801 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 6322 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 495 W Willis 11 | | Detroit | MI | 48201 |
| Property Owner | 18682 St Louis | | Detroit | MI | 48234 |
| Property Owner | 14532 Promenade | | Detroit | MI | 48213 |
| Property Owner | 7085 Army | | Detroit | MI | 48209 |
| Property Owner | 400 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 11050 Minden | | Detroit | MI | 48205 |
| Property Owner | 16914 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 20500 Sheffield Rd | | Detroit | MI | 48221 |
| Property Owner | 20187 Hanna | | Detroit | MI | 48203 |
| Property Owner | 20288 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 19991 Anglin | | Detroit | MI | 48234 |
| Property Owner | 19795 Harlow | | Detroit | MI | 48235 |
| Property Owner | 18238 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 4235 Fischer | | Detroit | MI | 48214 |
| Property Owner | 7828 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 56 W Hollywood | | Detroit | MI | 48203 |
| Property Owner | 16538 Normandy | | Detroit | MI | 48221 |
| Property Owner | 6011 Toledo | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2695 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 2638 Columbus | | Detroit | MI | 48206 |
| Property Owner | 19944 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 15344 Bramell | | Detroit | MI | 48223 |
| Property Owner | 6368 Barton | | Detroit | MI | 48210 |
| Property Owner | 6457 Diversey | | Detroit | MI | 48210 |
| Property Owner | 5284 French Rd | | Detroit | MI | 48213 |
| Property Owner | 18621 Prest | | Detroit | MI | 48235 |
| Property Owner | 20271 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 16551 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 15351 Griggs | | Detroit | MI | 48238 |
| Property Owner | 20154 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 5775 Lakeview | | Detroit | MI | 48213 |
| Property Owner | 18451 St Marys | | Detroit | MI | 48235 |
| Property Owner | 15400 Ashton | | Detroit | MI | 48223 |
| Property Owner | 20196 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 4424 Bishop | | Detroit | MI | 48224 |
| Property Owner | 2525 John R 26 | | Detroit | MI | 48201 |
| Property Owner | 2525 John R 26 | | Detroit | MI | 48201 |
| Property Owner | 17232 Lamont | | Detroit | MI | 48212 |
| Property Owner | 2637 Sampson | | Detroit | MI | 48216-1756 |
| Property Owner | 3227 Montgomery | | Detroit | MI | 48206 |
| Property Owner | 831 Webb | | Detroit | MI | 48202 |
| Property Owner | 10301 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 2834 Cochrane | | Detroit | MI | 48216 |
| Property Owner | 2840 Cochrane | | Detroit | MI | 48216 |
| Property Owner | 16642 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 18534 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 7395 Woodrow Wilson | | Detroit | MI | 48206 |
| Property Owner | 20560 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 20464 Tracey | | Detroit | MI | 48235 |
| Property Owner | 18437 Trinity | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8130 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 160 Englewood | | Detroit | MI | 48202 |
| Property Owner | 19754 Goddard | | Detroit | MI | 48234 |
| Property Owner | 15102 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 12144 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 18590 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 14909 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 18630 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 3658 Preston | | Detroit | MI | 48207 |
| Property Owner | 619 Webb | | Detroit | MI | 48202 |
| Property Owner | 4957 Ivanhoe | | Detroit | MI | 48204 |
| Property Owner | 6324 Westwood | | Detroit | MI | 48228 |
| Property Owner | 858 Webb | | Detroit | MI | 48202 |
| Property Owner | 19312 Marx | | Detroit | MI | 48203 |
| Property Owner | 1431 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 16166 Snowden | | Detroit | MI | 48235 |
| Property Owner | 16172 Snowden | | Detroit | MI | 48235 |
| Property Owner | 19560 Berg Rd | | Detroit | MI | 48219 |
| Property Owner | 1565 Tyler | | Detroit | MI | 48238 |
| Property Owner | 1569 Tyler | | Detroit | MI | 48238 |
| Property Owner | 4270 Larchmont | | Detroit | MI | 48204 |
| Property Owner | 3324 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 12703 Monica | | Detroit | MI | 48238 |
| Property Owner | 14182 Forrer | | Detroit | MI | 48227 |
| Property Owner | 19170 Mapleview | | Detroit | MI | 48205 |
| Property Owner | 4534 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 8663 Esper | | Detroit | MI | 48204 |
| Property Owner | 4055 Carter | | Detroit | MI | 48204 |
| Property Owner | 14115 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 13997 Houston-whittier | | Detroit | MI | 48205 |
| Property Owner | 20065 Omira | | Detroit | MI | 48203 |
| Property Owner | 3717 Oakman Blvd 6 | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15890 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 3003 Vicksburg | | Detroit | MI | 48206 |
| Property Owner | 4190 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 14275 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 18508 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 15011 Tracey | | Detroit | MI | 48227 |
| Property Owner | 7302 Minock | | Detroit | MI | 48228 |
| Property Owner | 12739 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 495 Fiske | | Detroit | MI | 48214 |
| Property Owner | 10700 Peerless | | Detroit | MI | 48224 |
| Property Owner | 11359 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 8651 Faust | | Detroit | MI | 48228 |
| Property Owner | 863 Webb | | Detroit | MI | 48202 |
| Property Owner | 15386 La Salle Blvd | | Detroit | MI | 48238 |
| Property Owner | 8033 Pressler | | Detroit | MI | 48213 |
| Property Owner | 5326 Seminole | | Detroit | MI | 48213 |
| Property Owner | 7467 Rockdale | | Detroit | MI | 48239 |
| Property Owner | 20523 Patton | | Detroit | MI | 48219 |
| Property Owner | 19938 Ward | | Detroit | MI | 48235 |
| Property Owner | 20304 Southfield | | Detroit | MI | 48235 |
| Property Owner | 20450 Ohio | | Detroit | MI | 48221 |
| Property Owner | 20487 Lesure | | Detroit | MI | 48235 |
| Property Owner | 12661 Riad | | Detroit | MI | 48236 |
| Property Owner | 12583 Payton | | Detroit | MI | 48224 |
| Property Owner | 18630 Fairway Dr | | Detroit | MI | 48221 |
| Property Owner | 1417 Blaine | | Detroit | MI | 48206 |
| Property Owner | 17365 Ilene | | Detroit | MI | 48221 |
| Property Owner | 8645 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 17230 Goddard | | Detroit | MI | 48212 |
| Property Owner | 3868 Lemay | | Detroit | MI | 48214 |
| Property Owner | 19511 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 15901 Beaverland | | Detroit | MI | 48219 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 16567 St Marys | | Detroit | MI | 48235 |
| Property Owner | 11210 Portlance | | Detroit | MI | 48205 |
| Property Owner | 18112 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 15341 Bramell | | Detroit | MI | 48223 |
| Property Owner | 6082 Whitewood | | Detroit | MI | 48210 |
| Property Owner | 4351 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 2480 Concord | | Detroit | MI | 48207 |
| Property Owner | 14159 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 9211 Guilford | | Detroit | MI | 48224 |
| Property Owner | 3862 Lemay | | Detroit | MI | 48214 |
| Property Owner | 9563 Prairie | | Detroit | MI | 48204 |
| Property Owner | 4218 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 20174 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 13176 Birwood | | Detroit | MI | 48238 |
| Property Owner | 13168 Birwood | | Detroit | MI | 48238 |
| Property Owner | 14880 Mendota | | Detroit | MI | 48238 |
| Property Owner | 15505 Lindsay | | Detroit | MI | 48227 |
| Property Owner | 2235 Edison | | Detroit | MI | 48206 |
| Property Owner | 16883 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 6115 Seminole | | Detroit | MI | 48213 |
| Property Owner | 19348 Danbury | | Detroit | MI | 48203 |
| Property Owner | 22513 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 16800 Lamphere | | Detroit | MI | 48219 |
| Property Owner | 4721 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 559 E Edsel Ford | | Detroit | MI | 48202 |
| Property Owner | 16861 Lesure | | Detroit | MI | 48235 |
| Property Owner | 5670 Harding | | Detroit | MI | 48213 |
| Property Owner | 5666 Harding | | Detroit | MI | 48213 |
| Property Owner | 13915 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 5684 Harding | | Detroit | MI | 48213 |
| Property Owner | 18917 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 17312 Hartwell | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19195 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 4204 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 16617 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 14134 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 156 S Campbell | | Detroit | MI | 48209 |
| Property Owner | 170 S Campbell | | Detroit | MI | 48209 |
| Property Owner | 8061 Wyoming | | Detroit | MI | 48204 |
| Property Owner | 1051 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 8240 Badger | | Detroit | MI | 48213 |
| Property Owner | 92 Hendrie | | Detroit | MI | 48202 |
| Property Owner | 1984 Theodore | | Detroit | MI | 48211 |
| Property Owner | 2239 E Warren | | Detroit | MI | 48207 |
| Property Owner | 10334 Wyoming | | Detroit | MI | 48204 |
| Property Owner | 14882 Indiana | | Detroit | MI | 48238 |
| Property Owner | 10092 Morley | | Detroit | MI | 48204 |
| Property Owner | 7415 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 8401 W Outer Drive | | Detroit | MI | 48219 |
| Property Owner | 6533 E Jefferson 48/236e | | Detroit | MI | 42807 |
| Property Owner | 19105 Moross | | Detroit | MI | 48236 |
| Property Owner | 11693 Prest | | Detroit | MI | 48227 |
| Property Owner | 17256 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 14414 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 13130 Ilene | | Detroit | MI | 48238 |
| Property Owner | 8056 Willard | | Detroit | MI | 48214 |
| Property Owner | 18468 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 6116 Van Dyke | | Detroit | MI | 48213 |
| Property Owner | 14119 Mayfield | | Detroit | MI | 48205 |
| Property Owner | 16189 Steel | | Detroit | MI | 48235 |
| Property Owner | 17123 Eureka | | Detroit | MI | 48212 |
| Property Owner | 12150 Fielding | | Detroit | MI | 48228 |
| Property Owner | 22065 Willmarth | | Detroit | MI | 48219 |
| Property Owner | 22065 Willmarth | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 512 Marquette Dr | | Detroit | MI | 48214 |
| Property Owner | 10315 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 44 W Philadelphia | | Detroit | MI | 48202 |
| Property Owner | 8112 Appoline | | Detroit | MI | 48228 |
| Property Owner | 14379 Livernois | | Detroit | MI | 48238 |
| Property Owner | 19984 Goddard | | Detroit | MI | 48234 |
| Property Owner | 6461 Otis | | Detroit | MI | 48210 |
| Property Owner | 4847 W Fort | | Detroit | MI | 48209 |
| Property Owner | 9490 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 16170 Turner | | Detroit | MI | 48221 |
| Property Owner | 9912 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 13820 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 19603 Greeley | | Detroit | MI | 48203 |
| Property Owner | 20232 Moenart | | Detroit | MI | 48234 |
| Property Owner | 7421 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 19012 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 11360 Prest | | Detroit | MI | 48227 |
| Property Owner | 5524 Neff | | Detroit | MI | 48224 |
| Property Owner | 5524 Neff | | Detroit | MI | 48224 |
| Property Owner | 5277 Lenox | | Detroit | MI | 48213 |
| Property Owner | 5911 Marlborough | | Detroit | MI | 48224 |
| Property Owner | 1499 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 11974 Duchess | | Detroit | MI | 48224 |
| Property Owner | 8341 Marlowe | | Detroit | MI | 48228 |
| Property Owner | 725 Manistique | | Detroit | MI | 48215 |
| Property Owner | 8159 Chamberlain | | Detroit | MI | 48209 |
| Property Owner | 2280 Richton | | Detroit | MI | 48206 |
| Property Owner | 15600 Curtis | | Detroit | MI | 48235 |
| Property Owner | 18624 Appoline | | Detroit | MI | 48235 |
| Property Owner | 25831 W Outer Drive | | Detroit | MI | 48217 |
| Property Owner | 15496 Gilchrist | | Detroit | MI | 48227 |
| Property Owner | 8066 Navy | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 14354 Frankfort | | Detroit | MI | 48224 |
| Property Owner | 4381 Lakeview | | Detroit | MI | 48215 |
| Property Owner | 4371 Lakeview | | Detroit | MI | 48215 |
| Property Owner | 20135 Rogge | | Detroit | MI | 48234 |
| Property Owner | 5940 Neff | | Detroit | MI | 48224 |
| Property Owner | 8651 Ashton | | Detroit | MI | 48228 |
| Property Owner | 19783 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 19366 Hickory | | Detroit | MI | 48205 |
| Property Owner | 5045 Neff | | Detroit | MI | 48224 |
| Property Owner | 17455 E Warren | | Detroit | MI | 48224 |
| Property Owner | 17431 E Warren | | Detroit | MI | 48224 |
| Property Owner | 7611 Lyndon | | Detroit | MI | 48238 |
| Property Owner | 18305 Wormer | | Detroit | MI | 48219 |
| Property Owner | 15761 Bramell | | Detroit | MI | 48223 |
| Property Owner | 1001 W Jefferson 300/14g | | Detroit | MI | 48226 |
| Property Owner | 14275 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 16580 Ridge | | Detroit | MI | 48219 |
| Property Owner | 18830 Healy | | Detroit | MI | 48234 |
| Property Owner | 20236 Binder | | Detroit | MI | 48234 |
| Property Owner | 18653 Helen | | Detroit | MI | 48234 |
| Property Owner | 12444 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 12518 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 20085 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 11768 Rossiter | | Detroit | MI | 48224 |
| Property Owner | 15352 Petoskey | | Detroit | MI | 48238 |
| Property Owner | 9196 Woodhall | | Detroit | MI | 48224 |
| Property Owner | 14665 Lauder | | Detroit | MI | 48227 |
| Property Owner | 12912 Pierson | | Detroit | MI | 48223 |
| Property Owner | 11577 Somerset | | Detroit | MI | 48224 |
| Property Owner | 4610 Somerset | | Detroit | MI | 48224 |
| Property Owner | 20501 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 17410 Monica | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18710 Prairie | | Detroit | MI | 48221 |
| Property Owner | 17553 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 18660 Indiana | | Detroit | MI | 48221 |
| Property Owner | 19978 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 16630 Birwood | | Detroit | MI | 48221 |
| Property Owner | 17343 Mendota | | Detroit | MI | 48221 |
| Property Owner | 18227 Manor | | Detroit | MI | 48221 |
| Property Owner | 15816 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 17201 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 17571 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 20237 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 20215 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 19701 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 14585 Faust | | Detroit | MI | 48223 |
| Property Owner | 18285 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 17384 Washburn | | Detroit | MI | 48221 |
| Property Owner | 3248 Fenkell | | Detroit | MI | 48238 |
| Property Owner | 15332 Fairfield | | Detroit | MI | 48238 |
| Property Owner | 15338 Fairfield | | Detroit | MI | 48238 |
| Property Owner | 15333 Fairfield | | Detroit | MI | 48238 |
| Property Owner | 15373 Fairfield | | Detroit | MI | 48238 |
| Property Owner | 18421 Ohio | | Detroit | MI | 48221 |
| Property Owner | 12990 Eaton | | Detroit | MI | 48227 |
| Property Owner | 18670 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 19971 Rowe | | Detroit | MI | 48205 |
| Property Owner | 15675 Maddelein | | Detroit | MI | 48205 |
| Property Owner | 6752 Penrod | | Detroit | MI | 48228 |
| Property Owner | 5275 Balfour | | Detroit | MI | 48224 |
| Property Owner | 20141 Regent Dr | | Detroit | MI | 48205 |
| Property Owner | 8906 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 17206 Fairport | | Detroit | MI | 48205 |
| Property Owner | 5260 Manistique | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15490 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 16510 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 19944 Northrop | | Detroit | MI | 48219 |
| Property Owner | 20160 Goddard | | Detroit | MI | 48234 |
| Property Owner | 3115 Waring | | Detroit | MI | 48209 |
| Property Owner | 16515 Coyle | | Detroit | MI | 48235 |
| Property Owner | 15832 Holmur | | Detroit | MI | 48221 |
| Property Owner | 8726 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 8090 Decatur | | Detroit | MI | 48228 |
| Property Owner | 169 W Dakota | | Detroit | MI | 48203 |
| Property Owner | 1426 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 13517 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 15721 Robson | | Detroit | MI | 48227 |
| Property Owner | 1279 Ethel | | Detroit | MI | 48217 |
| Property Owner | 730 Clairpointe Woods Dr | | Detroit | MI | 48215 |
| Property Owner | 4245 Crane | | Detroit | MI | 48214 |
| Property Owner | 17181 Sioux | | Detroit | MI | 48224 |
| Property Owner | 10054 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 7295 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 17559 San Juan | | Detroit | MI | 48221 |
| Property Owner | 17220 Shields | | Detroit | MI | 48212 |
| Property Owner | 18655 Blackmoor | | Detroit | MI | 48234 |
| Property Owner | 22400 Wanamaker Pl | | Detroit | MI | 48223 |
| Property Owner | 3477 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 5898 Hazlett | | Detroit | MI | 48210 |
| Property Owner | 3432 Livernois | | Detroit | MI | 48210 |
| Property Owner | 5855 Toledo | | Detroit | MI | 48209 |
| Property Owner | 5626 W Fort | | Detroit | MI | 48209 |
| Property Owner | 14003 Bentler | | Detroit | MI | 48223 |
| Property Owner | 4301 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 5826 W Fort | | Detroit | MI | 48209 |
| Property Owner | 5816 W Fort | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5616 W Fort | | Detroit | MI | 48209 |
| Property Owner | 5648 W Fort | | Detroit | MI | 48209 |
| Property Owner | 9224 Chamberlain | | Detroit | MI | 48209 |
| Property Owner | 6244 Cadet | | Detroit | MI | 48209 |
| Property Owner | 2608 Casper | | Detroit | MI | 48209 |
| Property Owner | 18261 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 8869 W Grand River | | Detroit | MI | 48204 |
| Property Owner | 3203 Doris | | Detroit | MI | 48238 |
| Property Owner | 8224 Sallan | | Detroit | MI | 48211 |
| Property Owner | 5316 Bedford | | Detroit | MI | 48224 |
| Property Owner | 16007 Curtis | | Detroit | MI | 48235 |
| Property Owner | 16765 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 16810 Fenton | | Detroit | MI | 48219 |
| Property Owner | 16503 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 8221 Ashton | | Detroit | MI | 48228 |
| Property Owner | 21412 Pickford | | Detroit | MI | 48219 |
| Property Owner | 18507 Lenore | | Detroit | MI | 48219 |
| Property Owner | 14621 Greenview | | Detroit | MI | 48223 |
| Property Owner | 8085 Dwyer | | Detroit | MI | 48211 |
| Property Owner | 13103 Moran | | Detroit | MI | 48212 |
| Property Owner | 5026 Talbot | | Detroit | MI | 48212 |
| Property Owner | 8125 Smart | | Detroit | MI | 48210 |
| Property Owner | 16260 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 4515 Fredro | | Detroit | MI | 48212 |
| Property Owner | 13198 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 11985 Radom | | Detroit | MI | 48212 |
| Property Owner | 5671 Lumley | | Detroit | MI | 48210 |
| Property Owner | 5575 Caniff | | Detroit | MI | 48212 |
| Property Owner | 2926 Burnside | | Detroit | MI | 48212 |
| Property Owner | 12272 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 12630 Mcdougall | | Detroit | MI | 48212 |
| Property Owner | 1125 Central | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3863 Caely | | Detroit | MI | 48212 |
| Property Owner | 6111 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 2951 Dearing | | Detroit | MI | 48212 |
| Property Owner | 5104 Harold | | Detroit | MI | 48212 |
| Property Owner | 12660 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 12514 Klinger | | Detroit | MI | 48212 |
| Property Owner | 1001 W Jefferson 300/21j | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/21j | | Detroit | MI | 48226 |
| Property Owner | 5699 Springwells | | Detroit | MI | 48210 |
| Property Owner | 17315 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 19294 Dale | | Detroit | MI | 48219 |
| Property Owner | 5122 Sobieski | | Detroit | MI | 48212 |
| Property Owner | 20101 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 20623 W Grand River | | Detroit | MI | 48219 |
| Property Owner | 20629 W Grand River | | Detroit | MI | 48219 |
| Property Owner | 13815 Conant | | Detroit | MI | 48212 |
| Property Owner | 3844 Pennsylvania | | Detroit | MI | 48214 |
| Property Owner | 7461 Dacosta | | Detroit | MI | 48239 |
| Property Owner | 13500 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 16142 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 7370 St John | | Detroit | MI | 48210 |
| Property Owner | 9653 Robson | | Detroit | MI | 48227 |
| Property Owner | 19730 Lesure | | Detroit | MI | 48235 |
| Property Owner | 2974 Calvert | | Detroit | MI | 48206 |
| Property Owner | 4216 Clements | | Detroit | MI | 48238 |
| Property Owner | 16503 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 4815 25th St | | Detroit | MI | 48208 |
| Property Owner | 4712 Mckinley | | Detroit | MI | 48208 |
| Property Owner | 8094 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 18127 Stout | | Detroit | MI | 48219 |
| Property Owner | 19757 Trinity | | Detroit | MI | 48219 |
| Property Owner | 8928 Mansfield | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14547 Auburn | | Detroit | MI | 48223 |
| Property Owner | 14535 Auburn | | Detroit | MI | 48223 |
| Property Owner | 14547 Auburn | | Detroit | MI | 48223 |
| Property Owner | 5264 Neff | | Detroit | MI | 48224 |
| Property Owner | 5274 Neff | | Detroit | MI | 48224 |
| Property Owner | 18970 Monica | | Detroit | MI | 48221 |
| Property Owner | 5965 Woodhall | | Detroit | MI | 48224 |
| Property Owner | 5256 Neff | | Detroit | MI | 48224 |
| Property Owner | 1546 Pingree | | Detroit | MI | 48206 |
| Property Owner | 16521 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 7309 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 5626 Montclair | | Detroit | MI | 48213 |
| Property Owner | 7254 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 9301 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 12568 Mcdougall | | Detroit | MI | 48212 |
| Property Owner | 51 Adelaide St 45/5 | | Detroit | MI | 48201 |
| Property Owner | 12881 Penrod | | Detroit | MI | 48223 |
| Property Owner | 18448 Morang | | Detroit | MI | 48205 |
| Property Owner | 4637 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 15825 W Warren | | Detroit | MI | 48227 |
| Property Owner | 16035 W Warren | | Detroit | MI | 48228 |
| Property Owner | 14817 Wyoming | | Detroit | MI | 48238 |
| Property Owner | 7483 Prairie | | Detroit | MI | 48210 |
| Property Owner | 5025 Oregon | | Detroit | MI | 48204 |
| Property Owner | 14509 Robson | | Detroit | MI | 48227 |
| Property Owner | 19316 Barlow | | Detroit | MI | 48205 |
| Property Owner | 19429 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 19975 Derby | | Detroit | MI | 48203 |
| Property Owner | 19969 Derby | | Detroit | MI | 48203 |
| Property Owner | 1700 16th St | | Detroit | MI | 48216 |
| Property Owner | 4565 Trumbull | | Detroit | MI | 48208 |
| Property Owner | 281 Newport | | Detroit | MI | 48215 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15751 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 19930 Andover | | Detroit | MI | 48203 |
| Property Owner | 10510 Curtis | | Detroit | MI | 48221 |
| Property Owner | 14015 Linnhurst | | Detroit | MI | 48205 |
| Property Owner | 1915 Campau Farms Circle 157/7 | | Detroit | MI | 48207-5172 |
| Property Owner | 15855 Ilene | | Detroit | MI | 48221 |
| Property Owner | 6050 Mcclellan | | Detroit | MI | 48213 |
| Property Owner | 6056 Mcclellan | | Detroit | MI | 48213 |
| Property Owner | 5521 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 3856 Carpenter | | Detroit | MI | 48212 |
| Property Owner | 3839 Bristow | | Detroit | MI | 48212 |
| Property Owner | 6900 Heyden | | Detroit | MI | 48228 |
| Property Owner | 17335 Belden | | Detroit | MI | 48221 |
| Property Owner | 17335 Belden | | Detroit | MI | 48221 |
| Property Owner | 6432 Memorial | | Detroit | MI | 48228 |
| Property Owner | 5684 Greenview | | Detroit | MI | 48228 |
| Property Owner | 5684 Greenview | | Detroit | MI | 48228 |
| Property Owner | 213 S Schaefer | | Detroit | MI | 48217 |
| Property Owner | 1001 W Jefferson 300/24i | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/24i | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/27i | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/27i | | Detroit | MI | 48226 |
| Property Owner | 18957 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 1001 W Jefferson 300/19a | | Detroit | MI | 48226 |
| Property Owner | 3969 Talbot | | Detroit | MI | 48212 |
| Property Owner | 17215 San Juan | | Detroit | MI | 48221 |
| Property Owner | 6710 Iowa | | Detroit | MI | 48212 |
| Property Owner | 19177 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 8257 Ashton | | Detroit | MI | 48228 |
| Property Owner | 15738 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 1556 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 20512 Fairport | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12147 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 16541 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 12780 Griggs | | Detroit | MI | 48238 |
| Property Owner | 15808 Coyle | | Detroit | MI | 48235 |
| Property Owner | 14030 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 13230 Charlevoix | | Detroit | MI | 48215 |
| Property Owner | 12182 Broadstreet | | Detroit | MI | 48204 |
| Property Owner | 19685 Teppert | | Detroit | MI | 48234 |
| Property Owner | 6822 Montrose | | Detroit | MI | 48228 |
| Property Owner | 17866 Wexford | | Detroit | MI | 48234 |
| Property Owner | 1265 Washington Blvd | | Detroit | MI | 48226 |
| Property Owner | 3464 Montclair | | Detroit | MI | 48214 |
| Property Owner | 19143 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 9710 Philip | | Detroit | MI | 48224 |
| Property Owner | 9740 Philip | | Detroit | MI | 48224 |
| Property Owner | 18667 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 11407 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 16862 Baylis | | Detroit | MI | 48221 |
| Property Owner | 8603 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 19159 Rowe | | Detroit | MI | 48205 |
| Property Owner | 12245 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 8629 Heyden | | Detroit | MI | 48228 |
| Property Owner | 20440 Bramford | | Detroit | MI | 48234 |
| Property Owner | 2960 Carter | | Detroit | MI | 48206 |
| Property Owner | 4451 Fredro | | Detroit | MI | 48212 |
| Property Owner | 13039 Klinger | | Detroit | MI | 48212 |
| Property Owner | 12679 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 15307 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 11530 Flanders | | Detroit | MI | 48205 |
| Property Owner | 6703 Archdale | | Detroit | MI | 48228 |
| Property Owner | 6379 Montrose | | Detroit | MI | 48228 |
| Property Owner | 7313 Montrose | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6759 Forrer | | Detroit | MI | 48228 |
| Property Owner | 6839 Auburn | | Detroit | MI | 48228 |
| Property Owner | 8434 Kirkwood | | Detroit | MI | 48210 |
| Property Owner | 6415 Montrose | | Detroit | MI | 48228 |
| Property Owner | 6875 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 7269 Forrer | | Detroit | MI | 48228 |
| Property Owner | 6883 Forrer | | Detroit | MI | 48228 |
| Property Owner | 6792 Longacre | | Detroit | MI | 48228 |
| Property Owner | 8054 Decatur | | Detroit | MI | 48228 |
| Property Owner | 4836 Ogden | | Detroit | MI | 48210 |
| Property Owner | 6799 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 9185 Forrer | | Detroit | MI | 48228 |
| Property Owner | 6891 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 5671 Stahelin | | Detroit | MI | 48200 |
| Property Owner | 284 Manistique | | Detroit | MI | 48215 |
| Property Owner | 5201 Neff | | Detroit | MI | 48224 |
| Property Owner | 6509 Faust | | Detroit | MI | 48228 |
| Property Owner | 6895 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 5596 Caniff | | Detroit | MI | 48212 |
| Property Owner | 11683 Faust | | Detroit | MI | 48228 |
| Property Owner | 6750 Memorial | | Detroit | MI | 48228 |
| Property Owner | 6731 Oakman Blvd | | Detroit | MI | 48228 |
| Property Owner | 6620 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 6720 Montrose | | Detroit | MI | 48228 |
| Property Owner | 6800 Southfield | | Detroit | MI | 48228 |
| Property Owner | 5854 Renville | | Detroit | MI | 48210 |
| Property Owner | 7335 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 13272 Sparling | | Detroit | MI | 48212 |
| Property Owner | 505 W Robinwood | | Detroit | MI | 48203 |
| Property Owner | 3911 Caely | | Detroit | MI | 48212 |
| Property Owner | 13205 Bloom | | Detroit | MI | 48212 |
| Property Owner | 11480 Minden | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15816 E Seven Mile | | Detroit | MI | 48205 |
| Property Owner | 1171 Morrell | | Detroit | MI | 48209 |
| Property Owner | 1215 24th St | | Detroit | MI | 48216 |
| Property Owner | 6219 Minock | | Detroit | MI | 48228 |
| Property Owner | 8835 Falcon | | Detroit | MI | 48209 |
| Property Owner | 1579 Livernois | | Detroit | MI | 48209 |
| Property Owner | 3252 Glendale | | Detroit | MI | 48238 |
| Property Owner | 5855 Minock | | Detroit | MI | 48228 |
| Property Owner | 7365 Woodrow Wilson | | Detroit | MI | 48206 |
| Property Owner | 2932 Mclean | | Detroit | MI | 48212 |
| Property Owner | 7391 Artesian | | Detroit | MI | 48228 |
| Property Owner | 6483 Ashton | | Detroit | MI | 48228 |
| Property Owner | 6866 Heyden | | Detroit | MI | 48228 |
| Property Owner | 6531 Rutland | | Detroit | MI | 48228 |
| Property Owner | 6477 Memorial | | Detroit | MI | 48228 |
| Property Owner | 7661 Lamphere | | Detroit | MI | 48239 |
| Property Owner | 4894 Renville | | Detroit | MI | 48210 |
| Property Owner | 19338 Exeter | | Detroit | MI | 48203 |
| Property Owner | 4820 Ternes | | Detroit | MI | 48210 |
| Property Owner | 6424 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 6539 Faust | | Detroit | MI | 48228 |
| Property Owner | 5826 Ogden | | Detroit | MI | 48210 |
| Property Owner | 12222 Lansdowne | | Detroit | MI | 48236 |
| Property Owner | 1322 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 6726 Montrose | | Detroit | MI | 48228 |
| Property Owner | 16944 Plymouth | | Detroit | MI | 48227 |
| Property Owner | 7315 Logan | | Detroit | MI | 48209 |
| Property Owner | 7321 Logan | | Detroit | MI | 48209 |
| Property Owner | 5854 Howard | | Detroit | MI | 48209 |
| Property Owner | 6740 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 4439 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 12777 Littlefield | | Detroit | MI | 48227 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| Schedule M - Property Tax Related Claims | | | | | |
| Property Owner | 2994 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 12016 College | | Detroit | MI | 48205 |
| Property Owner | 10020 Joy Rd | | Detroit | MI | 48204 |
| Property Owner | 9391 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 7335 Fielding | | Detroit | MI | 48228 |
| Property Owner | 4319 Sharon | | Detroit | MI | 48210 |
| Property Owner | 5686 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 1923 Geneva | | Detroit | MI | 48203 |
| Property Owner | 18950 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 15203 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 3250 Cambridge | | Detroit | MI | 48221 |
| Property Owner | 8555 Steel | | Detroit | MI | 48228 |
| Property Owner | 6498 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 8171 Bramell | | Detroit | MI | 48239 |
| Property Owner | 7557 Lamphere | | Detroit | MI | 48239 |
| Property Owner | 9107 Falcon | | Detroit | MI | 48209 |
| Property Owner | 19450 Suffolk | | Detroit | MI | 48203 |
| Property Owner | 16812 Washburn | | Detroit | MI | 48221 |
| Property Owner | 10221 Prairie | | Detroit | MI | 48204 |
| Property Owner | 6858 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 12900 Buffalo | | Detroit | MI | 48212 |
| Property Owner | 6786 Greenview | | Detroit | MI | 48228 |
| Property Owner | 7383 Faust | | Detroit | MI | 48228 |
| Property Owner | 3218 Helen | | Detroit | MI | 48207 |
| Property Owner | 6528 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 6411 Majestic | | Detroit | MI | 48210 |
| Property Owner | 1534 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 12340 Jane | | Detroit | MI | 48205 |
| Property Owner | 10716 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 7262 St Marys | | Detroit | MI | 48228 |
| Property Owner | 7414 Patton | | Detroit | MI | 48228 |
| Property Owner | 6816 Winthrop | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14540 Burgess | | Detroit | MI | 48223 |
| Property Owner | 4120 Rohns | | Detroit | MI | 48214 |
| Property Owner | 1670 Leverette | | Detroit | MI | 48216 |
| Property Owner | 3758 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 20450 Binder | | Detroit | MI | 48234 |
| Property Owner | 19158 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 6416 Belfast | | Detroit | MI | 48210 |
| Property Owner | 3012 25th St | | Detroit | MI | 48208 |
| Property Owner | 4204 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 16207 Dale | | Detroit | MI | 48219 |
| Property Owner | 5773 Kopernick | | Detroit | MI | 48210 |
| Property Owner | 6426 Brace | | Detroit | MI | 48228 |
| Property Owner | 6801 Brace | | Detroit | MI | 48228 |
| Property Owner | 3745 Wesson | | Detroit | MI | 48210 |
| Property Owner | 6462 Memorial | | Detroit | MI | 48228 |
| Property Owner | 7288 Lane | | Detroit | MI | 48209 |
| Property Owner | 6425 Longacre | | Detroit | MI | 48228 |
| Property Owner | 1001 W Jefferson 300/14f | | Detroit | MI | 48226 |
| Property Owner | 20264 Albany St | | Detroit | MI | 48234 |
| Property Owner | 4705 Lillibridge | | Detroit | MI | 48213 |
| Property Owner | 15647 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 5135 French Rd | | Detroit | MI | 48213 |
| Property Owner | 9331 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 8051 Ward | | Detroit | MI | 48228 |
| Property Owner | 17188 Heyden | | Detroit | MI | 48219 |
| Property Owner | 3149 E Larned 96 | | Detroit | MI | 48207-3910 |
| Property Owner | 11318 Portlance | | Detroit | MI | 48205 |
| Property Owner | 2650 Springle | | Detroit | MI | 48215 |
| Property Owner | 207 Windward Ct 21 | | Detroit | MI | 48207-5054 |
| Property Owner | 15095 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 4493 Grayton | | Detroit | MI | 48224 |
| Property Owner | 15034 Fairfield | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2943 Halleck | | Detroit | MI | 48212 |
| Property Owner | 5114 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 5110 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 7737 Grandville | | Detroit | MI | 48228 |
| Property Owner | 9908 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 13041 Canonbury | | Detroit | MI | 48205 |
| Property Owner | 16802 Tracey | | Detroit | MI | 48235 |
| Property Owner | 2442 Casper | | Detroit | MI | 48209 |
| Property Owner | 20426 Wexford | | Detroit | MI | 48234 |
| Property Owner | 3909 Balfour | | Detroit | MI | 48224 |
| Property Owner | 7740 Lamphere | | Detroit | MI | 48239 |
| Property Owner | 18898 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 6433 W Edsel Ford | | Detroit | MI | 48210 |
| Property Owner | 16751 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 20051 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 4842 Seminole | | Detroit | MI | 48213 |
| Property Owner | 16866 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 19331 Beland | | Detroit | MI | 48234 |
| Property Owner | 12044 Westwood | | Detroit | MI | 48228 |
| Property Owner | 16251 Sussex | | Detroit | MI | 48235 |
| Property Owner | 19690 Helen | | Detroit | MI | 48234 |
| Property Owner | 16258 Muirland | | Detroit | MI | 48221 |
| Property Owner | 17127 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 19321 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 8899 Howell | | Detroit | MI | 48204 |
| Property Owner | 664 Prentis | | Detroit | MI | 48201 |
| Property Owner | 16155 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 14112 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 9557 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 9749 Mcquade | | Detroit | MI | 48206 |
| Property Owner | 17132 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 7037 Medbury | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7515 Dunedin | | Detroit | MI | 48206 |
| Property Owner | 20228 Charest | | Detroit | MI | 48234 |
| Property Owner | 7419 St Paul 09/b3 | | Detroit | MI | 48214 |
| Property Owner | 7419 St Paul | | Detroit | MI | 48214 |
| Property Owner | 8622 Greenlawn | | Detroit | MI | 48204 |
| Property Owner | 337 E Crescent Lane 14 | | Detroit | MI | 48207 |
| Property Owner | 9307 Monica | | Detroit | MI | 48204 |
| Property Owner | 20302 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 6533 E Jefferson 116 | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 151 | | Detroit | MI | 42807 |
| Property Owner | 6533 E Jefferson 152 | | Detroit | MI | 42807 |
| Property Owner | 6533 E Jefferson 116 | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 155 | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 155 | | Detroit | MI | 48207 |
| Property Owner | 158 W Nevada | | Detroit | MI | 48203 |
| Property Owner | 19516 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 18922 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 14694 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 19966 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 7351 Patton | | Detroit | MI | 48228 |
| Property Owner | 20225 Indiana | | Detroit | MI | 48221 |
| Property Owner | 20121 Lichfield | | Detroit | MI | 48221 |
| Property Owner | 12878 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 16850 Braile | | Detroit | MI | 48219 |
| Property Owner | 3974 Bedford | | Detroit | MI | 48224 |
| Property Owner | 3974 Bedford | | Detroit | MI | 48224 |
| Property Owner | 8202 House | | Detroit | MI | 48234 |
| Property Owner | 20051 Bradford | | Detroit | MI | 48205 |
| Property Owner | 11717 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 18634 Mackay | | Detroit | MI | 48234 |
| Property Owner | 3124 Woods Circle | | Detroit | MI | 48207 |
| Property Owner | 3139 Medbury | | Detroit | MI | 48211 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1003 W State Fair | | Detroit | MI | 48203 |
| Property Owner | 13545 Goddard | | Detroit | MI | 48212 |
| Property Owner | 13668 Pfent | | Detroit | MI | 48205 |
| Property Owner | 14668 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 8535 Quincy | | Detroit | MI | 48204 |
| Property Owner | 6492 Westwood | | Detroit | MI | 48228 |
| Property Owner | 16511 Chapel | | Detroit | MI | 48219 |
| Property Owner | 1924 Central | | Detroit | MI | 48209 |
| Property Owner | 120 Seward 15/201 | | Detroit | MI | 48209 |
| Property Owner | 4598 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 2961 Cortland | | Detroit | MI | 48206 |
| Property Owner | 16745 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 8121 Appoline | | Detroit | MI | 48228 |
| Property Owner | 7331 Parkland | | Detroit | MI | 48239 |
| Property Owner | 20468 Rogge | | Detroit | MI | 48234 |
| Property Owner | 4060 Gladstone | | Detroit | MI | 48204 |
| Property Owner | 15834 Collingham | | Detroit | MI | 48205 |
| Property Owner | 16131 Dale | | Detroit | MI | 48219 |
| Property Owner | 18642 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 7634 W Warren | | Detroit | MI | 48210 |
| Property Owner | 2038 Burnside | | Detroit | MI | 48212 |
| Property Owner | 2034 Burnside | | Detroit | MI | 48212 |
| Property Owner | 7351 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 1561 Infantry | | Detroit | MI | 48209 |
| Property Owner | 5756 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 5756 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 2740 Honorah | | Detroit | MI | 48209 |
| Property Owner | 10428 Middlepoint | | Detroit | MI | 48204 |
| Property Owner | 13203 Chicago | | Detroit | MI | 48228 |
| Property Owner | 6767 Artesian | | Detroit | MI | 48228 |
| Property Owner | 6477 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 6520 St Marys | | Detroit | MI | 48228 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 7461 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 4720 Crane | | Detroit | MI | 48214 |
| Property Owner | 5556 Oldtown | | Detroit | MI | 48224 |
| Property Owner | 6514 Colfax | | Detroit | MI | 48204 |
| Property Owner | 19160 Algonac | | Detroit | MI | 48234-3518 |
| Property Owner | 16234 Turner | | Detroit | MI | 48221 |
| Property Owner | 8152 Prest | | Detroit | MI | 48228 |
| Property Owner | 18636 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 5042 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 20010 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 11235 College | | Detroit | MI | 48205 |
| Property Owner | 15812 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 9302 Fielding | | Detroit | MI | 48228 |
| Property Owner | 11696 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 16870 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 11636 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 13041 Algonac | | Detroit | MI | 48205 |
| Property Owner | 18620 Healy | | Detroit | MI | 48234 |
| Property Owner | 8512 Bryden | | Detroit | MI | 48204 |
| Property Owner | 5980 Field | | Detroit | MI | 48213 |
| Property Owner | 4006 Bangor | | Detroit | MI | 48210 |
| Property Owner | 4012 Bangor | | Detroit | MI | 48210 |
| Property Owner | 4016 Bangor | | Detroit | MI | 48210 |
| Property Owner | 11491 Faust | | Detroit | MI | 48228 |
| Property Owner | 11095 Courville | | Detroit | MI | 48224 |
| Property Owner | 19421 Gainsborough | | Detroit | MI | 48223 |
| Property Owner | 3771 Doris | | Detroit | MI | 48238 |
| Property Owner | 7770 Artesian | | Detroit | MI | 48228 |
| Property Owner | 9336 Trinity | | Detroit | MI | 48228 |
| Property Owner | 19328 Concord | | Detroit | MI | 48234 |
| Property Owner | 20511 Heyden | | Detroit | MI | 48219 |
| Property Owner | 6490 Oakman Blvd | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6147 Dorothy | | Detroit | MI | 48211 |
| Property Owner | 6153 Dorothy | | Detroit | MI | 48211 |
| Property Owner | 4154 Oliver | | Detroit | MI | 48211 |
| Property Owner | 13469 Bloom | | Detroit | MI | 48212 |
| Property Owner | 3838 Casmere | | Detroit | MI | 48212 |
| Property Owner | 5860 Renville | | Detroit | MI | 48210 |
| Property Owner | 13125 Bloom | | Detroit | MI | 48212 |
| Property Owner | 8109 Dwyer | | Detroit | MI | 48211 |
| Property Owner | 8077 Dwyer | | Detroit | MI | 48211 |
| Property Owner | 13250 Bloom | | Detroit | MI | 48212 |
| Property Owner | 15871 Stout | | Detroit | MI | 48219 |
| Property Owner | 10391 Cedarlawn | | Detroit | MI | 48204 |
| Property Owner | 9393 Meyers | | Detroit | MI | 48227 |
| Property Owner | 14179 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 7284 St Marys | | Detroit | MI | 48228 |
| Property Owner | 6744 Forrer | | Detroit | MI | 48228 |
| Property Owner | 6750 Forrer | | Detroit | MI | 48228 |
| Property Owner | 13501 Bloom | | Detroit | MI | 48212 |
| Property Owner | 16709 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 8073 Dwyer | | Detroit | MI | 48211 |
| Property Owner | 12249 Charest | | Detroit | MI | 48212 |
| Property Owner | 6822 Memorial | | Detroit | MI | 48228 |
| Property Owner | 7283 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 7753 Grandville | | Detroit | MI | 48228 |
| Property Owner | 6814 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 6410 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 6400 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 6546 Archdale | | Detroit | MI | 48228 |
| Property Owner | 6514 Westwood | | Detroit | MI | 48228 |
| Property Owner | 4000 Miller | | Detroit | MI | 48211 |
| Property Owner | 6735 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 6871 Grandmont | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6766 Forrer | | Detroit | MI | 48228 |
| Property Owner | 4082 Oliver | | Detroit | MI | 48211 |
| Property Owner | 6340 Archdale | | Detroit | MI | 48228 |
| Property Owner | 19326 Charleston | | Detroit | MI | 48203 |
| Property Owner | 7230 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 7320 Dolphin | | Detroit | MI | 48239 |
| Property Owner | 6376 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 6837 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 6350 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 6361 Memorial | | Detroit | MI | 48228 |
| Property Owner | 5000 Fredro | | Detroit | MI | 48212 |
| Property Owner | 6531 Forrer | | Detroit | MI | 48228 |
| Property Owner | 8502 Kirkwood | | Detroit | MI | 48210 |
| Property Owner | 8440 Kirkwood | | Detroit | MI | 48210 |
| Property Owner | 8414 Kirkwood | | Detroit | MI | 48210 |
| Property Owner | 15875 Appoline | | Detroit | MI | 48235 |
| Property Owner | 3456 W Vernor | | Detroit | MI | 48216 |
| Property Owner | 5665 Faust | | Detroit | MI | 48228 |
| Property Owner | 7276 St Marys | | Detroit | MI | 48228 |
| Property Owner | 6737 Penrod | | Detroit | MI | 48228 |
| Property Owner | 7865 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 6457 St Marys | | Detroit | MI | 48228 |
| Property Owner | 5850 Trenton | | Detroit | MI | 48210 |
| Property Owner | 16227 Livernois | | Detroit | MI | 48221 |
| Property Owner | 4922 Trenton | | Detroit | MI | 48210 |
| Property Owner | 8199 Ellsworth | | Detroit | MI | 48238 |
| Property Owner | 8205 Ellsworth | | Detroit | MI | 48238 |
| Property Owner | 8396 Lane | | Detroit | MI | 48209 |
| Property Owner | 11606 Conant | | Detroit | MI | 48212 |
| Property Owner | 11608 Conant | | Detroit | MI | 48212 |
| Property Owner | 18203 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 7260 Minock | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16564 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 17405 Fleming | | Detroit | MI | 48212 |
| Property Owner | 12847 Maiden | | Detroit | MI | 48213 |
| Property Owner | 9190 W Outer Drive | | Detroit | MI | 48219 |
| Property Owner | 16720 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 16537 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 5200 Fredro | | Detroit | MI | 48212 |
| Property Owner | 8104 Terry | | Detroit | MI | 48228 |
| Property Owner | 8233 Coyle | | Detroit | MI | 48228 |
| Property Owner | 3977 Prescott | | Detroit | MI | 48212 |
| Property Owner | 6300 Penrod | | Detroit | MI | 48228 |
| Property Owner | 6213 Faust | | Detroit | MI | 48228 |
| Property Owner | 12653 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 12643 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 12642 Charest | | Detroit | MI | 48212 |
| Property Owner | 658 Lawrence | | Detroit | MI | 48202 |
| Property Owner | 7450 E Nevada | | Detroit | MI | 48234 |
| Property Owner | 8200 Bramell | | Detroit | MI | 48239 |
| Property Owner | 8237 Bramell | | Detroit | MI | 48239 |
| Property Owner | 13554 W Outer Drive | | Detroit | MI | 48239 |
| Property Owner | 13227 Moenart | | Detroit | MI | 48212 |
| Property Owner | 8368 Carbondale | | Detroit | MI | 48204 |
| Property Owner | 6100 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 12588 Mcdougall | | Detroit | MI | 48212 |
| Property Owner | 3838 Carpenter | | Detroit | MI | 48212 |
| Property Owner | 5063 Harold | | Detroit | MI | 48212 |
| Property Owner | 3340 Dearing | | Detroit | MI | 48212 |
| Property Owner | 13122 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 7754 Memorial | | Detroit | MI | 48228 |
| Property Owner | 5120 Lemay | | Detroit | MI | 48213 |
| Property Owner | 12946 Klinger | | Detroit | MI | 48212 |
| Property Owner | 12515 Charest | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7257 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 6381 Plainview | | Detroit | MI | 48228 |
| Property Owner | 12555 Moran | | Detroit | MI | 48212 |
| Property Owner | 801 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 12224 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 8361 Navy | | Detroit | MI | 48209 |
| Property Owner | 4033 Kendall | | Detroit | MI | 48238 |
| Property Owner | 6144 Daniels | | Detroit | MI | 48210 |
| Property Owner | 7659 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 1646 Tyler | | Detroit | MI | 48238 |
| Property Owner | 2537 Stair | | Detroit | MI | 48209 |
| Property Owner | 1453 18th St | | Detroit | MI | 48216 |
| Property Owner | 6450 Greenview | | Detroit | MI | 48228 |
| Property Owner | 17346 Plainview | | Detroit | MI | 48219 |
| Property Owner | 16130 Parkside | | Detroit | MI | 48221 |
| Property Owner | 6470 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 6135 Dorothy | | Detroit | MI | 48211 |
| Property Owner | 13507 Bloom | | Detroit | MI | 48212 |
| Property Owner | 5729 Cabot | | Detroit | MI | 48210 |
| Property Owner | 6346 Penrod | | Detroit | MI | 48228 |
| Property Owner | 2320 Woodmere | | Detroit | MI | 48209 |
| Property Owner | 6531 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 11838 St Louis | | Detroit | MI | 48212 |
| Property Owner | 5776 Warwick | | Detroit | MI | 48228 |
| Property Owner | 6724 Memorial | | Detroit | MI | 48228 |
| Property Owner | 6763 Forrer | | Detroit | MI | 48228 |
| Property Owner | 6800 Longacre | | Detroit | MI | 48228 |
| Property Owner | 6474 Penrod | | Detroit | MI | 48228 |
| Property Owner | 6914 Greenview | | Detroit | MI | 48228 |
| Property Owner | 5863 Ogden | | Detroit | MI | 48210 |
| Property Owner | 5752 Ogden | | Detroit | MI | 48210 |
| Property Owner | 6372 Memorial | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6481 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 6448 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 6310 Montrose | | Detroit | MI | 48228 |
| Property Owner | 6912 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 526 E Congress | | Detroit | MI | 48226 |
| Property Owner | 524 E Congress | | Detroit | MI | 48226 |
| Property Owner | 3963 Dorothy | | Detroit | MI | 48211 |
| Property Owner | 4760 Livernois | | Detroit | MI | 48210 |
| Property Owner | 13130 Tireman | | Detroit | MI | 48228 |
| Property Owner | 13130 Tireman | | Detroit | MI | 48228 |
| Property Owner | 13208 Buffalo | | Detroit | MI | 48212 |
| Property Owner | 22531 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 19215 Rowe | | Detroit | MI | 48205 |
| Property Owner | 9227 Mack | | Detroit | MI | 48214 |
| Property Owner | 6482 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 8390 Whittaker | | Detroit | MI | 48209 |
| Property Owner | 6337 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 6431 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 7334 Forrer | | Detroit | MI | 48228 |
| Property Owner | 4998 31st St | | Detroit | MI | 48210 |
| Property Owner | 6815 Montrose | | Detroit | MI | 48228 |
| Property Owner | 6013 Faust | | Detroit | MI | 48228 |
| Property Owner | 8189 Winkelman | | Detroit | MI | 48211 |
| Property Owner | 8185 Winkelman | | Detroit | MI | 48211 |
| Property Owner | 6347 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 7311 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 16251 W Warren | | Detroit | MI | 48228 |
| Property Owner | 7367 Ashton | | Detroit | MI | 48228 |
| Property Owner | 8426 Whittaker | | Detroit | MI | 48209 |
| Property Owner | 18814 John R | | Detroit | MI | 48203 |
| Property Owner | 3135 Coplin | | Detroit | MI | 48215 |
| Property Owner | 10058 Elmira | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3442 Bewick | | Detroit | MI | 48214 |
| Property Owner | 558 Philip | | Detroit | MI | 48215 |
| Property Owner | 5972 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 4769 Maryland | | Detroit | MI | 48224 |
| Property Owner | 4890 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 5283 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 13550 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 7490 Rockdale | | Detroit | MI | 48239 |
| Property Owner | 16220 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 18694 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 18647 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 18445 Fenton | | Detroit | MI | 48219 |
| Property Owner | 11681 Minock | | Detroit | MI | 48228 |
| Property Owner | 19645 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 19124 Justine | | Detroit | MI | 48234 |
| Property Owner | 9569 Archdale | | Detroit | MI | 48227 |
| Property Owner | 3881 Caely | | Detroit | MI | 48212 |
| Property Owner | 8001 Grandville | | Detroit | MI | 48228 |
| Property Owner | 7619 Ashton | | Detroit | MI | 48228 |
| Property Owner | 8260 Minock | | Detroit | MI | 48228 |
| Property Owner | 11696 Fielding | | Detroit | MI | 48228 |
| Property Owner | 1935 Chene | | Detroit | MI | 48207 |
| Property Owner | 15800 Fullerton | | Detroit | MI | 48227 |
| Property Owner | 5807 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 20521 Grandville | | Detroit | MI | 48219 |
| Property Owner | 8886 Lane | | Detroit | MI | 48209 |
| Property Owner | 18920 Lauder | | Detroit | MI | 48235 |
| Property Owner | 2122 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 18488 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 2975 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 14601 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 8861 Burnette | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3151 Ewald Circle | | Detroit | MI | 48238 |
| Property Owner | 17864 Maine | | Detroit | MI | 48234 |
| Property Owner | 18603 Ilene | | Detroit | MI | 48221 |
| Property Owner | 15331 Lauder | | Detroit | MI | 48227 |
| Property Owner | 17520 Russell | | Detroit | MI | 48203 |
| Property Owner | 9019 Ohio | | Detroit | MI | 48204 |
| Property Owner | 18286 Archdale | | Detroit | MI | 48235 |
| Property Owner | 9043 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 19430 Packard | | Detroit | MI | 48234 |
| Property Owner | 5113 Bangor | | Detroit | MI | 48210 |
| Property Owner | 6584 Carrie | | Detroit | MI | 48211 |
| Property Owner | 13985 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 18810 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 3728 Grand | | Detroit | MI | 48238 |
| Property Owner | 19961 Greeley | | Detroit | MI | 48203 |
| Property Owner | 12750 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 20144 Lauder | | Detroit | MI | 48235 |
| Property Owner | 5929 Newport | | Detroit | MI | 48213 |
| Property Owner | 6540 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 19166 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 16610 Chandler Park Dr | | Detroit | MI | 48224 |
| Property Owner | 4126 Seminole | | Detroit | MI | 48214 |
| Property Owner | 2943 Townsend | | Detroit | MI | 48214 |
| Property Owner | 3777 Hogarth | | Detroit | MI | 48204 |
| Property Owner | 1201 Michigan Ave | | Detroit | MI | 48226 |
| Property Owner | 511 New Town | | Detroit | MI | 48215 |
| Property Owner | 12818 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 20521 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 4136 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 17179 Chandler Park Dr | | Detroit | MI | 48224 |
| Property Owner | 5224 Hereford | | Detroit | MI | 48224 |
| Property Owner | 4845 University Pl | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8601 Steel | | Detroit | MI | 48228 |
| Property Owner | 9360 Prest | | Detroit | MI | 48227 |
| Property Owner | 16865 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 4731 Heck | | Detroit | MI | 48207 |
| Property Owner | 7056 Palmetto | | Detroit | MI | 48234 |
| Property Owner | 8985 Holcomb | | Detroit | MI | 48213 |
| Property Owner | 5389 Rohns | | Detroit | MI | 48213 |
| Property Owner | 13381 Flanders | | Detroit | MI | 48205 |
| Property Owner | 22544 Fargo | | Detroit | MI | 48219 |
| Property Owner | 20471 Anglin | | Detroit | MI | 48234 |
| Property Owner | 19626 Spencer | | Detroit | MI | 48234 |
| Property Owner | 66 Winder 11/211 | | Detroit | MI | 48201 |
| Property Owner | 10140 Moffat | | Detroit | MI | 48214 |
| Property Owner | 10134 Moffat | | Detroit | MI | 48214 |
| Property Owner | 13668 Linnhurst | | Detroit | MI | 48205 |
| Property Owner | 9968 Holmur | | Detroit | MI | 48204 |
| Property Owner | 7300 Prairie | | Detroit | MI | 48210 |
| Property Owner | 4343 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 1370 Wellesley Dr | | Detroit | MI | 48203 |
| Property Owner | 1340 Seward | | Detroit | MI | 48206 |
| Property Owner | 1716 Campau Farms Circle | | Detroit | MI | 48207-5162 |
| Property Owner | 16617 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 12135 Christy | | Detroit | MI | 48205 |
| Property Owner | 15625 Curtis | | Detroit | MI | 48235 |
| Property Owner | 4261 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 17194 Birchcrest | | Detroit | MI | 48221 |
| Property Owner | 2315 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 2607 Pennsylvania | | Detroit | MI | 48214 |
| Property Owner | 20518 Derby | | Detroit | MI | 48203 |
| Property Owner | 12770 Manor | | Detroit | MI | 48238 |
| Property Owner | 16553 Snowden | | Detroit | MI | 48235 |
| Property Owner | 3768 Hogarth | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2633 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 9340 Memorial | | Detroit | MI | 48227 |
| Property Owner | 263 Eliot | | Detroit | MI | 48201 |
| Property Owner | 15415 Lindsay | | Detroit | MI | 48227 |
| Property Owner | 4380 Allendale | | Detroit | MI | 48204 |
| Property Owner | 14966 Lesure | | Detroit | MI | 48227 |
| Property Owner | 2567 Concord | | Detroit | MI | 48207 |
| Property Owner | 19610 Ryan | | Detroit | MI | 48234 |
| Property Owner | 12033 Prairie | | Detroit | MI | 48204 |
| Property Owner | 4683 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 15786 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 4834 Lakewood | | Detroit | MI | 48213 |
| Property Owner | 17651 Runyon | | Detroit | MI | 48234 |
| Property Owner | 15780 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 4842 Lakewood | | Detroit | MI | 48213 |
| Property Owner | 11810 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 16834 Inverness | | Detroit | MI | 48221 |
| Property Owner | 9212 Prest | | Detroit | MI | 48228 |
| Property Owner | 12627 Mendota | | Detroit | MI | 48238 |
| Property Owner | 11200 Corbett | | Detroit | MI | 48213 |
| Property Owner | 19414 Albany St | | Detroit | MI | 48234 |
| Property Owner | 4499 Fischer | | Detroit | MI | 48214 |
| Property Owner | 5008 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 5096 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 21611 W Grand River | | Detroit | MI | 48219 |
| Property Owner | 18410 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 6140 Grayton | | Detroit | MI | 48224 |
| Property Owner | 5958 Eastlawn | | Detroit | MI | 48213 |
| Property Owner | 9240 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 10015 W Fort | | Detroit | MI | 48209 |
| Property Owner | 18110 Caldwell | | Detroit | MI | 48234 |
| Property Owner | 15846 Eastwood | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16836 Winston | | Detroit | MI | 48219 |
| Property Owner | 19436 Stotter | | Detroit | MI | 48234 |
| Property Owner | 2513 Bewick | | Detroit | MI | 48214 |
| Property Owner | 16844 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 13511 Archdale | | Detroit | MI | 48227 |
| Property Owner | 12476 Mackay | | Detroit | MI | 48212 |
| Property Owner | 16430 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 16426 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 7451 Varjo | | Detroit | MI | 48212 |
| Property Owner | 7459 Varjo | | Detroit | MI | 48212 |
| Property Owner | 18467 Indiana | | Detroit | MI | 48221 |
| Property Owner | 18229 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 8101 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 9288 Camley | | Detroit | MI | 48224 |
| Property Owner | 11797 Ilene | | Detroit | MI | 48204 |
| Property Owner | 18497 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 18497 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 13330 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 19707 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 18712 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 3912 Gilbert | | Detroit | MI | 48210 |
| Property Owner | 11815 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 12714 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 12725 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 4224 Lenox | | Detroit | MI | 48215 |
| Property Owner | 12615 Camden | | Detroit | MI | 48213 |
| Property Owner | 9113 Ward | | Detroit | MI | 48228 |
| Property Owner | 9636 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 7404 Merkel | | Detroit | MI | 48213 |
| Property Owner | 13338 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 16878 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 15846 Cherrylawn | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8344 Chalfonte | | Detroit | MI | 48238 |
| Property Owner | 7740 Chatham | | Detroit | MI | 48239 |
| Property Owner | 15090 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 8704 Elmira | | Detroit | MI | 48204 |
| Property Owner | 19635 Lamont | | Detroit | MI | 48234 |
| Property Owner | 8035 Middlepoint | | Detroit | MI | 48204 |
| Property Owner | 14575 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 4721 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 20151 Anglin | | Detroit | MI | 48234 |
| Property Owner | 14905 Evanston | | Detroit | MI | 48224 |
| Property Owner | 18641 Albany St | | Detroit | MI | 48234 |
| Property Owner | 9021 Bryden | | Detroit | MI | 48204 |
| Property Owner | 14845 Birwood | | Detroit | MI | 48238 |
| Property Owner | 16814 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 17616 Pennington | | Detroit | MI | 48221 |
| Property Owner | 15886 E Eight Mile | | Detroit | MI | 48205 |
| Property Owner | 5950 Eastlawn | | Detroit | MI | 48213 |
| Property Owner | 552 Woodland | | Detroit | MI | 48202 |
| Property Owner | 2900 Montclair | | Detroit | MI | 48214 |
| Property Owner | 19465 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 15970 Ellsworth | | Detroit | MI | 48227 |
| Property Owner | 4426 Bewick | | Detroit | MI | 48213 |
| Property Owner | 1656 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 4409 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 15350 Washburn | | Detroit | MI | 48238 |
| Property Owner | 9172 Prest | | Detroit | MI | 48228 |
| Property Owner | 5893 Colfax | | Detroit | MI | 48210 |
| Property Owner | 5857 Colfax | | Detroit | MI | 48210 |
| Property Owner | 4468 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 19937 Grandview | | Detroit | MI | 48219 |
| Property Owner | 7470 Quinn | | Detroit | MI | 48234 |
| Property Owner | 7530 Beaverland | | Detroit | MI | 48239 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14660 Frankfort | | Detroit | MI | 48224 |
| Property Owner | 20295 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 14964 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 14800 Prairie | | Detroit | MI | 48238 |
| Property Owner | 1248 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 1254 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 10471 Merlin | | Detroit | MI | 48224 |
| Property Owner | 700 Fairview 5 | | Detroit | MI | 48214 |
| Property Owner | 19329 Rowe | | Detroit | MI | 48205 |
| Property Owner | 16626 Monica | | Detroit | MI | 48221 |
| Property Owner | 8080 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 5500 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 19166 Sunset | | Detroit | MI | 48234 |
| Property Owner | 20239 Griggs | | Detroit | MI | 48221 |
| Property Owner | 13552 Monica | | Detroit | MI | 48238 |
| Property Owner | 5938 Eastlawn | | Detroit | MI | 48213 |
| Property Owner | 20214 Anglin | | Detroit | MI | 48234 |
| Property Owner | 2427 Oakdale | | Detroit | MI | 48209 |
| Property Owner | 3607 Ethel | | Detroit | MI | 48217 |
| Property Owner | 14548 Archdale | | Detroit | MI | 48227 |
| Property Owner | 12650 Ward | | Detroit | MI | 48227 |
| Property Owner | 19183 Russell | | Detroit | MI | 48203 |
| Property Owner | 11823 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 1817 Leverette | | Detroit | MI | 48216 |
| Property Owner | 251 Luther | | Detroit | MI | 48217 |
| Property Owner | 1414 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 17722 Five Points | | Detroit | MI | 48240 |
| Property Owner | 18534 W Warren | | Detroit | MI | 48228 |
| Property Owner | 18530 W Warren | | Detroit | MI | 48228 |
| Property Owner | 1516 Alter | | Detroit | MI | 48215 |
| Property Owner | 5800 Radnor | | Detroit | MI | 48224 |
| Property Owner | 6098 Comstock | | Detroit | MI | 48211 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 17204 Waveney | | Detroit | MI | 48224 |
| Property Owner | 5940 Harding | | Detroit | MI | 48213 |
| Property Owner | 4235 Neff | | Detroit | MI | 48224 |
| Property Owner | 5751 Radnor | | Detroit | MI | 48224 |
| Property Owner | 5007 Ashley | | Detroit | MI | 48236 |
| Property Owner | 5337 French Rd | | Detroit | MI | 48213 |
| Property Owner | 1658 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 8101 Chamberlain | | Detroit | MI | 48209 |
| Property Owner | 6000 16th St | | Detroit | MI | 48208 |
| Property Owner | 5670 Missouri | | Detroit | MI | 48208 |
| Property Owner | 8653 Elmira | | Detroit | MI | 48204 |
| Property Owner | 2455 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 19721 Orleans | | Detroit | MI | 48203 |
| Property Owner | 2057 Lawley | | Detroit | MI | 48212 |
| Property Owner | 517 W Hollywood | | Detroit | MI | 48203 |
| Property Owner | 16146 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 8628 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 11387 Westwood | | Detroit | MI | 48228 |
| Property Owner | 15770 Snowden | | Detroit | MI | 48227 |
| Property Owner | 19754 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 8322 Almont | | Detroit | MI | 48234 |
| Property Owner | 3531 Junction | | Detroit | MI | 48210 |
| Property Owner | 5848 Ogden | | Detroit | MI | 48210 |
| Property Owner | 13172 Moenart | | Detroit | MI | 48212 |
| Property Owner | 11974 Moenart | | Detroit | MI | 48212 |
| Property Owner | 5247 Lumley | | Detroit | MI | 48210 |
| Property Owner | 6335 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 6700 Plainview | | Detroit | MI | 48228 |
| Property Owner | 6801 Rutland | | Detroit | MI | 48228 |
| Property Owner | 6544 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 4203 Trenton | | Detroit | MI | 48210 |
| Property Owner | 5809 Trenton | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5492 Springwells | | Detroit | MI | 48210 |
| Property Owner | 4422 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 6471 Memorial | | Detroit | MI | 48228 |
| Property Owner | 1145 Green | | Detroit | MI | 48209 |
| Property Owner | 10033 W Eight Mile | | Detroit | MI | 48221 |
| Property Owner | 10037 W Eight Mile | | Detroit | MI | 48221 |
| Property Owner | 10043 W Eight Mile | | Detroit | MI | 48221 |
| Property Owner | 6870 Archdale | | Detroit | MI | 48228 |
| Property Owner | 8130 Dayton | | Detroit | MI | 48210 |
| Property Owner | 6111 Dorothy | | Detroit | MI | 48211 |
| Property Owner | 6701 St Marys | | Detroit | MI | 48228 |
| Property Owner | 18506 Kelly Rd | | Detroit | MI | 48224 |
| Property Owner | 18605 Kelly Rd | | Detroit | MI | 48224 |
| Property Owner | 18819 Morang | | Detroit | MI | 48205 |
| Property Owner | 15354 Murray Hill | | Detroit | MI | 48227 |
| Property Owner | 5062 Sobieski | | Detroit | MI | 48212 |
| Property Owner | 4857 Trenton | | Detroit | MI | 48210 |
| Property Owner | 18920 Chicago | | Detroit | MI | 48228 |
| Property Owner | 18918 Chicago | | Detroit | MI | 48228 |
| Property Owner | 7611 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 7351 Montrose | | Detroit | MI | 48228 |
| Property Owner | 7700 Tireman | | Detroit | MI | 48204 |
| Property Owner | 7706 Tireman | | Detroit | MI | 48204 |
| Property Owner | 13755 Allonby | | Detroit | MI | 48227 |
| Property Owner | 7272 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 5714 Greenview | | Detroit | MI | 48228 |
| Property Owner | 8089 Dwyer | | Detroit | MI | 48211 |
| Property Owner | 10801 Mack | | Detroit | MI | 48214 |
| Property Owner | 6235 Penrod | | Detroit | MI | 48228 |
| Property Owner | 5869 Minock | | Detroit | MI | 48228 |
| Property Owner | 6897 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 6311 Forrer | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13222 Bloom | | Detroit | MI | 48212 |
| Property Owner | 1228 Waterman | | Detroit | MI | 48209 |
| Property Owner | 635 W Canfield | | Detroit | MI | 48201 |
| Property Owner | 4857 Lumley | | Detroit | MI | 48210 |
| Property Owner | 6499 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 6549 Longacre | | Detroit | MI | 48228 |
| Property Owner | 8053 Dacosta | | Detroit | MI | 48239 |
| Property Owner | 5711 Ogden | | Detroit | MI | 48210 |
| Property Owner | 5620 Caniff | | Detroit | MI | 48212 |
| Property Owner | 1608 Lawndale | | Detroit | MI | 48209 |
| Property Owner | 18601 Rogge | | Detroit | MI | 48234 |
| Property Owner | 3996 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 20118 Bloom | | Detroit | MI | 48234 |
| Property Owner | 7113 Lexington | | Detroit | MI | 48209 |
| Property Owner | 18232 Curtis | | Detroit | MI | 48219 |
| Property Owner | 20131 Concord | | Detroit | MI | 48234 |
| Property Owner | 17305 Dean | | Detroit | MI | 48212 |
| Property Owner | 3320 Spinnaker Lane 53/10f | | Detroit | MI | 48207 |
| Property Owner | 4864 Cabot | | Detroit | MI | 48210 |
| Property Owner | 6212 Auburn | | Detroit | MI | 48228 |
| Property Owner | 6041 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 6752 Plainview | | Detroit | MI | 48228 |
| Property Owner | 5595 Harold | | Detroit | MI | 48212 |
| Property Owner | 14526 St Marys | | Detroit | MI | 48227 |
| Property Owner | 7466 St Marys | | Detroit | MI | 48228 |
| Property Owner | 13137 Moenart | | Detroit | MI | 48212 |
| Property Owner | 12877 Sparling | | Detroit | MI | 48212 |
| Property Owner | 5741 Charles | | Detroit | MI | 48212 |
| Property Owner | 12906 Sparling | | Detroit | MI | 48212 |
| Property Owner | 18881 Sherwood | | Detroit | MI | 48234 |
| Property Owner | 18966 Robson | | Detroit | MI | 48235 |
| Property Owner | 18055 Prest | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2551 Carson | | Detroit | MI | 48209 |
| Property Owner | 15851 W Mcnichols | | Detroit | MI | 48235-3543 |
| Property Owner | 7501 Parkland | | Detroit | MI | 48239 |
| Property Owner | 8142 Marlowe | | Detroit | MI | 48228 |
| Property Owner | 6919 Longacre | | Detroit | MI | 48228 |
| Property Owner | 7841 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 11934 Moenart | | Detroit | MI | 48212 |
| Property Owner | 5290 Elmer | | Detroit | MI | 48210 |
| Property Owner | 7809 Auburn | | Detroit | MI | 48228 |
| Property Owner | 6841 Montrose | | Detroit | MI | 48228 |
| Property Owner | 6715 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 7240 Rockdale | | Detroit | MI | 48239 |
| Property Owner | 17051 Plymouth | | Detroit | MI | 48227 |
| Property Owner | 5136 Wabash | | Detroit | MI | 48208 |
| Property Owner | 5145 Casmere | | Detroit | MI | 48212 |
| Property Owner | 6387 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 19331 Plymouth | | Detroit | MI | 48228 |
| Property Owner | 6910 Memorial | | Detroit | MI | 48228 |
| Property Owner | 6028 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 6497 St Marys | | Detroit | MI | 48228 |
| Property Owner | 7392 Faust | | Detroit | MI | 48228 |
| Property Owner | 6700 Penrod | | Detroit | MI | 48228 |
| Property Owner | 6406 Montrose | | Detroit | MI | 48228 |
| Property Owner | 5606 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 5793 Ogden | | Detroit | MI | 48210 |
| Property Owner | 4859 Ternes | | Detroit | MI | 48210 |
| Property Owner | 4344 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 18092 Albion | | Detroit | MI | 48234 |
| Property Owner | 3753 W Philadelphia | | Detroit | MI | 48204 |
| Property Owner | 11656 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 4095 W Philadelphia | | Detroit | MI | 48204 |
| Property Owner | 15708 Heyden | | Detroit | MI | 48223 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 8910 May | | Detroit | MI | 48213 |
| Property Owner | 18236 Prairie | | Detroit | MI | 48221 |
| Property Owner | 81 Edison | | Detroit | MI | 48202 |
| Property Owner | 9250 Meyers | | Detroit | MI | 48228 |
| Property Owner | 14460 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 19374 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 20068 Avon | | Detroit | MI | 48219 |
| Property Owner | 19359 Riverview | | Detroit | MI | 48219 |
| Property Owner | 17545 Birchcrest | | Detroit | MI | 48221 |
| Property Owner | 3442 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 20359 Alderton | | Detroit | MI | 48219 |
| Property Owner | 10329 W Mcnichols | | Detroit | MI | 48221 |
| Property Owner | 8509 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 2652 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 17122 Mitchell | | Detroit | MI | 48212 |
| Property Owner | 8046 Hardyke | | Detroit | MI | 48213 |
| Property Owner | 15719 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 1673 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 8895 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 22685 Santa Maria | | Detroit | MI | 48219 |
| Property Owner | 20122 Moross | | Detroit | MI | 48236 |
| Property Owner | 6151 Faust | | Detroit | MI | 48228 |
| Property Owner | 6701 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 7289 St Marys | | Detroit | MI | 48228 |
| Property Owner | 6373 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 6836 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 14110 Grandville | | Detroit | MI | 48223 |
| Property Owner | 8059 Normile | | Detroit | MI | 48204 |
| Property Owner | 20282 Joann | | Detroit | MI | 48205 |
| Property Owner | 5841 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 9217 Mendota | | Detroit | MI | 48204 |
| Property Owner | 8268 Coyle | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15750 Biltmore | | Detroit | MI | 48227 |
| Property Owner | 19174 Caldwell | | Detroit | MI | 48234 |
| Property Owner | 3828 Minnesota | | Detroit | MI | 48212 |
| Property Owner | 3716 Minnesota | | Detroit | MI | 48212 |
| Property Owner | 19133 Sunset | | Detroit | MI | 48234 |
| Property Owner | 6100 Brace | | Detroit | MI | 48228 |
| Property Owner | 7240 Faust | | Detroit | MI | 48228 |
| Property Owner | 6116 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 3224 Concord | | Detroit | MI | 48207 |
| Property Owner | 22101 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 7242 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 5959 Florida | | Detroit | MI | 48210 |
| Property Owner | 5448 Central | | Detroit | MI | 48210 |
| Property Owner | 17694 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 2018 Morrell | | Detroit | MI | 48209 |
| Property Owner | 7315 Waldo | | Detroit | MI | 48210 |
| Property Owner | 8219 Rathbone | | Detroit | MI | 48209 |
| Property Owner | 8743 Mason Pl | | Detroit | MI | 48209 |
| Property Owner | 6255 Greenview | | Detroit | MI | 48228 |
| Property Owner | 5711 Elmer | | Detroit | MI | 48210 |
| Property Owner | 8118 Homer | | Detroit | MI | 48209 |
| Property Owner | 2557 Wendell | | Detroit | MI | 48209 |
| Property Owner | 2115 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 7910 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 8745 Lane | | Detroit | MI | 48209 |
| Property Owner | 9197 Falcon | | Detroit | MI | 48209 |
| Property Owner | 2556 Wendell | | Detroit | MI | 48209 |
| Property Owner | 1538 Infantry | | Detroit | MI | 48209 |
| Property Owner | 1609 Campbell | | Detroit | MI | 48209 |
| Property Owner | 7827 Navy | | Detroit | MI | 48209 |
| Property Owner | 1115 Military | | Detroit | MI | 48209 |
| Property Owner | 1555 Lansing | | Detroit | MI | 48209 |

**Schedule M - Property Tax Related Claims**

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| Property Owner | 4688 35th St | | Detroit | MI | 48210 |
| Property Owner | 5814 Elmer | | Detroit | MI | 48210 |
| Property Owner | 1466 Springwells | | Detroit | MI | 48209 |
| Property Owner | 1121 Military | | Detroit | MI | 48209 |
| Property Owner | 2927 Jerome | | Detroit | MI | 48212 |
| Property Owner | 5221 Florida | | Detroit | MI | 48210 |
| Property Owner | 18550 Tireman | | Detroit | MI | 48228 |
| Property Owner | 6356 Longacre | | Detroit | MI | 48228 |
| Property Owner | 6881 Greenview | | Detroit | MI | 48228 |
| Property Owner | 4941 Trenton | | Detroit | MI | 48210 |
| Property Owner | 8646 Dennison | | Detroit | MI | 48210 |
| Property Owner | 13000 Joseph Campau | | Detroit | MI | 48212 |
| Property Owner | 7260 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 6843 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 8100 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 6188 Selkirk | | Detroit | MI | 48211 |
| Property Owner | 6356 Archdale | | Detroit | MI | 48228 |
| Property Owner | 6805 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 15327 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 7250 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 6419 Faust | | Detroit | MI | 48228 |
| Property Owner | 6501 Westwood | | Detroit | MI | 48228 |
| Property Owner | 5680 Chopin | | Detroit | MI | 48210 |
| Property Owner | 6872 Grandville | | Detroit | MI | 48228 |
| Property Owner | 12951 Chicago | | Detroit | MI | 48228 |
| Property Owner | 5833 Trenton | | Detroit | MI | 48210 |
| Property Owner | 4045 Dorothy | | Detroit | MI | 48211 |
| Property Owner | 16000 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 8160 Robson | | Detroit | MI | 48228 |
| Property Owner | 15403 Coyle | | Detroit | MI | 48227 |
| Property Owner | 5017 Holcomb | | Detroit | MI | 48213 |
| Property Owner | 5166 Iroquois | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8851 Artesian | | Detroit | MI | 48228 |
| Property Owner | 120 Gladstone | | Detroit | MI | 48202 |
| Property Owner | 3600 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 18445 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 1409 Webb | | Detroit | MI | 48206 |
| Property Owner | 11323 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 3295 Leslie | | Detroit | MI | 48238 |
| Property Owner | 4374 Bedford | | Detroit | MI | 48224 |
| Property Owner | 7303 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 12737 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 15329 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 133 W Seven Mile | | Detroit | MI | 48203 |
| Property Owner | 19201 John R | | Detroit | MI | 48203 |
| Property Owner | 10343 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 16041 Schoolcraft | | Detroit | MI | 48227 |
| Property Owner | 19284 N Strathcona | | Detroit | MI | 48203 |
| Property Owner | 3464 Bassett | | Detroit | MI | 48217 |
| Property Owner | 8236 Grandville | | Detroit | MI | 48228 |
| Property Owner | 6338 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 13976 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 6511 St Marys | | Detroit | MI | 48228 |
| Property Owner | 8891 Ashton | | Detroit | MI | 48228 |
| Property Owner | 19430 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 11700 Longview | | Detroit | MI | 48213 |
| Property Owner | 8280 Bramell | | Detroit | MI | 48239 |
| Property Owner | 5662 Greenview | | Detroit | MI | 48228 |
| Property Owner | 20285 Lahser | | Detroit | MI | 48219 |
| Property Owner | 2690 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 18116 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 7600 Intervale | | Detroit | MI | 48238 |
| Property Owner | 899 W Baltimore | | Detroit | MI | 48202 |
| Property Owner | 891 W Milwaukee | | Detroit | MI | 48202 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20436 Hull | | Detroit | MI | 48203 |
| Property Owner | 19381 Algonac | | Detroit | MI | 48234 |
| Property Owner | 15051 Ward | | Detroit | MI | 48227 |
| Property Owner | 13534 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 12949 Riverdale Dr | | Detroit | MI | 48223 |
| Property Owner | 4696 E Nevada | | Detroit | MI | 48234 |
| Property Owner | 16401 W Seven Mile | | Detroit | MI | 48235 |
| Property Owner | 1787 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 15728 Tracey | | Detroit | MI | 48227 |
| Property Owner | 19408 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 12838 Gavel | | Detroit | MI | 48227 |
| Property Owner | 14301 Meyers | | Detroit | MI | 48227 |
| Property Owner | 8844 Falcon | | Detroit | MI | 48209 |
| Property Owner | 15052 Chapel | | Detroit | MI | 48223 |
| Property Owner | 7265 Braile | | Detroit | MI | 48228 |
| Property Owner | 9141 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 12040 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 16190 Braile | | Detroit | MI | 48219 |
| Property Owner | 8507 Plainview | | Detroit | MI | 48228 |
| Property Owner | 13756 Allonby | | Detroit | MI | 48227 |
| Property Owner | 1842 Elsmere | | Detroit | MI | 48209 |
| Property Owner | 11760 Longview | | Detroit | MI | 48213 |
| Property Owner | 10803 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 11380 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 9233 Camley | | Detroit | MI | 48224 |
| Property Owner | 13730 Mecca | | Detroit | MI | 48227 |
| Property Owner | 9544 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 18454 Ashton | | Detroit | MI | 48219 |
| Property Owner | 8027 Ashton | | Detroit | MI | 48228 |
| Property Owner | 6254 Faust | | Detroit | MI | 48228 |
| Property Owner | 8690 Pierson | | Detroit | MI | 48228 |
| Property Owner | 15426 Iliad | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15483 Snowden | | Detroit | MI | 48227 |
| Property Owner | 13558 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 6021 Brace | | Detroit | MI | 48228 |
| Property Owner | 6904 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 8418 Faust | | Detroit | MI | 48228 |
| Property Owner | 17200 Conant | | Detroit | MI | 48212 |
| Property Owner | 14721 Dexter | | Detroit | MI | 48238 |
| Property Owner | 14717 Dexter | | Detroit | MI | 48238 |
| Property Owner | 16140 Chicago | | Detroit | MI | 48228 |
| Property Owner | 19395 Hawthorne | | Detroit | MI | 48203 |
| Property Owner | 16854 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 6733 Varjo | | Detroit | MI | 48212 |
| Property Owner | 18915 Margareta | | Detroit | MI | 48219 |
| Property Owner | 18986 Parkside | | Detroit | MI | 48221 |
| Property Owner | 10123 Cedarlawn | | Detroit | MI | 48204 |
| Property Owner | 11073 Engleside | | Detroit | MI | 48205 |
| Property Owner | 776 Aberton Ave 52 | | Detroit | MI | 48215 |
| Property Owner | 12067 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 14441 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 6300 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 15439 Virgil | | Detroit | MI | 48223 |
| Property Owner | 776 Aberton Ave 52 | | Detroit | MI | 48215 |
| Property Owner | 14219 Troester | | Detroit | MI | 48205 |
| Property Owner | 20421 Berg Rd | | Detroit | MI | 48219 |
| Property Owner | 750 W Lantz | | Detroit | MI | 48203 |
| Property Owner | 3336 Clements | | Detroit | MI | 48238 |
| Property Owner | 17690 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 11254 Manning | | Detroit | MI | 48205 |
| Property Owner | 23001 W Eight Mile | | Detroit | MI | 48219 |
| Property Owner | 20403 Grandview | | Detroit | MI | 48219 |
| Property Owner | 20071 Patton | | Detroit | MI | 48219 |
| Property Owner | 13526 Appleton | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19330 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 19186 Fleming | | Detroit | MI | 48234 |
| Property Owner | 11211 Morang | | Detroit | MI | 48224 |
| Property Owner | 9025 Braile | | Detroit | MI | 48228 |
| Property Owner | 19455 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 9959 Bramell | | Detroit | MI | 48239 |
| Property Owner | 9542 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 11407 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 11387 Prest | | Detroit | MI | 48227 |
| Property Owner | 10040 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 7778 St Marys | | Detroit | MI | 48228 |
| Property Owner | 7791 St Marys | | Detroit | MI | 48228 |
| Property Owner | 6851 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 6301 Rutland | | Detroit | MI | 48228 |
| Property Owner | 20534 Ashton | | Detroit | MI | 48219 |
| Property Owner | 18241 Ashton | | Detroit | MI | 48219 |
| Property Owner | 12046 Faust | | Detroit | MI | 48228 |
| Property Owner | 13952 Faust | | Detroit | MI | 48223 |
| Property Owner | 6379 Greenview | | Detroit | MI | 48228 |
| Property Owner | 8900 Brace | | Detroit | MI | 48228 |
| Property Owner | 18713 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 19367 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 6792 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 10041 Minock | | Detroit | MI | 48228 |
| Property Owner | 6881 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 10044 Heyden Ct | | Detroit | MI | 48228 |
| Property Owner | 8652 Fielding | | Detroit | MI | 48228 |
| Property Owner | 8645 Fielding | | Detroit | MI | 48228 |
| Property Owner | 9995 Patton | | Detroit | MI | 48228 |
| Property Owner | 19353 Bentler | | Detroit | MI | 48219 |
| Property Owner | 7460 Dacosta | | Detroit | MI | 48239 |
| Property Owner | 7301 Piedmont | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7695 Fielding | | Detroit | MI | 48228 |
| Property Owner | 6896 Penrod | | Detroit | MI | 48228 |
| Property Owner | 15700 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 19966 Dean | | Detroit | MI | 48234 |
| Property Owner | 249 Riverside Dr | | Detroit | MI | 48215 |
| Property Owner | 5839 Leidich | | Detroit | MI | 48213 |
| Property Owner | 20196 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 19313 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 6417 Longacre | | Detroit | MI | 48228 |
| Property Owner | 13010 Klinger | | Detroit | MI | 48212 |
| Property Owner | 4408 Garvin | | Detroit | MI | 48212 |
| Property Owner | 7344 Memorial | | Detroit | MI | 48228 |
| Property Owner | 6421 Ashton | | Detroit | MI | 48228 |
| Property Owner | 16142 Lesure | | Detroit | MI | 48235 |
| Property Owner | 3050 W Fort | | Detroit | MI | 48216 |
| Property Owner | 3400 W Lafayette | | Detroit | MI | 48216 |
| Property Owner | 12046 Robson | | Detroit | MI | 48227 |
| Property Owner | 37 Emery | | Detroit | MI | 48203 |
| Property Owner | 18313 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 18409 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 17233 Fielding | | Detroit | MI | 48219 |
| Property Owner | 7716 Braile | | Detroit | MI | 48228 |
| Property Owner | 24052 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 17080 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 9605 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 4487 Springwells | | Detroit | MI | 48210 |
| Property Owner | 2725 Webb | | Detroit | MI | 48206 |
| Property Owner | 20128 Mendota | | Detroit | MI | 48221 |
| Property Owner | 3790 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 9541 Rutland | | Detroit | MI | 48227 |
| Property Owner | 9622 Rutland | | Detroit | MI | 48227 |
| Property Owner | 20154 Lumpkin | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14234 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 19014 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 20119 Freeland | | Detroit | MI | 48235 |
| Property Owner | 3473 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 19448 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 16243 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 2273 Clements | | Detroit | MI | 48238 |
| Property Owner | 2501 Lillibridge | | Detroit | MI | 48214 |
| Property Owner | 5922 Whitewood | | Detroit | MI | 48210 |
| Property Owner | 19215 San Juan | | Detroit | MI | 48221 |
| Property Owner | 4658 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 20513 Barlow | | Detroit | MI | 48205 |
| Property Owner | 3416 E Canfield | | Detroit | MI | 48207 |
| Property Owner | 5236 Trenton | | Detroit | MI | 48210 |
| Property Owner | 12535 Charest | | Detroit | MI | 48212 |
| Property Owner | 6443 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 9181 Longworth | | Detroit | MI | 48209 |
| Property Owner | 8745 Avis | | Detroit | MI | 48209 |
| Property Owner | 3960 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 549 Campbell | | Detroit | MI | 48209 |
| Property Owner | 541 Campbell | | Detroit | MI | 48209 |
| Property Owner | 531 Campbell | | Detroit | MI | 48209 |
| Property Owner | 258 Junction | | Detroit | MI | 48209 |
| Property Owner | 308 Junction | | Detroit | MI | 48209 |
| Property Owner | 9345 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 634 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 13134 Livernois | | Detroit | MI | 48238 |
| Property Owner | 3800 E Eight Mile | | Detroit | MI | 48234 |
| Property Owner | 18900 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 3018 Dartmouth | | Detroit | MI | 48237 |
| Property Owner | 17562 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 18430 Mendota | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6545 St Antoine | | Detroit | MI | 48202 |
| Property Owner | 8941 Dailey Ct | | Detroit | MI | 48204 |
| Property Owner | 11301 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 11735 Stout | | Detroit | MI | 48228 |
| Property Owner | 18619 Ilene | | Detroit | MI | 48221 |
| Property Owner | 3453 Bassett | | Detroit | MI | 48217 |
| Property Owner | 13601 Indiana | | Detroit | MI | 48238 |
| Property Owner | 13484 Hasse | | Detroit | MI | 48212 |
| Property Owner | 19309 Fielding | | Detroit | MI | 48219 |
| Property Owner | 19190 Wexford | | Detroit | MI | 48234 |
| Property Owner | 5343 Spokane | | Detroit | MI | 48204 |
| Property Owner | 18711 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 14868 Southfield | | Detroit | MI | 48223 |
| Property Owner | 14860 Southfield | | Detroit | MI | 48223 |
| Property Owner | 18428 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 3144 Edsel | | Detroit | MI | 48217 |
| Property Owner | 2438 Edsel | | Detroit | MI | 48217 |
| Property Owner | 2275 Lamothe | | Detroit | MI | 48206 |
| Property Owner | 5746 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 18451 Stout | | Detroit | MI | 48219 |
| Property Owner | 11373 Dalrymple | | Detroit | MI | 48204 |
| Property Owner | 9019 Delmar | | Detroit | MI | 48211 |
| Property Owner | 7191 Tuxedo | | Detroit | MI | 48204 |
| Property Owner | 11384 Rutland | | Detroit | MI | 48227 |
| Property Owner | 8320 Townsend | | Detroit | MI | 48213 |
| Property Owner | 7285 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 19474 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 18411 Braile | | Detroit | MI | 48219 |
| Property Owner | 12800 St Marys | | Detroit | MI | 48227 |
| Property Owner | 15447 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 19616 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 4603 Pennsylvania | | Detroit | MI | 48214 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 1555 Cherboneau Pl | | Detroit | MI | 48207-2807 |
| Property Owner | 4830 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 909 Calvert | | Detroit | MI | 48202 |
| Property Owner | 5229 Hillcrest | | Detroit | MI | 48236 |
| Property Owner | 18120 Hull | | Detroit | MI | 48203 |
| Property Owner | 18126 Hull | | Detroit | MI | 48203 |
| Property Owner | 15405 Auburn | | Detroit | MI | 48223 |
| Property Owner | 7663 Girardin | | Detroit | MI | 48211 |
| Property Owner | 15080 Westbrook | | Detroit | MI | 48223 |
| Property Owner | 14300 Braile | | Detroit | MI | 48223 |
| Property Owner | 8451 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 14300 Greenview | | Detroit | MI | 48223 |
| Property Owner | 8245 Carlin | | Detroit | MI | 48228 |
| Property Owner | 18713 Moenart | | Detroit | MI | 48234 |
| Property Owner | 18705 Moenart | | Detroit | MI | 48234 |
| Property Owner | 19355 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 702 Pallister | | Detroit | MI | 48202 |
| Property Owner | 5959 Newport | | Detroit | MI | 48213 |
| Property Owner | 14652 Robson | | Detroit | MI | 48227 |
| Property Owner | 19960 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 8248 Mandalay | | Detroit | MI | 48204 |
| Property Owner | 9938 Decatur | | Detroit | MI | 48227 |
| Property Owner | 9376 Patton | | Detroit | MI | 48228 |
| Property Owner | 12272 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 8105 Patton | | Detroit | MI | 48228 |
| Property Owner | 12087 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 16919 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 14867 Alma | | Detroit | MI | 48205 |
| Property Owner | 3674 Somerset | | Detroit | MI | 48224 |
| Property Owner | 2219 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 14430 Mapleridge | | Detroit | MI | 48205 |
| Property Owner | 19410 Fenmore | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8624 Marlowe | | Detroit | MI | 48228 |
| Property Owner | 20493 Ilene | | Detroit | MI | 48221 |
| Property Owner | 9731 Wyoming | | Detroit | MI | 48204 |
| Property Owner | 19191 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 6548 W Jefferson | | Detroit | MI | 48209 |
| Property Owner | 4225 Jeffries | | Detroit | MI | 48208 |
| Property Owner | 11455 Rossiter | | Detroit | MI | 48224 |
| Property Owner | 18212 Fielding | | Detroit | MI | 48219 |
| Property Owner | 19668 Keating | | Detroit | MI | 48203 |
| Property Owner | 12452 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 5234 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 18703 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 19433 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 15830 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 147 W Euclid 14 | | Detroit | MI | 48202 |
| Property Owner | 15385 Turner | | Detroit | MI | 48238 |
| Property Owner | 13911 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 8535 Wisconsin | | Detroit | MI | 48204 |
| Property Owner | 16102 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 16242 Mendota | | Detroit | MI | 48221 |
| Property Owner | 7029 Frederick | | Detroit | MI | 48213 |
| Property Owner | 15816 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 17509 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 10801 Marne | | Detroit | MI | 48224 |
| Property Owner | 2508 Pearl | | Detroit | MI | 48209 |
| Property Owner | 8620 Fielding | | Detroit | MI | 48228 |
| Property Owner | 18973 Ashton | | Detroit | MI | 48219 |
| Property Owner | 18046 Moenart | | Detroit | MI | 48234 |
| Property Owner | 17345 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 15033 Liberal | | Detroit | MI | 48205 |
| Property Owner | 16601 Chatham | | Detroit | MI | 48219 |
| Property Owner | 9611 Asbury Park | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 707 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 5574 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 10844 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 18465 Stout | | Detroit | MI | 48219 |
| Property Owner | 15327 Indiana | | Detroit | MI | 48238 |
| Property Owner | 14890 Grandville | | Detroit | MI | 48223 |
| Property Owner | 4385 Kensington | | Detroit | MI | 48224 |
| Property Owner | 18548 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 5448 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 5238 Neff | | Detroit | MI | 48224 |
| Property Owner | 18065 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 19229 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 15055 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 8874 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 6108 Hartford | | Detroit | MI | 48210 |
| Property Owner | 1242 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 19414 Keating | | Detroit | MI | 48203 |
| Property Owner | 14609 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 13583 Manor | | Detroit | MI | 48238 |
| Property Owner | 17616 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 15415 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 1436 Springwells | | Detroit | MI | 48209 |
| Property Owner | 12715 Waltham | | Detroit | MI | 48205 |
| Property Owner | 3924 St Clair | | Detroit | MI | 48214 |
| Property Owner | 15481 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 15491 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 20269 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 5123 Commonwealth | | Detroit | MI | 48208 |
| Property Owner | 19960 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 18314 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 12323 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 15254 Troester | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20434 Basil | | Detroit | MI | 48235 |
| Property Owner | 8050 Ashton | | Detroit | MI | 48228 |
| Property Owner | 16800 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 9084 Dawes | | Detroit | MI | 48204 |
| Property Owner | 14681 Turner | | Detroit | MI | 48238 |
| Property Owner | 11726 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 14803 Ilene | | Detroit | MI | 48238 |
| Property Owner | 3709 Benson | | Detroit | MI | 48207 |
| Property Owner | 19908 Salem | | Detroit | MI | 48219 |
| Property Owner | 20423 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 18639 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 18696 San Juan | | Detroit | MI | 48221 |
| Property Owner | 15763 Ferguson | | Detroit | MI | 48227 |
| Property Owner | 9608 Fielding | | Detroit | MI | 48228 |
| Property Owner | 14252 Wade | | Detroit | MI | 48213 |
| Property Owner | 5366 Seneca | | Detroit | MI | 48213 |
| Property Owner | 1001 W Jefferson 300/3e | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/3e | | Detroit | MI | 48226 |
| Property Owner | 3427 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 2960 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 3492 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 20007 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 19943 Stotter | | Detroit | MI | 48234 |
| Property Owner | 19919 Rowe | | Detroit | MI | 48205 |
| Property Owner | 18528 Braile | | Detroit | MI | 48219 |
| Property Owner | 6001 Auburn | | Detroit | MI | 48228 |
| Property Owner | 18980 Prest | | Detroit | MI | 48235 |
| Property Owner | 13166 Manor | | Detroit | MI | 48238 |
| Property Owner | 19451 Robson | | Detroit | MI | 48235 |
| Property Owner | 11695 Beaconsfield | | Detroit | MI | 48236 |
| Property Owner | 20110 Helen | | Detroit | MI | 48234 |
| Property Owner | 22589 Fargo | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19134 Birwood | | Detroit | MI | 48221 |
| Property Owner | 2923 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 12037 Engleside | | Detroit | MI | 48205 |
| Property Owner | 9925 Iris | | Detroit | MI | 48227 |
| Property Owner | 4497 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 9110 Beverly Ct | | Detroit | MI | 48204 |
| Property Owner | 11955 Buffalo | | Detroit | MI | 48212 |
| Property Owner | 22722 Cambridge | | Detroit | MI | 48219 |
| Property Owner | 18696 Gainsborough | | Detroit | MI | 48223 |
| Property Owner | 16169 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 12072 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 12023 Prest | | Detroit | MI | 48227 |
| Property Owner | 19466 Spencer | | Detroit | MI | 48234 |
| Property Owner | 16528 Freeland | | Detroit | MI | 48235 |
| Property Owner | 12223 Ilene | | Detroit | MI | 48238 |
| Property Owner | 17329 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 3970 Beniteau | | Detroit | MI | 48214 |
| Property Owner | 7481 Maywood | | Detroit | MI | 48213 |
| Property Owner | 17687 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 11320 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 1238 Livernois | | Detroit | MI | 48209 |
| Property Owner | 1239 Livernois | | Detroit | MI | 48209 |
| Property Owner | 10225 Mendota | | Detroit | MI | 48204 |
| Property Owner | 9936 Woodside | | Detroit | MI | 48204 |
| Property Owner | 19742 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 14644 Griggs | | Detroit | MI | 48238 |
| Property Owner | 9333 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 11652 Coyle | | Detroit | MI | 48227 |
| Property Owner | 5524 Oldtown | | Detroit | MI | 48224 |
| Property Owner | 491 S Piper Ct | | Detroit | MI | 48215 |
| Property Owner | 491 S Piper Ct | | Detroit | MI | 48215-3292 |
| Property Owner | 13315 Klinger | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5910 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 5378 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 19366 Washburn | | Detroit | MI | 48221 |
| Property Owner | 20298 Fairport | | Detroit | MI | 48205 |
| Property Owner | 6336 Memorial | | Detroit | MI | 48228 |
| Property Owner | 19711 Huntington | | Detroit | MI | 48219 |
| Property Owner | 4632 31st St | | Detroit | MI | 48210 |
| Property Owner | 8858 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 6411 Ashton | | Detroit | MI | 48228 |
| Property Owner | 8102 Navy | | Detroit | MI | 48209 |
| Property Owner | 5683 Porter | | Detroit | MI | 48209 |
| Property Owner | 11732 Hazelton | | Detroit | MI | 48200 |
| Property Owner | 2520 Pearl | | Detroit | MI | 48209 |
| Property Owner | 12639 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 12625 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 12619 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 12601 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 3474 Military | | Detroit | MI | 48210 |
| Property Owner | 17901 E Warren | | Detroit | MI | 48224 |
| Property Owner | 12912 Santa Clara | | Detroit | MI | 48235 |
| Property Owner | 1552 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 2277 Lothrop | | Detroit | MI | 48206 |
| Property Owner | 9632 Nardin | | Detroit | MI | 48204 |
| Property Owner | 20260 Moenart | | Detroit | MI | 48234 |
| Property Owner | 15703 Prevost | | Detroit | MI | 48227 |
| Property Owner | 17345 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 18665 Lamont | | Detroit | MI | 48234 |
| Property Owner | 2572 John R 27 | | Detroit | MI | 48201 |
| Property Owner | 1730 Burns | | Detroit | MI | 48214 |
| Property Owner | 1730 Burns | | Detroit | MI | 48214 |
| Property Owner | 9237 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 18473 Salem | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3266 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 9331 Prest | | Detroit | MI | 48227 |
| Property Owner | 19560 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 2717 Monterey | | Detroit | MI | 48203 |
| Property Owner | 18803 Curtis | | Detroit | MI | 48219 |
| Property Owner | 18550 Mackay | | Detroit | MI | 48234 |
| Property Owner | 19265 Wexford | | Detroit | MI | 48234 |
| Property Owner | 15035 Artesian | | Detroit | MI | 48223 |
| Property Owner | 18070 Goddard | | Detroit | MI | 48234 |
| Property Owner | 15485 Grandville | | Detroit | MI | 48223 |
| Property Owner | 20196 Appoline | | Detroit | MI | 48235 |
| Property Owner | 11754 Rossiter | | Detroit | MI | 48224 |
| Property Owner | 5440 Woodward Avenue 523 | | Detroit | MI | 48202 |
| Property Owner | 19209 Washburn | | Detroit | MI | 48221 |
| Property Owner | 18663 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 6058 Beechwood | | Detroit | MI | 48210 |
| Property Owner | 7738 Dayton | | Detroit | MI | 48210 |
| Property Owner | 11685 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 1219 Campbell | | Detroit | MI | 48209 |
| Property Owner | 1675 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 3670 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 6590 Garland | | Detroit | MI | 48213 |
| Property Owner | 6000 Newport | | Detroit | MI | 48213 |
| Property Owner | 8041 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 11411 Minden | | Detroit | MI | 48205 |
| Property Owner | 20447 Orleans | | Detroit | MI | 48203 |
| Property Owner | 9348 Felch | | Detroit | MI | 48213 |
| Property Owner | 9141 Sylvester | | Detroit | MI | 48214 |
| Property Owner | 12809 Rosa Parks Blvd | | Detroit | MI | 48238 |
| Property Owner | 20263 Moenart | | Detroit | MI | 48234 |
| Property Owner | 10600 Morang | | Detroit | MI | 48224 |
| Property Owner | 1510 Mullane | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 10052 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 6224 Oldtown | | Detroit | MI | 48224 |
| Property Owner | 19401 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 17127 Chandler Park Dr | | Detroit | MI | 48224 |
| Property Owner | 13892 Collingham | | Detroit | MI | 48205 |
| Property Owner | 2320 Campbell | | Detroit | MI | 48209 |
| Property Owner | 6444 Horatio | | Detroit | MI | 48210 |
| Property Owner | 8747 Olivet | | Detroit | MI | 48209 |
| Property Owner | 8753 Olivet | | Detroit | MI | 48209 |
| Property Owner | 1080 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 5850 Proctor | | Detroit | MI | 48210 |
| Property Owner | 941 Ashland | | Detroit | MI | 48215 |
| Property Owner | 19994 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 4875 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 4483 Military | | Detroit | MI | 48210 |
| Property Owner | 4999 35th St | | Detroit | MI | 48210 |
| Property Owner | 163 W Nevada | | Detroit | MI | 48203 |
| Property Owner | 81 E Greendale | | Detroit | MI | 48203 |
| Property Owner | 215 W Golden Gate | | Detroit | MI | 48203 |
| Property Owner | 250 W Nevada | | Detroit | MI | 48203 |
| Property Owner | 76 E Golden Gate | | Detroit | MI | 48203 |
| Property Owner | 181 W Golden Gate | | Detroit | MI | 48203 |
| Property Owner | 49 E Golden Gate | | Detroit | MI | 48203 |
| Property Owner | 18821 Caldwell | | Detroit | MI | 48234 |
| Property Owner | 221 W Golden Gate | | Detroit | MI | 48203 |
| Property Owner | 7310 St John | | Detroit | MI | 48210 |
| Property Owner | 18461 Heyden | | Detroit | MI | 48219 |
| Property Owner | 2638 Lothrop | | Detroit | MI | 48206 |
| Property Owner | 5931 Lumley | | Detroit | MI | 48210 |
| Property Owner | 5448 Beaubien 7 | | Detroit | MI | 48202 |
| Property Owner | 5448 Beaubien 7 | | Detroit | MI | 48202 |
| Property Owner | 6301 Mettetal | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5143 Commonwealth | | Detroit | MI | 48208 |
| Property Owner | 5137 Commonwealth | | Detroit | MI | 48208 |
| Property Owner | 17622 James Couzens | | Detroit | MI | 48235 |
| Property Owner | 19184 Cameron | | Detroit | MI | 48203 |
| Property Owner | 6546 Willette | | Detroit | MI | 48210 |
| Property Owner | 1222 Lansing | | Detroit | MI | 48209 |
| Property Owner | 7296 Lane | | Detroit | MI | 48209 |
| Property Owner | 1074 Military | | Detroit | MI | 48209 |
| Property Owner | 5848 Romeyn | | Detroit | MI | 48209 |
| Property Owner | 6855 Parkwood | | Detroit | MI | 48210 |
| Property Owner | 1925 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 1925 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 2633 Calvert | | Detroit | MI | 48206 |
| Property Owner | 3511 Bishop | | Detroit | MI | 48224 |
| Property Owner | 6033 Epworth | | Detroit | MI | 48210 |
| Property Owner | 2599 Wendell | | Detroit | MI | 48209 |
| Property Owner | 7356 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 7331 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 7309 Memorial | | Detroit | MI | 48228 |
| Property Owner | 6040 Martin | | Detroit | MI | 48210 |
| Property Owner | 19168 Spencer | | Detroit | MI | 48234 |
| Property Owner | 20531 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 11737 Duchess | | Detroit | MI | 48224 |
| Property Owner | 14861 St Marys | | Detroit | MI | 48227 |
| Property Owner | 3056 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 4683 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 17275 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 20030 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 17131 Dean | | Detroit | MI | 48212 |
| Property Owner | 15314 Plymouth | | Detroit | MI | 48227 |
| Property Owner | 15300 Plymouth | | Detroit | MI | 48227 |
| Property Owner | 5447 Tarnow | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4239 Mcclellan | | Detroit | MI | 48214 |
| Property Owner | 4245 Mcclellan | | Detroit | MI | 48214 |
| Property Owner | 2547 Monterey | | Detroit | MI | 48203 |
| Property Owner | 15484 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 15490 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 9998 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 816 Ashland | | Detroit | MI | 48215 |
| Property Owner | 11650 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 14077 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 8222 Bliss | | Detroit | MI | 48234 |
| Property Owner | 3105 Lenox | | Detroit | MI | 48215 |
| Property Owner | 11956 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 3125 Lenox | | Detroit | MI | 48215 |
| Property Owner | 3117 Lenox | | Detroit | MI | 48215 |
| Property Owner | 16 W Greendale | | Detroit | MI | 48203 |
| Property Owner | 15802 Fielding | | Detroit | MI | 48219 |
| Property Owner | 19395 Klinger | | Detroit | MI | 48234 |
| Property Owner | 13212 Broadstreet | | Detroit | MI | 48238 |
| Property Owner | 7234 Longacre | | Detroit | MI | 48228 |
| Property Owner | 9711 Dundee | | Detroit | MI | 48204 |
| Property Owner | 16570 Hazelton | | Detroit | MI | 48219 |
| Property Owner | 16571 Hazelton | | Detroit | MI | 48219 |
| Property Owner | 19156 Montrose | | Detroit | MI | 48235 |
| Property Owner | 10979 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 7130 Puritan | | Detroit | MI | 48238 |
| Property Owner | 1925 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 18694 Dresden | | Detroit | MI | 48205 |
| Property Owner | 1859 Campau Farms Circle | | Detroit | MI | 48207-5172 |
| Property Owner | 1656 Estates Dr | | Detroit | MI | 48200 |
| Property Owner | 13400 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 13408 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 8265 Carbondale | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8138 Knodell | | Detroit | MI | 48213 |
| Property Owner | 196 Keelson Dr | | Detroit | MI | 48215-3050 |
| Property Owner | 22061 W Eight Mile | | Detroit | MI | 48219 |
| Property Owner | 22045 W Eight Mile | | Detroit | MI | 48219 |
| Property Owner | 5440 Woodward Avenue 353 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 929 | | Detroit | MI | 48202 |
| Property Owner | 16871 James Couzens | | Detroit | MI | 48235 |
| Property Owner | 16801 James Couzens | | Detroit | MI | 48235 |
| Property Owner | 15330 Ferguson | | Detroit | MI | 48227 |
| Property Owner | 7376 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 10424 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 15800 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 15825 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 16509 Tracey | | Detroit | MI | 48235 |
| Property Owner | 10514 W Grand River | | Detroit | MI | 48204 |
| Property Owner | 18993 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 14591 Penrod | | Detroit | MI | 48223 |
| Property Owner | 2631 Clements | | Detroit | MI | 48238 |
| Property Owner | 11388 Bramell | | Detroit | MI | 48239 |
| Property Owner | 18401 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 20008 Sherwood | | Detroit | MI | 48234 |
| Property Owner | 20227 John R | | Detroit | MI | 48203 |
| Property Owner | 4891 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 16138 W Warren | | Detroit | MI | 48228 |
| Property Owner | 16116 W Warren | | Detroit | MI | 48228 |
| Property Owner | 16100 W Warren | | Detroit | MI | 48228 |
| Property Owner | 12151 Coyle | | Detroit | MI | 48227 |
| Property Owner | 16830 Plymouth | | Detroit | MI | 48227 |
| Property Owner | 8500 Greenfield | | Detroit | MI | 48228 |
| Property Owner | 7776 Grandville | | Detroit | MI | 48228 |
| Property Owner | 6700 Minock | | Detroit | MI | 48228 |
| Property Owner | 7677 Epworth | | Detroit | MI | 48204 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 7510 Archdale | | Detroit | MI | 48228 |
| Property Owner | 4900 Renville | | Detroit | MI | 48210 |
| Property Owner | 4380 Somerset | | Detroit | MI | 48224 |
| Property Owner | 95 Melbourne | | Detroit | MI | 48202 |
| Property Owner | 4529 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 19153 Moross | | Detroit | MI | 48236 |
| Property Owner | 16260 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 14259 St Marys | | Detroit | MI | 48227 |
| Property Owner | 16771 Harlow | | Detroit | MI | 48235 |
| Property Owner | 5082 Bewick | | Detroit | MI | 48213 |
| Property Owner | 9320 Prest | | Detroit | MI | 48227 |
| Property Owner | 14650 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 9901 Stout | | Detroit | MI | 48228 |
| Property Owner | 11320 Pierson | | Detroit | MI | 48228 |
| Property Owner | 12917 Riverview | | Detroit | MI | 48223 |
| Property Owner | 108 Dupont | | Detroit | MI | 48209 |
| Property Owner | 3535 W Vernor | | Detroit | MI | 48216 |
| Property Owner | 4735 W Fort | | Detroit | MI | 48209 |
| Property Owner | 18718 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 9243 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 18025 Algonac | | Detroit | MI | 48234 |
| Property Owner | 3795 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 18297 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 14856 Fielding | | Detroit | MI | 48223 |
| Property Owner | 9600 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 20131 Cooley | | Detroit | MI | 48219 |
| Property Owner | 9597 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 5508 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 8182 Bryden | | Detroit | MI | 48204 |
| Property Owner | 15089 Appoline | | Detroit | MI | 48227 |
| Property Owner | 2728 Rosa Parks Blvd | | Detroit | MI | 48216 |
| Property Owner | 6523 Piedmont | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 5623 Proctor | | Detroit | MI | 48210 |
| Property Owner | 201 W Seven Mile | | Detroit | MI | 48203 |
| Property Owner | 20608 W Warren | | Detroit | MI | 48228 |
| Property Owner | 20604 W Warren | | Detroit | MI | 48228 |
| Property Owner | 20600 W Warren | | Detroit | MI | 48228 |
| Property Owner | 3320 Spinnaker Lane 98/18c | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 98/18c | | Detroit | MI | 48207 |
| Property Owner | 8780 Longworth | | Detroit | MI | 48209 |
| Property Owner | 1448 Campbell | | Detroit | MI | 48209 |
| Property Owner | 2625 Carson | | Detroit | MI | 48209 |
| Property Owner | 1490 Junction | | Detroit | MI | 48209 |
| Property Owner | 5631 Toledo | | Detroit | MI | 48209 |
| Property Owner | 5637 Toledo | | Detroit | MI | 48209 |
| Property Owner | 3320 Spinnaker Lane 70/13e | | Detroit | MI | 48207 |
| Property Owner | 15477 Grayfield | | Detroit | MI | 48223 |
| Property Owner | 7411 Lamphere | | Detroit | MI | 48239 |
| Property Owner | 16299 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 9360 Greenfield | | Detroit | MI | 48228 |
| Property Owner | 13792 Caldwell | | Detroit | MI | 48212 |
| Property Owner | 250 E Harbortown Dr 97/911 | | Detroit | MI | 48207 |
| Property Owner | 120 Seward 3/101 | | Detroit | MI | 48209 |
| Property Owner | 19950 Archdale | | Detroit | MI | 48235 |
| Property Owner | 1033 Alter | | Detroit | MI | 48215 |
| Property Owner | 1932 Kendall | | Detroit | MI | 48238 |
| Property Owner | 16206 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 13617 Washburn | | Detroit | MI | 48238 |
| Property Owner | 16206 Ilene | | Detroit | MI | 48221 |
| Property Owner | 5766 Trumbull 6/106 | | Detroit | MI | 48208 |
| Property Owner | 5766 Trumbull 6 | | Detroit | MI | 48208 |
| Property Owner | 10007 Ward | | Detroit | MI | 48227 |
| Property Owner | 20413 Appoline | | Detroit | MI | 48219 |
| Property Owner | 13925 Roselawn | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 9336 Petoskey | | Detroit | MI | 48204 |
| Property Owner | 5891 Cecil | | Detroit | MI | 48210 |
| Property Owner | 15764 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 1180 Seward | | Detroit | MI | 48202 |
| Property Owner | 18941 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 187 Riverside Dr | | Detroit | MI | 48215 |
| Property Owner | 18421 Annchester | | Detroit | MI | 48219 |
| Property Owner | 16888 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 19728 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 19035 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 16803 San Juan | | Detroit | MI | 48221 |
| Property Owner | 15791 Dexter | | Detroit | MI | 48221 |
| Property Owner | 16736 Tuller | | Detroit | MI | 48221 |
| Property Owner | 12338 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 18644 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 12172 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 1031 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 15811 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 21776 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 21776 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 8015 Third 9 | | Detroit | MI | 48202-2420 |
| Property Owner | 8015 Third 9 | | Detroit | MI | 48202-2420 |
| Property Owner | 14827 Lannette | | Detroit | MI | 48213 |
| Property Owner | 415 Brainard | | Detroit | MI | 48201 |
| Property Owner | 422 Brainard | | Detroit | MI | 48201 |
| Property Owner | 20264 Andover | | Detroit | MI | 48203 |
| Property Owner | 15387 Baylis | | Detroit | MI | 48238 |
| Property Owner | 8864 Marlowe | | Detroit | MI | 48228 |
| Property Owner | 14590 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 17877 Conant | | Detroit | MI | 48212 |
| Property Owner | 17821 Conant | | Detroit | MI | 48212 |
| Property Owner | 17881 Conant | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14032 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 1528 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 1551 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 11364 Greiner | | Detroit | MI | 48234 |
| Property Owner | 18121 Heyden | | Detroit | MI | 48219 |
| Property Owner | 2155 Scotten | | Detroit | MI | 48209 |
| Property Owner | 7175 Julian | | Detroit | MI | 48204 |
| Property Owner | 18049 Helen | | Detroit | MI | 48234 |
| Property Owner | 16612 Ilene | | Detroit | MI | 48221 |
| Property Owner | 19311 Omira | | Detroit | MI | 48203 |
| Property Owner | 1620 Rademacher | | Detroit | MI | 48209 |
| Property Owner | 465 W Milwaukee | | Detroit | MI | 48202 |
| Property Owner | 6230 Horatio | | Detroit | MI | 48210 |
| Property Owner | 1610 Military | | Detroit | MI | 48209 |
| Property Owner | 8181 Chamberlain | | Detroit | MI | 48209 |
| Property Owner | 681 S Crawford | | Detroit | MI | 48209 |
| Property Owner | 609 S Crawford | | Detroit | MI | 48209 |
| Property Owner | 4626 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 5251 Proctor | | Detroit | MI | 48210 |
| Property Owner | 9333 Auburn | | Detroit | MI | 48228 |
| Property Owner | 13304 Wade | | Detroit | MI | 48213 |
| Property Owner | 8210 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 19752 Grandville | | Detroit | MI | 48219 |
| Property Owner | 4732 Wesson | | Detroit | MI | 48210 |
| Property Owner | 12030 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 13307 Kercheval | | Detroit | MI | 48215 |
| Property Owner | 4005 Hereford | | Detroit | MI | 48224 |
| Property Owner | 1035 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 18309 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 5515 Ashley | | Detroit | MI | 48236 |
| Property Owner | 15 E Kirby 1020 | | Detroit | MI | 48202-4043 |
| Property Owner | 15 E Kirby 1021 | | Detroit | MI | 48202-4043 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5440 Woodward Avenue 407 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 615 | | Detroit | MI | 48202 |
| Property Owner | 4012 W Euclid | | Detroit | MI | 48204 |
| Property Owner | 7477 Longacre | | Detroit | MI | 48228 |
| Property Owner | 8955 Memorial | | Detroit | MI | 48228 |
| Property Owner | 15344 Petoskey | | Detroit | MI | 48238 |
| Property Owner | 9633 Meyers | | Detroit | MI | 48227 |
| Property Owner | 12725 Lauder | | Detroit | MI | 48227 |
| Property Owner | 18315 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 9122 Bryden | | Detroit | MI | 48204 |
| Property Owner | 4539 Mcclellan | | Detroit | MI | 48214 |
| Property Owner | 2930 Taylor | | Detroit | MI | 48206 |
| Property Owner | 20469 Appoline | | Detroit | MI | 48219 |
| Property Owner | 21346 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 16873 Lawton | | Detroit | MI | 48221 |
| Property Owner | 19395 Dale | | Detroit | MI | 48219 |
| Property Owner | 18624 Washburn | | Detroit | MI | 48221 |
| Property Owner | 4239 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 14268 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 17176 Harlow | | Detroit | MI | 48235 |
| Property Owner | 6794 Plainview | | Detroit | MI | 48228 |
| Property Owner | 19690 Anglin | | Detroit | MI | 48234 |
| Property Owner | 8811 Colfax | | Detroit | MI | 48204 |
| Property Owner | 2315 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 8540 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 13117 La Salle Blvd | | Detroit | MI | 48238 |
| Property Owner | 18313 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 414 Alger | | Detroit | MI | 48202 |
| Property Owner | 15601 Manning | | Detroit | MI | 48205 |
| Property Owner | 14874 Snowden | | Detroit | MI | 48227 |
| Property Owner | 17195 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 14335 Minock | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15630 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 20228 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 14424 Rutland | | Detroit | MI | 48227 |
| Property Owner | 8146 Bliss | | Detroit | MI | 48234 |
| Property Owner | 19957 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 1001 W Jefferson 300/29b | | Detroit | MI | 48226 |
| Property Owner | 15745 Coyle | | Detroit | MI | 48227 |
| Property Owner | 18600 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 15452 Minock | | Detroit | MI | 48223 |
| Property Owner | 12081 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 7418 Fielding | | Detroit | MI | 48228 |
| Property Owner | 18703 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 17216 Goddard | | Detroit | MI | 48212 |
| Property Owner | 16569 Greenview | | Detroit | MI | 48219 |
| Property Owner | 15784 Auburn | | Detroit | MI | 48223 |
| Property Owner | 15879 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 4096 Vicksburg | | Detroit | MI | 48204 |
| Property Owner | 7257 Navy | | Detroit | MI | 48209 |
| Property Owner | 8804 Olivet | | Detroit | MI | 48209 |
| Property Owner | 2986 Bewick | | Detroit | MI | 48214 |
| Property Owner | 19215 Steel | | Detroit | MI | 48235 |
| Property Owner | 16591 Greenview | | Detroit | MI | 48219 |
| Property Owner | 9303 Camley | | Detroit | MI | 48224 |
| Property Owner | 19217 Hickory | | Detroit | MI | 48205 |
| Property Owner | 6300 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 9583 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 15500 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 14838 Snowden | | Detroit | MI | 48227 |
| Property Owner | 18590 Russell | | Detroit | MI | 48203 |
| Property Owner | 5328 Rohns | | Detroit | MI | 48213 |
| Property Owner | 19777 Heyden | | Detroit | MI | 48219 |
| Property Owner | 57 Winder 81 | | Detroit | MI | 48201 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 979 E Nevada | | Detroit | MI | 48203 |
| Property Owner | 19966 Andover | | Detroit | MI | 48203 |
| Property Owner | 7732 E Warren | | Detroit | MI | 48214 |
| Property Owner | 1106 Casgrain | | Detroit | MI | 48209 |
| Property Owner | 4262 Jeffries | | Detroit | MI | 48208 |
| Property Owner | 17502 Wanda | | Detroit | MI | 48203 |
| Property Owner | 10302 Cameron | | Detroit | MI | 48211 |
| Property Owner | 6665 Floyd | | Detroit | MI | 48210 |
| Property Owner | 4457 Tillman | | Detroit | MI | 48208 |
| Property Owner | 4812 Eastlawn | | Detroit | MI | 48213 |
| Property Owner | 9359 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 6616 Clifton | | Detroit | MI | 48210 |
| Property Owner | 8474 Grandville | | Detroit | MI | 48228 |
| Property Owner | 5351 Cadillac | | Detroit | MI | 48213 |
| Property Owner | 5770 Crane | | Detroit | MI | 48213 |
| Property Owner | 14359 Montrose | | Detroit | MI | 48227 |
| Property Owner | 2440 Ethel | | Detroit | MI | 48217 |
| Property Owner | 668 Pingree | | Detroit | MI | 48202 |
| Property Owner | 19264 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 14632 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 3487 Military | | Detroit | MI | 48210 |
| Property Owner | 2442 Riopelle | | Detroit | MI | 48207 |
| Property Owner | 18545 Russell | | Detroit | MI | 48203 |
| Property Owner | 14414 Westwood | | Detroit | MI | 48223 |
| Property Owner | 19361 Hoover | | Detroit | MI | 48205 |
| Property Owner | 238 S Morrell | | Detroit | MI | 48209 |
| Property Owner | 4705 Avery | | Detroit | MI | 48208 |
| Property Owner | 19338 Livernois | | Detroit | MI | 48221 |
| Property Owner | 2368 Oakdale | | Detroit | MI | 48209 |
| Property Owner | 15324 Promenade | | Detroit | MI | 48224 |
| Property Owner | 3780 Central | | Detroit | MI | 48210 |
| Property Owner | 20020 Kentucky | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1232 Military | | Detroit | MI | 48209 |
| Property Owner | 4661 Braden | | Detroit | MI | 48210 |
| Property Owner | 8352 Thaddeus | | Detroit | MI | 48209 |
| Property Owner | 1571 Casgrain | | Detroit | MI | 48209 |
| Property Owner | 6810 Greenview | | Detroit | MI | 48228 |
| Property Owner | 2910 Woodmere | | Detroit | MI | 48209 |
| Property Owner | 1607 Evans | | Detroit | MI | 48209 |
| Property Owner | 277 S Military | | Detroit | MI | 48209 |
| Property Owner | 8348 Homer | | Detroit | MI | 48209 |
| Property Owner | 1474 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 8325 Thaddeus | | Detroit | MI | 48209 |
| Property Owner | 15100 Dacosta | | Detroit | MI | 48223 |
| Property Owner | 1040 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 4137 Wesson | | Detroit | MI | 48210 |
| Property Owner | 4131 Wesson | | Detroit | MI | 48210 |
| Property Owner | 8830 Lane | | Detroit | MI | 48209 |
| Property Owner | 2388 Honorah | | Detroit | MI | 48209 |
| Property Owner | 6106 Larkins | | Detroit | MI | 48210 |
| Property Owner | 8107 Witt | | Detroit | MI | 48209 |
| Property Owner | 15331 Dolphin | | Detroit | MI | 48223 |
| Property Owner | 15496 Ward | | Detroit | MI | 48227 |
| Property Owner | 8200 E Jefferson 186 | | Detroit | MI | 48214 |
| Property Owner | 8200 E Jefferson 187 | | Detroit | MI | 48214 |
| Property Owner | 18495 Winston | | Detroit | MI | 48219 |
| Property Owner | 16238 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 5941 Somerset | | Detroit | MI | 48224 |
| Property Owner | 6630 Kirkwood | | Detroit | MI | 48210 |
| Property Owner | 19487 Forrer | | Detroit | MI | 48235 |
| Property Owner | 7259 Parkland | | Detroit | MI | 48239 |
| Property Owner | 15741 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 18431 Monica | | Detroit | MI | 48221 |
| Property Owner | 18978 Monica | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18411 Prairie | | Detroit | MI | 48221 |
| Property Owner | 19347 Ohio | | Detroit | MI | 48221 |
| Property Owner | 12251 Steel | | Detroit | MI | 48227 |
| Property Owner | 13556 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 19418 Waltham | | Detroit | MI | 48205 |
| Property Owner | 1468 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 1394 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 1398 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 1404 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 1399 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 1220 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 1616 Chicago | | Detroit | MI | 48206 |
| Property Owner | 20011 John R | | Detroit | MI | 48203 |
| Property Owner | 269 E Palmer 1 | | Detroit | MI | 48202 |
| Property Owner | 271 E Palmer 2 | | Detroit | MI | 48202 |
| Property Owner | 273 E Palmer 3 | | Detroit | MI | 48202 |
| Property Owner | 275 E Palmer 4 | | Detroit | MI | 48202 |
| Property Owner | 299 E Palmer 17 | | Detroit | MI | 48202 |
| Property Owner | 297 E Palmer 18 | | Detroit | MI | 48202 |
| Property Owner | 295 E Palmer 19 | | Detroit | MI | 48202 |
| Property Owner | 293 E Palmer 20 | | Detroit | MI | 48202 |
| Property Owner | 267 E Palmer 21 | | Detroit | MI | 48202 |
| Property Owner | 265 E Palmer 22 | | Detroit | MI | 48202 |
| Property Owner | 263 E Palmer 23 | | Detroit | MI | 48202 |
| Property Owner | 19180 Kelly Rd | | Detroit | MI | 48236 |
| Property Owner | 18634 Fitzpatrick | | Detroit | MI | 48228 |
| Property Owner | 5096 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 16724 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 16719 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 16219 Normandy | | Detroit | MI | 48221 |
| Property Owner | 3791 Cortland | | Detroit | MI | 48204 |
| Property Owner | 4003 Sturtevant | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4333 Glendale | | Detroit | MI | 48238 |
| Property Owner | 4375 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 16891 Griggs | | Detroit | MI | 48221 |
| Property Owner | 17400 Washburn | | Detroit | MI | 48221 |
| Property Owner | 16609 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 8051 Freda | | Detroit | MI | 48204 |
| Property Owner | 9417 Birwood | | Detroit | MI | 48204 |
| Property Owner | 8888 Mendota | | Detroit | MI | 48204 |
| Property Owner | 212 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 266 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 11716 Duchess | | Detroit | MI | 48224 |
| Property Owner | 11715 Duchess | | Detroit | MI | 48224 |
| Property Owner | 11898 Laing | | Detroit | MI | 48224 |
| Property Owner | 11451 Laing | | Detroit | MI | 48224 |
| Property Owner | 10839 Stratmann | | Detroit | MI | 48224 |
| Property Owner | 10382 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 10925 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 10431 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 10111 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 11067 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 11045 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 10745 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 10882 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 11210 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 11523 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 10034 Greensboro | | Detroit | MI | 48224 |
| Property Owner | 10025 Greensboro | | Detroit | MI | 48224 |
| Property Owner | 9920 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 9975 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 9911 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 4308 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 4680 Nottingham | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5590 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 10838 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 11009 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 10527 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 10147 Somerset | | Detroit | MI | 48224 |
| Property Owner | 4359 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 3651 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 5081 Somerset | | Detroit | MI | 48224 |
| Property Owner | 3677 Somerset | | Detroit | MI | 48224 |
| Property Owner | 4658 Balfour | | Detroit | MI | 48224 |
| Property Owner | 5048 Balfour | | Detroit | MI | 48224 |
| Property Owner | 5710 Balfour | | Detroit | MI | 48224 |
| Property Owner | 10756 Balfour | | Detroit | MI | 48224 |
| Property Owner | 10241 Balfour | | Detroit | MI | 48224 |
| Property Owner | 5211 Balfour | | Detroit | MI | 48224 |
| Property Owner | 3682 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 4820 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 5221 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 5117 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 4867 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 4621 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 10635 Bonita | | Detroit | MI | 48224 |
| Property Owner | 5074 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 5560 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 5735 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 3693 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 4812 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 5314 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 5203 Bedford | | Detroit | MI | 48224 |
| Property Owner | 4890 Bedford | | Detroit | MI | 48224 |
| Property Owner | 5044 Bedford | | Detroit | MI | 48224 |
| Property Owner | 5792 Bedford | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3690 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 4400 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 4414 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 4810 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 5274 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 5051 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 3675 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 11225 Courville | | Detroit | MI | 48224 |
| Property Owner | 4119 Courville | | Detroit | MI | 48224 |
| Property Owner | 3991 Courville | | Detroit | MI | 48224 |
| Property Owner | 4674 Audubon | | Detroit | MI | 48224 |
| Property Owner | 6102 Yorkshire | | Detroit | MI | 48224-2043 |
| Property Owner | 6182 Bishop | | Detroit | MI | 48224 |
| Property Owner | 4497 Kensington | | Detroit | MI | 48224 |
| Property Owner | 5785 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 5750 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 6106 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 5555 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 10825 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 19775 Ward | | Detroit | MI | 48235 |
| Property Owner | 17182 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 16857 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 16561 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 16545 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 17335 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 16220 Tracey | | Detroit | MI | 48235 |
| Property Owner | 16621 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 16597 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 16244 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 16236 Coyle | | Detroit | MI | 48235 |
| Property Owner | 16554 Coyle | | Detroit | MI | 48235 |
| Property Owner | 15025 Winthrop | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14235 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 14159 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 14145 Montrose | | Detroit | MI | 48227 |
| Property Owner | 13925 Montrose | | Detroit | MI | 48227 |
| Property Owner | 13916 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 13930 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 19420 Forrer | | Detroit | MI | 48235 |
| Property Owner | 20275 Forrer | | Detroit | MI | 48235 |
| Property Owner | 16846 Prevost | | Detroit | MI | 48235 |
| Property Owner | 20248 Prevost | | Detroit | MI | 48235 |
| Property Owner | 16771 Prevost | | Detroit | MI | 48235 |
| Property Owner | 18985 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 17149 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 13995 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 16600 St Marys | | Detroit | MI | 48235 |
| Property Owner | 18910 St Marys | | Detroit | MI | 48235 |
| Property Owner | 17158 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 19159 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 18209 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 20254 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 18675 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 14810 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 18981 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 15769 Biltmore | | Detroit | MI | 48227 |
| Property Owner | 20259 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 18305 Ashton | | Detroit | MI | 48219 |
| Property Owner | 18496 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 20201 Avon | | Detroit | MI | 48219 |
| Property Owner | 20252 Greenview | | Detroit | MI | 48219 |
| Property Owner | 20237 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 18412 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 18417 Glastonbury | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18638 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 18644 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 19487 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 18634 Warwick | | Detroit | MI | 48219 |
| Property Owner | 20555 Grandville | | Detroit | MI | 48219 |
| Property Owner | 19025 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 19524 Annchester | | Detroit | MI | 48219 |
| Property Owner | 18505 Annchester | | Detroit | MI | 48219 |
| Property Owner | 16590 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 15445 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 16809 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 16128 La Salle Blvd | | Detroit | MI | 48221 |
| Property Owner | 16132 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 16162 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 16141 Appoline | | Detroit | MI | 48235 |
| Property Owner | 16170 Ward | | Detroit | MI | 48235 |
| Property Owner | 16153 Ward | | Detroit | MI | 48235 |
| Property Owner | 16127 Ward | | Detroit | MI | 48235 |
| Property Owner | 15855 Forrer | | Detroit | MI | 48235 |
| Property Owner | 15845 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 16824 St Marys | | Detroit | MI | 48235 |
| Property Owner | 19950 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 19999 Lesure | | Detroit | MI | 48235 |
| Property Owner | 598 Lodge | | Detroit | MI | 48214 |
| Property Owner | 5259 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 2524 Labelle | | Detroit | MI | 48238 |
| Property Owner | 19711 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 2535 Edsel | | Detroit | MI | 48217 |
| Property Owner | 3411 Military | | Detroit | MI | 48210 |
| Property Owner | 6451 W Fort | | Detroit | MI | 48209-1271 |
| Property Owner | 8111 Warwick | | Detroit | MI | 48228 |
| Property Owner | 16718 Sunderland Rd | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15489 Parkside | | Detroit | MI | 48238 |
| Property Owner | 4450 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 3569 Maryland | | Detroit | MI | 48224 |
| Property Owner | 8883 Meyers | | Detroit | MI | 48228 |
| Property Owner | 8875 Meyers | | Detroit | MI | 48228 |
| Property Owner | 7127 Mackenzie | | Detroit | MI | 48204 |
| Property Owner | 14844 Griggs | | Detroit | MI | 48238 |
| Property Owner | 19160 Joann | | Detroit | MI | 48205 |
| Property Owner | 4308 Mckinley | | Detroit | MI | 48208 |
| Property Owner | 4587 Military | | Detroit | MI | 48210 |
| Property Owner | 200 River Place 23/209 | | Detroit | MI | 48207 |
| Property Owner | 18507 Stout | | Detroit | MI | 48219 |
| Property Owner | 8305 Lauder | | Detroit | MI | 48228 |
| Property Owner | 6139 Georgia | | Detroit | MI | 48211 |
| Property Owner | 18704 St Louis | | Detroit | MI | 48234 |
| Property Owner | 13517 Indiana | | Detroit | MI | 48238 |
| Property Owner | 4845 Crane | | Detroit | MI | 48213 |
| Property Owner | 2457 Edsel | | Detroit | MI | 48217 |
| Property Owner | 8755 St Paul | | Detroit | MI | 48214 |
| Property Owner | 19030 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 2251 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 4103 Cicotte | | Detroit | MI | 48210 |
| Property Owner | 10871 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 8401 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 22550 Leewin | | Detroit | MI | 48219 |
| Property Owner | 4604 Helen | | Detroit | MI | 48207 |
| Property Owner | 298 S Morrell | | Detroit | MI | 48209 |
| Property Owner | 3070 Drexel | | Detroit | MI | 48215 |
| Property Owner | 4802 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 5579 Lenox | | Detroit | MI | 48213 |
| Property Owner | 15877 Princeton | | Detroit | MI | 48221 |
| Property Owner | 12399 Fairport | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12385 Fairport | | Detroit | MI | 48205 |
| Property Owner | 10361 Somerset | | Detroit | MI | 48224 |
| Property Owner | 16900 Log Cabin | | Detroit | MI | 48203 |
| Property Owner | 5104 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 3381 Roosevelt | | Detroit | MI | 48208 |
| Property Owner | 18156 Maine | | Detroit | MI | 48234 |
| Property Owner | 14290 Coyle | | Detroit | MI | 48227 |
| Property Owner | 4751 Cecil | | Detroit | MI | 48210 |
| Property Owner | 7740 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 23016 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 14475 Promenade | | Detroit | MI | 48213 |
| Property Owner | 6014 Coplin | | Detroit | MI | 48213 |
| Property Owner | 11393 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 18221 W Eight Mile | | Detroit | MI | 48219 |
| Property Owner | 18225 W Eight Mile | | Detroit | MI | 48219 |
| Property Owner | 18229 W Eight Mile | | Detroit | MI | 48219 |
| Property Owner | 18233 W Eight Mile | | Detroit | MI | 48219 |
| Property Owner | 5430 W Warren | | Detroit | MI | 48210 |
| Property Owner | 4567 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 16829 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 18489 Ashton | | Detroit | MI | 48219 |
| Property Owner | 5753 Eastlawn | | Detroit | MI | 48213 |
| Property Owner | 14546 Plainview | | Detroit | MI | 48223 |
| Property Owner | 17197 Wanda | | Detroit | MI | 48203 |
| Property Owner | 4563 Hammond | | Detroit | MI | 48210 |
| Property Owner | 4557 Hammond | | Detroit | MI | 48210 |
| Property Owner | 10365 Prairie | | Detroit | MI | 48204 |
| Property Owner | 17151 Hawthorne | | Detroit | MI | 48203 |
| Property Owner | 2918 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 3209 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 3322 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 2554 Hurlbut | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3813 Rohns | | Detroit | MI | 48214 |
| Property Owner | 6320 Hazlett | | Detroit | MI | 48210 |
| Property Owner | 8842 Olivet | | Detroit | MI | 48209 |
| Property Owner | 2615 Philip | | Detroit | MI | 48215 |
| Property Owner | 11705 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 15495 Trinity | | Detroit | MI | 48223 |
| Property Owner | 10655 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 2944 Northwestern | | Detroit | MI | 48206 |
| Property Owner | 17144 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 245 Philip | | Detroit | MI | 48215 |
| Property Owner | 9157 Courville | | Detroit | MI | 48224 |
| Property Owner | 5994 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 16830 Prevost | | Detroit | MI | 48235 |
| Property Owner | 26445 W Outer Drive | | Detroit | MI | 48217 |
| Property Owner | 15827 Coram | | Detroit | MI | 48205 |
| Property Owner | 12765 Griggs | | Detroit | MI | 48238 |
| Property Owner | 19136 Mendota | | Detroit | MI | 48221 |
| Property Owner | 1640 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 19210 Moross | | Detroit | MI | 48236 |
| Property Owner | 5815 University Pl | | Detroit | MI | 48224 |
| Property Owner | 13511 Meyers | | Detroit | MI | 48227 |
| Property Owner | 250 W Robinwood | | Detroit | MI | 48203 |
| Property Owner | 20060 Prairie | | Detroit | MI | 48221 |
| Property Owner | 6520 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 3919 Trenton | | Detroit | MI | 48210 |
| Property Owner | 19219 Havana | | Detroit | MI | 48203 |
| Property Owner | Street Not Found | | Detroit | MI | #N/A |
| Property Owner | 19928 Ohio | | Detroit | MI | 48221 |
| Property Owner | 7081 Navy | | Detroit | MI | 48209 |
| Property Owner | 14875 Seymour | | Detroit | MI | 48205 |
| Property Owner | 189 W Margaret | | Detroit | MI | 48203 |
| Property Owner | 19747 Sunset | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 70 E Savannah | | Detroit | MI | 48203 |
| Property Owner | 451 W Savannah | | Detroit | MI | 48203 |
| Property Owner | 15867 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 15263 Rochelle | | Detroit | MI | 48205 |
| Property Owner | 16125 Cruse | | Detroit | MI | 48235 |
| Property Owner | 19533 W Warren | | Detroit | MI | 48228 |
| Property Owner | 8115 Artesian | | Detroit | MI | 48228 |
| Property Owner | 17180 Fleming | | Detroit | MI | 48212 |
| Property Owner | 3938 Casmere | | Detroit | MI | 48212 |
| Property Owner | 19925 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 14627 Turner | | Detroit | MI | 48238 |
| Property Owner | 15750 Braile | | Detroit | MI | 48223 |
| Property Owner | 20030 Harned | | Detroit | MI | 48234 |
| Property Owner | 20257 Fleming | | Detroit | MI | 48234 |
| Property Owner | 13550 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 13601 Mendota | | Detroit | MI | 48238 |
| Property Owner | 19180 Langholm | | Detroit | MI | 48234 |
| Property Owner | 18430 Veach | | Detroit | MI | 48234 |
| Property Owner | 19200 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 18063 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 19787 Waltham | | Detroit | MI | 48205 |
| Property Owner | 20027 Rowe | | Detroit | MI | 48205 |
| Property Owner | 19419 Annott | | Detroit | MI | 48205 |
| Property Owner | 19616 Hoover | | Detroit | MI | 48205 |
| Property Owner | 5560 Dickerson | | Detroit | MI | 48213 |
| Property Owner | 5565 Coplin | | Detroit | MI | 48213 |
| Property Owner | 5509 Coplin | | Detroit | MI | 48213 |
| Property Owner | 4165 Courville | | Detroit | MI | 48224 |
| Property Owner | 16019 Ellsworth | | Detroit | MI | 48227 |
| Property Owner | 11350 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 8046 St Marys | | Detroit | MI | 48228 |
| Property Owner | 17524 Vaughan | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17401 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 17629 Stout | | Detroit | MI | 48219 |
| Property Owner | 18263 Patton | | Detroit | MI | 48219 |
| Property Owner | 12860 Pierson | | Detroit | MI | 48223 |
| Property Owner | 11805 Pierson | | Detroit | MI | 48228 |
| Property Owner | 19350 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 18353 Greydale | | Detroit | MI | 48219 |
| Property Owner | 15766 Chatham | | Detroit | MI | 48223 |
| Property Owner | 15372 Grayfield | | Detroit | MI | 48223 |
| Property Owner | 13431 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 17312 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 14890 Penrod | | Detroit | MI | 48223 |
| Property Owner | 8897 Stout | | Detroit | MI | 48228 |
| Property Owner | 2414 Puritan | | Detroit | MI | 48238 |
| Property Owner | 2434 Puritan | | Detroit | MI | 48238 |
| Property Owner | 16925 Washburn | | Detroit | MI | 48221 |
| Property Owner | 22145 Willmarth | | Detroit | MI | 48219 |
| Property Owner | 18910 Moross | | Detroit | MI | 48236 |
| Property Owner | 18926 Moross | | Detroit | MI | 48236 |
| Property Owner | 18922 Moross | | Detroit | MI | 48236 |
| Property Owner | 18837 Greeley | | Detroit | MI | 48203 |
| Property Owner | 10254 Goodwin | | Detroit | MI | 48211 |
| Property Owner | 17600 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 4315 Trumbull | | Detroit | MI | 48208-2935 |
| Property Owner | 8200 E Jefferson 207 | | Detroit | MI | 48214 |
| Property Owner | 6010 Minock | | Detroit | MI | 48228 |
| Property Owner | 6879 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 16904 Baylis | | Detroit | MI | 48221 |
| Property Owner | 13960 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 2501 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 6865 St Marys | | Detroit | MI | 48228 |
| Property Owner | 16223 Whitlock | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7220 Gratiot | | Detroit | MI | 48213 |
| Property Owner | 9221 E Jefferson | | Detroit | MI | 48200 |
| Property Owner | 19918 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 5274 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 8500 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 14556 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 11391 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 20036 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 3110 Woods Circle | | Detroit | MI | 48207 |
| Property Owner | 12626 Terry | | Detroit | MI | 48227 |
| Property Owner | 1356 Ashland | | Detroit | MI | 48215 |
| Property Owner | 1460 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 20038 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 20500 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 20154 Wexford | | Detroit | MI | 48234 |
| Property Owner | 15710 Manor | | Detroit | MI | 48238 |
| Property Owner | 10029 Grayton | | Detroit | MI | 48224 |
| Property Owner | 19445 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 2645 W Davison | | Detroit | MI | 48238 |
| Property Owner | 9333 Dearborn | | Detroit | MI | 48209 |
| Property Owner | 9354 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 13516 Greenview | | Detroit | MI | 48223 |
| Property Owner | 7051 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 11965 Payton | | Detroit | MI | 48224 |
| Property Owner | 16225 Muirland | | Detroit | MI | 48221 |
| Property Owner | 5717 Cabot | | Detroit | MI | 48210 |
| Property Owner | 14437 Camden | | Detroit | MI | 48213 |
| Property Owner | 6898 Memorial | | Detroit | MI | 48228 |
| Property Owner | 8840 Ward | | Detroit | MI | 48228 |
| Property Owner | 22400 Schoolcraft | | Detroit | MI | 48223 |
| Property Owner | 17300 Livernois | | Detroit | MI | 48221 |
| Property Owner | 15372 Livernois | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18419 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 16749 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 19958 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 20482 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 6401 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 6415 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 5026 Harold | | Detroit | MI | 48212 |
| Property Owner | 5034 Harold | | Detroit | MI | 48212 |
| Property Owner | 260 Schweitzer Pl | | Detroit | MI | 48226 |
| Property Owner | 8218 Ashton | | Detroit | MI | 48228 |
| Property Owner | 5866 Ogden | | Detroit | MI | 48210 |
| Property Owner | 15266 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 5567 Woodhall | | Detroit | MI | 48224 |
| Property Owner | 269 Edmund Pl | | Detroit | MI | 48201 |
| Property Owner | 435 Peterboro | | Detroit | MI | 48201 |
| Property Owner | 5805 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 6533 E Jefferson 139 | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 139 | | Detroit | MI | 48207 |
| Property Owner | 124 W State Fair | | Detroit | MI | 48203 |
| Property Owner | 102 W State Fair | | Detroit | MI | 48203 |
| Property Owner | 7667 Parkland | | Detroit | MI | 48239 |
| Property Owner | 15855 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 6533 E Jefferson 604 | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 604 | | Detroit | MI | 48207 |
| Property Owner | 18060 Conant | | Detroit | MI | 48234 |
| Property Owner | 19485 Shrewsbury | | Detroit | MI | 48221 |
| Property Owner | 13549 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 5375 Seminole | | Detroit | MI | 48213 |
| Property Owner | 21746 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 7778 Navy | | Detroit | MI | 48209 |
| Property Owner | 13086 Canonbury | | Detroit | MI | 48205 |
| Property Owner | 5944 Somerset | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15700 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 16626 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 17245 Mt Elliott | | Detroit | MI | 48212 |
| Property Owner | 11361 Evanston | | Detroit | MI | 48213 |
| Property Owner | 11363 Whittier | | Detroit | MI | 48224 |
| Property Owner | 16895 Lilac | | Detroit | MI | 48221 |
| Property Owner | 12692 Bentler | | Detroit | MI | 48223 |
| Property Owner | 15462 Turner | | Detroit | MI | 48238 |
| Property Owner | 3739 Montclair | | Detroit | MI | 48214 |
| Property Owner | 15244 Novara | | Detroit | MI | 48205 |
| Property Owner | 9611 Otsego | | Detroit | MI | 48204 |
| Property Owner | 515 King | | Detroit | MI | 48202 |
| Property Owner | 13972 Mitchell | | Detroit | MI | 48212 |
| Property Owner | 2979 Grand | | Detroit | MI | 48238 |
| Property Owner | 19939 Monica | | Detroit | MI | 48221 |
| Property Owner | 7420 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 17208 Waltham | | Detroit | MI | 48205 |
| Property Owner | 4742 Maryland | | Detroit | MI | 48224 |
| Property Owner | 5805 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 14848 Robson | | Detroit | MI | 48227 |
| Property Owner | 9208 Montrose | | Detroit | MI | 48228 |
| Property Owner | 9311 Rutland | | Detroit | MI | 48227 |
| Property Owner | 15118 Penrod | | Detroit | MI | 48223 |
| Property Owner | 19475 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 19507 Pierson | | Detroit | MI | 48219 |
| Property Owner | 7756 Dayton | | Detroit | MI | 48210 |
| Property Owner | 15001 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 5631 Hillcrest | | Detroit | MI | 48236 |
| Property Owner | 17715 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 20316 Burgess | | Detroit | MI | 48219 |
| Property Owner | 9201 Prairie | | Detroit | MI | 48204 |
| Property Owner | 1001 W Jefferson 300/24f | | Detroit | MI | 48226 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1001 W Jefferson 300/24f | | Detroit | MI | 48226 |
| Property Owner | 4150 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 3771 Bewick | | Detroit | MI | 48214 |
| Property Owner | 19963 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 19189 Riverview | | Detroit | MI | 48219 |
| Property Owner | 11425 Grandville | | Detroit | MI | 48228 |
| Property Owner | 15336 Dacosta | | Detroit | MI | 48223 |
| Property Owner | 8689 Ellsworth | | Detroit | MI | 48238 |
| Property Owner | 6533 E Jefferson 157 | | Detroit | MI | 48207 |
| Property Owner | 18071 Birwood | | Detroit | MI | 48221 |
| Property Owner | 3211 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 10734 Curtis | | Detroit | MI | 48221 |
| Property Owner | 542 St Maron Pl 105 | | Detroit | MI | 48207 |
| Property Owner | 13708 Collingham | | Detroit | MI | 48205 |
| Property Owner | 14642 Forrer | | Detroit | MI | 48227 |
| Property Owner | 19700 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 9222 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 17676 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 8891 Littlefield | | Detroit | MI | 48228 |
| Property Owner | 18090 Moenart | | Detroit | MI | 48234 |
| Property Owner | 13218 Dwyer | | Detroit | MI | 48212 |
| Property Owner | 8498 Warwick | | Detroit | MI | 48228 |
| Property Owner | 8340 Central | | Detroit | MI | 48204 |
| Property Owner | 15760 Braile | | Detroit | MI | 48223 |
| Property Owner | 9211 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 14566 Griggs | | Detroit | MI | 48238 |
| Property Owner | 14572 Griggs | | Detroit | MI | 48238 |
| Property Owner | 11204 Promenade | | Detroit | MI | 48213 |
| Property Owner | 20024 Marx | | Detroit | MI | 48203 |
| Property Owner | 4112 Mcdougall | | Detroit | MI | 48207 |
| Property Owner | 19938 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 387 Ashland | | Detroit | MI | 48215 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18871 Orleans | | Detroit | MI | 48203 |
| Property Owner | 18315 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 2966 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 8650 Marcus | | Detroit | MI | 48213 |
| Property Owner | 2297 Glendale | | Detroit | MI | 48238 |
| Property Owner | 15906 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 3424 Benson | | Detroit | MI | 48207 |
| Property Owner | 3418 Benson | | Detroit | MI | 48207 |
| Property Owner | 15772 Trinity | | Detroit | MI | 48223 |
| Property Owner | 15778 Trinity | | Detroit | MI | 48223 |
| Property Owner | 18016 Gruebner | | Detroit | MI | 48234 |
| Property Owner | 4436 French Rd | | Detroit | MI | 48213 |
| Property Owner | 5674 24th St | | Detroit | MI | 48208 |
| Property Owner | 7620 Dexter | | Detroit | MI | 48206 |
| Property Owner | 19200 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 8664 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 2431 Concord | | Detroit | MI | 48207 |
| Property Owner | 14092 Gratiot | | Detroit | MI | 48205 |
| Property Owner | 662 Glover | | Detroit | MI | 48214 |
| Property Owner | 14041 Greenfield | | Detroit | MI | 48227 |
| Property Owner | 10635 W Eight Mile | | Detroit | MI | 48221 |
| Property Owner | 3183 Meldrum | | Detroit | MI | 48207 |
| Property Owner | 1766 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 19850 W Grand River | | Detroit | MI | 48219 |
| Property Owner | 20550 Mound | | Detroit | MI | 48234 |
| Property Owner | 6101 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 9190 Sorrento | | Detroit | MI | 48228 |
| Property Owner | 1849 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 12672 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 17315 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 18510 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 2233 Gladstone | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6421 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 11817 Findlay | | Detroit | MI | 48205 |
| Property Owner | 12058 Montrose | | Detroit | MI | 48227 |
| Property Owner | 8309 Lane | | Detroit | MI | 48209 |
| Property Owner | 8756 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 3127 Hammond | | Detroit | MI | 48210 |
| Property Owner | 300 Colonial | | Detroit | MI | 48217 |
| Property Owner | 89 Pallister | | Detroit | MI | 48202 |
| Property Owner | 115 Pallister | | Detroit | MI | 48202 |
| Property Owner | 246 Chandler | | Detroit | MI | 48202 |
| Property Owner | 5230 Maplewood | | Detroit | MI | 48204 |
| Property Owner | 17863 Joseph Campau | | Detroit | MI | 48234 |
| Property Owner | 7460 Lamphere | | Detroit | MI | 48239 |
| Property Owner | 3670 Woodward Avenue 40/410 | | Detroit | MI | 48201 |
| Property Owner | 3670 Woodward Avenue 40/410 | | Detroit | MI | 48201 |
| Property Owner | 17639 Annchester | | Detroit | MI | 48219 |
| Property Owner | 4174 Somerset | | Detroit | MI | 48224 |
| Property Owner | 6091 28th St | | Detroit | MI | 48210 |
| Property Owner | 3157 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 45 Adelaide St 48/5 | | Detroit | MI | 48201 |
| Property Owner | 134 Worcester Pl | | Detroit | MI | 48203 |
| Property Owner | 7750 Burnette | | Detroit | MI | 48204 |
| Property Owner | 20040 Wexford | | Detroit | MI | 48234 |
| Property Owner | 3754 Tyler | | Detroit | MI | 48238 |
| Property Owner | 11397 Westwood | | Detroit | MI | 48228 |
| Property Owner | 2122 Puritan | | Detroit | MI | 48238 |
| Property Owner | 18877 Orleans | | Detroit | MI | 48203 |
| Property Owner | 8596 Birwood | | Detroit | MI | 48204 |
| Property Owner | 8270 Indiana | | Detroit | MI | 48204 |
| Property Owner | 8115 Middlepoint | | Detroit | MI | 48204 |
| Property Owner | 5222 Neff | | Detroit | MI | 48224 |
| Property Owner | 12740 Rutland | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2978 Leslie | | Detroit | MI | 48238 |
| Property Owner | 12780 Omaha | | Detroit | MI | 48217 |
| Property Owner | 19743 Dresden | | Detroit | MI | 48205 |
| Property Owner | 1042 18th St 8 | | Detroit | MI | 48216-2066 |
| Property Owner | 2101 Scotten | | Detroit | MI | 48209 |
| Property Owner | 1026 Townsend | | Detroit | MI | 48214-2412 |
| Property Owner | 7759 Heyden | | Detroit | MI | 48228 |
| Property Owner | 7327 Parkwood | | Detroit | MI | 48210 |
| Property Owner | 6403 Morse | | Detroit | MI | 48210 |
| Property Owner | 6644 Barlum | | Detroit | MI | 48210 |
| Property Owner | 8805 Lane | | Detroit | MI | 48209 |
| Property Owner | 4152 Joe | | Detroit | MI | 48210 |
| Property Owner | 15400 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 11677 Prest | | Detroit | MI | 48227 |
| Property Owner | 14845 Penrod | | Detroit | MI | 48223 |
| Property Owner | 17181 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 7676 Hazelton | | Detroit | MI | 48200 |
| Property Owner | 17186 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 4945 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 5780 Trenton | | Detroit | MI | 48210 |
| Property Owner | 4905 Renville | | Detroit | MI | 48210 |
| Property Owner | 6795 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 9201 Whitcomb | | Detroit | MI | 48228 |
| Property Owner | 8110 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 6512 St Marys | | Detroit | MI | 48228 |
| Property Owner | 5209 Spokane | | Detroit | MI | 48204 |
| Property Owner | 3861 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 16216 Greenview | | Detroit | MI | 48219 |
| Property Owner | 5866 Renville | | Detroit | MI | 48210 |
| Property Owner | 4935 Trenton | | Detroit | MI | 48210 |
| Property Owner | 4874 Bishop | | Detroit | MI | 48224 |
| Property Owner | 2366 Hammond | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2374 Hammond | | Detroit | MI | 48209 |
| Property Owner | 8054 Senator | | Detroit | MI | 48209 |
| Property Owner | 8127 Senator | | Detroit | MI | 48209 |
| Property Owner | 5783 Renville | | Detroit | MI | 48210 |
| Property Owner | 526 Oakwood | | Detroit | MI | 48209 |
| Property Owner | 1119 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 2599 Norman | | Detroit | MI | 48209 |
| Property Owner | 3495 Bedford | | Detroit | MI | 48224 |
| Property Owner | 4844 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 3624 Ewald Circle | | Detroit | MI | 48204 |
| Property Owner | 3636 Ewald Circle | | Detroit | MI | 48204 |
| Property Owner | 7776 Whipple | | Detroit | MI | 48213 |
| Property Owner | 17405 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 8200 Penrod | | Detroit | MI | 48228 |
| Property Owner | 6862 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 6545 Forrer | | Detroit | MI | 48228 |
| Property Owner | 5044 Marlborough | | Detroit | MI | 48224 |
| Property Owner | 17543 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 10220 Curtis | | Detroit | MI | 48221 |
| Property Owner | 18942 Stout | | Detroit | MI | 48219 |
| Property Owner | 2547 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 3589 24th St | | Detroit | MI | 48208 |
| Property Owner | 13325 Wade | | Detroit | MI | 48213 |
| Property Owner | 14855 Ward | | Detroit | MI | 48227 |
| Property Owner | 11318 St Marys | | Detroit | MI | 48227 |
| Property Owner | 14292 Corbett | | Detroit | MI | 48213 |
| Property Owner | 18420 Braile | | Detroit | MI | 48219 |
| Property Owner | 19319 Freeland | | Detroit | MI | 48235 |
| Property Owner | 15436 Hazelton | | Detroit | MI | 48223 |
| Property Owner | 19313 Schoolcraft | | Detroit | MI | 48223 |
| Property Owner | 6222 Grandville | | Detroit | MI | 48228 |
| Property Owner | 6746 Heyden | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9145 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 22300 Glendale | | Detroit | MI | 48223 |
| Property Owner | 20435 Wexford | | Detroit | MI | 48234 |
| Property Owner | 16730 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 18834 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 7447 Penrod | | Detroit | MI | 48228 |
| Property Owner | 5795 Brace | | Detroit | MI | 48228 |
| Property Owner | 12491 Conant | | Detroit | MI | 48212 |
| Property Owner | 6438 Plainview | | Detroit | MI | 48228 |
| Property Owner | 6843 Memorial | | Detroit | MI | 48228 |
| Property Owner | 6837 Memorial | | Detroit | MI | 48228 |
| Property Owner | 5003 Mt Elliott | | Detroit | MI | 48211 |
| Property Owner | 14200 Montrose | | Detroit | MI | 48227 |
| Property Owner | 18253 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 7830 Rutland | | Detroit | MI | 48228 |
| Property Owner | 71 W Hollywood | | Detroit | MI | 48203 |
| Property Owner | 4438 W Fisher | | Detroit | MI | 48209 |
| Property Owner | 131 S Dragoon | | Detroit | MI | 48209 |
| Property Owner | 20181 Wexford | | Detroit | MI | 48234 |
| Property Owner | 2330 Pearl | | Detroit | MI | 48209 |
| Property Owner | 19010 Chandler Park Dr | | Detroit | MI | 48236 |
| Property Owner | 5688 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 4810 Ternes | | Detroit | MI | 48210 |
| Property Owner | 19400 Grandville | | Detroit | MI | 48219 |
| Property Owner | 18957 Prairie | | Detroit | MI | 48221 |
| Property Owner | 8541 Bryden | | Detroit | MI | 48204 |
| Property Owner | 5671 Greenview | | Detroit | MI | 48228 |
| Property Owner | 13968 Pierson | | Detroit | MI | 48223 |
| Property Owner | 19217 Schoolcraft | | Detroit | MI | 48223 |
| Property Owner | 19235 Schoolcraft | | Detroit | MI | 48223 |
| Property Owner | 19245 Schoolcraft | | Detroit | MI | 48223 |
| Property Owner | 19221 Schoolcraft | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19225 Schoolcraft | | Detroit | MI | 48223 |
| Property Owner | 2041 Calumet | | Detroit | MI | 48208 |
| Property Owner | 4512 Maxwell | | Detroit | MI | 48214 |
| Property Owner | 3718 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 9700 Conner | | Detroit | MI | 48213 |
| Property Owner | 17313 Lenore | | Detroit | MI | 48219 |
| Property Owner | 7766 Navy | | Detroit | MI | 48209 |
| Property Owner | 2521 W Davison | | Detroit | MI | 48238 |
| Property Owner | 14547 Faust | | Detroit | MI | 48223 |
| Property Owner | 5015 Allendale | | Detroit | MI | 48204 |
| Property Owner | 5605 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 5224 S Clarendon | | Detroit | MI | 48204 |
| Property Owner | 5259 Maplewood | | Detroit | MI | 48204 |
| Property Owner | 5350 Maplewood | | Detroit | MI | 48204 |
| Property Owner | 8325 Blythe | | Detroit | MI | 48228 |
| Property Owner | 12048 Engleside | | Detroit | MI | 48205 |
| Property Owner | 191 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 14367 Braile | | Detroit | MI | 48223 |
| Property Owner | 14801 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 19431 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 19429 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 19385 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 8122 Freda | | Detroit | MI | 48204 |
| Property Owner | 7461 Parkland | | Detroit | MI | 48239 |
| Property Owner | 17250 Lenore | | Detroit | MI | 48219 |
| Property Owner | 2719 Glendale | | Detroit | MI | 48238 |
| Property Owner | 7718 Radcliffe | | Detroit | MI | 48210 |
| Property Owner | 20619 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 19701 Kelly Rd | | Detroit | MI | 48236 |
| Property Owner | 14900 Manor | | Detroit | MI | 48238 |
| Property Owner | 19377 Harlow | | Detroit | MI | 48235 |
| Property Owner | 19125 Winston | | Detroit | MI | 48219 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 19537 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 15636 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 20351 Regent Dr | | Detroit | MI | 48205 |
| Property Owner | 266 Englewood | | Detroit | MI | 48202 |
| Property Owner | 20506 Wexford | | Detroit | MI | 48234 |
| Property Owner | 8157 Winkelman | | Detroit | MI | 48211 |
| Property Owner | 8147 Winkelman | | Detroit | MI | 48211 |
| Property Owner | 8105 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 846 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 19375 Washburn | | Detroit | MI | 48221 |
| Property Owner | 1342 Wheelock | | Detroit | MI | 48209 |
| Property Owner | 20270 Barlow | | Detroit | MI | 48205 |
| Property Owner | 18934 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 4119 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 16828 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 16574 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 9110 Grandville | | Detroit | MI | 48228 |
| Property Owner | 17696 Lenore | | Detroit | MI | 48219 |
| Property Owner | 3030 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 8810 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 2688 Northwestern | | Detroit | MI | 48206 |
| Property Owner | 2710 Clements | | Detroit | MI | 48238 |
| Property Owner | 5650 St Hedwig | | Detroit | MI | 48210 |
| Property Owner | 19966 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 10091 Cedarlawn | | Detroit | MI | 48204 |
| Property Owner | 4128 Central | | Detroit | MI | 48210 |
| Property Owner | 3705 Clippert | | Detroit | MI | 48210 |
| Property Owner | 2562 Norman | | Detroit | MI | 48209 |
| Property Owner | 4191 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 5667 Cabot | | Detroit | MI | 48210 |
| Property Owner | 320 Bayside | | Detroit | MI | 48217 |
| Property Owner | 13100 Filbert | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12619 Waltham | | Detroit | MI | 48205 |
| Property Owner | 12880 Riad | | Detroit | MI | 48236 |
| Property Owner | 6842 Longacre | | Detroit | MI | 48228 |
| Property Owner | 12669 Riverview | | Detroit | MI | 48223 |
| Property Owner | 16226 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 16132 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 21179 Pickford | | Detroit | MI | 48219 |
| Property Owner | 7750 Sarena | | Detroit | MI | 48210 |
| Property Owner | 16873 Snowden | | Detroit | MI | 48235 |
| Property Owner | 14214 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 1192 Solvay | | Detroit | MI | 48209 |
| Property Owner | 21613 W Eight Mile | | Detroit | MI | 48219 |
| Property Owner | 15284 Maddelein | | Detroit | MI | 48205 |
| Property Owner | 6533 E Jefferson 171 | | Detroit | MI | 42807 |
| Property Owner | 12866 Coyle | | Detroit | MI | 48227 |
| Property Owner | 6030 E Nevada | | Detroit | MI | 48234 |
| Property Owner | 2553 Seminole | | Detroit | MI | 48214 |
| Property Owner | 6008 E Nevada | | Detroit | MI | 48234 |
| Property Owner | 120 Seward 8/106 | | Detroit | MI | 48202 |
| Property Owner | 3962 Lincoln | | Detroit | MI | 48208 |
| Property Owner | 7703 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 724 Mt Elliott | | Detroit | MI | 48207 |
| Property Owner | 728 Mt Elliott | | Detroit | MI | 48207 |
| Property Owner | 748 Mt Elliott | | Detroit | MI | 48207 |
| Property Owner | 754 Mt Elliott | | Detroit | MI | 48207 |
| Property Owner | 758 Mt Elliott | | Detroit | MI | 48207 |
| Property Owner | 18305 Griggs | | Detroit | MI | 48221 |
| Property Owner | 1603 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 5175 Garland | | Detroit | MI | 48213 |
| Property Owner | 13 Pallister 15 | | Detroit | MI | 48202-2416 |
| Property Owner | 14838 Ilene | | Detroit | MI | 48238 |
| Property Owner | 14951 Birwood | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8610 Bryden | | Detroit | MI | 48204 |
| Property Owner | 14657 Griggs | | Detroit | MI | 48238 |
| Property Owner | 3790 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 8396 American | | Detroit | MI | 48204 |
| Property Owner | 18344 Kelly Rd | | Detroit | MI | 48224 |
| Property Owner | 6442 Artesian | | Detroit | MI | 48228 |
| Property Owner | 15457 Muirland | | Detroit | MI | 48238 |
| Property Owner | 15455 Muirland | | Detroit | MI | 48238 |
| Property Owner | 9016 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 6371 Artesian | | Detroit | MI | 48228 |
| Property Owner | 12553 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 3213 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 4832 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 4955 Trenton | | Detroit | MI | 48210 |
| Property Owner | 2900 E Jefferson 43 | | Detroit | MI | 48207 |
| Property Owner | 716 S Crawford | | Detroit | MI | 48209 |
| Property Owner | 16626 Lauder | | Detroit | MI | 48235 |
| Property Owner | 16745 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 17588 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 15480 Ward | | Detroit | MI | 48227 |
| Property Owner | 1091 Lansing | | Detroit | MI | 48209 |
| Property Owner | 20247 Prevost | | Detroit | MI | 48235 |
| Property Owner | 5277 Montclair | | Detroit | MI | 48213 |
| Property Owner | 18148 Stout | | Detroit | MI | 48219 |
| Property Owner | 3884 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 11956 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 12732 E Eight Mile | | Detroit | MI | 48205 |
| Property Owner | 1549 Vinewood | | Detroit | MI | 48216 |
| Property Owner | 1565 17th St | | Detroit | MI | 48216 |
| Property Owner | 1334 17th St | | Detroit | MI | 48216 |
| Property Owner | 1536 18th St | | Detroit | MI | 48216 |
| Property Owner | 1420 Vinewood | | Detroit | MI | 48216 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 870 Gladstone | | Detroit | MI | 48202 |
| Property Owner | 1737 Campau Farms Circle | | Detroit | MI | 48207-5169 |
| Property Owner | 10300 Lanark | | Detroit | MI | 48224 |
| Property Owner | 2383 Norman | | Detroit | MI | 48209 |
| Property Owner | 4120 Miracles Blvd 58 | | Detroit | MI | 48201-1518 |
| Property Owner | 7248 Brace | | Detroit | MI | 48228 |
| Property Owner | 8054 Pressler | | Detroit | MI | 48213 |
| Property Owner | 1085 Waterman | | Detroit | MI | 48209 |
| Property Owner | 14024 Pinewood | | Detroit | MI | 48205 |
| Property Owner | 12754 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 15061 Cedargrove | | Detroit | MI | 48205 |
| Property Owner | 5250 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 14587 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 12720 E Canfield | | Detroit | MI | 48215 |
| Property Owner | 11710 Yellowstone | | Detroit | MI | 48204 |
| Property Owner | 19312 Wexford | | Detroit | MI | 48234 |
| Property Owner | 2701 W Fort | | Detroit | MI | 48216 |
| Property Owner | 5919 Bedford | | Detroit | MI | 48224 |
| Property Owner | 13413 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 5246 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 14300 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 5257 Cecil | | Detroit | MI | 48210 |
| Property Owner | 16350 Ellsworth | | Detroit | MI | 48227 |
| Property Owner | 20214 Prevost | | Detroit | MI | 48235 |
| Property Owner | 13553 Monica | | Detroit | MI | 48238 |
| Property Owner | 12648 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 11626 Riad | | Detroit | MI | 48224 |
| Property Owner | 5440 Woodward Avenue 588 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 503 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 503 | | Detroit | MI | 48202 |
| Property Owner | 19491 Lenore | | Detroit | MI | 48219 |
| Property Owner | 21551 Cambridge | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15049 Freeland | | Detroit | MI | 48227 |
| Property Owner | 19368 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 18555 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 1395 Antietam 60 | | Detroit | MI | 48207-2875 |
| Property Owner | 1395 Antietam 60 | | Detroit | MI | 48207-2875 |
| Property Owner | 2912 Northwestern | | Detroit | MI | 48206 |
| Property Owner | 14473 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 16870 Ward | | Detroit | MI | 48235 |
| Property Owner | 16751 Harlow | | Detroit | MI | 48235 |
| Property Owner | 13701 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 14003 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 247 S Morrell | | Detroit | MI | 48209 |
| Property Owner | 14545 Indiana | | Detroit | MI | 48238 |
| Property Owner | 15265 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 2263 Maxwell | | Detroit | MI | 48214 |
| Property Owner | 19160 Berden | | Detroit | MI | 48236 |
| Property Owner | 10075 Beechdale | | Detroit | MI | 48204 |
| Property Owner | 22172 Hessel | | Detroit | MI | 48219 |
| Property Owner | 15709 Collingham | | Detroit | MI | 48205 |
| Property Owner | 13027 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 15741 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 7675 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 8242 Marcus | | Detroit | MI | 48213 |
| Property Owner | 15482 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 11055 College | | Detroit | MI | 48205 |
| Property Owner | 6407 Beechwood | | Detroit | MI | 48210 |
| Property Owner | 3525 Frederick | | Detroit | MI | 48211 |
| Property Owner | 2921 Northwestern | | Detroit | MI | 48206 |
| Property Owner | 19180 Appoline | | Detroit | MI | 48235 |
| Property Owner | 22603 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 15446 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 18505 Plymouth | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19476 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 13960 Bramell | | Detroit | MI | 48223 |
| Property Owner | 11818 Kennebec | | Detroit | MI | 48205 |
| Property Owner | 13556 Anglin | | Detroit | MI | 48212 |
| Property Owner | 5956 Marcus | | Detroit | MI | 48211 |
| Property Owner | 5950 Marcus | | Detroit | MI | 48211 |
| Property Owner | 5944 Marcus | | Detroit | MI | 48211 |
| Property Owner | 11753 Ward | | Detroit | MI | 48227 |
| Property Owner | 16615 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 2813 Williams | | Detroit | MI | 48216 |
| Property Owner | 15495 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 15824 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 19371 Packard | | Detroit | MI | 48234 |
| Property Owner | 2466 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 15391 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 4727 Second | | Detroit | MI | 48201 |
| Property Owner | 18100 Indiana | | Detroit | MI | 48221 |
| Property Owner | 9360 Knodell | | Detroit | MI | 48213 |
| Property Owner | 12737 Hampshire | | Detroit | MI | 48213 |
| Property Owner | 19951 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 19227 Andover | | Detroit | MI | 48203 |
| Property Owner | 4131 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 18602 Greeley | | Detroit | MI | 48203 |
| Property Owner | 630 W Hildale | | Detroit | MI | 48203 |
| Property Owner | 3752 Webb | | Detroit | MI | 48204 |
| Property Owner | 1071 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 2831 E Grand Blvd | | Detroit | MI | 48202 |
| Property Owner | 15330 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 7603 Kipling | | Detroit | MI | 48206 |
| Property Owner | 11311 Belleterre | | Detroit | MI | 48204 |
| Property Owner | 19351 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 1001 W Jefferson 300/23i | | Detroit | MI | 48226 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1001 W Jefferson 300/23i | | Detroit | MI | 48226 |
| Property Owner | 769 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 250 E Harbortown Dr 132 | | Detroit | MI | 48207 |
| Property Owner | 250 E Harbortown Dr 132 | | Detroit | MI | 48207 |
| Property Owner | 3018 Cochrane | | Detroit | MI | 48216 |
| Property Owner | 7845 Klein | | Detroit | MI | 48211 |
| Property Owner | 2616 Woodward Avenue | | Detroit | MI | 48201 |
| Property Owner | 14056 St Marys | | Detroit | MI | 48227 |
| Property Owner | 7370 Grandville | | Detroit | MI | 48228 |
| Property Owner | 20153 Mcintyre | | Detroit | MI | 48219 |
| Property Owner | 6836 Memorial | | Detroit | MI | 48228 |
| Property Owner | 19415 Patton | | Detroit | MI | 48219 |
| Property Owner | 16198 Ilene | | Detroit | MI | 48221 |
| Property Owner | 15887 Coram | | Detroit | MI | 48205 |
| Property Owner | 5919 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 16469 Collingham | | Detroit | MI | 48205 |
| Property Owner | 10996 Rossiter | | Detroit | MI | 48224 |
| Property Owner | 10200 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 9225 Boleyn | | Detroit | MI | 48224 |
| Property Owner | 7344 Dolphin | | Detroit | MI | 48239 |
| Property Owner | 2675 Cortland | | Detroit | MI | 48206 |
| Property Owner | 1336 Liebold | | Detroit | MI | 48217 |
| Property Owner | 1731 Helen | | Detroit | MI | 48207 |
| Property Owner | 6348 Varney | | Detroit | MI | 48211 |
| Property Owner | 4612 Oregon | | Detroit | MI | 48204 |
| Property Owner | 9427 Terry | | Detroit | MI | 48227 |
| Property Owner | 5024 Holcomb | | Detroit | MI | 48213 |
| Property Owner | 20085 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 6263 Rohns | | Detroit | MI | 48213 |
| Property Owner | 6257 Rohns | | Detroit | MI | 48213 |
| Property Owner | 3703 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 3711 Beatrice | | Detroit | MI | 48217 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18900 Pennington | | Detroit | MI | 48221 |
| Property Owner | 18500 Riverview | | Detroit | MI | 48219 |
| Property Owner | 2488 Fischer | | Detroit | MI | 48214 |
| Property Owner | 2946 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 14944 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 12850 Chatham | | Detroit | MI | 48223 |
| Property Owner | 8181 Chatham | | Detroit | MI | 48239 |
| Property Owner | 5005 Commonwealth | | Detroit | MI | 48208 |
| Property Owner | 9222 Homer | | Detroit | MI | 48209 |
| Property Owner | 4752 St Clair | | Detroit | MI | 48213 |
| Property Owner | 1642 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 157 Keelson Dr | | Detroit | MI | 48215-3099 |
| Property Owner | 8255 Mendota | | Detroit | MI | 48204 |
| Property Owner | 15877 Braile | | Detroit | MI | 48219 |
| Property Owner | 18429 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 7539 E Grixdale | | Detroit | MI | 48234 |
| Property Owner | 315 Lodge | | Detroit | MI | 48214 |
| Property Owner | 12500 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 18959 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 3467 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 15387 Prairie | | Detroit | MI | 48238 |
| Property Owner | 12163 Otsego | | Detroit | MI | 48204 |
| Property Owner | 19345 Lauder | | Detroit | MI | 48235 |
| Property Owner | 18201 San Juan | | Detroit | MI | 48221 |
| Property Owner | 15830 Dacosta | | Detroit | MI | 48223 |
| Property Owner | 9135 Audubon | | Detroit | MI | 48224 |
| Property Owner | 13710 Conley | | Detroit | MI | 48212 |
| Property Owner | 28 E Arizona | | Detroit | MI | 48203 |
| Property Owner | 19994 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 3861 Lovett | | Detroit | MI | 48210 |
| Property Owner | 1855 Electric | | Detroit | MI | 48217 |
| Property Owner | 6056 Whitewood | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3734 Crane | | Detroit | MI | 48214 |
| Property Owner | 3740 Crane | | Detroit | MI | 48214 |
| Property Owner | 2997 Garland | | Detroit | MI | 48214 |
| Property Owner | 6062 Whitewood | | Detroit | MI | 48210 |
| Property Owner | 2940 Harding | | Detroit | MI | 48214 |
| Property Owner | 2766 Woodstock | | Detroit | MI | 48221 |
| Property Owner | 2766 Woodstock | | Detroit | MI | 48221 |
| Property Owner | 20137 Tracey | | Detroit | MI | 48235 |
| Property Owner | 13610 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 8634 St Cyril | | Detroit | MI | 48213 |
| Property Owner | 20109 Monica | | Detroit | MI | 48221 |
| Property Owner | 8082 Ward | | Detroit | MI | 48228 |
| Property Owner | 23225 Florence | | Detroit | MI | 48219 |
| Property Owner | 19211 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 18550 Braile | | Detroit | MI | 48219 |
| Property Owner | 10307 Mack | | Detroit | MI | 48214 |
| Property Owner | 20116 Rowe | | Detroit | MI | 48205 |
| Property Owner | 19346 Huntington | | Detroit | MI | 48219 |
| Property Owner | 19182 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 3342 Clements | | Detroit | MI | 48238 |
| Property Owner | 7580 Doyle | | Detroit | MI | 48234 |
| Property Owner | 8716 Third | | Detroit | MI | 48202 |
| Property Owner | 7357 Churchill | | Detroit | MI | 48206 |
| Property Owner | 5327 Burns | | Detroit | MI | 48213 |
| Property Owner | 19730 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 3738 Northwestern | | Detroit | MI | 48206 |
| Property Owner | 3730 Northwestern | | Detroit | MI | 48206 |
| Property Owner | 11472 Minden | | Detroit | MI | 48205 |
| Property Owner | 18900 Rockcastle | | Detroit | MI | 48236 |
| Property Owner | 534 St Maron Pl 107 | | Detroit | MI | 48207 |
| Property Owner | 13509 Ryan | | Detroit | MI | 48212 |
| Property Owner | 242 E Palmer 7 | | Detroit | MI | 48202 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1440 Woodmere | | Detroit | MI | 48209 |
| Property Owner | 3273 Elmhurst | | Detroit | MI | 48206 |
| Property Owner | 12824 Archdale | | Detroit | MI | 48227 |
| Property Owner | 17126 Ilene | | Detroit | MI | 48221 |
| Property Owner | 11408 Pierson | | Detroit | MI | 48228 |
| Property Owner | 12001 Bramell | | Detroit | MI | 48239 |
| Property Owner | 14458 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 3192 Woods Circle | | Detroit | MI | 48200 |
| Property Owner | 5977 Grayton | | Detroit | MI | 48224-2065 |
| Property Owner | 19169 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 20075 Salem | | Detroit | MI | 48219 |
| Property Owner | 20075 Salem | | Detroit | MI | 48219 |
| Property Owner | 20016 Prairie | | Detroit | MI | 48221 |
| Property Owner | 7381 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 19126 Birwood | | Detroit | MI | 48221 |
| Property Owner | 8097 Fielding | | Detroit | MI | 48228 |
| Property Owner | 7786 St Marys | | Detroit | MI | 48228 |
| Property Owner | 414 Horton | | Detroit | MI | 48202 |
| Property Owner | 14047 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 474 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 9120 Second | | Detroit | MI | 48202 |
| Property Owner | 15222 Evanston | | Detroit | MI | 48224 |
| Property Owner | 15392 Baylis | | Detroit | MI | 48238 |
| Property Owner | 15446 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 14832 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 8815 Arcadia | | Detroit | MI | 48204 |
| Property Owner | 13310 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 15703 Gilchrist | | Detroit | MI | 48227 |
| Property Owner | 228 Riverside Dr | | Detroit | MI | 48215 |
| Property Owner | 17331 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 3350 Clements | | Detroit | MI | 48238 |
| Property Owner | 14361 Forrer | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 570 Clairpointe Woods Dr | | Detroit | MI | 48215 |
| Property Owner | 17187 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 15656 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 7604 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 6433 Archdale | | Detroit | MI | 48228 |
| Property Owner | 21357 W Eight Mile | | Detroit | MI | 48219 |
| Property Owner | 14074 E Seven Mile | | Detroit | MI | 48205 |
| Property Owner | 18501 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 17317 Brush | | Detroit | MI | 48203 |
| Property Owner | 17295 Brush | | Detroit | MI | 48203 |
| Property Owner | 17275 Brush | | Detroit | MI | 48203 |
| Property Owner | 6454 Floyd | | Detroit | MI | 48210 |
| Property Owner | 5421 Charles | | Detroit | MI | 48212 |
| Property Owner | 12844 Bloom | | Detroit | MI | 48212 |
| Property Owner | 9857 Philip | | Detroit | MI | 48224 |
| Property Owner | 14210 Cruse | | Detroit | MI | 48227 |
| Property Owner | 16567 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 763 Liebold | | Detroit | MI | 48217 |
| Property Owner | 5402 Daniels | | Detroit | MI | 48210 |
| Property Owner | 20506 Indiana | | Detroit | MI | 48221 |
| Property Owner | 10020 Greensboro | | Detroit | MI | 48224 |
| Property Owner | 20120 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 2723 Arndt | | Detroit | MI | 48207 |
| Property Owner | 3144 Woods Circle | | Detroit | MI | 48207 |
| Property Owner | 14065 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 9203 Montrose | | Detroit | MI | 48228 |
| Property Owner | 5679 Porter | | Detroit | MI | 48209 |
| Property Owner | 10098 Crocuslawn | | Detroit | MI | 48204 |
| Property Owner | 5074 Balfour | | Detroit | MI | 48224 |
| Property Owner | 15032 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 12940 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 14876 Dexter | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14882 Dexter | | Detroit | MI | 48238 |
| Property Owner | 19736 Eureka | | Detroit | MI | 48234 |
| Property Owner | 20193 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 3209 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 9931 Mcquade | | Detroit | MI | 48206 |
| Property Owner | 16130 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 17188 Five Points | | Detroit | MI | 48240 |
| Property Owner | 10073 Balfour | | Detroit | MI | 48224 |
| Property Owner | 5029 Lodewyck | | Detroit | MI | 48224 |
| Property Owner | 4221 Cass 1/100 | | Detroit | MI | 48201 |
| Property Owner | 6533 E Jefferson 113 | | Detroit | MI | 48207-4399 |
| Property Owner | 14515 Chandler Park Dr | | Detroit | MI | 48224 |
| Property Owner | 9742 Kensington | | Detroit | MI | 48224 |
| Property Owner | 19796 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 20255 Barlow | | Detroit | MI | 48205 |
| Property Owner | 15309 Young | | Detroit | MI | 48205 |
| Property Owner | 20003 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 9316 Steel | | Detroit | MI | 48228 |
| Property Owner | 10040 St Marys | | Detroit | MI | 48227 |
| Property Owner | 3503 Junction | | Detroit | MI | 48210 |
| Property Owner | 20516 Sheffield Rd | | Detroit | MI | 48221 |
| Property Owner | 10020 Heyden Ct | | Detroit | MI | 48228 |
| Property Owner | 18705 Bloom | | Detroit | MI | 48234 |
| Property Owner | 5638 Addison St | | Detroit | MI | 48210 |
| Property Owner | 8070 Suzanne | | Detroit | MI | 48234 |
| Property Owner | 5764 Garland | | Detroit | MI | 48213 |
| Property Owner | 18948 Pierson | | Detroit | MI | 48219 |
| Property Owner | 13319 Sussex | | Detroit | MI | 48227 |
| Property Owner | 14526 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 12143 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 15320 Rochelle | | Detroit | MI | 48205 |
| Property Owner | 13024 Elmdale | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12715 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 17621 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 6343 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 19310 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 18681 Carrie | | Detroit | MI | 48234 |
| Property Owner | 15711 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 16876 San Juan | | Detroit | MI | 48221 |
| Property Owner | 10032 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 18131 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 16182 Muirland | | Detroit | MI | 48221 |
| Property Owner | 16127 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 16725 Turner | | Detroit | MI | 48221 |
| Property Owner | 20320 Schoolcraft | | Detroit | MI | 48223 |
| Property Owner | 20400 Schoolcraft | | Detroit | MI | 48223 |
| Property Owner | 6391 30th St | | Detroit | MI | 48210 |
| Property Owner | 5986 Epworth | | Detroit | MI | 48210 |
| Property Owner | 3256 Rochester | | Detroit | MI | 48206 |
| Property Owner | 351 Harmon | | Detroit | MI | 48202 |
| Property Owner | 20090 Livernois | | Detroit | MI | 48221 |
| Property Owner | 17321 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 6533 E Jefferson 29/109j | | Detroit | MI | 48207 |
| Property Owner | 12733 Riad | | Detroit | MI | 48236 |
| Property Owner | 2975 Hurlbut | | Detroit | MI | 48214 |
| Property Owner | 19455 Burlington Dr | | Detroit | MI | 48203 |
| Property Owner | 19496 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 13421 Bloom | | Detroit | MI | 48212 |
| Property Owner | 25 W Greendale | | Detroit | MI | 48203 |
| Property Owner | 3923 Harold | | Detroit | MI | 48212 |
| Property Owner | 6533 E Jefferson 31/114w | | Detroit | MI | 42807 |
| Property Owner | 1647 Balmoral Dr | | Detroit | MI | 48203 |
| Property Owner | 11729 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 19301 Bradford | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8306 Desoto | | Detroit | MI | 48238 |
| Property Owner | 2665 Columbus | | Detroit | MI | 48206 |
| Property Owner | 15345 Mendota | | Detroit | MI | 48238 |
| Property Owner | 9349 Jameson | | Detroit | MI | 48214 |
| Property Owner | 6055 Norcross | | Detroit | MI | 48213 |
| Property Owner | 13330 Prest | | Detroit | MI | 48227 |
| Property Owner | 1121 Casgrain | | Detroit | MI | 48209 |
| Property Owner | 6072 Cecil | | Detroit | MI | 48210 |
| Property Owner | 4449 Uthes | | Detroit | MI | 48209 |
| Property Owner | 550 St Clair | | Detroit | MI | 48214 |
| Property Owner | 9483 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 18540 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 15 E Kirby 630 | | Detroit | MI | 48202 |
| Property Owner | 16237 St Marys | | Detroit | MI | 48235 |
| Property Owner | 6397 Ashton | | Detroit | MI | 48228 |
| Property Owner | 6206 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 6758 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 11422 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 5227 Kensington | | Detroit | MI | 48224 |
| Property Owner | 14885 Prevost | | Detroit | MI | 48227 |
| Property Owner | 19736 Barlow | | Detroit | MI | 48205 |
| Property Owner | 20201 Warrington | | Detroit | MI | 48221 |
| Property Owner | 1463 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 1422 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 19708 Omira | | Detroit | MI | 48203 |
| Property Owner | 16250 Lawton | | Detroit | MI | 48221 |
| Property Owner | 3069 Williams | | Detroit | MI | 48216-1052 |
| Property Owner | 13243 St Louis | | Detroit | MI | 48212 |
| Property Owner | 20131 Revere | | Detroit | MI | 48234 |
| Property Owner | 4124 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 12129 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 9750 Bryden | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3647 Seminole | | Detroit | MI | 48214 |
| Property Owner | 18418 Gruebner | | Detroit | MI | 48234 |
| Property Owner | 1149 Lewerenz | | Detroit | MI | 48209 |
| Property Owner | 3873 Gilbert | | Detroit | MI | 48210 |
| Property Owner | 8265 Rathbone | | Detroit | MI | 48209 |
| Property Owner | 2382 Casper | | Detroit | MI | 48209 |
| Property Owner | 4120 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 4065 Trenton | | Detroit | MI | 48210 |
| Property Owner | 2209 Edsel | | Detroit | MI | 48217 |
| Property Owner | 15850 Evanston | | Detroit | MI | 48224 |
| Property Owner | 15668 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 16455 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 14156 Collingham | | Detroit | MI | 48205 |
| Property Owner | 18089 Waltham | | Detroit | MI | 48205 |
| Property Owner | 581 Newport | | Detroit | MI | 48215 |
| Property Owner | 10121 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 3610 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 9705 Everts | | Detroit | MI | 48224 |
| Property Owner | 18800 Morang | | Detroit | MI | 48205 |
| Property Owner | 5252 Lodewyck | | Detroit | MI | 48224 |
| Property Owner | 4992 Ashley | | Detroit | MI | 48236 |
| Property Owner | 22431 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 17546 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 19346 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 15061 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 20515 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 15095 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 13943 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 15901 Coyle | | Detroit | MI | 48235 |
| Property Owner | 17364 Prest | | Detroit | MI | 48235 |
| Property Owner | 12682 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 15865 Biltmore | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15750 Oakfield | | Detroit | MI | 48227 |
| Property Owner | 20543 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 20316 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 6827 Greenview | | Detroit | MI | 48228 |
| Property Owner | 7380 Warwick | | Detroit | MI | 48228 |
| Property Owner | 6002 Grandville | | Detroit | MI | 48228 |
| Property Owner | 7296 Grandville | | Detroit | MI | 48228 |
| Property Owner | 7407 Westwood | | Detroit | MI | 48228 |
| Property Owner | 16739 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 18581 Heyden | | Detroit | MI | 48219 |
| Property Owner | 19811 Fielding | | Detroit | MI | 48219 |
| Property Owner | 18923 Patton | | Detroit | MI | 48219 |
| Property Owner | 12150 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 19934 Chapel | | Detroit | MI | 48219 |
| Property Owner | 16719 Chatham | | Detroit | MI | 48219 |
| Property Owner | 12678 Riverview | | Detroit | MI | 48223 |
| Property Owner | 581 Newport | | Detroit | MI | 48215-3245 |
| Property Owner | 3107 Harrison | | Detroit | MI | 48208 |
| Property Owner | 2915 John R 36 | | Detroit | MI | 48201 |
| Property Owner | 18245 Prairie | | Detroit | MI | 48221 |
| Property Owner | 16250 Lawton | | Detroit | MI | 48221 |
| Property Owner | 18550 E Warren | | Detroit | MI | 48236 |
| Property Owner | 17600 W Grand River | | Detroit | MI | 48227 |
| Property Owner | 21370 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 5262 Avery | | Detroit | MI | 48208 |
| Property Owner | 2697 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 6793 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 22111 Pickford | | Detroit | MI | 48219 |
| Property Owner | 19991 Marx | | Detroit | MI | 48203 |
| Property Owner | 3802 Hogarth | | Detroit | MI | 48204 |
| Property Owner | 3798 Montgomery | | Detroit | MI | 48206-2316 |
| Property Owner | 12652 Washburn | | Detroit | MI | 48238 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 5447 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 24221 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 16589 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 19435 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 14588 Artesian | | Detroit | MI | 48223 |
| Property Owner | 9191 W Outer Drive | | Detroit | MI | 48219 |
| Property Owner | 18096 Russell | | Detroit | MI | 48203 |
| Property Owner | 4658 Courville | | Detroit | MI | 48224 |
| Property Owner | 18740 Moross | | Detroit | MI | 48236 |
| Property Owner | 9143 Meyers | | Detroit | MI | 48228 |
| Property Owner | 16173 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 18318 Hayes | | Detroit | MI | 48205 |
| Property Owner | 897 Alter | | Detroit | MI | 48215 |
| Property Owner | 4874 Bedford | | Detroit | MI | 48224 |
| Property Owner | 4327 Courville | | Detroit | MI | 48224 |
| Property Owner | 14539 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 5741 Woodrow | | Detroit | MI | 48210 |
| Property Owner | 18635 Moross | | Detroit | MI | 48236 |
| Property Owner | 17335 Parkside | | Detroit | MI | 48221 |
| Property Owner | 18650 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 16177 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 5290 Bishop | | Detroit | MI | 48224 |
| Property Owner | 22111 Pickford | | Detroit | MI | 48219 |
| Property Owner | 12620 Birwood | | Detroit | MI | 48238 |
| Property Owner | 327 Newport | | Detroit | MI | 48215 |
| Property Owner | 12450 Waltham | | Detroit | MI | 48205 |
| Property Owner | 98 W Montana | | Detroit | MI | 48203 |
| Property Owner | 671 W Hollywood | | Detroit | MI | 48203 |
| Property Owner | 627 Westminster | | Detroit | MI | 48202 |
| Property Owner | 759 Webb | | Detroit | MI | 48202 |
| Property Owner | 13842 Moran | | Detroit | MI | 48212 |
| Property Owner | 18922 Greeley | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2503 Taylor | | Detroit | MI | 48206 |
| Property Owner | 3351 W Hancock | | Detroit | MI | 48208 |
| Property Owner | 16546 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 5116 Charles | | Detroit | MI | 48212 |
| Property Owner | 4809 Delta | | Detroit | MI | 48212 |
| Property Owner | 19131 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 19659 Healy | | Detroit | MI | 48234 |
| Property Owner | 20112 Revere | | Detroit | MI | 48234 |
| Property Owner | 20163 Charest | | Detroit | MI | 48234 |
| Property Owner | 20044 Mackay | | Detroit | MI | 48234 |
| Property Owner | 6608 Hartford | | Detroit | MI | 48210 |
| Property Owner | 1225 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 6012 Van Court | | Detroit | MI | 48210 |
| Property Owner | 15383 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 12790 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 19312 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 19194 Teppert | | Detroit | MI | 48234 |
| Property Owner | 5775 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 8851 Aurora | | Detroit | MI | 48204 |
| Property Owner | 10083 Aurora | | Detroit | MI | 48204 |
| Property Owner | 8292 Greenlawn | | Detroit | MI | 48204 |
| Property Owner | 366 Colonial | | Detroit | MI | 48217 |
| Property Owner | 13374 Corbett | | Detroit | MI | 48213 |
| Property Owner | 13446 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 11142 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 12093 St Patrick | | Detroit | MI | 48205 |
| Property Owner | 14258 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 11781 Findlay | | Detroit | MI | 48205 |
| Property Owner | 15230 Young | | Detroit | MI | 48205 |
| Property Owner | 16077 Maddelein | | Detroit | MI | 48205 |
| Property Owner | 13821 Pinewood | | Detroit | MI | 48205 |
| Property Owner | 18960 Westphalia | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18653 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 5500 Drexel | | Detroit | MI | 48213 |
| Property Owner | 5550 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 11480 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 9756 Sanilac | | Detroit | MI | 48236 |
| Property Owner | 5066 Grayton | | Detroit | MI | 48224 |
| Property Owner | 10242 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 18270 Greydale | | Detroit | MI | 48219 |
| Property Owner | 23071 Norfolk | | Detroit | MI | 48219 |
| Property Owner | 20270 Cherokee | | Detroit | MI | 48219 |
| Property Owner | 15066 Appoline | | Detroit | MI | 48227 |
| Property Owner | 15069 Appoline | | Detroit | MI | 48227 |
| Property Owner | 19458 Ward | | Detroit | MI | 48235 |
| Property Owner | 14885 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 16541 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 8558 Strathmoor | | Detroit | MI | 48228 |
| Property Owner | 13231 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 15451 Lauder | | Detroit | MI | 48227 |
| Property Owner | 14973 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 6807 Montrose | | Detroit | MI | 48228 |
| Property Owner | 14931 Forrer | | Detroit | MI | 48227 |
| Property Owner | 19810 Prevost | | Detroit | MI | 48235 |
| Property Owner | 14245 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 14861 Ferguson | | Detroit | MI | 48227 |
| Property Owner | 16735 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 7499 Clayburn | | Detroit | MI | 48228 |
| Property Owner | 20045 Faust | | Detroit | MI | 48219 |
| Property Owner | 16136 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 8888 Grandville | | Detroit | MI | 48228 |
| Property Owner | 8426 Westwood | | Detroit | MI | 48228 |
| Property Owner | 17166 Huntington | | Detroit | MI | 48219 |
| Property Owner | 6059 Westwood | | Detroit | MI | 48228 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 7327 Stout | | Detroit | MI | 48228 |
| Property Owner | 7736 Fielding | | Detroit | MI | 48228 |
| Property Owner | 15371 Blackstone | | Detroit | MI | 48223 |
| Property Owner | 19600 Riverview | | Detroit | MI | 48219 |
| Property Owner | 19911 Salem | | Detroit | MI | 48219 |
| Property Owner | 5139 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 8857 Aurora | | Detroit | MI | 48204 |
| Property Owner | 20320 Annchester | | Detroit | MI | 48219 |
| Property Owner | 8283 Fielding | | Detroit | MI | 48228 |
| Property Owner | 2627 Oakman Ct | | Detroit | MI | 48238 |
| Property Owner | 19974 Charest | | Detroit | MI | 48234 |
| Property Owner | 7865 Van Dyke Pl | | Detroit | MI | 48214 |
| Property Owner | 6349 Barlum | | Detroit | MI | 48210 |
| Property Owner | 8501 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 10985 Peerless | | Detroit | MI | 48224 |
| Property Owner | 4652 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 9900 Bishop | | Detroit | MI | 48224 |
| Property Owner | 16220 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 9231 Schaefer | | Detroit | MI | 48228 |
| Property Owner | 19780 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 20300 Faust | | Detroit | MI | 48219 |
| Property Owner | 17583 Huntington | | Detroit | MI | 48219 |
| Property Owner | 14008 Grandville | | Detroit | MI | 48223 |
| Property Owner | 11400 Chatham | | Detroit | MI | 48239 |
| Property Owner | 20057 Omira | | Detroit | MI | 48203 |
| Property Owner | 18255 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 3473 Gilbert | | Detroit | MI | 48210 |
| Property Owner | 3663 Woodward Avenue | | Detroit | MI | 48201-2400 |
| Property Owner | 18401 Dean | | Detroit | MI | 48234 |
| Property Owner | 9988 Meyers | | Detroit | MI | 48227 |
| Property Owner | 4061 Fairview | | Detroit | MI | 48214 |
| Property Owner | 11437 Mendota | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 20475 Keating | | Detroit | MI | 48203 |
| Property Owner | 3972 Second | | Detroit | MI | 48201 |
| Property Owner | 11000 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 8482 Grandville | | Detroit | MI | 48228 |
| Property Owner | 2538 Edison | | Detroit | MI | 48206 |
| Property Owner | 16258 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 13021 Klinger | | Detroit | MI | 48212 |
| Property Owner | 3875 Sobieski | | Detroit | MI | 48212 |
| Property Owner | 18639 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 16711 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 20171 Freeland | | Detroit | MI | 48235 |
| Property Owner | 13247 Sussex | | Detroit | MI | 48227 |
| Property Owner | 13576 Westbrook | | Detroit | MI | 48223 |
| Property Owner | 16204 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 9584 Braile | | Detroit | MI | 48228 |
| Property Owner | 8062 Yolanda | | Detroit | MI | 48234 |
| Property Owner | 15714 Maddelein | | Detroit | MI | 48205 |
| Property Owner | 10351 Crocuslawn | | Detroit | MI | 48204 |
| Property Owner | 19480 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 4847 Alter | | Detroit | MI | 48224 |
| Property Owner | 17616 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 5312 Newport | | Detroit | MI | 48213 |
| Property Owner | 14015 Warwick | | Detroit | MI | 48223 |
| Property Owner | 1984 Burnside | | Detroit | MI | 48212 |
| Property Owner | 19987 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 18644 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 10352 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 15872 Steel | | Detroit | MI | 48235 |
| Property Owner | 3927 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 16140 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 18036 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 2963 Marlborough | | Detroit | MI | 48215-2595 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17860 Norwood | | Detroit | MI | 48212 |
| Property Owner | 14930 Greenview | | Detroit | MI | 48223 |
| Property Owner | 14930 Greenview | | Detroit | MI | 48223 |
| Property Owner | 2526 Calvert | | Detroit | MI | 48206 |
| Property Owner | 11244 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 8102 Kenney | | Detroit | MI | 48234 |
| Property Owner | 19323 Coyle | | Detroit | MI | 48235 |
| Property Owner | 16564 Harlow | | Detroit | MI | 48235 |
| Property Owner | 2694 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 13080 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 3553 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 14041 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 15508 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 20421 Anglin | | Detroit | MI | 48234 |
| Property Owner | 75 W Greendale | | Detroit | MI | 48203 |
| Property Owner | 18969 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 4693 Manistique | | Detroit | MI | 48215 |
| Property Owner | 19200 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 10921 Edlie Circle 4 | | Detroit | MI | 48214-3203 |
| Property Owner | 10023 Artesian | | Detroit | MI | 48228 |
| Property Owner | 19590 Joann | | Detroit | MI | 48205 |
| Property Owner | 17142 Sunset | | Detroit | MI | 48212 |
| Property Owner | 12055 Ashton | | Detroit | MI | 48228 |
| Property Owner | 1922 Campau Farms Circle | | Detroit | MI | 48207-5165 |
| Property Owner | 15805 Ilene | | Detroit | MI | 48221 |
| Property Owner | 3545 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 4855 Ivanhoe | | Detroit | MI | 48204 |
| Property Owner | 3942 Garland | | Detroit | MI | 48214 |
| Property Owner | 15816 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 15736 Parkside | | Detroit | MI | 48221 |
| Property Owner | 19937 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 14530 Griggs | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5514 Cooper | | Detroit | MI | 48213 |
| Property Owner | 7680 Girardin | | Detroit | MI | 48211 |
| Property Owner | 19641 Carrie | | Detroit | MI | 48234 |
| Property Owner | 11309 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 16291 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 17606 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 5607 Ivanhoe | | Detroit | MI | 48204 |
| Property Owner | 15451 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 4439 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 19981 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 9207 Boleyn | | Detroit | MI | 48224 |
| Property Owner | 18090 Ohio | | Detroit | MI | 48221 |
| Property Owner | 19323 Blake | | Detroit | MI | 48203 |
| Property Owner | 2200 Elmhurst | | Detroit | MI | 48206 |
| Property Owner | 6417 Sparta | | Detroit | MI | 48210 |
| Property Owner | 4633 Mcdougall | | Detroit | MI | 48207 |
| Property Owner | 18914 Ohio | | Detroit | MI | 48221 |
| Property Owner | 13723 Fenelon | | Detroit | MI | 48212 |
| Property Owner | 5027 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 6201 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 16530 Snowden | | Detroit | MI | 48235 |
| Property Owner | 12932 Gable | | Detroit | MI | 48212 |
| Property Owner | 19319 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 8899 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 6533 E Jefferson 36/121w | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 36/121w | | Detroit | MI | 48207 |
| Property Owner | 11739 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 19162 Healy | | Detroit | MI | 48234 |
| Property Owner | 19208 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 19214 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 6533 E Jefferson 59/209j | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 59/209j | | Detroit | MI | 48207 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20195 Houghton | | Detroit | MI | 48219 |
| Property Owner | 3903 Dubois | | Detroit | MI | 48207 |
| Property Owner | 15088 Minock | | Detroit | MI | 48223 |
| Property Owner | 8348 Indiana | | Detroit | MI | 48204 |
| Property Owner | 6038 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 6050 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 9617 Manor | | Detroit | MI | 48204 |
| Property Owner | 1932 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 3146 Woods Circle | | Detroit | MI | 48207 |
| Property Owner | 14975 Cruse | | Detroit | MI | 48227 |
| Property Owner | 17875 Fleming | | Detroit | MI | 48234 |
| Property Owner | 19332 Montrose | | Detroit | MI | 48235 |
| Property Owner | 1947 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 17321 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 14830 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 560 Marquette Dr | | Detroit | MI | 48214 |
| Property Owner | 12815 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 2105 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 8130 Whitcomb | | Detroit | MI | 48228 |
| Property Owner | 7776 Clayburn | | Detroit | MI | 48228 |
| Property Owner | 7417 Brace | | Detroit | MI | 48228 |
| Property Owner | 615 Edison | | Detroit | MI | 48202 |
| Property Owner | 19490 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 3976 Concord | | Detroit | MI | 48207 |
| Property Owner | 19435 Appoline | | Detroit | MI | 48235 |
| Property Owner | 1152 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 24401 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 12010 Minock | | Detroit | MI | 48228 |
| Property Owner | 18504 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 7231 Greenfield | | Detroit | MI | 48228 |
| Property Owner | 14877 Prevost | | Detroit | MI | 48227 |
| Property Owner | 18680 St Marys | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18690 St Marys | | Detroit | MI | 48235 |
| Property Owner | 4722 Larkins | | Detroit | MI | 48210 |
| Property Owner | 2030 Green | | Detroit | MI | 48209 |
| Property Owner | 771 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 770 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 1434 Campbell | | Detroit | MI | 48209 |
| Property Owner | 6348 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 6342 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 1043 Campbell | | Detroit | MI | 48209 |
| Property Owner | 1037 Campbell | | Detroit | MI | 48209 |
| Property Owner | 6865 Mercier | | Detroit | MI | 48210 |
| Property Owner | 1414 Junction | | Detroit | MI | 48209 |
| Property Owner | 2040 Campbell | | Detroit | MI | 48209 |
| Property Owner | 4664 Plumer | | Detroit | MI | 48209 |
| Property Owner | 7275 Cahalan | | Detroit | MI | 48209 |
| Property Owner | 3151 Military | | Detroit | MI | 48210 |
| Property Owner | 1961 Lansing | | Detroit | MI | 48209 |
| Property Owner | 3853 Garvin | | Detroit | MI | 48212 |
| Property Owner | 3923 Eldridge | | Detroit | MI | 48212 |
| Property Owner | 19337 Packard | | Detroit | MI | 48234 |
| Property Owner | 1542 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 5860 Romeyn | | Detroit | MI | 48209 |
| Property Owner | 1086 Military | | Detroit | MI | 48209 |
| Property Owner | 4670 Plumer | | Detroit | MI | 48209 |
| Property Owner | 2347 Hubbard | | Detroit | MI | 48209 |
| Property Owner | 4914 Wesson | | Detroit | MI | 48210 |
| Property Owner | 4310 Ewers | | Detroit | MI | 48210 |
| Property Owner | 18050 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 55 W Canfield 14 | | Detroit | MI | 48201 |
| Property Owner | 1457 Morrell | | Detroit | MI | 48209 |
| Property Owner | 4176 Pennsylvania | | Detroit | MI | 48214 |
| Property Owner | 18418 Birwood | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12741 West Parkway | | Detroit | MI | 48223 |
| Property Owner | 5635 Homedale | | Detroit | MI | 48210 |
| Property Owner | 8717 Chalfonte | | Detroit | MI | 48238 |
| Property Owner | 7338 St Paul 34/f1 | | Detroit | MI | 48214 |
| Property Owner | 610 N Piper Ct | | Detroit | MI | 48215-3291 |
| Property Owner | 610 N Piper Ct | | Detroit | MI | 48215 |
| Property Owner | 11479 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 3273 Vicksburg | | Detroit | MI | 48206 |
| Property Owner | 4027 Cicotte | | Detroit | MI | 48210 |
| Property Owner | 8174 Bliss | | Detroit | MI | 48234 |
| Property Owner | 14836 Biltmore | | Detroit | MI | 48227 |
| Property Owner | 20501 Trinity | | Detroit | MI | 48219 |
| Property Owner | 1740 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 15907 Prest | | Detroit | MI | 48235 |
| Property Owner | 8041 Melville | | Detroit | MI | 48209 |
| Property Owner | 7036 Thatcher | | Detroit | MI | 48221 |
| Property Owner | 8073 Melville | | Detroit | MI | 48209 |
| Property Owner | 17371 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 2220 Richton | | Detroit | MI | 48206 |
| Property Owner | 19256 Greeley | | Detroit | MI | 48203 |
| Property Owner | 15905 Alden | | Detroit | MI | 48238 |
| Property Owner | 13271 Robson | | Detroit | MI | 48227 |
| Property Owner | 4144 Seminole | | Detroit | MI | 48214 |
| Property Owner | 9051 Plainview | | Detroit | MI | 48228 |
| Property Owner | 20181 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 9350 Coyle | | Detroit | MI | 48227 |
| Property Owner | 16225 Maddelein | | Detroit | MI | 48205 |
| Property Owner | 15047 Appoline | | Detroit | MI | 48227 |
| Property Owner | 20315 Heyden | | Detroit | MI | 48219 |
| Property Owner | 983 E Grixdale | | Detroit | MI | 48203 |
| Property Owner | 6229 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 6887 Winthrop | | Detroit | MI | 48228 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| | | | | | |
| **Schedule M - Property Tax Related Claims** | | | | | |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| Property Owner | 15436 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 118 W Arizona | | Detroit | MI | 48203 |
| Property Owner | 3804 Northwestern | | Detroit | MI | 48206 |
| Property Owner | 14760 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 1668 Pingree | | Detroit | MI | 48206 |
| Property Owner | 12775 Lyndon | | Detroit | MI | 48227 |
| Property Owner | 710 Clairpointe Woods Dr 06 | | Detroit | MI | 48215 |
| Property Owner | 710 Clairpointe Woods Dr | | Detroit | MI | 48215 |
| Property Owner | 460 Clairpointe Woods Dr | | Detroit | MI | 48215 |
| Property Owner | 7865 Frontenac | | Detroit | MI | 48211 |
| Property Owner | 19262 N Strathcona | | Detroit | MI | 48203 |
| Property Owner | 17700 Rowe | | Detroit | MI | 48205 |
| Property Owner | 11996 Indiana | | Detroit | MI | 48204 |
| Property Owner | 18066 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 6663 Majestic | | Detroit | MI | 48210 |
| Property Owner | 48 Glynn Ct | | Detroit | MI | 48202 |
| Property Owner | 8327 Marlowe | | Detroit | MI | 48228 |
| Property Owner | 8280 Auburn | | Detroit | MI | 48228 |
| Property Owner | 8274 Auburn | | Detroit | MI | 48228 |
| Property Owner | 6250 E Seven Mile | | Detroit | MI | 48234-2734 |
| Property Owner | 8381 Carlin | | Detroit | MI | 48228 |
| Property Owner | 16426 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 19958 Greenview | | Detroit | MI | 48219 |
| Property Owner | 14820 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 16575 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 5003 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 9140 Agnes St | | Detroit | MI | 48214 |
| Property Owner | 2191 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 2183 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 14752 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 16511 Ilene | | Detroit | MI | 48221 |
| Property Owner | 8016 Dayton | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9290 Broadstreet | | Detroit | MI | 48204 |
| Property Owner | 9296 Broadstreet | | Detroit | MI | 48204 |
| Property Owner | 5945 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 9171 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 5912 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 2354 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 5644 Amherst | | Detroit | MI | 48209 |
| Property Owner | 11095 Engleside | | Detroit | MI | 48205 |
| Property Owner | 1120 E State Fair | | Detroit | MI | 48203 |
| Property Owner | 7701 Artesian | | Detroit | MI | 48228 |
| Property Owner | 8056 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 22045 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 23228 Joy Rd | | Detroit | MI | 48239 |
| Property Owner | 6394 Hartford | | Detroit | MI | 48210 |
| Property Owner | 6443 Plainview | | Detroit | MI | 48228 |
| Property Owner | 8213 Warwick | | Detroit | MI | 48228 |
| Property Owner | 7550 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 852 Burlingame | | Detroit | MI | 48202 |
| Property Owner | 3626 Somerset | | Detroit | MI | 48224 |
| Property Owner | 19290 Telegraph | | Detroit | MI | 48219 |
| Property Owner | 3780 Taylor | | Detroit | MI | 48204 |
| Property Owner | 9613 Coyle | | Detroit | MI | 48227 |
| Property Owner | 11832 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 14067 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 14926 Coyle | | Detroit | MI | 48227 |
| Property Owner | 8955 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 9129 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 17144 Teppert | | Detroit | MI | 48234 |
| Property Owner | 11799 Payton | | Detroit | MI | 48224 |
| Property Owner | 11080 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 15360 Ward | | Detroit | MI | 48227 |
| Property Owner | 8838 Tredway Pl | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20114 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 2916 Rosa Parks Blvd | | Detroit | MI | 48216 |
| Property Owner | 2922 Rosa Parks Blvd | | Detroit | MI | 48216 |
| Property Owner | 2934 Rosa Parks Blvd | | Detroit | MI | 48216 |
| Property Owner | 2950 Rosa Parks Blvd | | Detroit | MI | 48216 |
| Property Owner | 2980 Rosa Parks Blvd | | Detroit | MI | 48216 |
| Property Owner | 12680 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 19924 Omira | | Detroit | MI | 48203 |
| Property Owner | 438 Manistique | | Detroit | MI | 48215 |
| Property Owner | 16885 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 9323 Pierson | | Detroit | MI | 48228 |
| Property Owner | 12658 St Marys | | Detroit | MI | 48227 |
| Property Owner | 15752 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 3355 Oakman Blvd | | Detroit | MI | 48204 |
| Property Owner | 4179 Gray | | Detroit | MI | 48215 |
| Property Owner | 4851 Eastlawn | | Detroit | MI | 48213 |
| Property Owner | 5792 Grayton | | Detroit | MI | 48224 |
| Property Owner | 8810 Kercheval | | Detroit | MI | 48214 |
| Property Owner | 9252 Pierson | | Detroit | MI | 48228 |
| Property Owner | 7121 Buhr | | Detroit | MI | 48212 |
| Property Owner | 2911 Edsel | | Detroit | MI | 48217 |
| Property Owner | 5229 Stanton | | Detroit | MI | 48208 |
| Property Owner | 3827 Grand | | Detroit | MI | 48238 |
| Property Owner | 3317 Elmhurst | | Detroit | MI | 48206 |
| Property Owner | 14338 Minock | | Detroit | MI | 48223 |
| Property Owner | 20242 Braile | | Detroit | MI | 48219 |
| Property Owner | 19926 Grandview | | Detroit | MI | 48219 |
| Property Owner | 15009 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 2659 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 12811 Corbin | | Detroit | MI | 48217 |
| Property Owner | 19934 Fairport | | Detroit | MI | 48205 |
| Property Owner | 9236 Penrod | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19996 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 2270 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 20530 Picadilly | | Detroit | MI | 48221 |
| Property Owner | 16532 San Juan | | Detroit | MI | 48221 |
| Property Owner | 12003 Archdale | | Detroit | MI | 48227 |
| Property Owner | 7750 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 19251 Mackay | | Detroit | MI | 48234 |
| Property Owner | 17594 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 14806 Sussex | | Detroit | MI | 48227 |
| Property Owner | 10445 Blowers | | Detroit | MI | 48204 |
| Property Owner | 8934 Littlefield | | Detroit | MI | 48228 |
| Property Owner | 16240 Lenore | | Detroit | MI | 48219 |
| Property Owner | 14271 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 2662 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 16621 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 4682 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 20420 Meyers | | Detroit | MI | 48235 |
| Property Owner | 9992 Montrose | | Detroit | MI | 48227 |
| Property Owner | 16864 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 14904 Quincy | | Detroit | MI | 48238 |
| Property Owner | 3322 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 4306 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 8092 Esper | | Detroit | MI | 48204 |
| Property Owner | 15323 Coyle | | Detroit | MI | 48227 |
| Property Owner | 5065 Rohns | | Detroit | MI | 48213 |
| Property Owner | 5059 Rohns | | Detroit | MI | 48213 |
| Property Owner | 9554 Sussex | | Detroit | MI | 48227 |
| Property Owner | 9611 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 15091 Holmur | | Detroit | MI | 48238 |
| Property Owner | 7170 Webb | | Detroit | MI | 48204 |
| Property Owner | 3436 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 4946 Maplewood | | Detroit | MI | 48204 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 18954 Harlow | | Detroit | MI | 48235 |
| Property Owner | 16140 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 14353 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 19792 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 8840 Sorrento | | Detroit | MI | 48228 |
| Property Owner | 5753 Guilford | | Detroit | MI | 48224 |
| Property Owner | 7276 Minock | | Detroit | MI | 48228 |
| Property Owner | 8114 Greenview | | Detroit | MI | 48228 |
| Property Owner | 16181 Archdale | | Detroit | MI | 48235 |
| Property Owner | 15368 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 18601 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 3345 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 19738 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 18401 Lesure | | Detroit | MI | 48235 |
| Property Owner | 19197 Snowden | | Detroit | MI | 48235 |
| Property Owner | 5435 Sheridan | | Detroit | MI | 48213 |
| Property Owner | 8175 Mandalay | | Detroit | MI | 48204 |
| Property Owner | 13044 E Canfield | | Detroit | MI | 48215 |
| Property Owner | 7161 Van Buren | | Detroit | MI | 48204 |
| Property Owner | 18467 Appoline | | Detroit | MI | 48235 |
| Property Owner | 18696 Griggs | | Detroit | MI | 48221 |
| Property Owner | 15762 Holmur | | Detroit | MI | 48221 |
| Property Owner | 2612 St Clair | | Detroit | MI | 48214 |
| Property Owner | 2273 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 18511 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 16206 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 19190 Archdale | | Detroit | MI | 48235 |
| Property Owner | 1230 S Bassett | | Detroit | MI | 48217 |
| Property Owner | 18200 Appoline | | Detroit | MI | 48235 |
| Property Owner | 19318 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 17846 Fleming | | Detroit | MI | 48234 |
| Property Owner | 19141 Woodston | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7338 Plainview | | Detroit | MI | 48228 |
| Property Owner | 11301 E Mcnichols | | Detroit | MI | 48234 |
| Property Owner | 11341 E Mcnichols | | Detroit | MI | 48234 |
| Property Owner | 11351 E Mcnichols | | Detroit | MI | 48234 |
| Property Owner | 1226 Ethel | | Detroit | MI | 48217 |
| Property Owner | 17144 Heyden | | Detroit | MI | 48219 |
| Property Owner | 4065 Wesson | | Detroit | MI | 48210 |
| Property Owner | 20517 Danbury | | Detroit | MI | 48203 |
| Property Owner | 20501 Danbury | | Detroit | MI | 48203 |
| Property Owner | 4114 Campbell | | Detroit | MI | 48209 |
| Property Owner | 776 Woodmere | | Detroit | MI | 48209-2551 |
| Property Owner | 6049 Florida | | Detroit | MI | 48210 |
| Property Owner | 1465 Campbell | | Detroit | MI | 48209 |
| Property Owner | 20301 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 17208 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 5048 Central | | Detroit | MI | 48210 |
| Property Owner | 2351 Casper | | Detroit | MI | 48209 |
| Property Owner | 1023 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 4433 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 5408 Casper | | Detroit | MI | 48210 |
| Property Owner | 4988 Campbell | | Detroit | MI | 48209 |
| Property Owner | 8853 Manor | | Detroit | MI | 48204 |
| Property Owner | 9591 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 16150 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 12076 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 13115 Broadstreet | | Detroit | MI | 48238 |
| Property Owner | 14037 Monica | | Detroit | MI | 48238 |
| Property Owner | 9277 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 13103 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 10429 Orangelawn | | Detroit | MI | 48204 |
| Property Owner | 14261 Steel | | Detroit | MI | 48227 |
| Property Owner | 15036 Forrer | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12024 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 19607 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 9092 Artesian | | Detroit | MI | 48228 |
| Property Owner | 5300 Oakman Blvd | | Detroit | MI | 48204 |
| Property Owner | 14914 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 3527 Bassett | | Detroit | MI | 48217 |
| Property Owner | 17150 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 5713 St Aubin | | Detroit | MI | 48211 |
| Property Owner | 5707 St Aubin | | Detroit | MI | 48211 |
| Property Owner | 20102 Birwood | | Detroit | MI | 48221 |
| Property Owner | 12891 Robson | | Detroit | MI | 48227 |
| Property Owner | 19758 Fielding | | Detroit | MI | 48219 |
| Property Owner | 1722 Campbell | | Detroit | MI | 48209 |
| Property Owner | 14257 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 7200 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 4414 Springwells | | Detroit | MI | 48210 |
| Property Owner | 20115 Waltham | | Detroit | MI | 48205 |
| Property Owner | 1001 W Jefferson 300/8j | | Detroit | MI | 48226-4508 |
| Property Owner | 1001 W Jefferson 300/8j | | Detroit | MI | 48226-4508 |
| Property Owner | 3543 24th St | | Detroit | MI | 48208 |
| Property Owner | 1986 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 21150 Orchard | | Detroit | MI | 48219 |
| Property Owner | 18050 Russell | | Detroit | MI | 48203 |
| Property Owner | 3734 Seminole | | Detroit | MI | 48214 |
| Property Owner | 17190 Eureka | | Detroit | MI | 48212 |
| Property Owner | 17196 Eureka | | Detroit | MI | 48212 |
| Property Owner | 19795 Lesure | | Detroit | MI | 48235 |
| Property Owner | 18435 Winston | | Detroit | MI | 48219 |
| Property Owner | 5550 Courville | | Detroit | MI | 48224 |
| Property Owner | 19300 Pennington | | Detroit | MI | 48221 |
| Property Owner | 21636 Fenkell | | Detroit | MI | 48223 |
| Property Owner | 18975 Parkside | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20440 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 19319 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 4186 31st St | | Detroit | MI | 48210 |
| Property Owner | 18461 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 12317 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 604 Hague | | Detroit | MI | 48202 |
| Property Owner | 17384 Parkside | | Detroit | MI | 48221 |
| Property Owner | 17384 Parkside | | Detroit | MI | 48221 |
| Property Owner | 19266 Yonka | | Detroit | MI | 48234 |
| Property Owner | 18960 Runyon | | Detroit | MI | 48234 |
| Property Owner | 5630 St Clair | | Detroit | MI | 48213 |
| Property Owner | 7761 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 5440 Woodward Avenue 566 | | Detroit | MI | 48202 |
| Property Owner | 19186 Tracey | | Detroit | MI | 48235 |
| Property Owner | 19186 Tracey | | Detroit | MI | 48235 |
| Property Owner | 1300 Springwells | | Detroit | MI | 48209 |
| Property Owner | 8362 Townsend | | Detroit | MI | 48213 |
| Property Owner | 16884 Robson | | Detroit | MI | 48235 |
| Property Owner | 7395 Melrose | | Detroit | MI | 48211 |
| Property Owner | 9015 Rutland | | Detroit | MI | 48228 |
| Property Owner | 8602 Olivet | | Detroit | MI | 48209 |
| Property Owner | 15260 Forrer | | Detroit | MI | 48227 |
| Property Owner | 17297 Trinity | | Detroit | MI | 48219 |
| Property Owner | 19563 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 5275 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 824 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 10028 Chatham | | Detroit | MI | 48239 |
| Property Owner | 18491 Justine | | Detroit | MI | 48234 |
| Property Owner | 18475 Mendota | | Detroit | MI | 48221 |
| Property Owner | 19200 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 120 Seward 35/309 | | Detroit | MI | 48202 |
| Property Owner | 4523 Garvin | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7747 Greenview | | Detroit | MI | 48228 |
| Property Owner | 8366 Navy | | Detroit | MI | 48209 |
| Property Owner | 12400 Duchess | | Detroit | MI | 48224 |
| Property Owner | 17159 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 18666 Ilene | | Detroit | MI | 48221 |
| Property Owner | 927 Adeline St | | Detroit | MI | 48203 |
| Property Owner | 14524 Fenkell | | Detroit | MI | 48227 |
| Property Owner | 14518 Fenkell | | Detroit | MI | 48227 |
| Property Owner | 14510 Fenkell | | Detroit | MI | 48227 |
| Property Owner | 14502 Fenkell | | Detroit | MI | 48227 |
| Property Owner | 4475 Fredro | | Detroit | MI | 48212 |
| Property Owner | 7327 American | | Detroit | MI | 48210 |
| Property Owner | 12676 Barlow | | Detroit | MI | 48205 |
| Property Owner | 6533 E Jefferson 110/317 | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 110/317 | | Detroit | MI | 48207 |
| Property Owner | 11798 Kenmoor | | Detroit | MI | 48205 |
| Property Owner | 8401 Patton | | Detroit | MI | 48228 |
| Property Owner | 14656 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 9724 Hayes | | Detroit | MI | 48213 |
| Property Owner | 9141 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 16760 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 20440 Grandview | | Detroit | MI | 48219 |
| Property Owner | 7763 Brace | | Detroit | MI | 48228 |
| Property Owner | 11199 Rossiter | | Detroit | MI | 48224 |
| Property Owner | 10887 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 8940 Coyle | | Detroit | MI | 48228 |
| Property Owner | 17375 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 1480 Shipherd | | Detroit | MI | 48214 |
| Property Owner | 16229 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 6175 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 1766 Campau Farms Circle | | Detroit | MI | 48207-5163 |
| Property Owner | 3300 Buena Vista | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16592 St Marys | | Detroit | MI | 48235 |
| Property Owner | 19474 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 2631 Leslie | | Detroit | MI | 48238 |
| Property Owner | 11689 Auburn | | Detroit | MI | 48228 |
| Property Owner | 17182 Birchcrest | | Detroit | MI | 48221 |
| Property Owner | 13822 Seymour | | Detroit | MI | 48205 |
| Property Owner | 216 E Grixdale | | Detroit | MI | 48203 |
| Property Owner | 2470 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 18952 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 14827 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 20173 Keating | | Detroit | MI | 48203 |
| Property Owner | 9377 Otsego | | Detroit | MI | 48204 |
| Property Owner | 9164 Manistique | | Detroit | MI | 48224 |
| Property Owner | 6533 E Jefferson 100 | | Detroit | MI | 48207 |
| Property Owner | 1475 Campbell | | Detroit | MI | 48209 |
| Property Owner | 1422 Campbell | | Detroit | MI | 48209 |
| Property Owner | 1001 W Jefferson 300/8c | | Detroit | MI | 48226-4508 |
| Property Owner | 1001 W Jefferson 300/8c | | Detroit | MI | 48226-4508 |
| Property Owner | 13576 Greenview | | Detroit | MI | 48223 |
| Property Owner | 16012 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 20253 Manor | | Detroit | MI | 48221 |
| Property Owner | 9660 Appoline | | Detroit | MI | 48227 |
| Property Owner | 14489 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 19989 Van Dyke | | Detroit | MI | 48234 |
| Property Owner | 1905 Beard | | Detroit | MI | 48209 |
| Property Owner | 8138 Lane | | Detroit | MI | 48209 |
| Property Owner | 6125 Cadet | | Detroit | MI | 48209 |
| Property Owner | 5648 Christiancy | | Detroit | MI | 48209 |
| Property Owner | 978 King | | Detroit | MI | 48211 |
| Property Owner | 14444 Faust | | Detroit | MI | 48223 |
| Property Owner | 20251 Faust | | Detroit | MI | 48219 |
| Property Owner | 14221 Wilshire | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4675 30th St | | Detroit | MI | 48210 |
| Property Owner | 636 E Ferry | | Detroit | MI | 48202 |
| Property Owner | 22303 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 9906 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 14454 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 2463 Townsend | | Detroit | MI | 48214 |
| Property Owner | 1948 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 15939 Log Cabin | | Detroit | MI | 48203 |
| Property Owner | 7626 Penrod | | Detroit | MI | 48228 |
| Property Owner | 3111 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 19736 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 10666 Duprey | | Detroit | MI | 48224 |
| Property Owner | 12891 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 280 S Morrell | | Detroit | MI | 48209 |
| Property Owner | 15845 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 6004 Westwood | | Detroit | MI | 48228 |
| Property Owner | 6004 Westwood | | Detroit | MI | 48228 |
| Property Owner | 12076 Monica | | Detroit | MI | 48204 |
| Property Owner | 16568 Monica | | Detroit | MI | 48221 |
| Property Owner | 20103 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 8122 Greenfield | | Detroit | MI | 48228 |
| Property Owner | 4001 Clairmount | | Detroit | MI | 48204 |
| Property Owner | 5200 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 20076 Mcintyre | | Detroit | MI | 48219 |
| Property Owner | 13167 Manor | | Detroit | MI | 48238 |
| Property Owner | 13551 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 10705 Meuse | | Detroit | MI | 48224 |
| Property Owner | 15888 Ohio | | Detroit | MI | 48221 |
| Property Owner | 3266 Kendall | | Detroit | MI | 48238 |
| Property Owner | 8245 Olympia | | Detroit | MI | 48213 |
| Property Owner | 7381 Warwick | | Detroit | MI | 48228 |
| Property Owner | 3676 Haverhill | | Detroit | MI | 48224 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 10041 Lauder | | Detroit | MI | 48227 |
| Property Owner | 14960 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 19213 Hawthorne | | Detroit | MI | 48203 |
| Property Owner | 16501 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 11791 Kenmoor | | Detroit | MI | 48205 |
| Property Owner | 3001 Blaine | | Detroit | MI | 48206 |
| Property Owner | 2989 Blaine | | Detroit | MI | 48206 |
| Property Owner | 3630 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 6550 Rutland | | Detroit | MI | 48228 |
| Property Owner | 19915 James Couzens | | Detroit | MI | 48235 |
| Property Owner | 5950 Coplin | | Detroit | MI | 48213 |
| Property Owner | 15380 Lawton | | Detroit | MI | 48238 |
| Property Owner | 16880 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 19270 Shields | | Detroit | MI | 48234 |
| Property Owner | 16236 Lappin | | Detroit | MI | 48205 |
| Property Owner | 9662 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 19732 Keating | | Detroit | MI | 48203 |
| Property Owner | 10043 Orangelawn | | Detroit | MI | 48204 |
| Property Owner | 5275 Lakeview | | Detroit | MI | 48213 |
| Property Owner | 120 Seward 9/107 | | Detroit | MI | 48202 |
| Property Owner | 22240 Wyman | | Detroit | MI | 48219 |
| Property Owner | 6465 Walton | | Detroit | MI | 48210 |
| Property Owner | 17199 Mackay | | Detroit | MI | 48212 |
| Property Owner | 14261 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 8160 Bliss | | Detroit | MI | 48234 |
| Property Owner | 5041 Maplewood | | Detroit | MI | 48204 |
| Property Owner | 12296 Longview | | Detroit | MI | 48213 |
| Property Owner | 2748 Webb | | Detroit | MI | 48206 |
| Property Owner | 3752 Tuxedo | | Detroit | MI | 48204 |
| Property Owner | 6111 Grayton | | Detroit | MI | 48224 |
| Property Owner | 6111 Grayton | | Detroit | MI | 48224 |
| Property Owner | 334 W Crescent Lane 6 | | Detroit | MI | 48207 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19475 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 1964 Eason | | Detroit | MI | 48203 |
| Property Owner | 19336 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 9975 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 424 Colton | | Detroit | MI | 48203 |
| Property Owner | 12017 Faust | | Detroit | MI | 48228 |
| Property Owner | 3480 Oakman Blvd | | Detroit | MI | 48204 |
| Property Owner | 474 W Greendale | | Detroit | MI | 48203 |
| Property Owner | 9052 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 18661 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 12215 Corbett | | Detroit | MI | 48213 |
| Property Owner | 2694 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 20159 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 17534 Tracey | | Detroit | MI | 48235 |
| Property Owner | 10044 Morley | | Detroit | MI | 48204 |
| Property Owner | 1900 Campau Farms Circle | | Detroit | MI | 48207-5165 |
| Property Owner | 19635 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 15838 Dacosta | | Detroit | MI | 48223 |
| Property Owner | 17324 Parkside | | Detroit | MI | 48221 |
| Property Owner | 12014 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 5050 Lakeview | | Detroit | MI | 48213 |
| Property Owner | 19555 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 2440 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 2650 Woodward Avenue 59 | | Detroit | MI | 48201 |
| Property Owner | 17751 E Warren | | Detroit | MI | 48224 |
| Property Owner | 13854 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 19925 Archdale | | Detroit | MI | 48235 |
| Property Owner | 18000 Chester | | Detroit | MI | 48224 |
| Property Owner | 19590 Stratford | | Detroit | MI | 48221 |
| Property Owner | 5304 Neff | | Detroit | MI | 48224 |
| Property Owner | 9300 Meyers | | Detroit | MI | 48227 |
| Property Owner | 17166 Lamont | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5626 Lumley | | Detroit | MI | 48210 |
| Property Owner | 521 Cottrell | | Detroit | MI | 48209 |
| Property Owner | 11344 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 865 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 515 Cottrell | | Detroit | MI | 48209 |
| Property Owner | 19647 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 8300 Greenview | | Detroit | MI | 48228 |
| Property Owner | 15000 Dexter | | Detroit | MI | 48238 |
| Property Owner | 19624 Beland | | Detroit | MI | 48234 |
| Property Owner | 19510 Renfrew | | Detroit | MI | 48221 |
| Property Owner | 1605 Alter | | Detroit | MI | 48215 |
| Property Owner | 9610 Greenfield | | Detroit | MI | 48227 |
| Property Owner | 8300 Carlin | | Detroit | MI | 48228 |
| Property Owner | 8062 Carlin | | Detroit | MI | 48228 |
| Property Owner | 8070 Carlin | | Detroit | MI | 48228 |
| Property Owner | 6727 Minock | | Detroit | MI | 48228 |
| Property Owner | 6719 Minock | | Detroit | MI | 48228 |
| Property Owner | 5707 Cabot | | Detroit | MI | 48210 |
| Property Owner | 6311 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 6825 Artesian | | Detroit | MI | 48228 |
| Property Owner | 9629 Appoline | | Detroit | MI | 48227 |
| Property Owner | 3320 Spinnaker Lane 74/14c | | Detroit | MI | 48207 |
| Property Owner | 16649 Steel | | Detroit | MI | 48235 |
| Property Owner | 15453 Sussex | | Detroit | MI | 48227 |
| Property Owner | 18944 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 9560 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 6436 Brace | | Detroit | MI | 48228 |
| Property Owner | 19983 Freeland | | Detroit | MI | 48235 |
| Property Owner | 5385 Maplewood | | Detroit | MI | 48204 |
| Property Owner | 5250 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 5379 Maplewood | | Detroit | MI | 48204 |
| Property Owner | 17226 Stahelin | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15475 Cedargrove | | Detroit | MI | 48205 |
| Property Owner | 9614 Meyers | | Detroit | MI | 48227 |
| Property Owner | 11932 Freud | | Detroit | MI | 48214 |
| Property Owner | 401 Clairpointe | | Detroit | MI | 48215 |
| Property Owner | 300 Clairpointe | | Detroit | MI | 48215 |
| Property Owner | 98 Clairpointe | | Detroit | MI | 48215 |
| Property Owner | 100 Clairpointe | | Detroit | MI | 48215 |
| Property Owner | 15401 Seymour | | Detroit | MI | 48205 |
| Property Owner | 14950 Freeland | | Detroit | MI | 48227 |
| Property Owner | 14358 Lauder | | Detroit | MI | 48227 |
| Property Owner | 16206 Robson | | Detroit | MI | 48235 |
| Property Owner | 9382 Sylvester | | Detroit | MI | 48214 |
| Property Owner | 4207 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 11035 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 5844 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 5834 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 5828 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 5822 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 18901 Mound | | Detroit | MI | 48234 |
| Property Owner | 18272 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 18961 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 15213 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 7476 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 8115 Strathmoor | | Detroit | MI | 48228 |
| Property Owner | 7730 Longacre | | Detroit | MI | 48228 |
| Property Owner | 8115 Lane | | Detroit | MI | 48209 |
| Property Owner | 6788 Plainview | | Detroit | MI | 48228 |
| Property Owner | 7794 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 14508 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 8474 Ashton | | Detroit | MI | 48228 |
| Property Owner | 17920 Maine | | Detroit | MI | 48234 |
| Property Owner | 7458 Steger Ct | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 9044 Monica | | Detroit | MI | 48204 |
| Property Owner | 6587 Willette | | Detroit | MI | 48210 |
| Property Owner | 7747 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 13635 Chicago | | Detroit | MI | 48228 |
| Property Owner | 12960 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 8287 Southfield | | Detroit | MI | 48228 |
| Property Owner | 9407 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 7936 W Fisher | | Detroit | MI | 48209 |
| Property Owner | 12066 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 7460 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 6533 E Jefferson 57/207j | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 57/207j | | Detroit | MI | 48207 |
| Property Owner | 7235 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 6607 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 430 W Winchester | | Detroit | MI | 48203 |
| Property Owner | 14762 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 14769 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 14777 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 14950 Gratiot | | Detroit | MI | 48205 |
| Property Owner | 14910 Gratiot | | Detroit | MI | 48205 |
| Property Owner | 20157 Greeley | | Detroit | MI | 48203 |
| Property Owner | 8046 Holmes | | Detroit | MI | 48210 |
| Property Owner | 18323 Warwick | | Detroit | MI | 48219 |
| Property Owner | 19459 Albany St | | Detroit | MI | 48234 |
| Property Owner | 15353 Normandy | | Detroit | MI | 48238 |
| Property Owner | 11331 Bramell | | Detroit | MI | 48239 |
| Property Owner | 16241 Freeland | | Detroit | MI | 48235 |
| Property Owner | 14421 Dacosta | | Detroit | MI | 48223 |
| Property Owner | 9453 Greensboro | | Detroit | MI | 48224 |
| Property Owner | 8903 Harper | | Detroit | MI | 48213 |
| Property Owner | 8915 Harper | | Detroit | MI | 48213 |
| Property Owner | 8921 Harper | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8933 Harper | | Detroit | MI | 48213 |
| Property Owner | 8939 Harper | | Detroit | MI | 48213 |
| Property Owner | 8943 Harper | | Detroit | MI | 48213 |
| Property Owner | 12715 Harper | | Detroit | MI | 48213 |
| Property Owner | 17214 E Warren | | Detroit | MI | 48224 |
| Property Owner | 15700 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 3145 Illinois | | Detroit | MI | 48207 |
| Property Owner | 19190 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 15480 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 19344 Cumberland | | Detroit | MI | 48203 |
| Property Owner | 16892 Birwood | | Detroit | MI | 48221 |
| Property Owner | 7417 Hanover | | Detroit | MI | 48206 |
| Property Owner | 20230 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 18360 Trinity | | Detroit | MI | 48219 |
| Property Owner | 11412 Hazelton | | Detroit | MI | 48200 |
| Property Owner | 24455 Florence | | Detroit | MI | 48219 |
| Property Owner | 5754 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 19455 Lauder | | Detroit | MI | 48235 |
| Property Owner | 20258 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 16509 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 20308 Chapel | | Detroit | MI | 48219 |
| Property Owner | 3525 Third | | Detroit | MI | 48201 |
| Property Owner | 3804 Richton | | Detroit | MI | 48204 |
| Property Owner | 5594 Harold | | Detroit | MI | 48212 |
| Property Owner | 19500 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 11383 Lauder | | Detroit | MI | 48227 |
| Property Owner | 16762 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 2540 Blaine | | Detroit | MI | 48206 |
| Property Owner | 19195 Teppert | | Detroit | MI | 48234 |
| Property Owner | 14926 Longview | | Detroit | MI | 48213 |
| Property Owner | 9320 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 17187 Meyers | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2311 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 5530 S Clarendon | | Detroit | MI | 48204 |
| Property Owner | 12000 Meyers | | Detroit | MI | 48227 |
| Property Owner | 9551 Ohio | | Detroit | MI | 48204 |
| Property Owner | 8301 Warwick | | Detroit | MI | 48228 |
| Property Owner | 17230 Moenart | | Detroit | MI | 48212 |
| Property Owner | 14074 Collingham | | Detroit | MI | 48205 |
| Property Owner | 8597 Meyers | | Detroit | MI | 48228 |
| Property Owner | 8597 Meyers | | Detroit | MI | 48228 |
| Property Owner | 17650 Oak Dr | | Detroit | MI | 48218 |
| Property Owner | 8520 Mark Twain | | Detroit | MI | 48228 |
| Property Owner | 3604 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 4177 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 2211 Kendall | | Detroit | MI | 48238 |
| Property Owner | 15491 Lauder | | Detroit | MI | 48227 |
| Property Owner | 14574 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 1403 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 19981 Indiana | | Detroit | MI | 48221 |
| Property Owner | 19319 Moenart | | Detroit | MI | 48234 |
| Property Owner | 16627 Steel | | Detroit | MI | 48235 |
| Property Owner | 19963 Renfrew | | Detroit | MI | 48221 |
| Property Owner | 3331 Kendall | | Detroit | MI | 48238 |
| Property Owner | 14890 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 14890 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 10744 Stratmann | | Detroit | MI | 48224 |
| Property Owner | 13683 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 5026 Cooper | | Detroit | MI | 48213 |
| Property Owner | 17603 Steel | | Detroit | MI | 48235 |
| Property Owner | 14854 Troester | | Detroit | MI | 48205 |
| Property Owner | 13571 Ilene | | Detroit | MI | 48238 |
| Property Owner | 2507 John R 35 | | Detroit | MI | 48201 |
| Property Owner | 16930 Sorrento | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9165 Bryden | | Detroit | MI | 48204 |
| Property Owner | 20180 Picadilly | | Detroit | MI | 48221 |
| Property Owner | 18281 San Juan | | Detroit | MI | 48221 |
| Property Owner | 1571 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 14860 Troester | | Detroit | MI | 48205 |
| Property Owner | 3853 Garland | | Detroit | MI | 48214 |
| Property Owner | 20493 Freeland | | Detroit | MI | 48235 |
| Property Owner | 15780 Ilene | | Detroit | MI | 48238 |
| Property Owner | 10938 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 4515 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 5120 St Clair | | Detroit | MI | 48213 |
| Property Owner | 4333 Cortland | | Detroit | MI | 48204 |
| Property Owner | 9775 Peter Hunt | | Detroit | MI | 48213 |
| Property Owner | 18011 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 18004 Birchcrest | | Detroit | MI | 48221 |
| Property Owner | 2690 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 15856 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 15860 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 11300 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 17519 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 11626 Penrod | | Detroit | MI | 48228 |
| Property Owner | 5440 Woodward Avenue 471 | | Detroit | MI | 48202 |
| Property Owner | 20224 Avon | | Detroit | MI | 48219 |
| Property Owner | 7603 Bramell | | Detroit | MI | 48239 |
| Property Owner | 18410 Conley | | Detroit | MI | 48234 |
| Property Owner | 8080 Grandville | | Detroit | MI | 48228 |
| Property Owner | 5566 Kensington | | Detroit | MI | 48224 |
| Property Owner | 17557 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 21501 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 13020 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 3316 Lothrop | | Detroit | MI | 48206 |
| Property Owner | 18988 Westphalia | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3900 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 1157 Beaufait | | Detroit | MI | 48207 |
| Property Owner | 3939 Beaufait | | Detroit | MI | 48207 |
| Property Owner | 4181 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 17146 Goddard | | Detroit | MI | 48212 |
| Property Owner | 17152 Goddard | | Detroit | MI | 48212 |
| Property Owner | 1422 Bagley | | Detroit | MI | 48216 |
| Property Owner | 16626 E Warren | | Detroit | MI | 48224 |
| Property Owner | 14820 Artesian | | Detroit | MI | 48223 |
| Property Owner | 8332 Terry | | Detroit | MI | 48228 |
| Property Owner | 3489 St Clair | | Detroit | MI | 48214 |
| Property Owner | 2966 Heidelberg | | Detroit | MI | 48207 |
| Property Owner | 4569 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 12093 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 19340 Syracuse | | Detroit | MI | 48234 |
| Property Owner | 16854 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 17841 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 9387 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 824 Lothrop | | Detroit | MI | 48202 |
| Property Owner | 5740 Woodrow | | Detroit | MI | 48210 |
| Property Owner | 15854 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 9136 Norcross | | Detroit | MI | 48213 |
| Property Owner | 11740 Minden | | Detroit | MI | 48205 |
| Property Owner | 19141 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 8881 Sorrento | | Detroit | MI | 48228 |
| Property Owner | 3790 Leslie | | Detroit | MI | 48238 |
| Property Owner | 3512 Lovett | | Detroit | MI | 48210 |
| Property Owner | 6156 Florida | | Detroit | MI | 48210 |
| Property Owner | 4340 Western | | Detroit | MI | 48210 |
| Property Owner | 22616 Glendale | | Detroit | MI | 48223 |
| Property Owner | 510 Clairpointe Woods Dr 22 | | Detroit | MI | 48215 |
| Property Owner | 18701 Codding | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16515 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 1001 W Jefferson 300/23f | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/23f | | Detroit | MI | 48226 |
| Property Owner | 6174 Grayton | | Detroit | MI | 48224 |
| Property Owner | 16036 Collingham | | Detroit | MI | 48205 |
| Property Owner | 3460 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 8101 Almont | | Detroit | MI | 48234 |
| Property Owner | 6862 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 17160 E Warren | | Detroit | MI | 48224 |
| Property Owner | 6533 E Jefferson 142 | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 169 | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 169 | | Detroit | MI | 48207 |
| Property Owner | 18458 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 14111 Linnhurst | | Detroit | MI | 48205 |
| Property Owner | 19240 Sunset | | Detroit | MI | 48234 |
| Property Owner | 15420 Braile | | Detroit | MI | 48223 |
| Property Owner | 13123 Indiana | | Detroit | MI | 48238 |
| Property Owner | 19306 Appoline | | Detroit | MI | 48235 |
| Property Owner | 2016 Kendall | | Detroit | MI | 48238 |
| Property Owner | 1700 Kendall | | Detroit | MI | 48238 |
| Property Owner | 19703 San Juan | | Detroit | MI | 48221 |
| Property Owner | 15566 14th St | | Detroit | MI | 48238 |
| Property Owner | 14232 Coyle | | Detroit | MI | 48227 |
| Property Owner | 20495 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 3765 Ashland | | Detroit | MI | 48215 |
| Property Owner | 14903 Appoline | | Detroit | MI | 48227 |
| Property Owner | 2414 W Lafayette 28 | | Detroit | MI | 48216-1834 |
| Property Owner | 9257 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 18108 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 6527 Gladys | | Detroit | MI | 48210 |
| Property Owner | 16566 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 17145 Detroit | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5054 Anatole | | Detroit | MI | 48236 |
| Property Owner | 20260 Ashton | | Detroit | MI | 48219 |
| Property Owner | 19570 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 1705 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 4890 Canyon | | Detroit | MI | 48236 |
| Property Owner | 138 Clairpointe 34 | | Detroit | MI | 48215 |
| Property Owner | 15461 Mendota | | Detroit | MI | 48238 |
| Property Owner | 9328 Quincy | | Detroit | MI | 48204 |
| Property Owner | 8046 Terry | | Detroit | MI | 48228 |
| Property Owner | 19985 Robson | | Detroit | MI | 48235 |
| Property Owner | 12683 Mendota | | Detroit | MI | 48238 |
| Property Owner | 19860 Five Points | | Detroit | MI | 48240 |
| Property Owner | 10800 Duprey | | Detroit | MI | 48224 |
| Property Owner | 22160 Curtis | | Detroit | MI | 48219 |
| Property Owner | 16700 Greydale | | Detroit | MI | 48219 |
| Property Owner | 2909 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 4474 Third | | Detroit | MI | 48201 |
| Property Owner | 3432 Audubon | | Detroit | MI | 48224 |
| Property Owner | 1040 Vinewood | | Detroit | MI | 48216 |
| Property Owner | 20201 Livernois | | Detroit | MI | 48221 |
| Property Owner | 14887 Wildemere | | Detroit | MI | 48238 |
| Property Owner | 5986 Seminole | | Detroit | MI | 48213 |
| Property Owner | 1780 Livernois | | Detroit | MI | 48209 |
| Property Owner | 15701 Lauder | | Detroit | MI | 48227 |
| Property Owner | 5285 Ashley | | Detroit | MI | 48236 |
| Property Owner | 12592 Charest | | Detroit | MI | 48212 |
| Property Owner | 12600 Charest | | Detroit | MI | 48212 |
| Property Owner | 12666 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 13181 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 3858 Fredro | | Detroit | MI | 48212 |
| Property Owner | 5028 Eldridge | | Detroit | MI | 48212 |
| Property Owner | 13115 Gallagher | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5014 Casmere | | Detroit | MI | 48212 |
| Property Owner | 5063 Sobieski | | Detroit | MI | 48212 |
| Property Owner | 3900 Charles | | Detroit | MI | 48212 |
| Property Owner | 4535 Fredro | | Detroit | MI | 48212 |
| Property Owner | 5069 Talbot | | Detroit | MI | 48212 |
| Property Owner | 3893 Eldridge | | Detroit | MI | 48212 |
| Property Owner | 12345 Moran | | Detroit | MI | 48212 |
| Property Owner | 3878 Bristow | | Detroit | MI | 48212 |
| Property Owner | 6710 Archdale | | Detroit | MI | 48228 |
| Property Owner | 13135 Wyoming | | Detroit | MI | 48238 |
| Property Owner | 6889 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 763 Distel | | Detroit | MI | 48209 |
| Property Owner | 10000 E Eight Mile | | Detroit | MI | 48205 |
| Property Owner | 8400 E Eight Mile | | Detroit | MI | 48205 |
| Property Owner | 8500 E Eight Mile | | Detroit | MI | 48205 |
| Property Owner | 10100 E Eight Mile | | Detroit | MI | 48205 |
| Property Owner | 8600 E Eight Mile | | Detroit | MI | 48205 |
| Property Owner | 10100 E Eight Mile | | Detroit | MI | 48205 |
| Property Owner | 18011 Hamilton Rd | | Detroit | MI | 48200 |
| Property Owner | 15834 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 15036 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 16650 Normandy | | Detroit | MI | 48221 |
| Property Owner | 6046 Casmere | | Detroit | MI | 48212 |
| Property Owner | 3401 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 15539 Rosa Parks Blvd | | Detroit | MI | 48238 |
| Property Owner | 18810 Charest | | Detroit | MI | 48234 |
| Property Owner | 5670 Rogers | | Detroit | MI | 48209 |
| Property Owner | 6722 Rutland | | Detroit | MI | 48228 |
| Property Owner | 19487 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 18060 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 12015 Lauder | | Detroit | MI | 48227 |
| Property Owner | 18922 Cardoni | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7092 Army | | Detroit | MI | 48209 |
| Property Owner | 8118 Quinn | | Detroit | MI | 48234 |
| Property Owner | 19627 Carrie | | Detroit | MI | 48234 |
| Property Owner | 12021 Corbett | | Detroit | MI | 48213 |
| Property Owner | 14902 Westbrook | | Detroit | MI | 48223 |
| Property Owner | 18717 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 16591 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 19421 Charest | | Detroit | MI | 48234 |
| Property Owner | 18461 Washburn | | Detroit | MI | 48221 |
| Property Owner | 14034 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 8642 Traverse | | Detroit | MI | 48213 |
| Property Owner | 9152 Montrose | | Detroit | MI | 48228 |
| Property Owner | 11635 Nardin | | Detroit | MI | 48204 |
| Property Owner | 11627 Nardin | | Detroit | MI | 48204 |
| Property Owner | 3001 Columbus | | Detroit | MI | 48206 |
| Property Owner | 18067 Dean | | Detroit | MI | 48234 |
| Property Owner | 16569 Ashton | | Detroit | MI | 48219 |
| Property Owner | 14629 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 3318 Carter | | Detroit | MI | 48206 |
| Property Owner | 18059 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 19344 Harned | | Detroit | MI | 48234 |
| Property Owner | 129 Webb | | Detroit | MI | 48202 |
| Property Owner | 9114 Fielding | | Detroit | MI | 48228 |
| Property Owner | 9600 Meyers | | Detroit | MI | 48227 |
| Property Owner | 20034 Waltham | | Detroit | MI | 48205 |
| Property Owner | 9366 Sussex | | Detroit | MI | 48227 |
| Property Owner | 18949 Indiana | | Detroit | MI | 48221 |
| Property Owner | 18286 Harlow | | Detroit | MI | 48235 |
| Property Owner | 3750 Columbus | | Detroit | MI | 48204 |
| Property Owner | 11652 Manor | | Detroit | MI | 48204 |
| Property Owner | 20201 Renfrew | | Detroit | MI | 48221 |
| Property Owner | 19435 Mendota | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4860 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 3760 Hazelwood | | Detroit | MI | 48204 |
| Property Owner | 9109 Quincy | | Detroit | MI | 48204 |
| Property Owner | 5729 Marlborough | | Detroit | MI | 48224 |
| Property Owner | 3646 Zender | | Detroit | MI | 48207 |
| Property Owner | 13419 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 13419 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 18856 Bretton Dr | | Detroit | MI | 48223 |
| Property Owner | 12691 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 9567 Monica | | Detroit | MI | 48204 |
| Property Owner | 5786 Cooper | | Detroit | MI | 48213 |
| Property Owner | 11918 Rossiter | | Detroit | MI | 48236 |
| Property Owner | 285 Leeward Ct 01/1 | | Detroit | MI | 48207 |
| Property Owner | 4627 Grandy | | Detroit | MI | 48207 |
| Property Owner | 18927 Trinity | | Detroit | MI | 48219 |
| Property Owner | 6643 Barton | | Detroit | MI | 48210 |
| Property Owner | 18000 Gruebner | | Detroit | MI | 48234 |
| Property Owner | 3694 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 20209 Freeland | | Detroit | MI | 48235 |
| Property Owner | 9115 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 19140 Harned | | Detroit | MI | 48234 |
| Property Owner | 19171 Prairie | | Detroit | MI | 48221 |
| Property Owner | 1630 Edison | | Detroit | MI | 48206 |
| Property Owner | 3029 St Clair | | Detroit | MI | 48214 |
| Property Owner | 17534 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 19331 Prevost | | Detroit | MI | 48235 |
| Property Owner | 9351 Birwood | | Detroit | MI | 48204 |
| Property Owner | 4018 Gladstone | | Detroit | MI | 48204 |
| Property Owner | 17397 Heyden | | Detroit | MI | 48219 |
| Property Owner | 14135 Birwood | | Detroit | MI | 48238 |
| Property Owner | 15849 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 18516 Washburn | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15832 Meyers | | Detroit | MI | 48235 |
| Property Owner | 20000 Ryan | | Detroit | MI | 48234 |
| Property Owner | 13371 Promenade | | Detroit | MI | 48213 |
| Property Owner | 1641 Ford | | Detroit | MI | 48238 |
| Property Owner | 18070 Prevost | | Detroit | MI | 48235 |
| Property Owner | 5243 Lakeview | | Detroit | MI | 48213 |
| Property Owner | 6144 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 18702 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 18660 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 19337 Annott | | Detroit | MI | 48205 |
| Property Owner | 12368 Loretto | | Detroit | MI | 48205 |
| Property Owner | 8219 Georgia | | Detroit | MI | 48213 |
| Property Owner | 5432 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 5760 Burns | | Detroit | MI | 48213 |
| Property Owner | 20147 Steel | | Detroit | MI | 48235 |
| Property Owner | 15843 Meyers | | Detroit | MI | 48235 |
| Property Owner | 20204 Ward | | Detroit | MI | 48235 |
| Property Owner | 18938 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 6210 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 7827 Melville | | Detroit | MI | 48209 |
| Property Owner | 14910 Snowden | | Detroit | MI | 48227 |
| Property Owner | 20221 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 15355 Woodingham | | Detroit | MI | 48238 |
| Property Owner | 19345 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 20017 Packard | | Detroit | MI | 48234 |
| Property Owner | 5065 St Clair | | Detroit | MI | 48213 |
| Property Owner | 3696 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 715 Mcdougall 6 | | Detroit | MI | 48207 |
| Property Owner | 15831 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 8882 Rutland | | Detroit | MI | 48228 |
| Property Owner | 15313 Minock | | Detroit | MI | 48223 |
| Property Owner | 14039 Orleans | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19670 Healy | | Detroit | MI | 48234 |
| Property Owner | 12253 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 20427 Binder | | Detroit | MI | 48234 |
| Property Owner | 20280 Patton | | Detroit | MI | 48219 |
| Property Owner | 135 Englewood | | Detroit | MI | 48202 |
| Property Owner | 14901 Lamphere | | Detroit | MI | 48223 |
| Property Owner | 5516 Ridgewood | | Detroit | MI | 48204 |
| Property Owner | 349 Belmont | | Detroit | MI | 48202 |
| Property Owner | 1689 Clements | | Detroit | MI | 48238 |
| Property Owner | 4515 Mcgraw | | Detroit | MI | 48210 |
| Property Owner | 4521 Mcgraw | | Detroit | MI | 48210 |
| Property Owner | 4541 Mcgraw | | Detroit | MI | 48210 |
| Property Owner | 4547 Mcgraw | | Detroit | MI | 48210 |
| Property Owner | 4553 Mcgraw | | Detroit | MI | 48210 |
| Property Owner | 4534 Mcgraw | | Detroit | MI | 48210 |
| Property Owner | 5420 28th St | | Detroit | MI | 48210 |
| Property Owner | 5426 28th St | | Detroit | MI | 48210 |
| Property Owner | 5751 28th St | | Detroit | MI | 48210 |
| Property Owner | 1380 Village Dr | | Detroit | MI | 48207-4025 |
| Property Owner | 18647 Indiana | | Detroit | MI | 48221 |
| Property Owner | 18416 Birchcrest | | Detroit | MI | 48221 |
| Property Owner | 8848 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 16750 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 8890 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 15452 Braile | | Detroit | MI | 48223 |
| Property Owner | 3700 Heidelberg | | Detroit | MI | 48207 |
| Property Owner | 416 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 8365 Normile | | Detroit | MI | 48204 |
| Property Owner | 1853 Campau Farms Circle | | Detroit | MI | 48207-5167 |
| Property Owner | 2324 Clements | | Detroit | MI | 48238 |
| Property Owner | 19179 Hasse | | Detroit | MI | 48234 |
| Property Owner | 12320 Wilshire | | Detroit | MI | 48213 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 9165 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 18943 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 16744 Archdale | | Detroit | MI | 48235 |
| Property Owner | 13976 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 17378 Five Points | | Detroit | MI | 48240 |
| Property Owner | 13575 Forrer | | Detroit | MI | 48227 |
| Property Owner | 17467 Arlington | | Detroit | MI | 48212 |
| Property Owner | 18063 Albany St | | Detroit | MI | 48234 |
| Property Owner | 20027 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 16617 Lawton | | Detroit | MI | 48221 |
| Property Owner | 19681 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 2420 Field | | Detroit | MI | 48214 |
| Property Owner | 1648 Estates Dr | | Detroit | MI | 48206 |
| Property Owner | 1648 Estates Dr | | Detroit | MI | 48206 |
| Property Owner | 9058 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 9624 Archdale | | Detroit | MI | 48227 |
| Property Owner | 11360 Warwick | | Detroit | MI | 48228 |
| Property Owner | 15219 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 16850 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 14436 Prevost | | Detroit | MI | 48227 |
| Property Owner | 14948 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 18975 Indiana | | Detroit | MI | 48221 |
| Property Owner | 19303 Rogge | | Detroit | MI | 48234 |
| Property Owner | 6006 Oakman Blvd | | Detroit | MI | 48228 |
| Property Owner | 1983 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 6425 Van Court | | Detroit | MI | 48210 |
| Property Owner | 3643 Pulford | | Detroit | MI | 48207 |
| Property Owner | 9665 Prest | | Detroit | MI | 48227 |
| Property Owner | 14121 Heyden | | Detroit | MI | 48223 |
| Property Owner | 10358 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 14600 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 2500 Algonquin | | Detroit | MI | 48215 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20501 Fenton | | Detroit | MI | 48219 |
| Property Owner | 444 W Willis 61 | | Detroit | MI | 48201-1748 |
| Property Owner | 20489 Russell | | Detroit | MI | 48203 |
| Property Owner | 3743 Garland | | Detroit | MI | 48214 |
| Property Owner | 8092 Emily | | Detroit | MI | 48234 |
| Property Owner | 17145 Fenelon | | Detroit | MI | 48212 |
| Property Owner | 945 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 5027 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 12266 Corbett | | Detroit | MI | 48213 |
| Property Owner | 19712 Monica | | Detroit | MI | 48221 |
| Property Owner | 19783 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 6312 Woodhall | | Detroit | MI | 48224 |
| Property Owner | 19470 Helen | | Detroit | MI | 48234 |
| Property Owner | 19476 Helen | | Detroit | MI | 48234 |
| Property Owner | 19603 Helen | | Detroit | MI | 48234 |
| Property Owner | 18718 Carrie | | Detroit | MI | 48234 |
| Property Owner | 3858 Minnesota | | Detroit | MI | 48212 |
| Property Owner | 19144 Sunset | | Detroit | MI | 48234 |
| Property Owner | 8329 Greenlawn | | Detroit | MI | 48204 |
| Property Owner | 19901 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 6646 Bruckner | | Detroit | MI | 48210 |
| Property Owner | 16148 Fenton | | Detroit | MI | 48219 |
| Property Owner | 20431 Concord | | Detroit | MI | 48234 |
| Property Owner | 8114 Rathbone | | Detroit | MI | 48209 |
| Property Owner | 11374 Grandville | | Detroit | MI | 48228 |
| Property Owner | 8034 Dayton | | Detroit | MI | 48210 |
| Property Owner | 7027 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 5143 Bellevue | | Detroit | MI | 48211 |
| Property Owner | 5409 Chene | | Detroit | MI | 48211 |
| Property Owner | 5405 Chene | | Detroit | MI | 48211 |
| Property Owner | 3740 Bellevue | | Detroit | MI | 48207 |
| Property Owner | 15133 Gratiot | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14913 Livernois | | Detroit | MI | 48238 |
| Property Owner | 19601 Carrie | | Detroit | MI | 48234 |
| Property Owner | 6150 University Pl | | Detroit | MI | 48224 |
| Property Owner | 8343 Wallace | | Detroit | MI | 48213 |
| Property Owner | 14629 Klenk | | Detroit | MI | 48215 |
| Property Owner | 14434 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 14434 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 20109 Concord | | Detroit | MI | 48234 |
| Property Owner | 16766 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 12657 Greenlawn | | Detroit | MI | 48238 |
| Property Owner | 12665 Laing | | Detroit | MI | 48236 |
| Property Owner | 6161 Seneca | | Detroit | MI | 48213 |
| Property Owner | 18050 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 5825 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 2017 Beard | | Detroit | MI | 48209 |
| Property Owner | 8611 Central | | Detroit | MI | 48204 |
| Property Owner | 9166 Cheyenne | | Detroit | MI | 48228 |
| Property Owner | 4245 Tyler | | Detroit | MI | 48238 |
| Property Owner | 13477 Goddard | | Detroit | MI | 48212 |
| Property Owner | 3785 Seneca | | Detroit | MI | 48214 |
| Property Owner | 1970 25th St | | Detroit | MI | 48216 |
| Property Owner | 3521 Bagley | | Detroit | MI | 48216 |
| Property Owner | 290 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 298 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 1526 Livernois | | Detroit | MI | 48209 |
| Property Owner | 6423 Grandville | | Detroit | MI | 48228 |
| Property Owner | 8453 Minock | | Detroit | MI | 48228 |
| Property Owner | 436 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 14000 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 18480 Griggs | | Detroit | MI | 48221 |
| Property Owner | 4623 Lovett | | Detroit | MI | 48210 |
| Property Owner | 15803 Curtis | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6327 South | | Detroit | MI | 48209 |
| Property Owner | 9639 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 18636 Mendota | | Detroit | MI | 48221 |
| Property Owner | 10058 Greensboro | | Detroit | MI | 48224 |
| Property Owner | 555 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 9632 Montrose | | Detroit | MI | 48227 |
| Property Owner | 17350 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 16126 Birwood | | Detroit | MI | 48221 |
| Property Owner | 13521 Forrer | | Detroit | MI | 48227 |
| Property Owner | 14461 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 13681 Saratoga | | Detroit | MI | 48205 |
| Property Owner | 3418 Bewick | | Detroit | MI | 48214 |
| Property Owner | 6777 Greenview | | Detroit | MI | 48228 |
| Property Owner | 8030 Dacosta | | Detroit | MI | 48239 |
| Property Owner | 8030 Dacosta | | Detroit | MI | 48239 |
| Property Owner | 2977 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 12944 Chapel | | Detroit | MI | 48223 |
| Property Owner | 18111 Meyers | | Detroit | MI | 48235 |
| Property Owner | 6533 E Jefferson 22/101e | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 22/101e | | Detroit | MI | 48207 |
| Property Owner | 6350 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 6533 E Jefferson 138 | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 138 | | Detroit | MI | 48207 |
| Property Owner | 14392 Auburn | | Detroit | MI | 48223 |
| Property Owner | 17537 Prevost | | Detroit | MI | 48235 |
| Property Owner | 18643 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 1830 Church | | Detroit | MI | 48216 |
| Property Owner | 3006 Leslie | | Detroit | MI | 48238 |
| Property Owner | 18410 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 13911 Manor | | Detroit | MI | 48238 |
| Property Owner | 9905 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 19968 Faust | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20037 Bentler | | Detroit | MI | 48219 |
| Property Owner | 24257 Norfolk | | Detroit | MI | 48219 |
| Property Owner | 12100 Prairie | | Detroit | MI | 48204 |
| Property Owner | 8061 Mendota | | Detroit | MI | 48204 |
| Property Owner | 12859 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 15847 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 20090 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 8643 Westwood | | Detroit | MI | 48228 |
| Property Owner | 2460 Edison | | Detroit | MI | 48206 |
| Property Owner | 2697 Glendale | | Detroit | MI | 48238 |
| Property Owner | 18600 Wexford | | Detroit | MI | 48234 |
| Property Owner | 19958 Wexford | | Detroit | MI | 48234 |
| Property Owner | 20100 Wexford | | Detroit | MI | 48234 |
| Property Owner | 3759 Tyler | | Detroit | MI | 48238 |
| Property Owner | 4308 Tyler | | Detroit | MI | 48238 |
| Property Owner | 4253 Grand | | Detroit | MI | 48238 |
| Property Owner | 3736 Grand | | Detroit | MI | 48238 |
| Property Owner | 19375 Spencer | | Detroit | MI | 48234 |
| Property Owner | 20257 Monica | | Detroit | MI | 48221 |
| Property Owner | 20015 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 15344 Steel | | Detroit | MI | 48227 |
| Property Owner | 15400 Steel | | Detroit | MI | 48227 |
| Property Owner | 15517 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 14575 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 18261 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 11859 Riad | | Detroit | MI | 48224 |
| Property Owner | 11701 Griggs | | Detroit | MI | 48204 |
| Property Owner | 20231 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 18842 Shields | | Detroit | MI | 48234 |
| Property Owner | 14043 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 5541 French Rd | | Detroit | MI | 48213 |
| Property Owner | 14541 Kentfield | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14830 Stout | | Detroit | MI | 48223 |
| Property Owner | 5562 Cooper | | Detroit | MI | 48213 |
| Property Owner | 5556 Cooper | | Detroit | MI | 48213 |
| Property Owner | 16170 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 11416 Chatham | | Detroit | MI | 48239 |
| Property Owner | 12683 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 9093 Dawes | | Detroit | MI | 48204 |
| Property Owner | 13742 Thornton | | Detroit | MI | 48227 |
| Property Owner | 14974 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 815 Vinewood | | Detroit | MI | 48216 |
| Property Owner | 20242 Wakefield | | Detroit | MI | 48221 |
| Property Owner | 548 E Kirby | | Detroit | MI | 48202 |
| Property Owner | 3260 Waverly | | Detroit | MI | 48238 |
| Property Owner | 11394 Evanston | | Detroit | MI | 48213 |
| Property Owner | 5731 30th St | | Detroit | MI | 48210 |
| Property Owner | 3778 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 2547 W Eight Mile | | Detroit | MI | 48203 |
| Property Owner | 12770 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 18748 Greenview | | Detroit | MI | 48219 |
| Property Owner | 14881 Bramell | | Detroit | MI | 48223 |
| Property Owner | 13502 Keystone | | Detroit | MI | 48212 |
| Property Owner | 12736 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 18903 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 3468 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 18930 Runyon | | Detroit | MI | 48234 |
| Property Owner | 15083 Appoline | | Detroit | MI | 48227 |
| Property Owner | 1462 Fischer | | Detroit | MI | 48214 |
| Property Owner | 15427 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 3215 Lothrop | | Detroit | MI | 48206 |
| Property Owner | 8035 Ashton | | Detroit | MI | 48228 |
| Property Owner | 13621 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 3421 Baldwin | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1316 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 20010 Salem | | Detroit | MI | 48219 |
| Property Owner | 20139 Hawthorne | | Detroit | MI | 48203 |
| Property Owner | 14740 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 18111 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 19441 Annchester | | Detroit | MI | 48219 |
| Property Owner | 16543 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 15039 Ward | | Detroit | MI | 48227 |
| Property Owner | 19737 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 8232 Bingham | | Detroit | MI | 48228 |
| Property Owner | 6206 Avery | | Detroit | MI | 48208 |
| Property Owner | 8515 Vanderbilt | | Detroit | MI | 48209 |
| Property Owner | 15449 Snowden | | Detroit | MI | 48227 |
| Property Owner | 4339 Avery | | Detroit | MI | 48208 |
| Property Owner | 2950 Grand | | Detroit | MI | 48238 |
| Property Owner | 18305 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 11380 Manor | | Detroit | MI | 48204 |
| Property Owner | 2710 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 13218 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 1406 Labrosse | | Detroit | MI | 48216 |
| Property Owner | 9109 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 17530 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 3720 Seminole | | Detroit | MI | 48214 |
| Property Owner | 7395 Minock | | Detroit | MI | 48228 |
| Property Owner | 12338 Joseph Campau | | Detroit | MI | 48212 |
| Property Owner | 12310 Joseph Campau | | Detroit | MI | 48212 |
| Property Owner | 11812 Kennebec | | Detroit | MI | 48205 |
| Property Owner | 17615 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 14891 Prevost | | Detroit | MI | 48227 |
| Property Owner | 610 Marquette Dr | | Detroit | MI | 48214 |
| Property Owner | 17595 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 17563 Hartwell | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15820 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 11719 Beaconsfield | | Detroit | MI | 48236 |
| Property Owner | 18499 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 6627 Scotten | | Detroit | MI | 48210 |
| Property Owner | 14305 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 19414 Yonka | | Detroit | MI | 48234 |
| Property Owner | 14850 Westbrook | | Detroit | MI | 48223 |
| Property Owner | 180 Worcester Pl | | Detroit | MI | 48203 |
| Property Owner | 1001 W Jefferson 300/6e | | Detroit | MI | 48226-4508 |
| Property Owner | 1001 W Jefferson 300/6e | | Detroit | MI | 48226-4508 |
| Property Owner | 14025 Archdale | | Detroit | MI | 48227 |
| Property Owner | 20207 Warrington | | Detroit | MI | 48221 |
| Property Owner | 3226 Military | | Detroit | MI | 48210 |
| Property Owner | 15875 Parkside | | Detroit | MI | 48221 |
| Property Owner | 19612 Runyon | | Detroit | MI | 48234 |
| Property Owner | 231 Windward Ct 15 | | Detroit | MI | 48207-5054 |
| Property Owner | 2521 Bassett | | Detroit | MI | 48217 |
| Property Owner | 7456 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 20135 Ilene | | Detroit | MI | 48221 |
| Property Owner | 10 W Bethune 24 | | Detroit | MI | 48202 |
| Property Owner | 12780 Tuller | | Detroit | MI | 48238 |
| Property Owner | 13901 Prevost | | Detroit | MI | 48227 |
| Property Owner | 18706 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 3627 Somerset | | Detroit | MI | 48224 |
| Property Owner | 13544 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 3046 Montgomery | | Detroit | MI | 48206 |
| Property Owner | 16620 Coyle | | Detroit | MI | 48235 |
| Property Owner | 19553 Annott | | Detroit | MI | 48205 |
| Property Owner | 19131 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 6067 Whitewood | | Detroit | MI | 48210 |
| Property Owner | 17737 Wormer | | Detroit | MI | 48219 |
| Property Owner | 669 Virginia Park | | Detroit | MI | 48202 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 669 Virginia Park | | Detroit | MI | 48202 |
| Property Owner | 10191 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 8333 Livernois | | Detroit | MI | 48204 |
| Property Owner | 17868 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 16157 Griggs | | Detroit | MI | 48221 |
| Property Owner | 22541 Chippewa | | Detroit | MI | 48219 |
| Property Owner | 8243 Intervale | | Detroit | MI | 48238 |
| Property Owner | 10958 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 9417 Mendota | | Detroit | MI | 48204 |
| Property Owner | 20511 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 6624 Mcdonald | | Detroit | MI | 48210 |
| Property Owner | 20040 Concord | | Detroit | MI | 48234 |
| Property Owner | 18636 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 8890 Greenview | | Detroit | MI | 48228 |
| Property Owner | 13380 Camden | | Detroit | MI | 48213 |
| Property Owner | 11300 Montrose | | Detroit | MI | 48227 |
| Property Owner | 12234 Pierson | | Detroit | MI | 48228 |
| Property Owner | 9630 Archdale | | Detroit | MI | 48227 |
| Property Owner | 2651 Montgomery | | Detroit | MI | 48206 |
| Property Owner | 2430 Honorah | | Detroit | MI | 48209 |
| Property Owner | 5440 Woodward Avenue 334 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 903 | | Detroit | MI | 48202 |
| Property Owner | 16551 Winston | | Detroit | MI | 48219 |
| Property Owner | 5800 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 14119 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 14032 Dacosta | | Detroit | MI | 48223 |
| Property Owner | 15351 Bramell | | Detroit | MI | 48223 |
| Property Owner | 7291 Auburn | | Detroit | MI | 48228 |
| Property Owner | 19241 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 5015 Eldridge | | Detroit | MI | 48212 |
| Property Owner | 14470 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 4164 Ashland | | Detroit | MI | 48215 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5075 Prescott | | Detroit | MI | 48212 |
| Property Owner | 5074 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 3548 Harding | | Detroit | MI | 48214 |
| Property Owner | 19350 Suffolk | | Detroit | MI | 48203 |
| Property Owner | 6125 Ashton | | Detroit | MI | 48228 |
| Property Owner | 5427 Proctor | | Detroit | MI | 48210 |
| Property Owner | 6663 Mercier | | Detroit | MI | 48210 |
| Property Owner | 8942 Thaddeus | | Detroit | MI | 48209 |
| Property Owner | 18627 Moross | | Detroit | MI | 48236 |
| Property Owner | 9250 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 6886 Bulwer | | Detroit | MI | 48210 |
| Property Owner | 15793 Mendota | | Detroit | MI | 48238 |
| Property Owner | 14164 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 16160 Chapel | | Detroit | MI | 48219 |
| Property Owner | 19324 Binder | | Detroit | MI | 48234 |
| Property Owner | 3145 Military | | Detroit | MI | 48210 |
| Property Owner | 14046 Faircrest | | Detroit | MI | 48205 |
| Property Owner | 504 E Euclid | | Detroit | MI | 48202 |
| Property Owner | 20427 Helen | | Detroit | MI | 48234 |
| Property Owner | 112 Watson 29 | | Detroit | MI | 48201-2736 |
| Property Owner | 19164 Keystone | | Detroit | MI | 48234 |
| Property Owner | 1533 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 12186 Cherrylawn | | Detroit | MI | 48204 |
| Property Owner | 20047 Hull | | Detroit | MI | 48203 |
| Property Owner | 20051 Hull | | Detroit | MI | 48203 |
| Property Owner | 1317 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 12713 Coyle | | Detroit | MI | 48227 |
| Property Owner | 403 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 11415 Lauder | | Detroit | MI | 48227 |
| Property Owner | 17220 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 20048 Bentler | | Detroit | MI | 48219 |
| Property Owner | 9125 Cameron | | Detroit | MI | 48211 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7130 Webb | | Detroit | MI | 48204 |
| Property Owner | 19680 Runyon | | Detroit | MI | 48234 |
| Property Owner | 1001 W Jefferson 300/5g | | Detroit | MI | 48226 |
| Property Owner | 17211 Eureka | | Detroit | MI | 48212 |
| Property Owner | 20209 Washburn | | Detroit | MI | 48221 |
| Property Owner | 8201 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 18518 Braile | | Detroit | MI | 48219 |
| Property Owner | 20516 Rogge | | Detroit | MI | 48234 |
| Property Owner | 19335 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 14820 Coram | | Detroit | MI | 48205 |
| Property Owner | 12901 Hayes | | Detroit | MI | 48205 |
| Property Owner | 16850 Archdale | | Detroit | MI | 48235 |
| Property Owner | 11645 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 12010 Birwood | | Detroit | MI | 48204 |
| Property Owner | 19347 Snowden | | Detroit | MI | 48235 |
| Property Owner | 9003 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 20408 Cameron | | Detroit | MI | 48203 |
| Property Owner | 11600 Lansdowne | | Detroit | MI | 48224 |
| Property Owner | 17330 Bradford | | Detroit | MI | 48205 |
| Property Owner | 2741 Doris | | Detroit | MI | 48238 |
| Property Owner | 12627 Birwood | | Detroit | MI | 48238 |
| Property Owner | 15328 Ward | | Detroit | MI | 48227 |
| Property Owner | 16629 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 15364 Appoline | | Detroit | MI | 48227 |
| Property Owner | 7305 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 2606 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 5454 Sheridan | | Detroit | MI | 48213 |
| Property Owner | 19666 Spencer | | Detroit | MI | 48234 |
| Property Owner | 20145 Andover | | Detroit | MI | 48203 |
| Property Owner | 6826 Forrer | | Detroit | MI | 48228 |
| Property Owner | 8510 Normile | | Detroit | MI | 48204 |
| Property Owner | 6245 Grandville | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 21335 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 2521 Edison | | Detroit | MI | 48206 |
| Property Owner | 11813 Engleside | | Detroit | MI | 48205 |
| Property Owner | 1032 Woodmere | | Detroit | MI | 48209 |
| Property Owner | 8311 Carlin | | Detroit | MI | 48228 |
| Property Owner | 14164 Southfield | | Detroit | MI | 48223 |
| Property Owner | 5229 Mt Elliott | | Detroit | MI | 48211 |
| Property Owner | 20034 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 6201 Greenview | | Detroit | MI | 48228 |
| Property Owner | 20476 Appoline | | Detroit | MI | 48219 |
| Property Owner | 18983 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 3189 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 3834 Lovett | | Detroit | MI | 48210 |
| Property Owner | 11415 Prest | | Detroit | MI | 48227 |
| Property Owner | 1469 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 1654 Highland | | Detroit | MI | 48206 |
| Property Owner | 15774 Dacosta | | Detroit | MI | 48223 |
| Property Owner | 19447 Caldwell | | Detroit | MI | 48234 |
| Property Owner | 12666 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 6480 Longacre | | Detroit | MI | 48228 |
| Property Owner | 10001 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 8244 Rathbone | | Detroit | MI | 48209 |
| Property Owner | 9910 Coyle | | Detroit | MI | 48227 |
| Property Owner | 11724 Greenfield | | Detroit | MI | 48227 |
| Property Owner | 21101 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 5090 Balfour | | Detroit | MI | 48224 |
| Property Owner | 3228 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 18491 Huntington | | Detroit | MI | 48219 |
| Property Owner | 19225 Mound | | Detroit | MI | 48234 |
| Property Owner | 6240 Doremus | | Detroit | MI | 48211 |
| Property Owner | 8721 Lyndon | | Detroit | MI | 48238 |
| Property Owner | 239 Windward Ct 13 | | Detroit | MI | 48207-5054 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5207 Mcclellan | | Detroit | MI | 48213 |
| Property Owner | 5157 Mcclellan | | Detroit | MI | 48213 |
| Property Owner | 17321 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 16113 Schoolcraft | | Detroit | MI | 48227 |
| Property Owner | 14353 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 8801 Neal | | Detroit | MI | 48214 |
| Property Owner | 6016 Grayton | | Detroit | MI | 48224 |
| Property Owner | 2210 Garland | | Detroit | MI | 48214 |
| Property Owner | 12800 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 12870 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 10521 Sterritt | | Detroit | MI | 48213 |
| Property Owner | 6485 French Rd | | Detroit | MI | 48213 |
| Property Owner | 15742 Oakfield | | Detroit | MI | 48227 |
| Property Owner | 15742 Oakfield | | Detroit | MI | 48227 |
| Property Owner | 11361 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 4133 Joseph Campau | | Detroit | MI | 48207 |
| Property Owner | 12064 Rossiter | | Detroit | MI | 48236 |
| Property Owner | 17103 Fielding | | Detroit | MI | 48219 |
| Property Owner | 19453 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 15716 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 20493 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 18503 Orleans | | Detroit | MI | 48203 |
| Property Owner | 8919 Sussex | | Detroit | MI | 48228 |
| Property Owner | 18090 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 4511 Commonwealth | | Detroit | MI | 48208 |
| Property Owner | 15205 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 1409 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 1959 Sharon | | Detroit | MI | 48209 |
| Property Owner | 6516 Penrod | | Detroit | MI | 48228 |
| Property Owner | 3154 E Ferry | | Detroit | MI | 48211 |
| Property Owner | 11432 Lauder | | Detroit | MI | 48227 |
| Property Owner | 17350 Klinger | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14544 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 2452 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 3823 Joseph Campau | | Detroit | MI | 48207 |
| Property Owner | 3826 Joseph Campau | | Detroit | MI | 48207 |
| Property Owner | 3829 Joseph Campau | | Detroit | MI | 48207 |
| Property Owner | 12778 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 12786 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 13585 Dequindre | | Detroit | MI | 48212 |
| Property Owner | 13101 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 14961 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 3345 Cochrane | | Detroit | MI | 48208 |
| Property Owner | 17503 Oak Dr | | Detroit | MI | 48218 |
| Property Owner | 2424 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 3263 Hogarth | | Detroit | MI | 48206 |
| Property Owner | 9600 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 20134 Lesure | | Detroit | MI | 48235 |
| Property Owner | 10318 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 8332 W Outer Drive | | Detroit | MI | 48219 |
| Property Owner | 7653 Dolphin | | Detroit | MI | 48239 |
| Property Owner | 14029 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 18824 Orleans | | Detroit | MI | 48203 |
| Property Owner | 16535 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 6331 Tireman | | Detroit | MI | 48204 |
| Property Owner | 6425 Tireman | | Detroit | MI | 48204 |
| Property Owner | 6451 Tireman | | Detroit | MI | 48204 |
| Property Owner | 6884 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 7669 Stout | | Detroit | MI | 48228 |
| Property Owner | 11535 Morang | | Detroit | MI | 48224 |
| Property Owner | 7751 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 6507 Warwick | | Detroit | MI | 48228 |
| Property Owner | 8246 Trinity | | Detroit | MI | 48228 |
| Property Owner | 14657 Blackstone | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 888 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 16220 Prevost | | Detroit | MI | 48235 |
| Property Owner | 15455 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 808 Lothrop 29/bg5 | | Detroit | MI | 48202 |
| Property Owner | 12943 Buffalo | | Detroit | MI | 48212 |
| Property Owner | 3976 Caely | | Detroit | MI | 48212 |
| Property Owner | 5051 Commor | | Detroit | MI | 48212 |
| Property Owner | 18084 Warrington | | Detroit | MI | 48221 |
| Property Owner | 8900 Littlefield | | Detroit | MI | 48228 |
| Property Owner | 16655 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 17593 Fielding | | Detroit | MI | 48219 |
| Property Owner | 6757 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 13104 Flanders | | Detroit | MI | 48205 |
| Property Owner | 8242 Middlepoint | | Detroit | MI | 48204 |
| Property Owner | 3204 Helen | | Detroit | MI | 48207 |
| Property Owner | 3210 Helen | | Detroit | MI | 48207 |
| Property Owner | 16255 Linwood | | Detroit | MI | 48221 |
| Property Owner | 4523 Seminole | | Detroit | MI | 48214 |
| Property Owner | 8114 Knodell | | Detroit | MI | 48213 |
| Property Owner | 12671 Charest | | Detroit | MI | 48212 |
| Property Owner | 1027 Crawford | | Detroit | MI | 48209 |
| Property Owner | 3735 Parker | | Detroit | MI | 48214 |
| Property Owner | 2005 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 7310 Auburn | | Detroit | MI | 48228 |
| Property Owner | 8045 Brace | | Detroit | MI | 48228 |
| Property Owner | 2147 Military | | Detroit | MI | 48209 |
| Property Owner | 12186 Greenlawn | | Detroit | MI | 48204 |
| Property Owner | 9020 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 14150 Blackstone | | Detroit | MI | 48223 |
| Property Owner | 8083 Cheyenne | | Detroit | MI | 48228 |
| Property Owner | 7723 Heyden | | Detroit | MI | 48228 |
| Property Owner | 14159 Blackstone | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2072 23rd St | | Detroit | MI | 48216 |
| Property Owner | 14032 Ohio | | Detroit | MI | 48238 |
| Property Owner | 14459 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 13911 Ilene | | Detroit | MI | 48238 |
| Property Owner | 16855 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 13679 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 6882 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 6864 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 2555 Lawndale | | Detroit | MI | 48209 |
| Property Owner | 7303 Minock | | Detroit | MI | 48228 |
| Property Owner | 6620 Oakman Blvd | | Detroit | MI | 48228 |
| Property Owner | 15875 Plainview | | Detroit | MI | 48223 |
| Property Owner | 4384 Cicotte | | Detroit | MI | 48210 |
| Property Owner | 6498 Plainview | | Detroit | MI | 48228 |
| Property Owner | 3429 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 9161 Audubon | | Detroit | MI | 48224 |
| Property Owner | 19505 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 13745 Buffalo | | Detroit | MI | 48212 |
| Property Owner | 20571 Plainview | | Detroit | MI | 48219 |
| Property Owner | 17035 Tireman | | Detroit | MI | 48228 |
| Property Owner | 15424 Plainview | | Detroit | MI | 48223 |
| Property Owner | 15820 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 7318 Thatcher | | Detroit | MI | 48221 |
| Property Owner | 8330 Whittaker | | Detroit | MI | 48209 |
| Property Owner | 3888 W Warren | | Detroit | MI | 48208 |
| Property Owner | 3876 W Warren | | Detroit | MI | 48208 |
| Property Owner | 5919 Kensington | | Detroit | MI | 48224-3805 |
| Property Owner | 8401 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 2739 Northwestern | | Detroit | MI | 48206 |
| Property Owner | 8861 Westwood | | Detroit | MI | 48228 |
| Property Owner | 1965 Geneva | | Detroit | MI | 48203 |
| Property Owner | 1218 Lakeview | | Detroit | MI | 48215 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3138 E Edsel Ford | | Detroit | MI | 48211 |
| Property Owner | 19330 Marx | | Detroit | MI | 48203 |
| Property Owner | 15216 Houston-whittier | | Detroit | MI | 48205 |
| Property Owner | 19204 Joann | | Detroit | MI | 48205 |
| Property Owner | 2260 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 1528 Leverette | | Detroit | MI | 48216 |
| Property Owner | 5912 Cooper | | Detroit | MI | 48213 |
| Property Owner | 63 Winder 78 | | Detroit | MI | 48201-3106 |
| Property Owner | 1943 W Bethune | | Detroit | MI | 48202 |
| Property Owner | 14824 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 19317 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 6767 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 8082 Freda | | Detroit | MI | 48204 |
| Property Owner | 12200 Auburn | | Detroit | MI | 48228 |
| Property Owner | 11800 Flanders | | Detroit | MI | 48205 |
| Property Owner | 13566 Mendota | | Detroit | MI | 48238 |
| Property Owner | 19300 Hickory | | Detroit | MI | 48205 |
| Property Owner | 9207 Coyle | | Detroit | MI | 48228 |
| Property Owner | 8115 Normile | | Detroit | MI | 48204 |
| Property Owner | 16538 Mendota | | Detroit | MI | 48221 |
| Property Owner | 16161 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 6130 Beniteau | | Detroit | MI | 48213 |
| Property Owner | 6343 Majestic | | Detroit | MI | 48210 |
| Property Owner | 19019 Lenore | | Detroit | MI | 48219 |
| Property Owner | 12079 Sussex | | Detroit | MI | 48227 |
| Property Owner | 6533 E Jefferson 120 | | Detroit | MI | 48207-4344 |
| Property Owner | 18500 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 11326 Nardin | | Detroit | MI | 48204 |
| Property Owner | 5518 Moran | | Detroit | MI | 48211 |
| Property Owner | 16886 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 11427 Somerset | | Detroit | MI | 48224 |
| Property Owner | 15740 Cheyenne | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 441 Harper | | Detroit | MI | 48202 |
| Property Owner | 19507 Mendota | | Detroit | MI | 48221 |
| Property Owner | 12755 Omaha | | Detroit | MI | 48217 |
| Property Owner | 4269 Leslie | | Detroit | MI | 48238 |
| Property Owner | 15867 Robson | | Detroit | MI | 48235 |
| Property Owner | 9561 Brockton | | Detroit | MI | 48211 |
| Property Owner | 16708 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 2168 Erskine | | Detroit | MI | 48207 |
| Property Owner | 2231 Superior | | Detroit | MI | 48207 |
| Property Owner | 9330 Dexter | | Detroit | MI | 48206 |
| Property Owner | 8100 Bramell | | Detroit | MI | 48239 |
| Property Owner | 20005 Archdale | | Detroit | MI | 48235 |
| Property Owner | 16163 Manor | | Detroit | MI | 48221 |
| Property Owner | 6037 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 5939 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 9397 Wildemere | | Detroit | MI | 48206 |
| Property Owner | 5931 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 50 E Longwood | | Detroit | MI | 48203 |
| Property Owner | 13989 Westwood | | Detroit | MI | 48223 |
| Property Owner | 20060 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 1425 Chicago | | Detroit | MI | 48206 |
| Property Owner | 19313 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 19937 Manor | | Detroit | MI | 48221 |
| Property Owner | 15791 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 18812 Chandler Park Dr | | Detroit | MI | 48236 |
| Property Owner | 16505 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 6328 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 4721 Springle | | Detroit | MI | 48215 |
| Property Owner | 18967 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 13695 Capitol | | Detroit | MI | 48227 |
| Property Owner | 48 Woodland | | Detroit | MI | 48202 |
| Property Owner | 2021 Highland | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5953 15th St | | Detroit | MI | 48208 |
| Property Owner | 9153 Prairie | | Detroit | MI | 48204 |
| Property Owner | 491 Dumfries | | Detroit | MI | 48217 |
| Property Owner | 1217 Drexel | | Detroit | MI | 48215 |
| Property Owner | 3624 Balfour | | Detroit | MI | 48224 |
| Property Owner | 4811 Kensington | | Detroit | MI | 48224 |
| Property Owner | 19700 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 3158 E Ferry | | Detroit | MI | 48211 |
| Property Owner | 1211 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 19159 Runyon | | Detroit | MI | 48234 |
| Property Owner | 6523 Faust | | Detroit | MI | 48228 |
| Property Owner | 7607 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 7603 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 8488 Braile | | Detroit | MI | 48228 |
| Property Owner | 8485 Braile | | Detroit | MI | 48228 |
| Property Owner | 5658 15th St | | Detroit | MI | 48208 |
| Property Owner | 15755 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 19968 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 17176 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 9700 Somerset | | Detroit | MI | 48224 |
| Property Owner | 4778 Burns | | Detroit | MI | 48213 |
| Property Owner | 15003 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 4725 Barham | | Detroit | MI | 48224 |
| Property Owner | 18105 Oak Dr | | Detroit | MI | 48218 |
| Property Owner | 467 W Savannah | | Detroit | MI | 48203 |
| Property Owner | 7435 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 7245 Longacre | | Detroit | MI | 48228 |
| Property Owner | 3440 Seminole | | Detroit | MI | 48214 |
| Property Owner | 15909 Normandy | | Detroit | MI | 48221 |
| Property Owner | 13700 Castleton | | Detroit | MI | 48227 |
| Property Owner | 15099 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 14626 San Juan | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12927 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 16839 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 16576 Ilene | | Detroit | MI | 48221 |
| Property Owner | 1605 Edison | | Detroit | MI | 48206 |
| Property Owner | 5743 Loraine | | Detroit | MI | 48208 |
| Property Owner | 11313 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 19329 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 200 River Place 11/109 | | Detroit | MI | 48207 |
| Property Owner | 200 River Place 11/109 | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 80/15c | | Detroit | MI | 48207 |
| Property Owner | 17740 Trinity | | Detroit | MI | 48219 |
| Property Owner | 18242 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 10146 Elmira | | Detroit | MI | 48204 |
| Property Owner | 8211 Plainview | | Detroit | MI | 48228 |
| Property Owner | 15281 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 8436 W Mcnichols | | Detroit | MI | 48221 |
| Property Owner | 18956 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 2520 Ash | | Detroit | MI | 48208 |
| Property Owner | 18509 Ilene | | Detroit | MI | 48221 |
| Property Owner | 19656 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 19235 Lamont | | Detroit | MI | 48234 |
| Property Owner | 3339 Ewald Circle | | Detroit | MI | 48204 |
| Property Owner | 12058 Forrer | | Detroit | MI | 48227 |
| Property Owner | 7740 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 4366 Bedford | | Detroit | MI | 48224 |
| Property Owner | 2914 Kendall | | Detroit | MI | 48238 |
| Property Owner | 18967 Heyden | | Detroit | MI | 48219 |
| Property Owner | 19921 Moenart | | Detroit | MI | 48234 |
| Property Owner | 17181 Cameron | | Detroit | MI | 48203 |
| Property Owner | 7621 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 8060 Terry | | Detroit | MI | 48228 |
| Property Owner | 418 King | | Detroit | MI | 48202 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15352 Quincy | | Detroit | MI | 48238 |
| Property Owner | 4535 Field | | Detroit | MI | 48213 |
| Property Owner | 8200 E Jefferson 122 | | Detroit | MI | 48214 |
| Property Owner | 5107 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 8047 Sussex | | Detroit | MI | 48228 |
| Property Owner | 12400 Indiana | | Detroit | MI | 48238 |
| Property Owner | 16516 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 17146 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 3484 Bedford | | Detroit | MI | 48224 |
| Property Owner | 4384 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 11700 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 8931 Sorrento | | Detroit | MI | 48228 |
| Property Owner | 18481 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 105 Collingwood | | Detroit | MI | 48202 |
| Property Owner | 20515 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 19426 Omira | | Detroit | MI | 48203 |
| Property Owner | 15316 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 8113 E Hollywood | | Detroit | MI | 48234 |
| Property Owner | 6116 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 132 E Grixdale | | Detroit | MI | 48203 |
| Property Owner | 7226 Navy | | Detroit | MI | 48209 |
| Property Owner | 11659 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 18460 Kelly Rd | | Detroit | MI | 48224 |
| Property Owner | 5572 Cadillac | | Detroit | MI | 48213 |
| Property Owner | 11850 Riad | | Detroit | MI | 48224 |
| Property Owner | 8566 Olivet | | Detroit | MI | 48209 |
| Property Owner | 10522 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 13004 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 3280 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 15847 Chatham | | Detroit | MI | 48219 |
| Property Owner | 14337 Bramell | | Detroit | MI | 48223 |
| Property Owner | 3731 Fullerton | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7307 Dacosta | | Detroit | MI | 48239 |
| Property Owner | 20237 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 16515 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 8215 E Hildale | | Detroit | MI | 48234 |
| Property Owner | 13629 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 19134 Ohio | | Detroit | MI | 48221 |
| Property Owner | 4043 35th St | | Detroit | MI | 48210 |
| Property Owner | 18675 Wexford | | Detroit | MI | 48234 |
| Property Owner | 19507 Greydale | | Detroit | MI | 48219 |
| Property Owner | 3600 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 8503 Dexter | | Detroit | MI | 48206 |
| Property Owner | 16525 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 6468 Crane | | Detroit | MI | 48213 |
| Property Owner | 6474 Crane | | Detroit | MI | 48213 |
| Property Owner | 18237 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 13818 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 1741 Lysander | | Detroit | MI | 48208 |
| Property Owner | 97 Englewood | | Detroit | MI | 48202 |
| Property Owner | 15803 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 14274 Hampshire | | Detroit | MI | 48213 |
| Property Owner | 18685 Eureka | | Detroit | MI | 48234 |
| Property Owner | 19940 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 16661 Princeton | | Detroit | MI | 48221 |
| Property Owner | 1751 Lysander | | Detroit | MI | 48208 |
| Property Owner | 16308 Chicago | | Detroit | MI | 48228 |
| Property Owner | 18544 Mackay | | Detroit | MI | 48234 |
| Property Owner | 15047 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 8083 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 19429 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 16631 Ilene | | Detroit | MI | 48221 |
| Property Owner | 3479 Gray | | Detroit | MI | 48215 |
| Property Owner | 17180 Syracuse | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6145 Bishop | | Detroit | MI | 48224-2049 |
| Property Owner | 19438 Teppert | | Detroit | MI | 48234 |
| Property Owner | 5540 Bishop | | Detroit | MI | 48224 |
| Property Owner | 963 E Margaret | | Detroit | MI | 48203 |
| Property Owner | 5815 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 2728 Cortland | | Detroit | MI | 48206 |
| Property Owner | 7291 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 1300 Wellesley Dr | | Detroit | MI | 48203 |
| Property Owner | 2496 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 16601 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 17596 Monica | | Detroit | MI | 48221 |
| Property Owner | 19900 Robson | | Detroit | MI | 48235 |
| Property Owner | 19180 Braile | | Detroit | MI | 48219 |
| Property Owner | 5634 Harold | | Detroit | MI | 48212 |
| Property Owner | 7017 Palmetto | | Detroit | MI | 48234 |
| Property Owner | 17399 Orleans | | Detroit | MI | 48203 |
| Property Owner | 17393 Orleans | | Detroit | MI | 48203 |
| Property Owner | 19413 Hoover | | Detroit | MI | 48205 |
| Property Owner | 17151 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 17151 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 19270 Canterbury | | Detroit | MI | 48221 |
| Property Owner | 14810 Spring Garden | | Detroit | MI | 48205 |
| Property Owner | 2668 Calvert | | Detroit | MI | 48206 |
| Property Owner | 15293 Manning | | Detroit | MI | 48205 |
| Property Owner | 13508 Maine | | Detroit | MI | 48212 |
| Property Owner | 18360 Fitzpatrick | | Detroit | MI | 48228 |
| Property Owner | 6346 Pittsburg | | Detroit | MI | 48210 |
| Property Owner | 3495 Bishop | | Detroit | MI | 48224 |
| Property Owner | 6339 South | | Detroit | MI | 48209 |
| Property Owner | 7730 Desoto | | Detroit | MI | 48238 |
| Property Owner | 7728 Desoto | | Detroit | MI | 48238 |
| Property Owner | 19213 Wisconsin | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 975 Mt Vernon | | Detroit | MI | 48211 |
| Property Owner | 1719 Labelle | | Detroit | MI | 48238 |
| Property Owner | 9392 Woodside | | Detroit | MI | 48204 |
| Property Owner | 9639 Archdale | | Detroit | MI | 48227 |
| Property Owner | 5335 Seminole | | Detroit | MI | 48213 |
| Property Owner | 20175 Meyers | | Detroit | MI | 48235 |
| Property Owner | 20236 Andover | | Detroit | MI | 48203 |
| Property Owner | 19404 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 8606 Manor | | Detroit | MI | 48204 |
| Property Owner | 19928 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 1812 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 20226 Stratford | | Detroit | MI | 48221 |
| Property Owner | 17535 Hamilton Rd | | Detroit | MI | 48200 |
| Property Owner | 13702 Moenart | | Detroit | MI | 48212 |
| Property Owner | 6255 Artesian | | Detroit | MI | 48228 |
| Property Owner | 247 King | | Detroit | MI | 48202 |
| Property Owner | 17511 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 1015 Vinewood | | Detroit | MI | 48216 |
| Property Owner | 6052 Plainview | | Detroit | MI | 48228 |
| Property Owner | 11320 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 14551 St Marys | | Detroit | MI | 48227 |
| Property Owner | 8090 Morrow Circle | | Detroit | MI | 48204 |
| Property Owner | 20109 Annott | | Detroit | MI | 48205 |
| Property Owner | 11742 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 3003 Waverly | | Detroit | MI | 48238 |
| Property Owner | 7458 Chatham | | Detroit | MI | 48239 |
| Property Owner | 16531 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 19761 Robson | | Detroit | MI | 48235 |
| Property Owner | 929 Edison | | Detroit | MI | 48202 |
| Property Owner | 18497 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 5224 Seebaldt | | Detroit | MI | 48204 |
| Property Owner | 5796 Yorkshire | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5537 Radnor | | Detroit | MI | 48224 |
| Property Owner | 15024 Ashton | | Detroit | MI | 48223 |
| Property Owner | 19778 Lesure | | Detroit | MI | 48235 |
| Property Owner | 6304 May | | Detroit | MI | 48213 |
| Property Owner | 540 Southpark | | Detroit | MI | 48215-4109 |
| Property Owner | 6831 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 13550 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 5595 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 4934 Bangor | | Detroit | MI | 48210 |
| Property Owner | 18045 Fleming | | Detroit | MI | 48234 |
| Property Owner | 14860 Mapleridge | | Detroit | MI | 48205 |
| Property Owner | 18865 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 20135 Orleans | | Detroit | MI | 48203 |
| Property Owner | 16565 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 2674 Webb | | Detroit | MI | 48206 |
| Property Owner | 19350 Fielding | | Detroit | MI | 48219 |
| Property Owner | 20303 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 16666 Turner | | Detroit | MI | 48221 |
| Property Owner | 13510 Penrod | | Detroit | MI | 48223 |
| Property Owner | 14331 Dacosta | | Detroit | MI | 48223 |
| Property Owner | 9910 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 14980 Novara | | Detroit | MI | 48205 |
| Property Owner | 5153 S Clarendon | | Detroit | MI | 48204 |
| Property Owner | 2654 Richton | | Detroit | MI | 48206 |
| Property Owner | 19400 Gloucester | | Detroit | MI | 48203 |
| Property Owner | 19908 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 8527 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 17755 Oakland | | Detroit | MI | 48203 |
| Property Owner | 16126 Harlow | | Detroit | MI | 48235 |
| Property Owner | 3014 23rd St | | Detroit | MI | 48208 |
| Property Owner | 13331 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 16836 Sorrento | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19152 Griggs | | Detroit | MI | 48221 |
| Property Owner | 15388 Plainview | | Detroit | MI | 48223 |
| Property Owner | 14401 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 14415 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 14407 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 17325 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 19165 Wexford | | Detroit | MI | 48234 |
| Property Owner | 16170 Manor | | Detroit | MI | 48221 |
| Property Owner | 14910 Cedargrove | | Detroit | MI | 48205 |
| Property Owner | 18951 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 13559 Mcdougall | | Detroit | MI | 48212 |
| Property Owner | 19389 Goddard | | Detroit | MI | 48234 |
| Property Owner | 17591 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 15739 Ohio | | Detroit | MI | 48238 |
| Property Owner | 2657 Austin | | Detroit | MI | 48216 |
| Property Owner | 16611 Lesure | | Detroit | MI | 48235 |
| Property Owner | 5457 Mcclellan | | Detroit | MI | 48213 |
| Property Owner | 8830 Yates | | Detroit | MI | 48214 |
| Property Owner | 8836 Yates | | Detroit | MI | 48214 |
| Property Owner | 12731 Maiden | | Detroit | MI | 48213 |
| Property Owner | 13972 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 1962 Sharon | | Detroit | MI | 48209 |
| Property Owner | 16605 Prest | | Detroit | MI | 48235 |
| Property Owner | 3024 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 17356 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 6807 Artesian | | Detroit | MI | 48228 |
| Property Owner | 6034 Larkins | | Detroit | MI | 48210 |
| Property Owner | 6885 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 279 Josephine | | Detroit | MI | 48202 |
| Property Owner | 15880 Turner | | Detroit | MI | 48221 |
| Property Owner | 3303 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 18986 San Juan | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16452 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 1327 E Nevada | | Detroit | MI | 48203 |
| Property Owner | 16140 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 11240 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 18704 Chicago 14 | | Detroit | MI | 48228-1827 |
| Property Owner | 1646 Glendale | | Detroit | MI | 48238 |
| Property Owner | 1503 Montclair | | Detroit | MI | 48214 |
| Property Owner | 15308 Lindsay | | Detroit | MI | 48227 |
| Property Owner | 19233 Charest | | Detroit | MI | 48234 |
| Property Owner | 11426 Kelly Rd | | Detroit | MI | 48224 |
| Property Owner | 2955 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 19712 Anglin | | Detroit | MI | 48234 |
| Property Owner | 5605 Allendale | | Detroit | MI | 48204 |
| Property Owner | 15845 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 1576 Butternut | | Detroit | MI | 48216 |
| Property Owner | 10413 Somerset | | Detroit | MI | 48224 |
| Property Owner | 2435 Burns | | Detroit | MI | 48214 |
| Property Owner | 3028 Carter | | Detroit | MI | 48206 |
| Property Owner | 7352 Heyden | | Detroit | MI | 48228 |
| Property Owner | 15110 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 6708 Floyd | | Detroit | MI | 48210 |
| Property Owner | 7246 Faust | | Detroit | MI | 48228 |
| Property Owner | 4378 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 9416 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 6712 Heyden | | Detroit | MI | 48228 |
| Property Owner | 6910 Mercier | | Detroit | MI | 48210 |
| Property Owner | 12171 Coyle | | Detroit | MI | 48227 |
| Property Owner | 2754 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 15560 La Salle Blvd | | Detroit | MI | 48238 |
| Property Owner | 15891 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 19230 Moenart | | Detroit | MI | 48234 |
| Property Owner | 20144 Santa Rosa | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8264 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 5470 Cass | | Detroit | MI | 48202 |
| Property Owner | 5351 Helen | | Detroit | MI | 48211 |
| Property Owner | 1001 W Jefferson 300/7d | | Detroit | MI | 48226-4508 |
| Property Owner | 16750 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 19726 Greydale | | Detroit | MI | 48219 |
| Property Owner | 1439 Mullane | | Detroit | MI | 48209 |
| Property Owner | 3100 Guoin 1b | | Detroit | MI | 48207 |
| Property Owner | 10758 Somerset | | Detroit | MI | 48224 |
| Property Owner | 19603 Albion | | Detroit | MI | 48234 |
| Property Owner | 20120 Renfrew | | Detroit | MI | 48221 |
| Property Owner | 18436 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 3113 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 18610 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 19641 Riverview | | Detroit | MI | 48219 |
| Property Owner | 1311 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 1301 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 17505 Birchcrest | | Detroit | MI | 48221 |
| Property Owner | 9638 Yellowstone | | Detroit | MI | 48204 |
| Property Owner | 16513 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 16537 Snowden | | Detroit | MI | 48235 |
| Property Owner | 13508 Anglin | | Detroit | MI | 48212 |
| Property Owner | 18437 Wexford | | Detroit | MI | 48234 |
| Property Owner | 19723 Plainview | | Detroit | MI | 48219 |
| Property Owner | 19311 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 9902 Coyle | | Detroit | MI | 48227 |
| Property Owner | 4252 Sturtevant | | Detroit | MI | 48204 |
| Property Owner | 5731 Manistique | | Detroit | MI | 48224 |
| Property Owner | 18514 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 12675 Griggs | | Detroit | MI | 48238 |
| Property Owner | 18717 Hickory | | Detroit | MI | 48205 |
| Property Owner | 3360 Breckenridge | | Detroit | MI | 48208 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17560 Prevost | | Detroit | MI | 48235 |
| Property Owner | 17560 Prevost | | Detroit | MI | 48235 |
| Property Owner | 14895 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 920 E Euclid | | Detroit | MI | 48211 |
| Property Owner | 10625 Stratmann | | Detroit | MI | 48224 |
| Property Owner | 600 Chandler | | Detroit | MI | 48202 |
| Property Owner | 14770 Flanders | | Detroit | MI | 48205 |
| Property Owner | 5759 Balfour | | Detroit | MI | 48224 |
| Property Owner | 20107 Greenview | | Detroit | MI | 48219 |
| Property Owner | 4809 Helen | | Detroit | MI | 48211 |
| Property Owner | 5064 Dailey | | Detroit | MI | 48204 |
| Property Owner | 3823 Lawrence | | Detroit | MI | 48204 |
| Property Owner | 18951 Forrer | | Detroit | MI | 48235 |
| Property Owner | 15333 Normandy | | Detroit | MI | 48238 |
| Property Owner | 19142 Binder | | Detroit | MI | 48234 |
| Property Owner | 14047 Ashton | | Detroit | MI | 48223 |
| Property Owner | 9614 Yellowstone | | Detroit | MI | 48204 |
| Property Owner | 2675 Glendale | | Detroit | MI | 48238 |
| Property Owner | 1877 Bassett | | Detroit | MI | 48217 |
| Property Owner | 2434 Bassett | | Detroit | MI | 48217 |
| Property Owner | 10621 Balfour | | Detroit | MI | 48224 |
| Property Owner | 120 Seward 44/406 | | Detroit | MI | 48202 |
| Property Owner | 19968 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 17274 Bentler 45 | | Detroit | MI | 48219-4719 |
| Property Owner | 6676 St Cyril | | Detroit | MI | 48213 |
| Property Owner | 8580 Meyers | | Detroit | MI | 48228 |
| Property Owner | 5229 S Clarendon | | Detroit | MI | 48204 |
| Property Owner | 2567 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 7402 Dunedin | | Detroit | MI | 48206 |
| Property Owner | 7370 Dunedin | | Detroit | MI | 48206 |
| Property Owner | 17114 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 15359 Manor | | Detroit | MI | 48238 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 19157 Freeland | | Detroit | MI | 48235 |
| Property Owner | 15362 Manor | | Detroit | MI | 48238 |
| Property Owner | 13134 Ilene | | Detroit | MI | 48238 |
| Property Owner | 17547 Mendota | | Detroit | MI | 48221 |
| Property Owner | 17212 Five Points | | Detroit | MI | 48240 |
| Property Owner | 20060 Cooley | | Detroit | MI | 48219 |
| Property Owner | 18836 Morang | | Detroit | MI | 48205 |
| Property Owner | 15836 Linnhurst | | Detroit | MI | 48205 |
| Property Owner | 12765 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 12108 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 1427 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 5400 Pacific | | Detroit | MI | 48204 |
| Property Owner | 20128 Mackay | | Detroit | MI | 48234 |
| Property Owner | 19340 Klinger | | Detroit | MI | 48234 |
| Property Owner | 5565 Hillsboro | | Detroit | MI | 48204 |
| Property Owner | 7845 Greenview | | Detroit | MI | 48228 |
| Property Owner | 16888 Linwood | | Detroit | MI | 48221 |
| Property Owner | 18237 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 2275 Richton | | Detroit | MI | 48206 |
| Property Owner | 12323 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 15370 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 18672 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 17181 Mack | | Detroit | MI | 48224-2246 |
| Property Owner | 11365 St Marys | | Detroit | MI | 48227 |
| Property Owner | 19703 Barlow | | Detroit | MI | 48205 |
| Property Owner | 16317 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 4700 Lovett | | Detroit | MI | 48210 |
| Property Owner | 11736 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 20223 Yonka | | Detroit | MI | 48234 |
| Property Owner | 11924 Laing | | Detroit | MI | 48224 |
| Property Owner | 19484 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 20060 Lindsay | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4715 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 19391 Norwood | | Detroit | MI | 48234 |
| Property Owner | 3174 Helen | | Detroit | MI | 48207 |
| Property Owner | 209 Josephine | | Detroit | MI | 48202 |
| Property Owner | 18711 Blackmoor | | Detroit | MI | 48234 |
| Property Owner | 4375 Bishop | | Detroit | MI | 48224 |
| Property Owner | 4375 Bishop | | Detroit | MI | 48224 |
| Property Owner | 6223 Grandville | | Detroit | MI | 48228 |
| Property Owner | 9196 American | | Detroit | MI | 48204 |
| Property Owner | 17365 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 20409 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 8303 Plainview | | Detroit | MI | 48228 |
| Property Owner | 3670 Woodward Avenue 26/310 | | Detroit | MI | 48201 |
| Property Owner | 3670 Woodward Avenue 26/310 | | Detroit | MI | 48201 |
| Property Owner | 5645 Ogden | | Detroit | MI | 48210 |
| Property Owner | 18368 Bentler | | Detroit | MI | 48219 |
| Property Owner | 4789 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 19953 Hanna | | Detroit | MI | 48203 |
| Property Owner | 14364 Archdale | | Detroit | MI | 48227 |
| Property Owner | 2195 Electric | | Detroit | MI | 48217 |
| Property Owner | 8317 Olympia | | Detroit | MI | 48213 |
| Property Owner | 18057 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 42 Adelaide St 01 | | Detroit | MI | 48202 |
| Property Owner | 5872 Porter | | Detroit | MI | 48209 |
| Property Owner | 5033 Cooper | | Detroit | MI | 48213 |
| Property Owner | 1983 Taylor | | Detroit | MI | 48206 |
| Property Owner | 5039 Cooper | | Detroit | MI | 48213 |
| Property Owner | 11829 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 17563 Coyle | | Detroit | MI | 48235 |
| Property Owner | 18106 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 17369 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 2128 Woodmere | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2122 Woodmere | | Detroit | MI | 48209 |
| Property Owner | 17370 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 16593 San Juan | | Detroit | MI | 48221 |
| Property Owner | 14191 Minock | | Detroit | MI | 48223 |
| Property Owner | 8555 Cheyenne | | Detroit | MI | 48228 |
| Property Owner | 20154 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 6564 Stanford | | Detroit | MI | 48210 |
| Property Owner | 11451 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 16769 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 19698 Hasse | | Detroit | MI | 48234 |
| Property Owner | 20001 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 15748 Southfield | | Detroit | MI | 48223 |
| Property Owner | 563 W Golden Gate | | Detroit | MI | 48203 |
| Property Owner | 1929 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 2544 Ethel | | Detroit | MI | 48217 |
| Property Owner | 18500 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 2251 Bassett | | Detroit | MI | 48217 |
| Property Owner | 3103 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 9936 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 19480 Burlington Dr | | Detroit | MI | 48203 |
| Property Owner | 6068 Epworth | | Detroit | MI | 48210 |
| Property Owner | 12092 Mendota | | Detroit | MI | 48204 |
| Property Owner | 3084 23rd St | | Detroit | MI | 48208 |
| Property Owner | 16904 Princeton | | Detroit | MI | 48221 |
| Property Owner | 5023 Lillibridge | | Detroit | MI | 48213 |
| Property Owner | 1841 Campau Farms Circle 143/6 | | Detroit | MI | 48207-5167 |
| Property Owner | 15378 Tuller | | Detroit | MI | 48238 |
| Property Owner | 15374 Tuller | | Detroit | MI | 48238 |
| Property Owner | 12850 August | | Detroit | MI | 48205 |
| Property Owner | 13857 Goddard | | Detroit | MI | 48212 |
| Property Owner | 6409 Clifton | | Detroit | MI | 48210 |
| Property Owner | 8959 Culver | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20031 Griggs | | Detroit | MI | 48221 |
| Property Owner | 19517 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 13948 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 20507 Greeley | | Detroit | MI | 48203 |
| Property Owner | 15310 Promenade | | Detroit | MI | 48224 |
| Property Owner | 14730 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 14736 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 12825 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 15227 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 10052 Crocuslawn | | Detroit | MI | 48204 |
| Property Owner | 9200 Guilford | | Detroit | MI | 48224 |
| Property Owner | 4204 Aretha Ave 09 | | Detroit | MI | 48201-1555 |
| Property Owner | 4111 Bishop | | Detroit | MI | 48224 |
| Property Owner | 21712 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 4624 St Aubin | | Detroit | MI | 48207 |
| Property Owner | 4654 St Aubin | | Detroit | MI | 48207 |
| Property Owner | 4670 St Aubin | | Detroit | MI | 48207 |
| Property Owner | 17371 Trinity | | Detroit | MI | 48219 |
| Property Owner | 16861 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 581 Parkview | | Detroit | MI | 48214 |
| Property Owner | 14642 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 14642 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 18267 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 19020 Charest | | Detroit | MI | 48234 |
| Property Owner | 281 W Montana | | Detroit | MI | 48203 |
| Property Owner | 19965 Cooley | | Detroit | MI | 48219 |
| Property Owner | 17348 Waltham | | Detroit | MI | 48205 |
| Property Owner | 8120 E Jefferson 8/1l | | Detroit | MI | 48214 |
| Property Owner | 17201 Dresden | | Detroit | MI | 48205 |
| Property Owner | 4444 Military | | Detroit | MI | 48210 |
| Property Owner | 4157 31st St | | Detroit | MI | 48210 |
| Property Owner | 19718 Sunset | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19180 Carman | | Detroit | MI | 48203 |
| Property Owner | 20450 Ward | | Detroit | MI | 48235 |
| Property Owner | 15501 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 4877 Balfour | | Detroit | MI | 48224 |
| Property Owner | 4877 Balfour | | Detroit | MI | 48224 |
| Property Owner | 17353 Lenore | | Detroit | MI | 48219 |
| Property Owner | 1501 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 19928 Fairport | | Detroit | MI | 48205 |
| Property Owner | 5928 Florida | | Detroit | MI | 48210 |
| Property Owner | 12616 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 6347 Penrod | | Detroit | MI | 48228 |
| Property Owner | 2240 Bellevue | | Detroit | MI | 48207 |
| Property Owner | 11642 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 12772 Tuller | | Detroit | MI | 48238 |
| Property Owner | 1933 Division | | Detroit | MI | 48207 |
| Property Owner | 1943 Division | | Detroit | MI | 48207 |
| Property Owner | 19366 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 9120 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 7674 Greenview | | Detroit | MI | 48228 |
| Property Owner | 3375 Oakman Blvd | | Detroit | MI | 48204 |
| Property Owner | 13249 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 12910 St Louis | | Detroit | MI | 48212 |
| Property Owner | 16233 Ohio | | Detroit | MI | 48221 |
| Property Owner | 13517 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 18284 Salem | | Detroit | MI | 48219 |
| Property Owner | 8200 E Jefferson 16/207 | | Detroit | MI | 48214 |
| Property Owner | 6452 Brace | | Detroit | MI | 48228 |
| Property Owner | 15409 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 20460 Steel | | Detroit | MI | 48235 |
| Property Owner | 5743 Grandy | | Detroit | MI | 48211 |
| Property Owner | 17390 Annott | | Detroit | MI | 48205 |
| Property Owner | 2995 Columbus | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6342 Grove | | Detroit | MI | 48221 |
| Property Owner | 16859 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 18630 Albion | | Detroit | MI | 48234 |
| Property Owner | 2959 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 2510 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 15435 Snowden | | Detroit | MI | 48227 |
| Property Owner | 15433 Snowden | | Detroit | MI | 48227 |
| Property Owner | 9136 Appoline | | Detroit | MI | 48228 |
| Property Owner | 18903 Waltham | | Detroit | MI | 48205 |
| Property Owner | 4341 Balfour | | Detroit | MI | 48224 |
| Property Owner | 4591 Pacific | | Detroit | MI | 48204 |
| Property Owner | 18250 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 19917 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 8076 Middlepoint | | Detroit | MI | 48204 |
| Property Owner | 12600 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 18201 Greydale | | Detroit | MI | 48219 |
| Property Owner | 6001 Lakewood | | Detroit | MI | 48213 |
| Property Owner | 3216 Pingree | | Detroit | MI | 48206 |
| Property Owner | 13302 Camden | | Detroit | MI | 48213 |
| Property Owner | 1645 Waterman | | Detroit | MI | 48209 |
| Property Owner | 1001 W Jefferson 300/13h | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/13h | | Detroit | MI | 48226 |
| Property Owner | 12695 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 12651 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 5953 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 16138 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 4845 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 7775 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 2272 Labelle | | Detroit | MI | 48238 |
| Property Owner | 161 W Grixdale | | Detroit | MI | 48203 |
| Property Owner | 14567 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 4805 Hurlbut | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18432 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 19984 Regent Dr | | Detroit | MI | 48205 |
| Property Owner | 19163 Dresden | | Detroit | MI | 48205 |
| Property Owner | 11851 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 14256 Evanston | | Detroit | MI | 48224 |
| Property Owner | 639 Harmon | | Detroit | MI | 48202 |
| Property Owner | 9596 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 19938 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 12066 Minden | | Detroit | MI | 48205 |
| Property Owner | 20206 Hanna | | Detroit | MI | 48203 |
| Property Owner | 19393 Charest | | Detroit | MI | 48234 |
| Property Owner | 16512 Patton | | Detroit | MI | 48219 |
| Property Owner | 8725 Orangelawn | | Detroit | MI | 48204 |
| Property Owner | 6121 Linwood | | Detroit | MI | 48208 |
| Property Owner | 13945 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 2953 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 11821 Harper | | Detroit | MI | 48213 |
| Property Owner | 18888 Fleming | | Detroit | MI | 48234 |
| Property Owner | 1995 Ford | | Detroit | MI | 48238 |
| Property Owner | 3444 Townsend | | Detroit | MI | 48214 |
| Property Owner | 14217 Darcy | | Detroit | MI | 48223 |
| Property Owner | 15778 Birwood | | Detroit | MI | 48238 |
| Property Owner | 3033 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 15371 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 66 Winder 18/218 | | Detroit | MI | 48201 |
| Property Owner | 15825 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 2255 Lothrop | | Detroit | MI | 48206 |
| Property Owner | 6609 Barton | | Detroit | MI | 48210 |
| Property Owner | 6623 Barton | | Detroit | MI | 48210 |
| Property Owner | 7724 Burnette | | Detroit | MI | 48204 |
| Property Owner | 18645 Maine | | Detroit | MI | 48234 |
| Property Owner | 12535 Longview | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3187 Edsel | | Detroit | MI | 48217 |
| Property Owner | 3354 25th St | | Detroit | MI | 48208-2462 |
| Property Owner | 10310 Violetlawn | | Detroit | MI | 48204 |
| Property Owner | 9503 Harper | | Detroit | MI | 48213 |
| Property Owner | 15741 Lamphere | | Detroit | MI | 48223 |
| Property Owner | 16227 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 20400 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 20256 Hanna | | Detroit | MI | 48203 |
| Property Owner | 12372 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 17816 Fleming | | Detroit | MI | 48234 |
| Property Owner | 2034 Ewald Circle | | Detroit | MI | 48238 |
| Property Owner | 8334 Wisconsin | | Detroit | MI | 48204 |
| Property Owner | 3410 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 2656 Springle | | Detroit | MI | 48215 |
| Property Owner | 3515 Springle | | Detroit | MI | 48215 |
| Property Owner | 1120 Philip | | Detroit | MI | 48215 |
| Property Owner | 3145 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 4162 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 12909 Bramell | | Detroit | MI | 48223 |
| Property Owner | 18014 Blackmoor | | Detroit | MI | 48234 |
| Property Owner | 18831 Healy | | Detroit | MI | 48234 |
| Property Owner | 5921 Courville | | Detroit | MI | 48224-2668 |
| Property Owner | 16045 Collingham | | Detroit | MI | 48205 |
| Property Owner | 5945 Drexel | | Detroit | MI | 48213 |
| Property Owner | 5944 Drexel | | Detroit | MI | 48213 |
| Property Owner | 21400 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 15455 Minock | | Detroit | MI | 48223 |
| Property Owner | 11710 Memorial | | Detroit | MI | 48227 |
| Property Owner | 10007 Chatham | | Detroit | MI | 48239 |
| Property Owner | 3775 Hazelwood | | Detroit | MI | 48204 |
| Property Owner | 5143 S Martindale | | Detroit | MI | 48204 |
| Property Owner | 5503 Hillsboro | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5501 Whitfield | | Detroit | MI | 48204 |
| Property Owner | 2505 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 19166 Beland | | Detroit | MI | 48234 |
| Property Owner | 19126 Cooley | | Detroit | MI | 48219 |
| Property Owner | 16885 Chatham | | Detroit | MI | 48219 |
| Property Owner | 18478 Sunset | | Detroit | MI | 48234 |
| Property Owner | 4855 Townsend | | Detroit | MI | 48213 |
| Property Owner | 4835 Townsend | | Detroit | MI | 48213 |
| Property Owner | 20475 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 6234 Faust | | Detroit | MI | 48228 |
| Property Owner | 19850 Lauder | | Detroit | MI | 48235 |
| Property Owner | 14800 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 7551 Dobel | | Detroit | MI | 48234 |
| Property Owner | 1078 Lewerenz | | Detroit | MI | 48209 |
| Property Owner | 9162 Rathbone | | Detroit | MI | 48209 |
| Property Owner | 12067 Lansdowne | | Detroit | MI | 48224 |
| Property Owner | 6050 Epworth | | Detroit | MI | 48210 |
| Property Owner | 4096 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 200 Luther | | Detroit | MI | 48217 |
| Property Owner | 9144 Falcon | | Detroit | MI | 48209 |
| Property Owner | 12630 Gunston | | Detroit | MI | 48205 |
| Property Owner | 16751 Ashton | | Detroit | MI | 48219 |
| Property Owner | 20290 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 19348 Montrose | | Detroit | MI | 48235 |
| Property Owner | 8422 Kirkwood | | Detroit | MI | 48210 |
| Property Owner | 14143 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 9069 Burnette | | Detroit | MI | 48204 |
| Property Owner | 9061 Burnette | | Detroit | MI | 48204 |
| Property Owner | 14886 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 19335 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 1259 Ethel | | Detroit | MI | 48217 |
| Property Owner | 7527 Clayburn | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3365 Greyfriars | | Detroit | MI | 48209 |
| Property Owner | 19750 Beland | | Detroit | MI | 48234 |
| Property Owner | 1057 Waterman | | Detroit | MI | 48209 |
| Property Owner | 1047 Waterman | | Detroit | MI | 48209-2255 |
| Property Owner | 7484 Chatham | | Detroit | MI | 48239 |
| Property Owner | 4375 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 18716 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 4427 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 13661 Pfent | | Detroit | MI | 48205 |
| Property Owner | 5394 Burns | | Detroit | MI | 48213 |
| Property Owner | 6804 Plainview | | Detroit | MI | 48228 |
| Property Owner | 19318 Winston | | Detroit | MI | 48219 |
| Property Owner | 16534 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 8142 Yolanda | | Detroit | MI | 48234 |
| Property Owner | 17597 Orleans | | Detroit | MI | 48203 |
| Property Owner | 14614 Kercheval | | Detroit | MI | 48215 |
| Property Owner | 14532 Kercheval | | Detroit | MI | 48215 |
| Property Owner | 7040 Burlingame | | Detroit | MI | 48204 |
| Property Owner | 17616 Russell | | Detroit | MI | 48203 |
| Property Owner | 16171 Washburn | | Detroit | MI | 48221 |
| Property Owner | 15708 Birwood | | Detroit | MI | 48238 |
| Property Owner | 13995 Montrose | | Detroit | MI | 48227 |
| Property Owner | 16826 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 13095 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 14445 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 18236 Tracey | | Detroit | MI | 48235 |
| Property Owner | 8459 Fielding | | Detroit | MI | 48228 |
| Property Owner | 14815 Tracey | | Detroit | MI | 48227 |
| Property Owner | 19340 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 13562 Maine | | Detroit | MI | 48212 |
| Property Owner | 1001 Covington 7 | | Detroit | MI | 48203 |
| Property Owner | 1001 Covington 7 | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14275 Promenade | | Detroit | MI | 48213 |
| Property Owner | 1200 Canton | | Detroit | MI | 48207 |
| Property Owner | 2630 Oakman Ct | | Detroit | MI | 48238 |
| Property Owner | 7556 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 2010 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 1451 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 20226 Appoline | | Detroit | MI | 48235 |
| Property Owner | 20100 Appoline | | Detroit | MI | 48235 |
| Property Owner | 19221 Norwood | | Detroit | MI | 48234 |
| Property Owner | 18653 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 15058 Quincy | | Detroit | MI | 48238 |
| Property Owner | 18268 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 4034 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 50 W Bethune 25 | | Detroit | MI | 48202 |
| Property Owner | 11645 Appoline | | Detroit | MI | 48227 |
| Property Owner | 5082 Underwood | | Detroit | MI | 48204 |
| Property Owner | 2203 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 18468 Archdale | | Detroit | MI | 48235 |
| Property Owner | 19348 St Marys | | Detroit | MI | 48235 |
| Property Owner | 1500 Liebold | | Detroit | MI | 48217 |
| Property Owner | 1473 Liebold | | Detroit | MI | 48217 |
| Property Owner | 5175 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 8878 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 19996 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 6375 London | | Detroit | MI | 48221 |
| Property Owner | 6375 London | | Detroit | MI | 48221 |
| Property Owner | 19171 Exeter | | Detroit | MI | 48203 |
| Property Owner | 8978 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 11419 Flanders | | Detroit | MI | 48205 |
| Property Owner | 16750 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 6450 Faust | | Detroit | MI | 48228 |
| Property Owner | 11043 Nottingham | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14626 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 1343 E Fisher | | Detroit | MI | 48207 |
| Property Owner | 13589 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 14614 Patton | | Detroit | MI | 48223 |
| Property Owner | 12815 Pierson | | Detroit | MI | 48223 |
| Property Owner | 15700 Lahser | | Detroit | MI | 48223 |
| Property Owner | 15066 Chatham | | Detroit | MI | 48223 |
| Property Owner | 8875 Artesian | | Detroit | MI | 48228 |
| Property Owner | 17377 Patton | | Detroit | MI | 48219 |
| Property Owner | 13620 Tuller | | Detroit | MI | 48238 |
| Property Owner | 9081 Heyden | | Detroit | MI | 48228 |
| Property Owner | 19919 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 4534 Fairview | | Detroit | MI | 48213 |
| Property Owner | 18103 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 4993 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 2173 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 9708 Conner | | Detroit | MI | 48213 |
| Property Owner | 1634 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 1600 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 6434 Holborn | | Detroit | MI | 48211 |
| Property Owner | 2697 W Grand Blvd | | Detroit | MI | 48200 |
| Property Owner | 20185 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 15870 Lawton | | Detroit | MI | 48221 |
| Property Owner | 20244 Manor | | Detroit | MI | 48221 |
| Property Owner | 8567 Sussex | | Detroit | MI | 48228 |
| Property Owner | 11381 Broadstreet | | Detroit | MI | 48204 |
| Property Owner | 12928 Beaverland | | Detroit | MI | 48223 |
| Property Owner | 12820 Bramell | | Detroit | MI | 48223 |
| Property Owner | 6321 Radnor | | Detroit | MI | 48224 |
| Property Owner | 9975 Quincy | | Detroit | MI | 48204 |
| Property Owner | 16094 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 3675 Buckingham | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14904 E Seven Mile | | Detroit | MI | 48205 |
| Property Owner | 3702 Cicotte | | Detroit | MI | 48210 |
| Property Owner | 15045 Greydale | | Detroit | MI | 48223 |
| Property Owner | 10000 Chatham | | Detroit | MI | 48239 |
| Property Owner | 10006 Chatham | | Detroit | MI | 48239 |
| Property Owner | 17898 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 13761 Mapleridge | | Detroit | MI | 48205 |
| Property Owner | 13881 Gratiot | | Detroit | MI | 48205 |
| Property Owner | 20074 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 5748 Loraine | | Detroit | MI | 48208 |
| Property Owner | 19774 Huntington | | Detroit | MI | 48219 |
| Property Owner | 19927 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 20020 Burgess | | Detroit | MI | 48219 |
| Property Owner | 19258 Justine | | Detroit | MI | 48234 |
| Property Owner | 1455 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 19362 Sunset | | Detroit | MI | 48234 |
| Property Owner | 15692 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 16153 Heyden | | Detroit | MI | 48219 |
| Property Owner | 2508 Harding | | Detroit | MI | 48214 |
| Property Owner | 277 Manistique | | Detroit | MI | 48215 |
| Property Owner | 273 Manistique | | Detroit | MI | 48215 |
| Property Owner | 5736 Bishop | | Detroit | MI | 48224 |
| Property Owner | 486 Navahoe | | Detroit | MI | 48215 |
| Property Owner | 14340 Lamphere | | Detroit | MI | 48223 |
| Property Owner | 13526 Klinger | | Detroit | MI | 48212 |
| Property Owner | 3645 Livernois | | Detroit | MI | 48210 |
| Property Owner | 16613 Coyle | | Detroit | MI | 48235 |
| Property Owner | 6024 Auburn | | Detroit | MI | 48228 |
| Property Owner | 3604 Livernois | | Detroit | MI | 48210 |
| Property Owner | 4635 Lovett | | Detroit | MI | 48210 |
| Property Owner | 2943 Bewick | | Detroit | MI | 48214 |
| Property Owner | 14053 Fairmount Dr | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13362 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 9654 Delmar | | Detroit | MI | 48211 |
| Property Owner | 2023 Clements | | Detroit | MI | 48238 |
| Property Owner | 1555 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 19167 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 16567 Griggs | | Detroit | MI | 48221 |
| Property Owner | 16567 Griggs | | Detroit | MI | 48221 |
| Property Owner | 9611 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 3524 Tillman | | Detroit | MI | 48208 |
| Property Owner | 19701 Syracuse | | Detroit | MI | 48234 |
| Property Owner | 3156 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 16828 Sussex | | Detroit | MI | 48235 |
| Property Owner | 16500 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 231 W Hollywood | | Detroit | MI | 48203 |
| Property Owner | 19633 Russell | | Detroit | MI | 48203 |
| Property Owner | 2705 Nebraska | | Detroit | MI | 48208 |
| Property Owner | 3273 Tyler | | Detroit | MI | 48238 |
| Property Owner | 18517 Albany St | | Detroit | MI | 48234 |
| Property Owner | 20500 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 9372 Ohio | | Detroit | MI | 48204 |
| Property Owner | 2901 Leslie | | Detroit | MI | 48238 |
| Property Owner | 19335 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 9028 Dexter | | Detroit | MI | 48206 |
| Property Owner | 19481 Freeland | | Detroit | MI | 48235 |
| Property Owner | 16605 Ashton | | Detroit | MI | 48219 |
| Property Owner | 9400 Meyers | | Detroit | MI | 48227 |
| Property Owner | 4320 Cortland | | Detroit | MI | 48204 |
| Property Owner | 9974 Somerset | | Detroit | MI | 48224 |
| Property Owner | 3455 Bishop | | Detroit | MI | 48224 |
| Property Owner | 180 Piper | | Detroit | MI | 48215 |
| Property Owner | 3455 Bishop | | Detroit | MI | 48224 |
| Property Owner | 4800 Marlborough | | Detroit | MI | 48224 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 6363 Livernois | | Detroit | MI | 48210 |
| Property Owner | 2541 Lothrop | | Detroit | MI | 48206 |
| Property Owner | 14852 Grandville | | Detroit | MI | 48223 |
| Property Owner | 13997 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 18300 Griggs | | Detroit | MI | 48221 |
| Property Owner | 13127 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 12312 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 12306 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 17720 Pierson | | Detroit | MI | 48219 |
| Property Owner | 11372 Portlance | | Detroit | MI | 48205 |
| Property Owner | 19671 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 6107 Canton | | Detroit | MI | 48211 |
| Property Owner | 12646 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 10034 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 12140 Braile | | Detroit | MI | 48228 |
| Property Owner | 3181 Garfield | | Detroit | MI | 48207 |
| Property Owner | 2960 Seminole | | Detroit | MI | 48214 |
| Property Owner | 3188 Woods Circle | | Detroit | MI | 48200 |
| Property Owner | 9600 Yellowstone | | Detroit | MI | 48204 |
| Property Owner | 9603 Cascade | | Detroit | MI | 48204 |
| Property Owner | 10015 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 5026 Townsend | | Detroit | MI | 48213 |
| Property Owner | 19370 Ryan | | Detroit | MI | 48234 |
| Property Owner | 18258 Prairie | | Detroit | MI | 48221 |
| Property Owner | 20242 Yacama | | Detroit | MI | 48203 |
| Property Owner | 20236 Yacama | | Detroit | MI | 48203 |
| Property Owner | 7341 Fielding | | Detroit | MI | 48228 |
| Property Owner | 439 W Savannah | | Detroit | MI | 48203 |
| Property Owner | 8493 Stout | | Detroit | MI | 48228 |
| Property Owner | 13130 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 20515 Ryan | | Detroit | MI | 48234 |
| Property Owner | 6809 Varjo | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19181 Harned | | Detroit | MI | 48234 |
| Property Owner | 18500 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 19149 Hoover | | Detroit | MI | 48205 |
| Property Owner | 8267 Meyers | | Detroit | MI | 48228 |
| Property Owner | 8597 American | | Detroit | MI | 48204 |
| Property Owner | 2015 Chicago | | Detroit | MI | 48206 |
| Property Owner | 14538 Pierson | | Detroit | MI | 48223 |
| Property Owner | 14552 Pierson | | Detroit | MI | 48223 |
| Property Owner | 844 Atkinson | | Detroit | MI | 48202 |
| Property Owner | 2610 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 120 Seward 31/305 | | Detroit | MI | 48202 |
| Property Owner | 15517 Meyers | | Detroit | MI | 48227 |
| Property Owner | 6850 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 19339 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 18401 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 18401 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 13605 Van Buren 3b | | Detroit | MI | 48228-2755 |
| Property Owner | 2249 E Kirby | | Detroit | MI | 48211 |
| Property Owner | 10800 Worden | | Detroit | MI | 48224 |
| Property Owner | 12900 E Canfield | | Detroit | MI | 48215 |
| Property Owner | 17735 W Davison | | Detroit | MI | 48235 |
| Property Owner | 1811 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 1109 Meldrum | | Detroit | MI | 48207 |
| Property Owner | 4315 Crane | | Detroit | MI | 48214 |
| Property Owner | 16713 Avon | | Detroit | MI | 48219 |
| Property Owner | 2162 Fischer | | Detroit | MI | 48214 |
| Property Owner | 20268 Annchester | | Detroit | MI | 48219 |
| Property Owner | 19758 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 3029 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 4640 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 113 Collingwood | | Detroit | MI | 48202 |
| Property Owner | 16595 Stansbury | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5217 Vermont | | Detroit | MI | 48208 |
| Property Owner | 18067 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 3011 Lothrop | | Detroit | MI | 48206 |
| Property Owner | 15833 Ilene | | Detroit | MI | 48221 |
| Property Owner | 19387 Orleans | | Detroit | MI | 48203 |
| Property Owner | 19381 Orleans | | Detroit | MI | 48203 |
| Property Owner | 6509 Barlum | | Detroit | MI | 48210 |
| Property Owner | 17244 Moenart | | Detroit | MI | 48212 |
| Property Owner | 10031 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 18250 Cathedral | | Detroit | MI | 48228 |
| Property Owner | 901 W Boston Blvd | | Detroit | MI | 48202 |
| Property Owner | 3345 Glendale | | Detroit | MI | 48238 |
| Property Owner | 2334 Richton | | Detroit | MI | 48206 |
| Property Owner | 482 W Hollywood | | Detroit | MI | 48203 |
| Property Owner | 1201 Ethel | | Detroit | MI | 48217 |
| Property Owner | 2227 E Willis | | Detroit | MI | 48207 |
| Property Owner | 9053 Greenview | | Detroit | MI | 48228 |
| Property Owner | 17573 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 18292 Snowden | | Detroit | MI | 48235 |
| Property Owner | 16194 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 14901 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 20460 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 18499 Mound | | Detroit | MI | 48234 |
| Property Owner | 5106 Ridgewood | | Detroit | MI | 48204 |
| Property Owner | 2529 Mcdougall | | Detroit | MI | 48207 |
| Property Owner | 5119 Tillman | | Detroit | MI | 48208 |
| Property Owner | 17308 Mendota | | Detroit | MI | 48221 |
| Property Owner | 15747 Lamphere | | Detroit | MI | 48223 |
| Property Owner | 11361 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 6395 Artesian | | Detroit | MI | 48228 |
| Property Owner | 15382 Ohio | | Detroit | MI | 48238 |
| Property Owner | 14803 Rosemont | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 869 Burlingame | | Detroit | MI | 48202 |
| Property Owner | 9360 Woodside | | Detroit | MI | 48204 |
| Property Owner | 15726 Washburn | | Detroit | MI | 48238 |
| Property Owner | 7320 Prairie | | Detroit | MI | 48210 |
| Property Owner | 8291 E Brentwood | | Detroit | MI | 48234 |
| Property Owner | 8332 Robson | | Detroit | MI | 48228 |
| Property Owner | 14047 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 3706 Parker | | Detroit | MI | 48214 |
| Property Owner | 18497 Sussex | | Detroit | MI | 48235 |
| Property Owner | 17190 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 13327 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 15748 Archdale | | Detroit | MI | 48227 |
| Property Owner | 14470 Novara | | Detroit | MI | 48205 |
| Property Owner | 20227 Hickory | | Detroit | MI | 48205 |
| Property Owner | 14534 Lamphere | | Detroit | MI | 48223 |
| Property Owner | 14537 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 19692 Greeley | | Detroit | MI | 48203 |
| Property Owner | 19744 Coyle | | Detroit | MI | 48235 |
| Property Owner | 15024 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 4635 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 20263 Patton | | Detroit | MI | 48219 |
| Property Owner | 17562 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 17223 Dresden | | Detroit | MI | 48205 |
| Property Owner | 13450 Dean | | Detroit | MI | 48212 |
| Property Owner | 7765 Stout | | Detroit | MI | 48228 |
| Property Owner | 12906 Riad | | Detroit | MI | 48236 |
| Property Owner | 2540 Selden | | Detroit | MI | 48208 |
| Property Owner | 10490 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 20044 Annott | | Detroit | MI | 48205 |
| Property Owner | 12802 Van Dyke | | Detroit | MI | 48234 |
| Property Owner | 14144 Spring Garden | | Detroit | MI | 48205 |
| Property Owner | 14363 Dacosta | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14725 Holmur | | Detroit | MI | 48238 |
| Property Owner | 17153 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 19330 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 19300 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 18200 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 6215 Field | | Detroit | MI | 48213 |
| Property Owner | 8780 Arcadia | | Detroit | MI | 48204 |
| Property Owner | 20274 Bradford | | Detroit | MI | 48205 |
| Property Owner | 14310 Hampshire | | Detroit | MI | 48213 |
| Property Owner | 8261 Mendota | | Detroit | MI | 48204 |
| Property Owner | 8261 Mendota | | Detroit | MI | 48204 |
| Property Owner | 16554 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 14538 Birwood | | Detroit | MI | 48238 |
| Property Owner | 16855 Chatham | | Detroit | MI | 48219 |
| Property Owner | 14859 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 7241 Bramell | | Detroit | MI | 48239 |
| Property Owner | 20715 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 18217 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 18239 Lahser | | Detroit | MI | 48219 |
| Property Owner | 8307 Wisconsin | | Detroit | MI | 48204 |
| Property Owner | 15740 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 18491 Warwick | | Detroit | MI | 48219 |
| Property Owner | 15338 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 19311 Grandview | | Detroit | MI | 48219 |
| Property Owner | 4529 Sobieski | | Detroit | MI | 48212 |
| Property Owner | 4012 Martin | | Detroit | MI | 48210 |
| Property Owner | 5871 Larkins | | Detroit | MI | 48210 |
| Property Owner | 19480 Freeland | | Detroit | MI | 48235 |
| Property Owner | 9350 Mendota | | Detroit | MI | 48204 |
| Property Owner | 7807 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 7809 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 843 Wheelock | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2602 Woodward Avenue 26/3 | | Detroit | MI | 48201 |
| Property Owner | 2602 Woodward Avenue | | Detroit | MI | 48201 |
| Property Owner | 18641 Hessel | | Detroit | MI | 48219 |
| Property Owner | 20139 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 9616 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 11211 Kennebec | | Detroit | MI | 48205 |
| Property Owner | 14871 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 5451 Field | | Detroit | MI | 48213 |
| Property Owner | 1354 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 14210 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 18910 Forrer | | Detroit | MI | 48235 |
| Property Owner | 12719 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 16808 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 19458 Lamont | | Detroit | MI | 48234 |
| Property Owner | 11866 Engleside | | Detroit | MI | 48205 |
| Property Owner | 8238 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 17559 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 19422 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 16011 Lappin | | Detroit | MI | 48205 |
| Property Owner | 3431 St Clair | | Detroit | MI | 48214 |
| Property Owner | 7354 Artesian | | Detroit | MI | 48228 |
| Property Owner | 14190 Dacosta | | Detroit | MI | 48223 |
| Property Owner | 8916 Sussex | | Detroit | MI | 48228 |
| Property Owner | 5392 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 20007 Spencer | | Detroit | MI | 48234 |
| Property Owner | 19506 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 1945 Clark | | Detroit | MI | 48209 |
| Property Owner | 14318 Rutland | | Detroit | MI | 48227 |
| Property Owner | 3008 E Grand Blvd | | Detroit | MI | 48202 |
| Property Owner | 228 Trowbridge | | Detroit | MI | 48202 |
| Property Owner | 18701 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 16710 Collingham | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19583 Bradford | | Detroit | MI | 48205 |
| Property Owner | 20474 Washburn | | Detroit | MI | 48221 |
| Property Owner | 6142 Bishop | | Detroit | MI | 48224 |
| Property Owner | 11397 Stockwell | | Detroit | MI | 48224 |
| Property Owner | 9461 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 14617 Mayfield | | Detroit | MI | 48205 |
| Property Owner | 12641 St Marys | | Detroit | MI | 48227 |
| Property Owner | 19515 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 19167 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 20439 Irvington | | Detroit | MI | 48203 |
| Property Owner | 4805 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 18542 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 6074 Epworth | | Detroit | MI | 48210 |
| Property Owner | 14620 Collingham | | Detroit | MI | 48205 |
| Property Owner | 14820 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 20228 Bramford | | Detroit | MI | 48234 |
| Property Owner | 11820 Nashville | | Detroit | MI | 48205 |
| Property Owner | 18295 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 2547 Richton | | Detroit | MI | 48206 |
| Property Owner | 1980 Monterey | | Detroit | MI | 48203 |
| Property Owner | 12144 Christy | | Detroit | MI | 48205 |
| Property Owner | 18938 Huntington | | Detroit | MI | 48219 |
| Property Owner | 18927 Freeland | | Detroit | MI | 48235 |
| Property Owner | 5124 Mitchell | | Detroit | MI | 48211 |
| Property Owner | 8220 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 15436 Birwood | | Detroit | MI | 48238 |
| Property Owner | 5332 Belvidere | | Detroit | MI | 48213 |
| Property Owner | 18157 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 10326 Fenkell | | Detroit | MI | 48238 |
| Property Owner | 4800 Burns | | Detroit | MI | 48213 |
| Property Owner | 15472 Ferguson | | Detroit | MI | 48227 |
| Property Owner | 6389 Van Buren | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18415 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 12676 Washburn | | Detroit | MI | 48238 |
| Property Owner | 18021 Birwood | | Detroit | MI | 48221 |
| Property Owner | 19316 St Louis | | Detroit | MI | 48234 |
| Property Owner | 14836 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 8301 Quinn | | Detroit | MI | 48234 |
| Property Owner | 8307 Quinn | | Detroit | MI | 48234 |
| Property Owner | 11411 Robson | | Detroit | MI | 48227 |
| Property Owner | 5457 Baldwin | | Detroit | MI | 48213 |
| Property Owner | 16564 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 12800 Rutland | | Detroit | MI | 48227 |
| Property Owner | 7499 Iowa | | Detroit | MI | 48212 |
| Property Owner | 19904 Manor | | Detroit | MI | 48221 |
| Property Owner | 16613 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 2640 Alter | | Detroit | MI | 48215 |
| Property Owner | 2646 Alter | | Detroit | MI | 48215 |
| Property Owner | 20073 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 19327 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 5297 Newport | | Detroit | MI | 48213 |
| Property Owner | 16816 Monica | | Detroit | MI | 48221 |
| Property Owner | 14166 Houston-whittier | | Detroit | MI | 48205 |
| Property Owner | 1171 Calvert | | Detroit | MI | 48206 |
| Property Owner | 15918 Sussex | | Detroit | MI | 48235 |
| Property Owner | 2254 Farnsworth | | Detroit | MI | 48211 |
| Property Owner | 14568 Penrod | | Detroit | MI | 48223 |
| Property Owner | 8314 Carbondale | | Detroit | MI | 48204 |
| Property Owner | 20419 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 4240 Mt Elliott | | Detroit | MI | 48207 |
| Property Owner | 9180 Goodwin | | Detroit | MI | 48211 |
| Property Owner | 9216 Forrer | | Detroit | MI | 48228 |
| Property Owner | 6219 Ashton | | Detroit | MI | 48228 |
| Property Owner | 8111 Traverse | | Detroit | MI | 48213 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 11656 Lansdowne | | Detroit | MI | 48224 |
| Property Owner | 15392 Holmur | | Detroit | MI | 48238 |
| Property Owner | 317 S Campbell | | Detroit | MI | 48209 |
| Property Owner | 311 S Campbell | | Detroit | MI | 48209 |
| Property Owner | 303 S Campbell | | Detroit | MI | 48209 |
| Property Owner | 1904 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 19575 Stratford | | Detroit | MI | 48221 |
| Property Owner | 5285 Lannoo | | Detroit | MI | 48236 |
| Property Owner | 5285 Lannoo | | Detroit | MI | 48236 |
| Property Owner | 2681 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 10603 Stratmann | | Detroit | MI | 48224 |
| Property Owner | 12835 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 9963 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 12250 Glenfield | | Detroit | MI | 48213-1404 |
| Property Owner | 11700 Steel | | Detroit | MI | 48227 |
| Property Owner | 8311 Coyle | | Detroit | MI | 48228 |
| Property Owner | 15832 Ward | | Detroit | MI | 48235 |
| Property Owner | 1525 Spruce | | Detroit | MI | 48216 |
| Property Owner | 19750 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 6362 London | | Detroit | MI | 48221 |
| Property Owner | 14396 Lappin | | Detroit | MI | 48205 |
| Property Owner | 14387 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 4084 Beniteau | | Detroit | MI | 48214 |
| Property Owner | 878 Glynn Ct | | Detroit | MI | 48202 |
| Property Owner | 11750 Duchess | | Detroit | MI | 48224 |
| Property Owner | 14217 Penrod | | Detroit | MI | 48223 |
| Property Owner | 13984 Artesian | | Detroit | MI | 48223 |
| Property Owner | 19012 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 13271 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 17136 Muirland | | Detroit | MI | 48221 |
| Property Owner | 16616 Bentler | | Detroit | MI | 48219 |
| Property Owner | 15852 Appoline | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18487 Algonac | | Detroit | MI | 48234 |
| Property Owner | 20051 Cherokee | | Detroit | MI | 48219 |
| Property Owner | 11527 Kenmoor | | Detroit | MI | 48205 |
| Property Owner | 13201 Sussex | | Detroit | MI | 48227 |
| Property Owner | 4798 Cortland | | Detroit | MI | 48204 |
| Property Owner | 6342 Begole | | Detroit | MI | 48210 |
| Property Owner | 77 W Euclid 07 | | Detroit | MI | 48202 |
| Property Owner | 5059 Courville | | Detroit | MI | 48224 |
| Property Owner | 14966 Prevost | | Detroit | MI | 48227 |
| Property Owner | 18041 Albion | | Detroit | MI | 48234 |
| Property Owner | 17235 Greenview | | Detroit | MI | 48219 |
| Property Owner | 917 Edison | | Detroit | MI | 48202 |
| Property Owner | 8316 Byron | | Detroit | MI | 48202 |
| Property Owner | 13742 Capitol | | Detroit | MI | 48227 |
| Property Owner | 10657 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 17610 Warrington | | Detroit | MI | 48221 |
| Property Owner | 6 Pallister 46 | | Detroit | MI | 48202-2417 |
| Property Owner | 20196 Tracey | | Detroit | MI | 48235 |
| Property Owner | 3486 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 18819 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 15351 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 20022 Binder | | Detroit | MI | 48234 |
| Property Owner | 13130 Wyoming | | Detroit | MI | 48238 |
| Property Owner | 11369 Evanston | | Detroit | MI | 48213 |
| Property Owner | 20037 Archdale | | Detroit | MI | 48235 |
| Property Owner | 20534 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 8681 Penrod | | Detroit | MI | 48228 |
| Property Owner | 9371 Auburn | | Detroit | MI | 48228 |
| Property Owner | 18230 Patton | | Detroit | MI | 48219 |
| Property Owner | 15873 Fielding | | Detroit | MI | 48219 |
| Property Owner | 18272 Redfern | | Detroit | MI | 48219 |
| Property Owner | 9900 Bramell | | Detroit | MI | 48239 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6863 Drake | | Detroit | MI | 48212 |
| Property Owner | 8265 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 832 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 5591 Hurlbut | | Detroit | MI | 48213 |
| Property Owner | 21127 Orchard | | Detroit | MI | 48219 |
| Property Owner | 12021 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 1545 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 15386 Meyers | | Detroit | MI | 48227 |
| Property Owner | 17230 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 2737 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 2504 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 15900 Belden | | Detroit | MI | 48221 |
| Property Owner | 2953 Hunt | | Detroit | MI | 48207 |
| Property Owner | 19650 Concord | | Detroit | MI | 48234 |
| Property Owner | 9549 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 19182 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 9759 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 18919 Ashton | | Detroit | MI | 48219 |
| Property Owner | 18754 Grandville | | Detroit | MI | 48219 |
| Property Owner | 5560 Field | | Detroit | MI | 48213 |
| Property Owner | 20455 Renfrew | | Detroit | MI | 48221 |
| Property Owner | 20455 Renfrew | | Detroit | MI | 48221 |
| Property Owner | 1937 Clark | | Detroit | MI | 48209 |
| Property Owner | 14153 Ashton | | Detroit | MI | 48223 |
| Property Owner | 14610 Rutland | | Detroit | MI | 48227 |
| Property Owner | 848 Lothrop | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 501 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 565 | | Detroit | MI | 48202 |
| Property Owner | 3320 Spinnaker Lane 19/5b | | Detroit | MI | 48207 |
| Property Owner | 15 E Kirby 324 | | Detroit | MI | 48202-4039 |
| Property Owner | 15 E Kirby 325 | | Detroit | MI | 48202-4039 |
| Property Owner | 3320 Spinnaker Lane 19/5b | | Detroit | MI | 48207 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8869 Dawes | | Detroit | MI | 48204 |
| Property Owner | 8226 Badger | | Detroit | MI | 48213 |
| Property Owner | 12201 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 9445 Peter Hunt | | Detroit | MI | 48213 |
| Property Owner | 9451 Peter Hunt | | Detroit | MI | 48213 |
| Property Owner | 15 E Kirby 921 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 921 | | Detroit | MI | 48202 |
| Property Owner | 3061 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 5026 Crane | | Detroit | MI | 48213 |
| Property Owner | 17200 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 10207 Harper | | Detroit | MI | 48213 |
| Property Owner | 13622 Monica | | Detroit | MI | 48238 |
| Property Owner | 11614 John R | | Detroit | MI | 48202 |
| Property Owner | 2546 John R 1 | | Detroit | MI | 48201 |
| Property Owner | 2546 John R 1 | | Detroit | MI | 48201 |
| Property Owner | 17472 Anglin | | Detroit | MI | 48212 |
| Property Owner | 9056 Bryden | | Detroit | MI | 48204 |
| Property Owner | 504 W Greendale | | Detroit | MI | 48203 |
| Property Owner | 494 W Greendale | | Detroit | MI | 48203 |
| Property Owner | 17581 Hamilton Rd | | Detroit | MI | 48200 |
| Property Owner | 2911 W Warren | | Detroit | MI | 48208 |
| Property Owner | 15466 Snowden | | Detroit | MI | 48227 |
| Property Owner | 13903 Meyers | | Detroit | MI | 48227 |
| Property Owner | 13939 Meyers | | Detroit | MI | 48227 |
| Property Owner | 4731 Tireman | | Detroit | MI | 48204 |
| Property Owner | 4739 Tireman | | Detroit | MI | 48204 |
| Property Owner | 18230 Cathedral | | Detroit | MI | 48228 |
| Property Owner | 14554 Plainview | | Detroit | MI | 48223 |
| Property Owner | 16766 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 17393 Indiana | | Detroit | MI | 48221 |
| Property Owner | 16247 Prairie | | Detroit | MI | 48221 |
| Property Owner | 20429 Ardmore | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19229 Tireman | | Detroit | MI | 48228 |
| Property Owner | 14688 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 991 E Margaret | | Detroit | MI | 48203 |
| Property Owner | 18654 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 10044 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 12914 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 3119 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 3011 23rd St | | Detroit | MI | 48208 |
| Property Owner | 12151 Otsego | | Detroit | MI | 48204 |
| Property Owner | 3329 Cortland | | Detroit | MI | 48206 |
| Property Owner | 15300 Auburn | | Detroit | MI | 48223 |
| Property Owner | 4173 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 6635 Willette | | Detroit | MI | 48210 |
| Property Owner | 19554 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 26421 W Outer Drive | | Detroit | MI | 48217 |
| Property Owner | 2514 Beals | | Detroit | MI | 48214 |
| Property Owner | 16494 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 18615 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 18235 Fenton | | Detroit | MI | 48219 |
| Property Owner | 15320 Auburn | | Detroit | MI | 48223 |
| Property Owner | 18044 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 18508 Hickory | | Detroit | MI | 48205 |
| Property Owner | 16158 Chatham | | Detroit | MI | 48219 |
| Property Owner | 16540 Chapel | | Detroit | MI | 48219 |
| Property Owner | 9211 Auburn | | Detroit | MI | 48228 |
| Property Owner | 20485 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 19216 Moenart | | Detroit | MI | 48234 |
| Property Owner | 12073 Southfield | | Detroit | MI | 48228 |
| Property Owner | 17520 Chester | | Detroit | MI | 48224 |
| Property Owner | 119 W Brentwood | | Detroit | MI | 48203 |
| Property Owner | 5545 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 6017 Tarnow | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7318 Navy | | Detroit | MI | 48209 |
| Property Owner | 2324 Campbell | | Detroit | MI | 48209 |
| Property Owner | 8337 Homer | | Detroit | MI | 48209 |
| Property Owner | 1500 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 4617 Lovett | | Detroit | MI | 48210 |
| Property Owner | 8097 Gartner | | Detroit | MI | 48209-1813 |
| Property Owner | 4641 Scotten | | Detroit | MI | 48210 |
| Property Owner | 7324 Navy | | Detroit | MI | 48209 |
| Property Owner | 2520 Bassett | | Detroit | MI | 48217 |
| Property Owner | 16615 Lamphere | | Detroit | MI | 48219 |
| Property Owner | 12088 Plainview | | Detroit | MI | 48228 |
| Property Owner | 13091 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 11951 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 14247 Maiden | | Detroit | MI | 48213 |
| Property Owner | 19707 Stotter | | Detroit | MI | 48234 |
| Property Owner | 18034 Prest | | Detroit | MI | 48235 |
| Property Owner | 18668 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 3384 Mcgraw | | Detroit | MI | 48208 |
| Property Owner | 20212 Ryan | | Detroit | MI | 48234 |
| Property Owner | 8930 Ohio | | Detroit | MI | 48204 |
| Property Owner | 19600 Keating | | Detroit | MI | 48203 |
| Property Owner | 10143 Boleyn | | Detroit | MI | 48224 |
| Property Owner | 21529 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 1626 Chicago | | Detroit | MI | 48206 |
| Property Owner | 5795 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 998 King | | Detroit | MI | 48211 |
| Property Owner | 13916 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 13924 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 19489 Lesure | | Detroit | MI | 48235 |
| Property Owner | 1821 Campau Farms Circle 140/5 | | Detroit | MI | 48207-5167 |
| Property Owner | 18020 San Juan | | Detroit | MI | 48221 |
| Property Owner | 20212 Charest | | Detroit | MI | 48234 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 3855 Kensington | | Detroit | MI | 48224 |
| Property Owner | 18455 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 7421 Dexter | | Detroit | MI | 48206 |
| Property Owner | 1988 Grand | | Detroit | MI | 48238 |
| Property Owner | 13359 Sussex | | Detroit | MI | 48227 |
| Property Owner | 14526 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 5015 S Clarendon | | Detroit | MI | 48204 |
| Property Owner | 20050 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 20060 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 14888 Mayfield | | Detroit | MI | 48205 |
| Property Owner | 15810 Lesure | | Detroit | MI | 48235 |
| Property Owner | 2633 Edsel | | Detroit | MI | 48217 |
| Property Owner | 14151 Cedargrove | | Detroit | MI | 48205 |
| Property Owner | 4004 St Clair | | Detroit | MI | 48214 |
| Property Owner | 4012 St Clair | | Detroit | MI | 48214 |
| Property Owner | 18566 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 15760 Snowden | | Detroit | MI | 48227 |
| Property Owner | 18212 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 5760 Oakman Blvd | | Detroit | MI | 48204 |
| Property Owner | 3445 Mcclellan | | Detroit | MI | 48214 |
| Property Owner | 3439 Mcclellan | | Detroit | MI | 48214 |
| Property Owner | 2003 Brooklyn 40/414 | | Detroit | MI | 48226 |
| Property Owner | 2003 Brooklyn 40/414 | | Detroit | MI | 48226 |
| Property Owner | 14609 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 200 River Place 8/106 | | Detroit | MI | 48207 |
| Property Owner | 1021 Green | | Detroit | MI | 48209 |
| Property Owner | 15348 Petoskey | | Detroit | MI | 48238 |
| Property Owner | 2064 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 14843 Prest | | Detroit | MI | 48227 |
| Property Owner | 18445 Trinity | | Detroit | MI | 48219 |
| Property Owner | 20306 Annott | | Detroit | MI | 48205 |
| Property Owner | 238 Lakewood | | Detroit | MI | 48215 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19320 Afton Rd | | Detroit | MI | 48203 |
| Property Owner | 1497 Campbell | | Detroit | MI | 48209 |
| Property Owner | 818 Wheelock | | Detroit | MI | 48209 |
| Property Owner | 12910 Artesian | | Detroit | MI | 48223 |
| Property Owner | 12916 Artesian | | Detroit | MI | 48223 |
| Property Owner | 526 S Livernois | | Detroit | MI | 48209 |
| Property Owner | 7414 Beaubien | | Detroit | MI | 48202 |
| Property Owner | 503 Horton | | Detroit | MI | 48202 |
| Property Owner | 613 Horton | | Detroit | MI | 48202 |
| Property Owner | 13233 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 9101 Birwood | | Detroit | MI | 48204 |
| Property Owner | 545 W Seven Mile | | Detroit | MI | 48203 |
| Property Owner | 19741 Ralston | | Detroit | MI | 48203 |
| Property Owner | 12121 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 3120 Hendricks | | Detroit | MI | 48207 |
| Property Owner | 15041 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 8280 Marcus | | Detroit | MI | 48213 |
| Property Owner | 19461 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 7020 Army | | Detroit | MI | 48209 |
| Property Owner | 20528 Syracuse | | Detroit | MI | 48234 |
| Property Owner | 12503 Camden | | Detroit | MI | 48213 |
| Property Owner | 12103 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 12203 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 12346 Dickerson | | Detroit | MI | 48205 |
| Property Owner | 20194 Omira | | Detroit | MI | 48203 |
| Property Owner | 14030 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 8873 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 7874 Frontenac | | Detroit | MI | 48211 |
| Property Owner | 8069 American | | Detroit | MI | 48204 |
| Property Owner | 18600 Mendota | | Detroit | MI | 48221 |
| Property Owner | 16197 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 8955 N Clarendon | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3904 Avery | | Detroit | MI | 48208 |
| Property Owner | 742 Crossley | | Detroit | MI | 48239 |
| Property Owner | 752 Anderson | | Detroit | MI | 48209 |
| Property Owner | 758 Anderson | | Detroit | MI | 48209 |
| Property Owner | 824 Anderson | | Detroit | MI | 48209 |
| Property Owner | 2456 Cody | | Detroit | MI | 48212 |
| Property Owner | 2098 Cody | | Detroit | MI | 48212 |
| Property Owner | 9746 Cascade | | Detroit | MI | 48204 |
| Property Owner | 5942 Lakeview | | Detroit | MI | 48213 |
| Property Owner | 18700 Appoline | | Detroit | MI | 48235 |
| Property Owner | 10055 Coyle | | Detroit | MI | 48227 |
| Property Owner | 8329 Carbondale | | Detroit | MI | 48204 |
| Property Owner | 18517 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 18494 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 20014 Hull | | Detroit | MI | 48203 |
| Property Owner | 15391 Birwood | | Detroit | MI | 48238 |
| Property Owner | 15437 Manor | | Detroit | MI | 48238 |
| Property Owner | 11736 Duchess | | Detroit | MI | 48224 |
| Property Owner | 10147 Lanark | | Detroit | MI | 48224 |
| Property Owner | 6182 Grayton | | Detroit | MI | 48224 |
| Property Owner | 16107 Curtis | | Detroit | MI | 48235 |
| Property Owner | 18910 Curtis | | Detroit | MI | 48219 |
| Property Owner | 15494 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 16620 Robson | | Detroit | MI | 48235 |
| Property Owner | 15475 Prest | | Detroit | MI | 48227 |
| Property Owner | 11361 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 11677 Archdale | | Detroit | MI | 48227 |
| Property Owner | 15708 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 8283 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 16830 Fenton | | Detroit | MI | 48219 |
| Property Owner | 9546 Sussex | | Detroit | MI | 48227 |
| Property Owner | 15113 Prest | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14890 Prevost | | Detroit | MI | 48227 |
| Property Owner | 15850 Patton | | Detroit | MI | 48219 |
| Property Owner | 19350 Patton | | Detroit | MI | 48219 |
| Property Owner | 16194 Pierson | | Detroit | MI | 48219 |
| Property Owner | 15094 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 15130 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 565 E Larned | | Detroit | MI | 48226 |
| Property Owner | 4803 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 4803 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 3008 Cortland | | Detroit | MI | 48206 |
| Property Owner | 3126 Park | | Detroit | MI | 48201 |
| Property Owner | 1908 Infantry | | Detroit | MI | 48209 |
| Property Owner | 2753 Taylor | | Detroit | MI | 48206 |
| Property Owner | 8084 Pierson | | Detroit | MI | 48228 |
| Property Owner | 16859 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 8097 Lauder | | Detroit | MI | 48228 |
| Property Owner | 7434 Clayburn | | Detroit | MI | 48228 |
| Property Owner | 7271 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 18424 Fielding | | Detroit | MI | 48219 |
| Property Owner | 8840 Neal | | Detroit | MI | 48214 |
| Property Owner | 16708 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 17330 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 20613 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 16544 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 218 Josephine | | Detroit | MI | 48202 |
| Property Owner | 11311 College | | Detroit | MI | 48205 |
| Property Owner | 3815 28th St | | Detroit | MI | 48210 |
| Property Owner | 3570 28th St | | Detroit | MI | 48210 |
| Property Owner | 17852 Teppert | | Detroit | MI | 48234 |
| Property Owner | 19168 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 2976 25th St | | Detroit | MI | 48208 |
| Property Owner | 12044 College | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14135 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 20471 Berg Rd | | Detroit | MI | 48219 |
| Property Owner | 1492 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 11697 Laing | | Detroit | MI | 48224 |
| Property Owner | 2245 Monterey | | Detroit | MI | 48203 |
| Property Owner | 604 Marquette Dr | | Detroit | MI | 48214 |
| Property Owner | 7626 Concord | | Detroit | MI | 48211 |
| Property Owner | 15775 Joslyn | | Detroit | MI | 48203 |
| Property Owner | 11703 Faust | | Detroit | MI | 48228 |
| Property Owner | 15262 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 15401 Hazelridge | | Detroit | MI | 48205 |
| Property Owner | 189 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 185 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 13601 Van Dyke | | Detroit | MI | 48234 |
| Property Owner | 20213 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 11375 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 18514 Snowden | | Detroit | MI | 48235 |
| Property Owner | 18514 Snowden | | Detroit | MI | 48235 |
| Property Owner | 17604 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 2209 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 2721 Carson | | Detroit | MI | 48209 |
| Property Owner | 8822 Longworth | | Detroit | MI | 48209 |
| Property Owner | 8040 Cahalan | | Detroit | MI | 48209 |
| Property Owner | 6000 Brace | | Detroit | MI | 48228 |
| Property Owner | 20215 Concord | | Detroit | MI | 48234 |
| Property Owner | 16548 Lesure | | Detroit | MI | 48235 |
| Property Owner | 7286 Stout | | Detroit | MI | 48228 |
| Property Owner | 6020 W Jefferson | | Detroit | MI | 48209 |
| Property Owner | 19777 Annott | | Detroit | MI | 48205 |
| Property Owner | 13184 Compass | | Detroit | MI | 48227 |
| Property Owner | 19918 Forrer | | Detroit | MI | 48235 |
| Property Owner | 4477 Bewick | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8310 Badger | | Detroit | MI | 48213 |
| Property Owner | 2463 Fischer | | Detroit | MI | 48214 |
| Property Owner | 11080 Courville | | Detroit | MI | 48224 |
| Property Owner | 11000 E Warren | | Detroit | MI | 48214 |
| Property Owner | 20022 Stotter | | Detroit | MI | 48234 |
| Property Owner | 12757 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 16521 Chandler Park Dr | | Detroit | MI | 48224 |
| Property Owner | 11730 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 14939 Prest | | Detroit | MI | 48227 |
| Property Owner | 19769 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 3535 Bishop | | Detroit | MI | 48224 |
| Property Owner | 3601 Martin | | Detroit | MI | 48210 |
| Property Owner | 2511 Highland | | Detroit | MI | 48206 |
| Property Owner | 20901 Fenkell | | Detroit | MI | 48223 |
| Property Owner | 20510 Fenkell | | Detroit | MI | 48223 |
| Property Owner | 15363 Beaverland | | Detroit | MI | 48223 |
| Property Owner | 15354 Chapel | | Detroit | MI | 48223 |
| Property Owner | 15470 Chapel | | Detroit | MI | 48223 |
| Property Owner | 15484 Chapel | | Detroit | MI | 48223 |
| Property Owner | 15761 Chapel | | Detroit | MI | 48223 |
| Property Owner | 15757 Chapel | | Detroit | MI | 48223 |
| Property Owner | 15728 Greydale | | Detroit | MI | 48223 |
| Property Owner | 15479 Greydale | | Detroit | MI | 48223 |
| Property Owner | 15098 Lahser | | Detroit | MI | 48223 |
| Property Owner | 15118 Lahser | | Detroit | MI | 48223 |
| Property Owner | 15053 Lahser | | Detroit | MI | 48223 |
| Property Owner | 16045 Coram | | Detroit | MI | 48205 |
| Property Owner | 16623 Griggs | | Detroit | MI | 48221 |
| Property Owner | 14136 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 20306 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 3791 Blaine | | Detroit | MI | 48204 |
| Property Owner | 14451 Bringard Dr | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15424 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 16109 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 4591 Military | | Detroit | MI | 48210 |
| Property Owner | 12584 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 1411 Wellesley Dr | | Detroit | MI | 48203 |
| Property Owner | 6440 Rutland | | Detroit | MI | 48228 |
| Property Owner | 6859 Brace | | Detroit | MI | 48228 |
| Property Owner | 20400 Prairie | | Detroit | MI | 48221 |
| Property Owner | 15824 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 7473 Kipling | | Detroit | MI | 48206 |
| Property Owner | 1357 Spruce | | Detroit | MI | 48216 |
| Property Owner | 1365 Spruce | | Detroit | MI | 48216 |
| Property Owner | 1368 Pine | | Detroit | MI | 48216 |
| Property Owner | 1381 Spruce | | Detroit | MI | 48216 |
| Property Owner | 14054 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 14054 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 6014 Lenox | | Detroit | MI | 48213 |
| Property Owner | 20567 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 16151 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 17494 Goddard | | Detroit | MI | 48212 |
| Property Owner | 18701 Greenview | | Detroit | MI | 48219 |
| Property Owner | 18475 Wexford | | Detroit | MI | 48234 |
| Property Owner | 6445 London | | Detroit | MI | 48221 |
| Property Owner | 4664 Toledo | | Detroit | MI | 48209 |
| Property Owner | 1487 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 7732 Gartner | | Detroit | MI | 48209 |
| Property Owner | 5132 Renville | | Detroit | MI | 48210 |
| Property Owner | 1932 Lawndale | | Detroit | MI | 48209 |
| Property Owner | 2595 Casper | | Detroit | MI | 48209 |
| Property Owner | 14101 Artesian | | Detroit | MI | 48223 |
| Property Owner | 2022 Grand | | Detroit | MI | 48238 |
| Property Owner | 2016 Grand | | Detroit | MI | 48238 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 4332 W Euclid | | Detroit | MI | 48204 |
| Property Owner | 5714 Lodewyck | | Detroit | MI | 48224 |
| Property Owner | 1525 Adelaide St | | Detroit | MI | 48207 |
| Property Owner | 9539 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 14535 Longacre | | Detroit | MI | 48227 |
| Property Owner | 137 W Euclid 13 | | Detroit | MI | 48202 |
| Property Owner | 137 W Euclid | | Detroit | MI | 48202-2036 |
| Property Owner | 17167 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 18451 Robson | | Detroit | MI | 48235 |
| Property Owner | 6212 Penrod | | Detroit | MI | 48228 |
| Property Owner | 4517 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 656 Alter | | Detroit | MI | 48215 |
| Property Owner | 2320 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 7720 E Canfield | | Detroit | MI | 48214 |
| Property Owner | 2138 Lenox | | Detroit | MI | 48215 |
| Property Owner | 6728 Westwood | | Detroit | MI | 48228 |
| Property Owner | 16095 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 18461 Beland | | Detroit | MI | 48234 |
| Property Owner | 17372 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 5568 Field | | Detroit | MI | 48213 |
| Property Owner | 18434 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 5010 Burns | | Detroit | MI | 48213 |
| Property Owner | 3682 E Ferry | | Detroit | MI | 48211 |
| Property Owner | 19348 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 14559 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 20203 Waltham | | Detroit | MI | 48205 |
| Property Owner | 4733 23rd St | | Detroit | MI | 48208 |
| Property Owner | 3320 Spinnaker Lane 27/6d | | Detroit | MI | 48207 |
| Property Owner | 18459 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 5026 Seebaldt | | Detroit | MI | 48204 |
| Property Owner | 1256 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 9921 Warwick | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19742 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 6434 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 3182 Woods Circle | | Detroit | MI | 48200 |
| Property Owner | 19735 San Juan | | Detroit | MI | 48221 |
| Property Owner | 1307 Broadway | | Detroit | MI | 48226 |
| Property Owner | 2297 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 14206 Liberal | | Detroit | MI | 48205 |
| Property Owner | 19511 Lowell Dr | | Detroit | MI | 48203 |
| Property Owner | 9365 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 15857 Holmur | | Detroit | MI | 48221 |
| Property Owner | 15734 Joslyn | | Detroit | MI | 48203 |
| Property Owner | 11110 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 15862 Ilene | | Detroit | MI | 48221 |
| Property Owner | 17141 Ohio | | Detroit | MI | 48221 |
| Property Owner | 17141 Ohio | | Detroit | MI | 48221 |
| Property Owner | 16894 Inverness | | Detroit | MI | 48221 |
| Property Owner | 16894 Inverness | | Detroit | MI | 48221 |
| Property Owner | 11681 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 2538 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 20516 Lesure | | Detroit | MI | 48235 |
| Property Owner | 19404 Patton | | Detroit | MI | 48219 |
| Property Owner | 9598 Patton | | Detroit | MI | 48228 |
| Property Owner | 1534 Edison | | Detroit | MI | 48206 |
| Property Owner | 19783 Appoline | | Detroit | MI | 48235 |
| Property Owner | 13620 St Marys | | Detroit | MI | 48227 |
| Property Owner | 19345 Mendota | | Detroit | MI | 48221 |
| Property Owner | 20200 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 12110 Corbett | | Detroit | MI | 48213 |
| Property Owner | 19703 Ward | | Detroit | MI | 48235 |
| Property Owner | 14147 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 18236 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 16316 Collingham | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7601 Dacosta | | Detroit | MI | 48239 |
| Property Owner | 6031 Plainview | | Detroit | MI | 48228 |
| Property Owner | 16701 Harper | | Detroit | MI | 48224-1908 |
| Property Owner | 11505 Livernois | | Detroit | MI | 48204 |
| Property Owner | 16689 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 467 W Hancock 08 | | Detroit | MI | 48201 |
| Property Owner | 467 W Hancock | | Detroit | MI | 48201 |
| Property Owner | 17615 Lahser | | Detroit | MI | 48219 |
| Property Owner | 20510 Caldwell | | Detroit | MI | 48234 |
| Property Owner | 13615 Ashton | | Detroit | MI | 48223 |
| Property Owner | 11360 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 8269 Stout | | Detroit | MI | 48228 |
| Property Owner | 8083 Stout | | Detroit | MI | 48228 |
| Property Owner | 18213 Lenore | | Detroit | MI | 48219 |
| Property Owner | 17388 Teppert | | Detroit | MI | 48234 |
| Property Owner | 18491 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 18216 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 1350 Bradby Drive 24/bg5 | | Detroit | MI | 48207-3800 |
| Property Owner | 1350 Bradby Drive 24/bg5 | | Detroit | MI | 48207-3800 |
| Property Owner | 14515 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 2617 Electric | | Detroit | MI | 48217 |
| Property Owner | 3190 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 10990 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 4681 Ashland | | Detroit | MI | 48215 |
| Property Owner | 7616 E Hildale | | Detroit | MI | 48234 |
| Property Owner | 14210 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 16594 Pierson | | Detroit | MI | 48219 |
| Property Owner | 4667 Cope | | Detroit | MI | 48215 |
| Property Owner | 16509 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 19381 Andover | | Detroit | MI | 48203 |
| Property Owner | 8410 Trinity | | Detroit | MI | 48228 |
| Property Owner | 8200 E Jefferson 108 | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1410 Plum | | Detroit | MI | 48216 |
| Property Owner | 1374 Kaline Dr | | Detroit | MI | 48216 |
| Property Owner | 1370 Kaline Dr | | Detroit | MI | 48216 |
| Property Owner | 1366 Kaline Dr | | Detroit | MI | 48216 |
| Property Owner | 2220 Trumbull | | Detroit | MI | 48216 |
| Property Owner | 2200 Eighth | | Detroit | MI | 48216 |
| Property Owner | 1422 Plum | | Detroit | MI | 48216 |
| Property Owner | 1406 Plum | | Detroit | MI | 48216 |
| Property Owner | 1402 Plum | | Detroit | MI | 48216 |
| Property Owner | 1401 Kaline Dr | | Detroit | MI | 48216 |
| Property Owner | 5540 Bedford | | Detroit | MI | 48224 |
| Property Owner | 15870 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 4819 24th St | | Detroit | MI | 48208 |
| Property Owner | 14147 Houston-whittier | | Detroit | MI | 48205 |
| Property Owner | 15470 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 8114 Wisconsin | | Detroit | MI | 48204 |
| Property Owner | 19200 Canterbury | | Detroit | MI | 48221 |
| Property Owner | 1979 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 6440 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 4251 Wayburn | | Detroit | MI | 48215 |
| Property Owner | 14967 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 7445 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 8501 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 1403 18th St | | Detroit | MI | 48216 |
| Property Owner | 16933 Monica | | Detroit | MI | 48221 |
| Property Owner | 16854 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 16855 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 20109 Pierson | | Detroit | MI | 48219 |
| Property Owner | 7471 Poe | | Detroit | MI | 48206 |
| Property Owner | 4451 Mitchell | | Detroit | MI | 48207 |
| Property Owner | 247 E Philadelphia | | Detroit | MI | 48202 |
| Property Owner | 21535 Curtis | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4829 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 5058 Ridgewood | | Detroit | MI | 48204 |
| Property Owner | 18435 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 709 Calvert | | Detroit | MI | 48202 |
| Property Owner | 12739 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 9395 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 15925 San Juan | | Detroit | MI | 48238 |
| Property Owner | 20226 Bloom | | Detroit | MI | 48234 |
| Property Owner | 19470 St Louis | | Detroit | MI | 48234 |
| Property Owner | 3700 St Aubin | | Detroit | MI | 48207 |
| Property Owner | 20336 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 8355 Senator | | Detroit | MI | 48209 |
| Property Owner | 8361 Senator | | Detroit | MI | 48209 |
| Property Owner | 13542 Pierson | | Detroit | MI | 48223 |
| Property Owner | 15370 Lawton | | Detroit | MI | 48238 |
| Property Owner | 20239 Warrington | | Detroit | MI | 48221 |
| Property Owner | 18450 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 18489 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 17366 Monica | | Detroit | MI | 48221 |
| Property Owner | 7246 Minock | | Detroit | MI | 48228 |
| Property Owner | 18976 Oak Dr | | Detroit | MI | 48218 |
| Property Owner | 7246 Minock | | Detroit | MI | 48228 |
| Property Owner | 486 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 10044 Westwood | | Detroit | MI | 48228 |
| Property Owner | 15495 Lahser | | Detroit | MI | 48223 |
| Property Owner | 18590 Riverview | | Detroit | MI | 48219 |
| Property Owner | 3533 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 18076 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 3777 24th St | | Detroit | MI | 48208 |
| Property Owner | 20267 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 17294 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 5747 Chatsworth | | Detroit | MI | 48224 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 15025 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 19208 Hasse | | Detroit | MI | 48234 |
| Property Owner | 14578 Lappin | | Detroit | MI | 48205 |
| Property Owner | 7733 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 150 W Hildale | | Detroit | MI | 48203 |
| Property Owner | 150 W Hildale | | Detroit | MI | 48203 |
| Property Owner | 22473 Kendall | | Detroit | MI | 48223 |
| Property Owner | 10126 Traverse | | Detroit | MI | 48213 |
| Property Owner | 7615 Doyle | | Detroit | MI | 48234 |
| Property Owner | 17343 Pierson | | Detroit | MI | 48219 |
| Property Owner | 2474 Leslie | | Detroit | MI | 48238 |
| Property Owner | 16616 Tracey | | Detroit | MI | 48235 |
| Property Owner | 13940 Ilene | | Detroit | MI | 48238 |
| Property Owner | 6426 Penrod | | Detroit | MI | 48228 |
| Property Owner | 15045 Forrer | | Detroit | MI | 48227 |
| Property Owner | 20152 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 12851 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 3532 E Hancock | | Detroit | MI | 48207 |
| Property Owner | 4797 St Clair | | Detroit | MI | 48213 |
| Property Owner | 8421 Braile | | Detroit | MI | 48228 |
| Property Owner | 15825 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 10137 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 3375 25th St | | Detroit | MI | 48208 |
| Property Owner | 3369 25th St | | Detroit | MI | 48208 |
| Property Owner | 3365 25th St | | Detroit | MI | 48208 |
| Property Owner | 15065 Coyle | | Detroit | MI | 48227 |
| Property Owner | 3155 W Eight Mile | | Detroit | MI | 48221 |
| Property Owner | 14248 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 7825 American | | Detroit | MI | 48204 |
| Property Owner | 18726 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 17 Pallister 2 | | Detroit | MI | 48202-2416 |
| Property Owner | 18105 Buffalo | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8296 Marlowe | | Detroit | MI | 48228 |
| Property Owner | 4162 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 4218 Burns | | Detroit | MI | 48214 |
| Property Owner | 257 E Philadelphia | | Detroit | MI | 48202 |
| Property Owner | 14965 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 12766 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 9601 Everts | | Detroit | MI | 48224 |
| Property Owner | 16828 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 5308 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 4731 Fischer | | Detroit | MI | 48213 |
| Property Owner | 9758 Kensington | | Detroit | MI | 48224 |
| Property Owner | 19300 Afton Rd | | Detroit | MI | 48203 |
| Property Owner | 8082 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 8060 Greenlawn | | Detroit | MI | 48204 |
| Property Owner | 19925 Patton | | Detroit | MI | 48219 |
| Property Owner | 18119 Conley | | Detroit | MI | 48234 |
| Property Owner | 18295 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 8141 Wyoming | | Detroit | MI | 48204 |
| Property Owner | 4996 Lannoo | | Detroit | MI | 48236 |
| Property Owner | 15771 Lauder | | Detroit | MI | 48227 |
| Property Owner | 114 W Hildale | | Detroit | MI | 48203 |
| Property Owner | 8044 Warwick | | Detroit | MI | 48228 |
| Property Owner | 331 Horton | | Detroit | MI | 48202 |
| Property Owner | 4103 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 10696 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 15847 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 16645 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 4744 St Clair | | Detroit | MI | 48213 |
| Property Owner | 2634 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 5395 Rohns | | Detroit | MI | 48213 |
| Property Owner | 19635 Dean | | Detroit | MI | 48234 |
| Property Owner | 4280 Wayburn | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12433 Lansdowne | | Detroit | MI | 48236 |
| Property Owner | 618 Webb | | Detroit | MI | 48202 |
| Property Owner | 14120 Warwick | | Detroit | MI | 48223 |
| Property Owner | 14376 Rutland | | Detroit | MI | 48227 |
| Property Owner | 14376 Rutland | | Detroit | MI | 48227 |
| Property Owner | 16855 Baylis | | Detroit | MI | 48221 |
| Property Owner | 2275 S La Salle Gardens | | Detroit | MI | 48206 |
| Property Owner | 14025 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 15416 Normandy | | Detroit | MI | 48238 |
| Property Owner | 17430 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 7295 Plainview | | Detroit | MI | 48228 |
| Property Owner | 15765 Sussex | | Detroit | MI | 48227 |
| Property Owner | 14000 Greenview | | Detroit | MI | 48223 |
| Property Owner | 18639 Klinger | | Detroit | MI | 48234 |
| Property Owner | 19352 Hickory | | Detroit | MI | 48205 |
| Property Owner | 6421 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 18815 Revere | | Detroit | MI | 48234 |
| Property Owner | 3826 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 18426 Prest | | Detroit | MI | 48235 |
| Property Owner | 18930 Sawyer | | Detroit | MI | 48228 |
| Property Owner | 18930 Sawyer | | Detroit | MI | 48228 |
| Property Owner | 7795 Faust | | Detroit | MI | 48228 |
| Property Owner | 13240 Coyle | | Detroit | MI | 48227 |
| Property Owner | 122 W Longwood | | Detroit | MI | 48203 |
| Property Owner | 18827 Klinger | | Detroit | MI | 48234 |
| Property Owner | 444 W Willis 1 | | Detroit | MI | 48201-1748 |
| Property Owner | 4219 Larchmont | | Detroit | MI | 48204 |
| Property Owner | 19475 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 18400 Waltham | | Detroit | MI | 48205 |
| Property Owner | 5016 Dailey | | Detroit | MI | 48204 |
| Property Owner | 18099 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 8057 Dayton | | Detroit | MI | 48210 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 8917 Meyers | | Detroit | MI | 48228 |
| Property Owner | 15141 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 15301 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 4366 51st St | | Detroit | MI | 48210 |
| Property Owner | 6409 Auburn | | Detroit | MI | 48228 |
| Property Owner | 19142 Gable | | Detroit | MI | 48234 |
| Property Owner | 18460 Prairie | | Detroit | MI | 48221 |
| Property Owner | 15012 Oakfield | | Detroit | MI | 48227 |
| Property Owner | 2649 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 4935 Opal | | Detroit | MI | 48236 |
| Property Owner | 4007 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 7501 Rutland | | Detroit | MI | 48228 |
| Property Owner | 19795 Trinity | | Detroit | MI | 48219 |
| Property Owner | 2340 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 14191 Rochelle | | Detroit | MI | 48205 |
| Property Owner | 19178 Edgefield | | Detroit | MI | 48236 |
| Property Owner | 19018 Lenore | | Detroit | MI | 48219 |
| Property Owner | 5922 Joseph Campau | | Detroit | MI | 48211 |
| Property Owner | 16908 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 16937 Birwood | | Detroit | MI | 48221 |
| Property Owner | 17136 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 13341 Wade | | Detroit | MI | 48213 |
| Property Owner | 11409 Yellowstone | | Detroit | MI | 48204 |
| Property Owner | 11391 Yellowstone | | Detroit | MI | 48204 |
| Property Owner | 16149 Indiana | | Detroit | MI | 48221 |
| Property Owner | 14600 Mayfield | | Detroit | MI | 48205 |
| Property Owner | 6520 Memorial | | Detroit | MI | 48228 |
| Property Owner | 19361 Justine | | Detroit | MI | 48234 |
| Property Owner | 12616 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 409 Philip | | Detroit | MI | 48215 |
| Property Owner | 374 Ashland | | Detroit | MI | 48215 |
| Property Owner | 16575 Stahelin | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14592 Greenview | | Detroit | MI | 48223 |
| Property Owner | 2234 Townsend | | Detroit | MI | 48214 |
| Property Owner | 39 Lawrence | | Detroit | MI | 48202 |
| Property Owner | 20260 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 14191 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 5921 Sheridan | | Detroit | MI | 48213 |
| Property Owner | 5915 Sheridan | | Detroit | MI | 48213 |
| Property Owner | 4026 Toledo | | Detroit | MI | 48209 |
| Property Owner | 9045 Annapolis | | Detroit | MI | 48204 |
| Property Owner | 5214 Spokane | | Detroit | MI | 48204 |
| Property Owner | 9999 Terry | | Detroit | MI | 48227 |
| Property Owner | 1684 Cortland | | Detroit | MI | 48206 |
| Property Owner | 17183 Goddard | | Detroit | MI | 48212 |
| Property Owner | 7429 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 5934 Cadillac | | Detroit | MI | 48213 |
| Property Owner | 2581 Springle | | Detroit | MI | 48215 |
| Property Owner | 5337 Garland | | Detroit | MI | 48213 |
| Property Owner | 19478 Prest | | Detroit | MI | 48235 |
| Property Owner | 8228 Brace | | Detroit | MI | 48228 |
| Property Owner | 18611 Prairie | | Detroit | MI | 48221 |
| Property Owner | 18098 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 6369 Beechton | | Detroit | MI | 48210 |
| Property Owner | 6375 Beechton | | Detroit | MI | 48210 |
| Property Owner | 8909 Vinton | | Detroit | MI | 48213 |
| Property Owner | 8230 Traverse | | Detroit | MI | 48213 |
| Property Owner | 13928 Terry | | Detroit | MI | 48227 |
| Property Owner | 20440 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 13716 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 19441 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 5574 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 5574 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 19204 Winston | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1531 Lawndale | | Detroit | MI | 48209 |
| Property Owner | 1995 Eason | | Detroit | MI | 48203 |
| Property Owner | 17341 Birchcrest | | Detroit | MI | 48221 |
| Property Owner | 17152 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 17181 Rowe | | Detroit | MI | 48205 |
| Property Owner | 15901 Baylis | | Detroit | MI | 48221 |
| Property Owner | 12387 Duchess | | Detroit | MI | 48224 |
| Property Owner | 17500 Bentler | | Detroit | MI | 48219 |
| Property Owner | 17210 Syracuse | | Detroit | MI | 48212 |
| Property Owner | 8650 Elmira | | Detroit | MI | 48204 |
| Property Owner | 4650 Balfour | | Detroit | MI | 48224 |
| Property Owner | 18058 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 8063 Braile | | Detroit | MI | 48228 |
| Property Owner | 15042 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 4000 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 12962 Riverdale Dr | | Detroit | MI | 48223 |
| Property Owner | 18652 Coyle | | Detroit | MI | 48235 |
| Property Owner | 5746 Bishop | | Detroit | MI | 48224 |
| Property Owner | 19457 Livernois | | Detroit | MI | 48221 |
| Property Owner | 21514 Curtis | | Detroit | MI | 48219 |
| Property Owner | 7851 Wetherby | | Detroit | MI | 48210 |
| Property Owner | 455 Clairpointe Woods Dr 39 | | Detroit | MI | 48215 |
| Property Owner | 15438 Tracey | | Detroit | MI | 48227 |
| Property Owner | 455 Clairpointe Woods Dr | | Detroit | MI | 48215 |
| Property Owner | 1366 Bagley | | Detroit | MI | 48216 |
| Property Owner | 5280 Pacific | | Detroit | MI | 48204 |
| Property Owner | 10790 Worden | | Detroit | MI | 48224 |
| Property Owner | 14375 Longacre | | Detroit | MI | 48227 |
| Property Owner | 1935 Edison | | Detroit | MI | 48206 |
| Property Owner | 16610 Griggs | | Detroit | MI | 48221 |
| Property Owner | 8025 Morrow Circle | | Detroit | MI | 48204 |
| Property Owner | 12672 Monica | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14896 Monica | | Detroit | MI | 48238 |
| Property Owner | 9943 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 8568 Mark Twain | | Detroit | MI | 48228 |
| Property Owner | 14860 Lauder | | Detroit | MI | 48227 |
| Property Owner | 19306 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 19771 Forrer | | Detroit | MI | 48235 |
| Property Owner | 7493 Rutland | | Detroit | MI | 48228 |
| Property Owner | 18770 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 6040 Charles | | Detroit | MI | 48212 |
| Property Owner | 20084 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 15929 Normandy | | Detroit | MI | 48221 |
| Property Owner | 15831 Linwood | | Detroit | MI | 48221 |
| Property Owner | 19721 Snowden | | Detroit | MI | 48235 |
| Property Owner | 10126 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 17620 Bentler | | Detroit | MI | 48219 |
| Property Owner | 17630 Bentler | | Detroit | MI | 48219 |
| Property Owner | 17640 Bentler | | Detroit | MI | 48219 |
| Property Owner | 16255 Ilene | | Detroit | MI | 48221 |
| Property Owner | 16882 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 7770 Helen | | Detroit | MI | 48211 |
| Property Owner | 4775 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 9922 Artesian | | Detroit | MI | 48228 |
| Property Owner | 3278 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 19324 Omira | | Detroit | MI | 48203 |
| Property Owner | 20285 Grandville | | Detroit | MI | 48219 |
| Property Owner | 17358 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 13440 Mackay | | Detroit | MI | 48212 |
| Property Owner | 13448 Mackay | | Detroit | MI | 48212 |
| Property Owner | 13456 Mackay | | Detroit | MI | 48212 |
| Property Owner | 13458 Mackay | | Detroit | MI | 48212 |
| Property Owner | 4007 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 4108 Cadillac | | Detroit | MI | 48214 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 8117 Coyle | | Detroit | MI | 48228 |
| Property Owner | 7320 Stout | | Detroit | MI | 48228 |
| Property Owner | 4268 Webb | | Detroit | MI | 48204 |
| Property Owner | 19306 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 1370 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 1001 W Jefferson 300/27j | | Detroit | MI | 48226 |
| Property Owner | 3161 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 15332 Appoline | | Detroit | MI | 48227 |
| Property Owner | 5470 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 4237 Larchmont | | Detroit | MI | 48204 |
| Property Owner | 3180 Woods Circle | | Detroit | MI | 48200 |
| Property Owner | 19426 Charest | | Detroit | MI | 48234 |
| Property Owner | 14930 Lappin | | Detroit | MI | 48205 |
| Property Owner | 19985 Mackay | | Detroit | MI | 48234 |
| Property Owner | 19965 Mackay | | Detroit | MI | 48234 |
| Property Owner | 16444 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 18644 Goddard | | Detroit | MI | 48234 |
| Property Owner | 3889 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 15321 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 19430 Keystone | | Detroit | MI | 48234 |
| Property Owner | 3858 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 19344 Steel | | Detroit | MI | 48235 |
| Property Owner | 14483 Promenade | | Detroit | MI | 48213 |
| Property Owner | 1541 Balmoral Dr | | Detroit | MI | 48203 |
| Property Owner | 16889 Washburn | | Detroit | MI | 48221 |
| Property Owner | 15030 Cruse | | Detroit | MI | 48227 |
| Property Owner | 19470 Canterbury | | Detroit | MI | 48221 |
| Property Owner | 5271 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 20247 Terrell | | Detroit | MI | 48234 |
| Property Owner | 11231 Courville | | Detroit | MI | 48224 |
| Property Owner | 20547 Picadilly | | Detroit | MI | 48221 |
| Property Owner | 14923 Lauder | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17354 Braile | | Detroit | MI | 48219 |
| Property Owner | 13256 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 12033 St Marys | | Detroit | MI | 48227 |
| Property Owner | 20100 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 10036 W Mcnichols | | Detroit | MI | 48221 |
| Property Owner | 19130 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 19978 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 8829 Petoskey | | Detroit | MI | 48204 |
| Property Owner | 1210 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 8860 W Outer Drive | | Detroit | MI | 48219 |
| Property Owner | 2260 Farnsworth | | Detroit | MI | 48211 |
| Property Owner | 11326 Archdale | | Detroit | MI | 48227 |
| Property Owner | 2266 Farnsworth | | Detroit | MI | 48211 |
| Property Owner | 2181 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 2278 Farnsworth | | Detroit | MI | 48211 |
| Property Owner | 2272 Farnsworth | | Detroit | MI | 48211 |
| Property Owner | 11731 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 18964 Birchcrest | | Detroit | MI | 48221 |
| Property Owner | 18964 Birchcrest | | Detroit | MI | 48221 |
| Property Owner | 252 Leicester Ct | | Detroit | MI | 48202 |
| Property Owner | 244 Leicester Ct | | Detroit | MI | 48202 |
| Property Owner | 22487 Ray | | Detroit | MI | 48223 |
| Property Owner | 8999 Griggs | | Detroit | MI | 48204 |
| Property Owner | 9111 Appoline | | Detroit | MI | 48228 |
| Property Owner | 8843 Greenview | | Detroit | MI | 48228 |
| Property Owner | 20040 Marx | | Detroit | MI | 48203 |
| Property Owner | 8635 Pierson | | Detroit | MI | 48228 |
| Property Owner | 18074 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 18411 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 11057 Charlemagne | | Detroit | MI | 48213 |
| Property Owner | 5604 Lemay | | Detroit | MI | 48213 |
| Property Owner | 5001 Lovett | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19475 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 14954 Longview | | Detroit | MI | 48213 |
| Property Owner | 371 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 7120 Alaska St | | Detroit | MI | 48204 |
| Property Owner | 15383 Greenlawn | | Detroit | MI | 48238 |
| Property Owner | 19900 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 3650 Concord | | Detroit | MI | 48207 |
| Property Owner | 7458 E Brentwood | | Detroit | MI | 48234 |
| Property Owner | 14894 Heyden | | Detroit | MI | 48223 |
| Property Owner | 19349 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 9903 Prest | | Detroit | MI | 48227 |
| Property Owner | 2469 Ford | | Detroit | MI | 48238 |
| Property Owner | 18253 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 15872 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 20410 Charest | | Detroit | MI | 48234 |
| Property Owner | 9695 Yosemite | | Detroit | MI | 48204 |
| Property Owner | 19926 Hanna | | Detroit | MI | 48203 |
| Property Owner | 14840 Faircrest | | Detroit | MI | 48205 |
| Property Owner | 19405 Tireman | | Detroit | MI | 48228 |
| Property Owner | 19462 Mackay | | Detroit | MI | 48234 |
| Property Owner | 15123 Minock | | Detroit | MI | 48223 |
| Property Owner | 9568 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 6163 15th St | | Detroit | MI | 48208 |
| Property Owner | 5066 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 19994 Cameron | | Detroit | MI | 48203 |
| Property Owner | 19761 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 4661 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 8227 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 18068 Freeland | | Detroit | MI | 48235 |
| Property Owner | 9709 Mcquade | | Detroit | MI | 48206 |
| Property Owner | 12642 Terry | | Detroit | MI | 48227 |
| Property Owner | 3147 E Larned 94 | | Detroit | MI | 48207-3910 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14111 Houston-whittier | | Detroit | MI | 48205 |
| Property Owner | 14825 Holmur | | Detroit | MI | 48238 |
| Property Owner | 13235 Freeland | | Detroit | MI | 48227 |
| Property Owner | 19170 Monica | | Detroit | MI | 48221 |
| Property Owner | 18111 Moenart | | Detroit | MI | 48234 |
| Property Owner | 3754 Elmhurst | | Detroit | MI | 48204 |
| Property Owner | 9961 Woodside | | Detroit | MI | 48204 |
| Property Owner | 18274 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 18991 Lenore | | Detroit | MI | 48219 |
| Property Owner | 3746 Webb | | Detroit | MI | 48204 |
| Property Owner | 18100 Brinker | | Detroit | MI | 48234-1500 |
| Property Owner | 18661 Prairie | | Detroit | MI | 48221 |
| Property Owner | 20254 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 5914 Cadillac | | Detroit | MI | 48213 |
| Property Owner | 12704 Dale | | Detroit | MI | 48223 |
| Property Owner | 19323 Dale | | Detroit | MI | 48219 |
| Property Owner | 4019 Beniteau | | Detroit | MI | 48214 |
| Property Owner | 20549 Bentler | | Detroit | MI | 48219 |
| Property Owner | 15381 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 1101 Chicago | | Detroit | MI | 48202 |
| Property Owner | 12747 Birwood | | Detroit | MI | 48238 |
| Property Owner | 15890 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 14246 Lamphere | | Detroit | MI | 48223 |
| Property Owner | 2239 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 2233 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 15320 Lindsay | | Detroit | MI | 48227 |
| Property Owner | 15751 Lindsay | | Detroit | MI | 48227 |
| Property Owner | 16528 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 8868 American | | Detroit | MI | 48204 |
| Property Owner | 14643 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 14751 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 3167 E Outer Drive | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20227 Steel | | Detroit | MI | 48235 |
| Property Owner | 15851 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 18918 Blackmoor | | Detroit | MI | 48234 |
| Property Owner | 4155 Balfour | | Detroit | MI | 48224 |
| Property Owner | 17824 Annott | | Detroit | MI | 48205 |
| Property Owner | 9541 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 12447 Mackay | | Detroit | MI | 48212 |
| Property Owner | 19675 Fleming | | Detroit | MI | 48234 |
| Property Owner | 13661 Mecca | | Detroit | MI | 48227 |
| Property Owner | 14082 W Grand River | | Detroit | MI | 48227 |
| Property Owner | 4512 Pacific | | Detroit | MI | 48204 |
| Property Owner | 16617 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 5090 Somerset | | Detroit | MI | 48224 |
| Property Owner | 12813 Linwood | | Detroit | MI | 48238 |
| Property Owner | 17240 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 3608 Stockton | | Detroit | MI | 48234 |
| Property Owner | 1985 Calvert | | Detroit | MI | 48206 |
| Property Owner | 14650 Washburn | | Detroit | MI | 48238 |
| Property Owner | 17587 Tracey | | Detroit | MI | 48235 |
| Property Owner | 9030 Mcclellan | | Detroit | MI | 48213 |
| Property Owner | 3364 Waring | | Detroit | MI | 48217 |
| Property Owner | 19562 Joann | | Detroit | MI | 48205 |
| Property Owner | 4510 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 18988 Algonac | | Detroit | MI | 48234 |
| Property Owner | 11170 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 19113 Curtis | | Detroit | MI | 48219 |
| Property Owner | 8600 Stout | | Detroit | MI | 48228 |
| Property Owner | 23 Cedarhurst Pl | | Detroit | MI | 48203 |
| Property Owner | 8849 Tredway Pl | | Detroit | MI | 48214 |
| Property Owner | 8218 Meyers | | Detroit | MI | 48228 |
| Property Owner | 16168 Inverness | | Detroit | MI | 48221 |
| Property Owner | 12645 Pinehurst | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 529 E Kirby | | Detroit | MI | 48202 |
| Property Owner | 17603 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 2457 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 14025 Ohio | | Detroit | MI | 48238 |
| Property Owner | 17515 Fleming | | Detroit | MI | 48212 |
| Property Owner | 18099 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 2555 John R | | Detroit | MI | 48201 |
| Property Owner | 4703 St Clair | | Detroit | MI | 48213 |
| Property Owner | 2245 E Willis | | Detroit | MI | 48207 |
| Property Owner | 14211 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 2443 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 15240 Linville | | Detroit | MI | 48224 |
| Property Owner | 20175 Revere | | Detroit | MI | 48234 |
| Property Owner | 1646 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 18055 Parkside | | Detroit | MI | 48221 |
| Property Owner | 15036 Penrod | | Detroit | MI | 48223 |
| Property Owner | 5365 Burns | | Detroit | MI | 48213 |
| Property Owner | 19941 Heyden | | Detroit | MI | 48219 |
| Property Owner | 5727 Fischer | | Detroit | MI | 48213 |
| Property Owner | 19934 Forrer | | Detroit | MI | 48235 |
| Property Owner | 10445 Duprey | | Detroit | MI | 48224 |
| Property Owner | 16571 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 687 Lawrence | | Detroit | MI | 48202 |
| Property Owner | 15850 Lappin | | Detroit | MI | 48205 |
| Property Owner | 17176 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 16744 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 13659 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 4252 W Davison | | Detroit | MI | 48238 |
| Property Owner | 11821 Nashville | | Detroit | MI | 48205 |
| Property Owner | 20005 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 17500 Annchester | | Detroit | MI | 48219 |
| Property Owner | 2003 Brooklyn 1/201 | | Detroit | MI | 48226 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 19997 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 5098 French Rd | | Detroit | MI | 48213 |
| Property Owner | 11211 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 14645 Freeland | | Detroit | MI | 48227 |
| Property Owner | 14637 Freeland | | Detroit | MI | 48227 |
| Property Owner | 10007 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 20050 Renfrew | | Detroit | MI | 48221 |
| Property Owner | 1962 Campau Farms Circle | | Detroit | MI | 48207-5166 |
| Property Owner | 12551 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 3915 Commonwealth | | Detroit | MI | 48208 |
| Property Owner | 17525 Oak Dr | | Detroit | MI | 48218 |
| Property Owner | 1688 Gladstone | | Detroit | MI | 48206 |
| Property Owner | 2286 Taylor | | Detroit | MI | 48206 |
| Property Owner | 14141 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 7733 Woodward Avenue 60 | | Detroit | MI | 48202-2819 |
| Property Owner | 19458 Cooley | | Detroit | MI | 48219 |
| Property Owner | 7412 Memorial | | Detroit | MI | 48228 |
| Property Owner | 5120 Tireman | | Detroit | MI | 48204 |
| Property Owner | 20712 Tireman | | Detroit | MI | 48228 |
| Property Owner | 6037 Auburn | | Detroit | MI | 48228 |
| Property Owner | 20115 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 20114 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 20225 Derby | | Detroit | MI | 48203 |
| Property Owner | 7516 Chatham | | Detroit | MI | 48239 |
| Property Owner | 17544 Fielding | | Detroit | MI | 48219 |
| Property Owner | 15002 Maddelein | | Detroit | MI | 48205 |
| Property Owner | 2162 Montclair | | Detroit | MI | 48214 |
| Property Owner | 14927 Manning | | Detroit | MI | 48205 |
| Property Owner | 8284 Patton | | Detroit | MI | 48228 |
| Property Owner | 17231 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 15838 Lamphere | | Detroit | MI | 48219 |
| Property Owner | 12688 St Marys | | Detroit | MI | 48227 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 200 River Place 17/203 | | Detroit | MI | 48207 |
| Property Owner | 2550 Lothrop | | Detroit | MI | 48206 |
| Property Owner | 18621 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 14581 Terry | | Detroit | MI | 48227 |
| Property Owner | 15515 Forrer | | Detroit | MI | 48227 |
| Property Owner | 15439 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 2645 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 7677 Braile | | Detroit | MI | 48228 |
| Property Owner | 17195 Prest | | Detroit | MI | 48235 |
| Property Owner | 8094 Westwood | | Detroit | MI | 48228 |
| Property Owner | 20285 Hickory | | Detroit | MI | 48205 |
| Property Owner | 14935 Freeland | | Detroit | MI | 48227 |
| Property Owner | 10321 Kramer | | Detroit | MI | 48204 |
| Property Owner | 17408 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 7611 Stockton | | Detroit | MI | 48234 |
| Property Owner | 5756 Drexel | | Detroit | MI | 48213 |
| Property Owner | 19504 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 16834 Wormer | | Detroit | MI | 48219 |
| Property Owner | 14265 Promenade | | Detroit | MI | 48213 |
| Property Owner | 9028 Second | | Detroit | MI | 48202 |
| Property Owner | 629 Clairmount | | Detroit | MI | 48202 |
| Property Owner | 650 Clairmount | | Detroit | MI | 48202 |
| Property Owner | 8765 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 20431 Fleming | | Detroit | MI | 48234 |
| Property Owner | 7189 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 3841 Kensington | | Detroit | MI | 48224 |
| Property Owner | 20076 Joann | | Detroit | MI | 48205 |
| Property Owner | 18819 Rogge | | Detroit | MI | 48234 |
| Property Owner | 11414 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 12635 Terry | | Detroit | MI | 48227 |
| Property Owner | 19141 Greeley | | Detroit | MI | 48203 |
| Property Owner | 18877 Fleming | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 17170 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 6795 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 17181 Hoover | | Detroit | MI | 48205 |
| Property Owner | 17173 Hoover | | Detroit | MI | 48205 |
| Property Owner | 18951 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 1130 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 3790 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 10035 Cedarlawn | | Detroit | MI | 48204 |
| Property Owner | 18909 Morang | | Detroit | MI | 48205 |
| Property Owner | 19195 Ilene | | Detroit | MI | 48221 |
| Property Owner | 20444 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 1653 Grand | | Detroit | MI | 48238 |
| Property Owner | 16161 Sussex | | Detroit | MI | 48235 |
| Property Owner | 16163 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 5288 Pacific | | Detroit | MI | 48204 |
| Property Owner | 193 E Arizona | | Detroit | MI | 48203 |
| Property Owner | 16160 Sussex | | Detroit | MI | 48235 |
| Property Owner | 15400 Prest | | Detroit | MI | 48227 |
| Property Owner | 17615 Hoover | | Detroit | MI | 48205 |
| Property Owner | 15431 Tracey | | Detroit | MI | 48227 |
| Property Owner | 11672 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 11706 Longacre | | Detroit | MI | 48227 |
| Property Owner | 15373 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 15371 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 9353 Rutland | | Detroit | MI | 48227 |
| Property Owner | 14536 Chandler Park Dr | | Detroit | MI | 48224 |
| Property Owner | 14224 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 11650 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 7781 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 7260 Pierson | | Detroit | MI | 48228 |
| Property Owner | 13772 W Outer Drive | | Detroit | MI | 48239 |
| Property Owner | 18625 Westphalia | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18614 Hull | | Detroit | MI | 48203 |
| Property Owner | 3114 Woods Circle | | Detroit | MI | 48200 |
| Property Owner | 14110 Collingham | | Detroit | MI | 48205 |
| Property Owner | 18705 Conley | | Detroit | MI | 48234 |
| Property Owner | 18421 Pierson | | Detroit | MI | 48219 |
| Property Owner | 13628 Monica | | Detroit | MI | 48238 |
| Property Owner | 444 Kitchener | | Detroit | MI | 48215 |
| Property Owner | 20244 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 7313 Stout | | Detroit | MI | 48228 |
| Property Owner | 18498 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 14741 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 20178 Omira | | Detroit | MI | 48203 |
| Property Owner | 20248 Dresden | | Detroit | MI | 48205 |
| Property Owner | 20116 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 8917 Manor | | Detroit | MI | 48204 |
| Property Owner | 11691 Glastonbury | | Detroit | MI | 48228 |
| Property Owner | 4232 Jeffries | | Detroit | MI | 48208 |
| Property Owner | 1500 Lincolnshire | | Detroit | MI | 48203 |
| Property Owner | 15757 Lesure | | Detroit | MI | 48227 |
| Property Owner | 15791 Gilchrist | | Detroit | MI | 48227 |
| Property Owner | 19720 Forrer | | Detroit | MI | 48235 |
| Property Owner | 14600 Coyle | | Detroit | MI | 48227 |
| Property Owner | 20512 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 17603 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 11767 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 14019 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 15300 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 9116 Ohio | | Detroit | MI | 48204 |
| Property Owner | 5336 Burlingame | | Detroit | MI | 48204 |
| Property Owner | 11441 Belleterre | | Detroit | MI | 48204 |
| Property Owner | 17552 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 9749 Broadstreet | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11828 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 19203 Mendota | | Detroit | MI | 48221 |
| Property Owner | 2340 Grand | | Detroit | MI | 48238 |
| Property Owner | 12800 Evanston | | Detroit | MI | 48213 |
| Property Owner | 15888 Bramell | | Detroit | MI | 48219 |
| Property Owner | 1921 Temple | | Detroit | MI | 48216 |
| Property Owner | 11406 Grandville | | Detroit | MI | 48228 |
| Property Owner | 18708 Fairport | | Detroit | MI | 48205 |
| Property Owner | 16141 Coyle | | Detroit | MI | 48235 |
| Property Owner | 5301 Bishop | | Detroit | MI | 48224 |
| Property Owner | 22413 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 835 Atkinson | | Detroit | MI | 48202 |
| Property Owner | 15530 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 7819 Brace | | Detroit | MI | 48228 |
| Property Owner | 4142 Cass 2/101 | | Detroit | MI | 48201-9809 |
| Property Owner | 4142 Cass 2/101 | | Detroit | MI | 48201-9809 |
| Property Owner | 14130 Rochelle | | Detroit | MI | 48205 |
| Property Owner | 18440 Hickory | | Detroit | MI | 48205 |
| Property Owner | 3702 E Palmer | | Detroit | MI | 48211 |
| Property Owner | 19415 Spencer | | Detroit | MI | 48234 |
| Property Owner | 13539 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 8035 Wisconsin | | Detroit | MI | 48204 |
| Property Owner | 15642 Maddelein | | Detroit | MI | 48205 |
| Property Owner | 5144 Holcomb | | Detroit | MI | 48213 |
| Property Owner | 16011 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 16545 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 18906 Morang | | Detroit | MI | 48205 |
| Property Owner | 14447 Longacre | | Detroit | MI | 48227 |
| Property Owner | 19156 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 13991 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 15099 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 7105 Army | | Detroit | MI | 48209 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| Schedule M - Property Tax Related Claims | | | | | |
| Property Owner | 7063 Lexington | | Detroit | MI | 48209 |
| Property Owner | 10018 Monica | | Detroit | MI | 48204 |
| Property Owner | 14233 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 17324 Annott | | Detroit | MI | 48205 |
| Property Owner | 703 Mcdougall 11 | | Detroit | MI | 48207 |
| Property Owner | 4109 Kendall | | Detroit | MI | 48238 |
| Property Owner | 16280 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 8600 Littlefield | | Detroit | MI | 48228 |
| Property Owner | 16520 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 14275 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 15243 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 19690 Ryan | | Detroit | MI | 48234 |
| Property Owner | 10009 Longacre | | Detroit | MI | 48227 |
| Property Owner | 7415 Burnette | | Detroit | MI | 48210 |
| Property Owner | 19791 Stout | | Detroit | MI | 48219 |
| Property Owner | 11337 Yellowstone | | Detroit | MI | 48204 |
| Property Owner | 17565 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 7326 Burnette | | Detroit | MI | 48210 |
| Property Owner | 15430 Tracey | | Detroit | MI | 48227 |
| Property Owner | 4249 Cortland | | Detroit | MI | 48204 |
| Property Owner | 2574 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 4916 Spokane | | Detroit | MI | 48204 |
| Property Owner | 18064 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 1571 Kendall | | Detroit | MI | 48238 |
| Property Owner | 19267 Bloom | | Detroit | MI | 48234 |
| Property Owner | 13642 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 7155 Milton | | Detroit | MI | 48234 |
| Property Owner | 7161 Milton | | Detroit | MI | 48234 |
| Property Owner | 18242 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 13577 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 4302 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 8385 E Lantz | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1336 Village Drive 17/bg3 | | Detroit | MI | 48207-4025 |
| Property Owner | 1336 Village Drive | | Detroit | MI | 48207-4025 |
| Property Owner | 15326 Petoskey | | Detroit | MI | 48238 |
| Property Owner | 18101 Ohio | | Detroit | MI | 48221 |
| Property Owner | 18952 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 15847 Murray Hill | | Detroit | MI | 48227 |
| Property Owner | 14508 Spring Garden | | Detroit | MI | 48205 |
| Property Owner | 11748 Griggs | | Detroit | MI | 48204 |
| Property Owner | 4394 Somerset | | Detroit | MI | 48224 |
| Property Owner | 2696 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 6414 30th St | | Detroit | MI | 48210 |
| Property Owner | 3150 Illinois | | Detroit | MI | 48207 |
| Property Owner | 12698 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 17368 Runyon | | Detroit | MI | 48234 |
| Property Owner | 3308 Webb | | Detroit | MI | 48206 |
| Property Owner | 12851 Hazelton | | Detroit | MI | 48223 |
| Property Owner | 8346 W Outer Drive | | Detroit | MI | 48219 |
| Property Owner | 16740 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 6034 Barrett | | Detroit | MI | 48213 |
| Property Owner | 2202 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 8831 Buhl | | Detroit | MI | 48214 |
| Property Owner | 8837 Buhl | | Detroit | MI | 48214 |
| Property Owner | 19178 Klinger | | Detroit | MI | 48234 |
| Property Owner | 4868 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 9590 Fielding | | Detroit | MI | 48228 |
| Property Owner | 3220 Cambridge | | Detroit | MI | 48221 |
| Property Owner | 4260 Webb | | Detroit | MI | 48204 |
| Property Owner | 13534 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 19469 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 18961 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 11676 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 13864 St Aubin | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18622 Oak Dr | | Detroit | MI | 48218 |
| Property Owner | 9665 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 1196 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 19437 Keystone | | Detroit | MI | 48234 |
| Property Owner | 19460 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 3225 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 16839 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 14854 Ohio | | Detroit | MI | 48238 |
| Property Owner | 20038 Exeter | | Detroit | MI | 48203 |
| Property Owner | 19968 Exeter | | Detroit | MI | 48203 |
| Property Owner | 1615 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 15764 Joslyn | | Detroit | MI | 48203 |
| Property Owner | 15758 Joslyn | | Detroit | MI | 48203 |
| Property Owner | 19955 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 19955 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 14175 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 4227 Neff | | Detroit | MI | 48224 |
| Property Owner | 13601 Appoline | | Detroit | MI | 48227 |
| Property Owner | 15465 Biltmore | | Detroit | MI | 48227 |
| Property Owner | 19933 Shrewsbury | | Detroit | MI | 48221 |
| Property Owner | 7771 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 20530 Moenart | | Detroit | MI | 48234 |
| Property Owner | 2721 Taylor | | Detroit | MI | 48206 |
| Property Owner | 4295 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 9147 Ward | | Detroit | MI | 48228 |
| Property Owner | 1001 W Jefferson 300/22c | | Detroit | MI | 48226 |
| Property Owner | 14902 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 14111 Collingham | | Detroit | MI | 48205 |
| Property Owner | 19437 Yonka | | Detroit | MI | 48234 |
| Property Owner | 1854 Campau Farms Circle | | Detroit | MI | 48207-5165 |
| Property Owner | 10536 Foley | | Detroit | MI | 48204 |
| Property Owner | 9661 Beaverland | | Detroit | MI | 48239 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 51 Pallister 5 | | Detroit | MI | 48202 |
| Property Owner | 20022 Ilene | | Detroit | MI | 48221 |
| Property Owner | 5748 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 1427 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 8637 Bliss | | Detroit | MI | 48234 |
| Property Owner | 19346 Bloom | | Detroit | MI | 48234 |
| Property Owner | 3731 Maxwell | | Detroit | MI | 48214 |
| Property Owner | 115 W Hildale | | Detroit | MI | 48203 |
| Property Owner | 13477 St Louis | | Detroit | MI | 48212 |
| Property Owner | 13471 St Louis | | Detroit | MI | 48212 |
| Property Owner | 3260 Grand | | Detroit | MI | 48238 |
| Property Owner | 15019 Tracey | | Detroit | MI | 48227 |
| Property Owner | 18952 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 12200 Appoline | | Detroit | MI | 48227 |
| Property Owner | 15336 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 12696 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 12945 Memorial | | Detroit | MI | 48227 |
| Property Owner | 11399 Broadstreet | | Detroit | MI | 48204 |
| Property Owner | 7264 Ashton | | Detroit | MI | 48228 |
| Property Owner | 19368 Chapel | | Detroit | MI | 48219 |
| Property Owner | 7612 Rockdale | | Detroit | MI | 48239 |
| Property Owner | 3796 Richton | | Detroit | MI | 48204 |
| Property Owner | 15415 Freeland | | Detroit | MI | 48227 |
| Property Owner | 19336 Dresden | | Detroit | MI | 48205 |
| Property Owner | 8335 Intervale | | Detroit | MI | 48238 |
| Property Owner | 8230 House | | Detroit | MI | 48234 |
| Property Owner | 19321 Dresden | | Detroit | MI | 48205 |
| Property Owner | 11325 Steel | | Detroit | MI | 48227 |
| Property Owner | 9981 Archdale | | Detroit | MI | 48227 |
| Property Owner | 20036 Avon | | Detroit | MI | 48219 |
| Property Owner | 6436 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 19410 Harlow | | Detroit | MI | 48235 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 14818 Terry | | Detroit | MI | 48227 |
| Property Owner | 14649 Robson | | Detroit | MI | 48227 |
| Property Owner | 15702 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 15400 Virgil | | Detroit | MI | 48223 |
| Property Owner | 5222 St Clair | | Detroit | MI | 48213 |
| Property Owner | 20000 Braile | | Detroit | MI | 48219 |
| Property Owner | 12929 Blackstone | | Detroit | MI | 48223 |
| Property Owner | 11429 Rossiter | | Detroit | MI | 48224 |
| Property Owner | 15715 Oakfield | | Detroit | MI | 48227 |
| Property Owner | 6914 Ashton | | Detroit | MI | 48228 |
| Property Owner | 15366 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 10054 St Marys | | Detroit | MI | 48227 |
| Property Owner | 22331 Karl | | Detroit | MI | 48219 |
| Property Owner | 471 Kitchener | | Detroit | MI | 48215 |
| Property Owner | 933 Calumet | | Detroit | MI | 48201 |
| Property Owner | 14491 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 20139 Meyers | | Detroit | MI | 48235 |
| Property Owner | 16836 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 19928 Dean | | Detroit | MI | 48234 |
| Property Owner | 15838 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 600 New Town | | Detroit | MI | 48215 |
| Property Owner | 600 New Town | | Detroit | MI | 48215-3205 |
| Property Owner | 9141 Littlefield | | Detroit | MI | 48228 |
| Property Owner | 16215 Harlow | | Detroit | MI | 48235 |
| Property Owner | 2066 Pointer | | Detroit | MI | 48234 |
| Property Owner | 2056 Pointer | | Detroit | MI | 48234 |
| Property Owner | 1001 W Jefferson 300/22a | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/5c | | Detroit | MI | 48226 |
| Property Owner | 3334 Montgomery | | Detroit | MI | 48206 |
| Property Owner | 16157 Dexter | | Detroit | MI | 48221 |
| Property Owner | 16155 Dexter | | Detroit | MI | 48221 |
| Property Owner | 10026 Crocuslawn | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15755 Coyle | | Detroit | MI | 48227 |
| Property Owner | 18100 Appoline | | Detroit | MI | 48235 |
| Property Owner | 10727 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 15703 Ferguson | | Detroit | MI | 48227 |
| Property Owner | 1911 Campau Farms Circle | | Detroit | MI | 48207-5172 |
| Property Owner | 19137 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 9168 Prest | | Detroit | MI | 48228 |
| Property Owner | 18494 Appoline | | Detroit | MI | 48235 |
| Property Owner | 1575 Cherboneau Pl | | Detroit | MI | 48207-2812 |
| Property Owner | 16546 Ward | | Detroit | MI | 48235 |
| Property Owner | 14280 Evanston | | Detroit | MI | 48224 |
| Property Owner | 2821 W Eight Mile | | Detroit | MI | 48221 |
| Property Owner | 11663 Plainview | | Detroit | MI | 48228 |
| Property Owner | 16026 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 19928 Lichfield | | Detroit | MI | 48221 |
| Property Owner | 15031 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 9326 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 8904 Minock | | Detroit | MI | 48228 |
| Property Owner | 5338 Mcdougall | | Detroit | MI | 48211 |
| Property Owner | 19932 Monica | | Detroit | MI | 48221 |
| Property Owner | 14554 Lamphere | | Detroit | MI | 48223 |
| Property Owner | 12851 Rutland | | Detroit | MI | 48227 |
| Property Owner | 13537 Chapel | | Detroit | MI | 48223 |
| Property Owner | 13527 Chapel | | Detroit | MI | 48223 |
| Property Owner | 16890 Winston | | Detroit | MI | 48219 |
| Property Owner | 4539 Wesson | | Detroit | MI | 48210 |
| Property Owner | 17586 Freeland | | Detroit | MI | 48235 |
| Property Owner | 3320 Spinnaker Lane 56/11c | | Detroit | MI | 48207 |
| Property Owner | 17610 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 15310 St Marys | | Detroit | MI | 48227 |
| Property Owner | 17462 Wanda | | Detroit | MI | 48203 |
| Property Owner | 17722 Wanda | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 17801 Wanda | | Detroit | MI | 48203 |
| Property Owner | 17753 Wanda | | Detroit | MI | 48203 |
| Property Owner | 17132 Omira | | Detroit | MI | 48203 |
| Property Owner | 17538 Omira | | Detroit | MI | 48203 |
| Property Owner | 17794 Omira | | Detroit | MI | 48203 |
| Property Owner | 17822 Wanda | | Detroit | MI | 48203 |
| Property Owner | 17830 Wanda | | Detroit | MI | 48203 |
| Property Owner | 17584 Brush | | Detroit | MI | 48203 |
| Property Owner | 17678 Brush | | Detroit | MI | 48203 |
| Property Owner | 17508 Omira | | Detroit | MI | 48203 |
| Property Owner | 17520 Omira | | Detroit | MI | 48203 |
| Property Owner | 17532 Omira | | Detroit | MI | 48203 |
| Property Owner | 17735 Omira | | Detroit | MI | 48203 |
| Property Owner | 17515 Omira | | Detroit | MI | 48203 |
| Property Owner | 17474 Brush | | Detroit | MI | 48203 |
| Property Owner | 17538 Brush | | Detroit | MI | 48203 |
| Property Owner | 17840 Brush | | Detroit | MI | 48203 |
| Property Owner | 17929 Brush | | Detroit | MI | 48203 |
| Property Owner | 17806 Wanda | | Detroit | MI | 48203 |
| Property Owner | 17804 Brush | | Detroit | MI | 48203 |
| Property Owner | 17436 Omira | | Detroit | MI | 48203 |
| Property Owner | 17442 Omira | | Detroit | MI | 48203 |
| Property Owner | 17806 Omira | | Detroit | MI | 48203 |
| Property Owner | 17837 Omira | | Detroit | MI | 48203 |
| Property Owner | 17833 Omira | | Detroit | MI | 48203 |
| Property Owner | 17819 Omira | | Detroit | MI | 48203 |
| Property Owner | 17175 Omira | | Detroit | MI | 48203 |
| Property Owner | 17815 Brush | | Detroit | MI | 48203 |
| Property Owner | 17769 Wanda | | Detroit | MI | 48203 |
| Property Owner | 17763 Wanda | | Detroit | MI | 48203 |
| Property Owner | 17431 Omira | | Detroit | MI | 48203 |
| Property Owner | 17821 Brush | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17809 Brush | | Detroit | MI | 48203 |
| Property Owner | 17793 Wanda | | Detroit | MI | 48203 |
| Property Owner | 17787 Wanda | | Detroit | MI | 48203 |
| Property Owner | 17838 Omira | | Detroit | MI | 48203 |
| Property Owner | 17811 Omira | | Detroit | MI | 48203 |
| Property Owner | 17449 Omira | | Detroit | MI | 48203 |
| Property Owner | 15781 Mack | | Detroit | MI | 48224 |
| Property Owner | 1138 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 6420 Tuxedo | | Detroit | MI | 48204 |
| Property Owner | 16282 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 17597 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 8184 American | | Detroit | MI | 48204 |
| Property Owner | 20211 Stout | | Detroit | MI | 48219 |
| Property Owner | 9146 Littlefield | | Detroit | MI | 48228 |
| Property Owner | 12123 Santa Rosa | | Detroit | MI | 48204 |
| Property Owner | 16828 Harlow | | Detroit | MI | 48235 |
| Property Owner | 4130 Helen | | Detroit | MI | 48207 |
| Property Owner | 13606 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 14132 Artesian | | Detroit | MI | 48223 |
| Property Owner | 12695 Coyle | | Detroit | MI | 48227 |
| Property Owner | 8120 E Jefferson 87/7b | | Detroit | MI | 48214 |
| Property Owner | 8120 E Jefferson 87/7b | | Detroit | MI | 48214 |
| Property Owner | 14056 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 61 Adelaide St 40/5 | | Detroit | MI | 48201 |
| Property Owner | 14203 Ilene | | Detroit | MI | 48238 |
| Property Owner | 15301 Heyden | | Detroit | MI | 48223 |
| Property Owner | 8200 E Jefferson 60/605 | | Detroit | MI | 48214 |
| Property Owner | 653 Calvert | | Detroit | MI | 48202 |
| Property Owner | 15858 Stout | | Detroit | MI | 48219 |
| Property Owner | 9688 Herkimer | | Detroit | MI | 48209 |
| Property Owner | 9672 Herkimer | | Detroit | MI | 48209 |
| Property Owner | 11740 Griggs | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5009 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 8541 Central | | Detroit | MI | 48204 |
| Property Owner | 4828 St Clair | | Detroit | MI | 48213 |
| Property Owner | 19145 Fielding | | Detroit | MI | 48219 |
| Property Owner | 14520 Vassar | | Detroit | MI | 48235 |
| Property Owner | 10944 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 5530 Dickerson | | Detroit | MI | 48213 |
| Property Owner | 15803 Appoline | | Detroit | MI | 48235 |
| Property Owner | 7053 Medbury | | Detroit | MI | 48213 |
| Property Owner | 7057 Medbury | | Detroit | MI | 48213 |
| Property Owner | 4079 W Philadelphia | | Detroit | MI | 48204 |
| Property Owner | 829 Green | | Detroit | MI | 48209 |
| Property Owner | 18661 Ilene | | Detroit | MI | 48221 |
| Property Owner | 5065 Burns | | Detroit | MI | 48213 |
| Property Owner | 6709 Sparta | | Detroit | MI | 48210 |
| Property Owner | 6715 Sparta | | Detroit | MI | 48210 |
| Property Owner | 13700 Thornton | | Detroit | MI | 48227 |
| Property Owner | 13692 Thornton | | Detroit | MI | 48227 |
| Property Owner | 5165 Casper | | Detroit | MI | 48210 |
| Property Owner | 11955 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 8109 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 17815 Goddard | | Detroit | MI | 48234 |
| Property Owner | 13806 Mecca | | Detroit | MI | 48227 |
| Property Owner | 13708 Thornton | | Detroit | MI | 48227 |
| Property Owner | 13666 Castleton | | Detroit | MI | 48227 |
| Property Owner | 13650 Castleton | | Detroit | MI | 48227 |
| Property Owner | 13624 Capitol | | Detroit | MI | 48227 |
| Property Owner | 13770 Castleton | | Detroit | MI | 48227 |
| Property Owner | 15074 Fairfield | | Detroit | MI | 48238 |
| Property Owner | 19366 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 11671 Indiana | | Detroit | MI | 48204 |
| Property Owner | 19505 Grandview | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2570 Beals | | Detroit | MI | 48214 |
| Property Owner | 15829 Archdale | | Detroit | MI | 48235 |
| Property Owner | 15050 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 13335 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 3193 Arndt | | Detroit | MI | 48207 |
| Property Owner | 18100 Fairport | | Detroit | MI | 48205 |
| Property Owner | 13332 St Ervin Ave 11 | | Detroit | MI | 48215-3354 |
| Property Owner | 15011 Forrer | | Detroit | MI | 48227 |
| Property Owner | 13332 St Ervin Ave 11 | | Detroit | MI | 48215-3354 |
| Property Owner | 14152 Steel | | Detroit | MI | 48227 |
| Property Owner | 3127 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 17199 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 12851 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 14457 Promenade | | Detroit | MI | 48213 |
| Property Owner | 20528 Stout | | Detroit | MI | 48219 |
| Property Owner | 16911 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 19930 Appoline | | Detroit | MI | 48235 |
| Property Owner | 18432 Joann | | Detroit | MI | 48205 |
| Property Owner | 9960 Robson | | Detroit | MI | 48227 |
| Property Owner | 5356 Holcomb | | Detroit | MI | 48213 |
| Property Owner | 15511 Turner | | Detroit | MI | 48238 |
| Property Owner | 16555 Lawton | | Detroit | MI | 48221 |
| Property Owner | 17609 Greenview | | Detroit | MI | 48219 |
| Property Owner | 14384 Artesian | | Detroit | MI | 48223 |
| Property Owner | 18748 Morang | | Detroit | MI | 48205 |
| Property Owner | 18611 St Marys | | Detroit | MI | 48235 |
| Property Owner | 3098 Garland | | Detroit | MI | 48214 |
| Property Owner | 9805 Quincy | | Detroit | MI | 48204 |
| Property Owner | 20229 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 16824 Washburn | | Detroit | MI | 48221 |
| Property Owner | 4231 Seebaldt | | Detroit | MI | 48204 |
| Property Owner | 2996 Bewick | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3004 Bewick | | Detroit | MI | 48214 |
| Property Owner | 6032 Lemay | | Detroit | MI | 48213 |
| Property Owner | 14858 Ilene | | Detroit | MI | 48238 |
| Property Owner | 10337 Lanark | | Detroit | MI | 48224 |
| Property Owner | 7480 E Robinwood | | Detroit | MI | 48234 |
| Property Owner | 11947 Laing | | Detroit | MI | 48224 |
| Property Owner | 10567 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 10541 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 16603 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 12677 Riverview | | Detroit | MI | 48223 |
| Property Owner | 20026 Appoline | | Detroit | MI | 48235 |
| Property Owner | 14200 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 8076 Smart | | Detroit | MI | 48210 |
| Property Owner | 2533 W Eight Mile | | Detroit | MI | 48203 |
| Property Owner | 13868 Seymour | | Detroit | MI | 48205 |
| Property Owner | 4865 Roosevelt | | Detroit | MI | 48208 |
| Property Owner | 4463 Dubois | | Detroit | MI | 48207 |
| Property Owner | 15042 Biltmore | | Detroit | MI | 48227 |
| Property Owner | 13128 August | | Detroit | MI | 48205 |
| Property Owner | 7736 American | | Detroit | MI | 48204 |
| Property Owner | 7341 American | | Detroit | MI | 48210 |
| Property Owner | 17605 Faust | | Detroit | MI | 48219 |
| Property Owner | 22061 Ulster | | Detroit | MI | 48219 |
| Property Owner | 4770 Sturtevant | | Detroit | MI | 48204 |
| Property Owner | 841 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 8821 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 13709 Dwyer | | Detroit | MI | 48212 |
| Property Owner | 19160 Harned | | Detroit | MI | 48234 |
| Property Owner | 14810 Lappin | | Detroit | MI | 48205 |
| Property Owner | 19935 Dresden | | Detroit | MI | 48205 |
| Property Owner | 12393 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 7741 Westwood | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8467 Fielding | | Detroit | MI | 48228 |
| Property Owner | 14880 Lamphere | | Detroit | MI | 48223 |
| Property Owner | 7707 Lyndon | | Detroit | MI | 48238 |
| Property Owner | 7717 Lyndon | | Detroit | MI | 48238 |
| Property Owner | 5148 Commonwealth | | Detroit | MI | 48208 |
| Property Owner | 19453 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 1473 Harding | | Detroit | MI | 48214 |
| Property Owner | 14629 Seymour | | Detroit | MI | 48205 |
| Property Owner | 5250 Bishop | | Detroit | MI | 48224 |
| Property Owner | 5450 Field | | Detroit | MI | 48213 |
| Property Owner | 13347 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 18901 Beland | | Detroit | MI | 48234 |
| Property Owner | 18947 Runyon | | Detroit | MI | 48234 |
| Property Owner | 17198 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 16435 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 6061 Cicotte | | Detroit | MI | 48210 |
| Property Owner | 6795 Forrer | | Detroit | MI | 48228 |
| Property Owner | 2643 Farnsworth | | Detroit | MI | 48211 |
| Property Owner | 16607 Washburn | | Detroit | MI | 48221 |
| Property Owner | 20236 Rowe | | Detroit | MI | 48205 |
| Property Owner | 17185 Prairie | | Detroit | MI | 48221 |
| Property Owner | 15833 Washburn | | Detroit | MI | 48221 |
| Property Owner | 19148 Harned | | Detroit | MI | 48234 |
| Property Owner | 6110 Hazlett | | Detroit | MI | 48210 |
| Property Owner | 9638 Terry | | Detroit | MI | 48227 |
| Property Owner | 19949 Charest | | Detroit | MI | 48234 |
| Property Owner | 3039 Williams | | Detroit | MI | 48208 |
| Property Owner | 18023 Shields | | Detroit | MI | 48234 |
| Property Owner | 8336 Logan | | Detroit | MI | 48209 |
| Property Owner | 2994 Montgomery | | Detroit | MI | 48206 |
| Property Owner | 23315 Florence | | Detroit | MI | 48219 |
| Property Owner | 1736 Strathcona | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20563 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 4100 Columbus | | Detroit | MI | 48204 |
| Property Owner | 4086 Columbus | | Detroit | MI | 48204 |
| Property Owner | 14155 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 1505 25th St | | Detroit | MI | 48216 |
| Property Owner | 1505 25th St | | Detroit | MI | 48216 |
| Property Owner | 8528 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 17218 Griggs | | Detroit | MI | 48221 |
| Property Owner | 12054 Robson | | Detroit | MI | 48227 |
| Property Owner | 17656 Plainview | | Detroit | MI | 48219 |
| Property Owner | 16853 Cruse | | Detroit | MI | 48235 |
| Property Owner | 19730 St Louis | | Detroit | MI | 48234 |
| Property Owner | 19417 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 2516 Townsend | | Detroit | MI | 48214 |
| Property Owner | 6105 Doremus | | Detroit | MI | 48211 |
| Property Owner | 6115 Comstock | | Detroit | MI | 48211 |
| Property Owner | 6131 Comstock | | Detroit | MI | 48211 |
| Property Owner | 3455 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 10008 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 4407 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 13163 Tuller | | Detroit | MI | 48238 |
| Property Owner | 13169 Tuller | | Detroit | MI | 48238 |
| Property Owner | 1925 Campau Farms Circle 159/7 | | Detroit | MI | 48207-5172 |
| Property Owner | 18045 Orleans | | Detroit | MI | 48203 |
| Property Owner | 460 W Canfield 24 | | Detroit | MI | 48201 |
| Property Owner | 460 W Canfield 24 | | Detroit | MI | 48201 |
| Property Owner | 14665 Wyoming | | Detroit | MI | 48238 |
| Property Owner | 16225 Robson | | Detroit | MI | 48235 |
| Property Owner | 2420 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 354 Belmont | | Detroit | MI | 48202 |
| Property Owner | 15054 Biltmore | | Detroit | MI | 48227 |
| Property Owner | 9350 Mansfield | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18037 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 2287 Ford | | Detroit | MI | 48238 |
| Property Owner | 19154 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 18039 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 11748 Ilene | | Detroit | MI | 48204 |
| Property Owner | 8295 Greenlawn | | Detroit | MI | 48204 |
| Property Owner | 8289 Greenlawn | | Detroit | MI | 48204 |
| Property Owner | 6526 Oakland | | Detroit | MI | 48202 |
| Property Owner | 6531 Hastings | | Detroit | MI | 48202 |
| Property Owner | 717 Pallister | | Detroit | MI | 48202 |
| Property Owner | 7651 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 8062 Longworth | | Detroit | MI | 48209 |
| Property Owner | 7119 Lexington | | Detroit | MI | 48209 |
| Property Owner | 842 Glinnan | | Detroit | MI | 48209 |
| Property Owner | 1166 Vinewood | | Detroit | MI | 48216 |
| Property Owner | 29 Pallister 13 | | Detroit | MI | 48202 |
| Property Owner | 29 Pallister 13 | | Detroit | MI | 48202 |
| Property Owner | 7240 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 13153 Tuller | | Detroit | MI | 48238 |
| Property Owner | 12675 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 15508 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 10460 Merlin | | Detroit | MI | 48224 |
| Property Owner | 14338 Flanders | | Detroit | MI | 48205 |
| Property Owner | 511 S Dragoon | | Detroit | MI | 48209 |
| Property Owner | 512 S Dragoon | | Detroit | MI | 48209 |
| Property Owner | 19379 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 8227 Lyford | | Detroit | MI | 48234 |
| Property Owner | 22453 Ray | | Detroit | MI | 48223 |
| Property Owner | 15350 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 15364 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 15887 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 14221 Lauder | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19967 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 17144 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 17161 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 15702 Pierson | | Detroit | MI | 48223 |
| Property Owner | 17301 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 401 W Golden Gate | | Detroit | MI | 48203 |
| Property Owner | 648 W Golden Gate | | Detroit | MI | 48203 |
| Property Owner | 18975 Oak Dr | | Detroit | MI | 48218 |
| Property Owner | 11374 Lauder | | Detroit | MI | 48227 |
| Property Owner | 14489 Robson | | Detroit | MI | 48227 |
| Property Owner | 7762 Hendrie | | Detroit | MI | 48213 |
| Property Owner | 7744 Hendrie | | Detroit | MI | 48213 |
| Property Owner | 7732 Hendrie | | Detroit | MI | 48213 |
| Property Owner | 7750 Hendrie | | Detroit | MI | 48213 |
| Property Owner | 8544 Ohio | | Detroit | MI | 48204 |
| Property Owner | 17581 Indiana | | Detroit | MI | 48221 |
| Property Owner | 13551 Forrer | | Detroit | MI | 48227 |
| Property Owner | 2544 Hurlbut | | Detroit | MI | 48214 |
| Property Owner | 20219 Greydale | | Detroit | MI | 48219 |
| Property Owner | 13500 Penrod | | Detroit | MI | 48223 |
| Property Owner | 5017 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 10361 Beechdale | | Detroit | MI | 48204 |
| Property Owner | 9910 Bordeau | | Detroit | MI | 48204 |
| Property Owner | 9808 Woodside | | Detroit | MI | 48204 |
| Property Owner | 9991 Belleterre | | Detroit | MI | 48204 |
| Property Owner | 3145 Meldrum | | Detroit | MI | 48207 |
| Property Owner | 11590 Somerset | | Detroit | MI | 48224 |
| Property Owner | 11094 Promenade | | Detroit | MI | 48213 |
| Property Owner | 19960 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 7756 Hendrie | | Detroit | MI | 48213 |
| Property Owner | 5295 Cabot | | Detroit | MI | 48210 |
| Property Owner | 16150 Avon | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4714 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 9986 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 14481 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 17224 Fenelon | | Detroit | MI | 48212 |
| Property Owner | 630 Clairpointe Woods Dr | | Detroit | MI | 48215-3083 |
| Property Owner | 16565 Huntington | | Detroit | MI | 48219 |
| Property Owner | 10731 Lanark | | Detroit | MI | 48224 |
| Property Owner | 6630 Barton | | Detroit | MI | 48210 |
| Property Owner | 16562 Washburn | | Detroit | MI | 48221 |
| Property Owner | 12209 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 12700 Riad | | Detroit | MI | 48236 |
| Property Owner | 535 Griswold | | Detroit | MI | 48226 |
| Property Owner | 525 Griswold | | Detroit | MI | 48226 |
| Property Owner | 9144 Manor | | Detroit | MI | 48204 |
| Property Owner | 5406 Ivanhoe | | Detroit | MI | 48204 |
| Property Owner | 14967 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 5238 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 6335 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 15818 Steel | | Detroit | MI | 48235 |
| Property Owner | 17161 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 5317 Courville | | Detroit | MI | 48224 |
| Property Owner | 2980 Kendall | | Detroit | MI | 48238 |
| Property Owner | 3443 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 20036 Fenton | | Detroit | MI | 48219 |
| Property Owner | 15377 Biltmore | | Detroit | MI | 48227 |
| Property Owner | 19674 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 3551 Theodore | | Detroit | MI | 48211 |
| Property Owner | 15760 Stout | | Detroit | MI | 48223 |
| Property Owner | 18088 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 5409 Seminole | | Detroit | MI | 48213 |
| Property Owner | 1317 Mcclellan | | Detroit | MI | 48214 |
| Property Owner | 5210 Haverhill | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16216 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 12644 Grayfield | | Detroit | MI | 48223 |
| Property Owner | 5022 Spokane | | Detroit | MI | 48204 |
| Property Owner | 19789 San Juan | | Detroit | MI | 48221 |
| Property Owner | 8508 Ashton | | Detroit | MI | 48228 |
| Property Owner | 14374 Coyle | | Detroit | MI | 48227 |
| Property Owner | 20498 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 20400 Wexford | | Detroit | MI | 48234 |
| Property Owner | 6539 Memorial | | Detroit | MI | 48228 |
| Property Owner | 580 Clairpointe Woods Dr | | Detroit | MI | 48215 |
| Property Owner | 10362 Britain | | Detroit | MI | 48224 |
| Property Owner | 18714 Grandville | | Detroit | MI | 48219 |
| Property Owner | 12317 Griggs | | Detroit | MI | 48238 |
| Property Owner | 4618 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 20525 Lauder | | Detroit | MI | 48235 |
| Property Owner | 17590 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 9653 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 19819 Freeland | | Detroit | MI | 48235 |
| Property Owner | 17222 Wanda | | Detroit | MI | 48203 |
| Property Owner | 606 Kenilworth | | Detroit | MI | 48202 |
| Property Owner | 19000 Huntington | | Detroit | MI | 48219 |
| Property Owner | 16553 St Marys | | Detroit | MI | 48235 |
| Property Owner | 18217 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 19992 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 11727 Prest | | Detroit | MI | 48227 |
| Property Owner | 19380 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 22532 Fargo | | Detroit | MI | 48219 |
| Property Owner | 6791 Floyd | | Detroit | MI | 48210 |
| Property Owner | 6081 Van Court | | Detroit | MI | 48210 |
| Property Owner | 1223 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 20120 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 1525 Mcclellan | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20206 Packard | | Detroit | MI | 48234 |
| Property Owner | 16801 Plymouth | | Detroit | MI | 48227 |
| Property Owner | 14311 Forrer | | Detroit | MI | 48227 |
| Property Owner | 17646 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 19261 Sunset | | Detroit | MI | 48234 |
| Property Owner | 19323 Spencer | | Detroit | MI | 48234 |
| Property Owner | 19036 Klinger | | Detroit | MI | 48234 |
| Property Owner | 19136 Klinger | | Detroit | MI | 48234 |
| Property Owner | 6715 Brimson | | Detroit | MI | 48212 |
| Property Owner | 15400 Lahser | | Detroit | MI | 48223 |
| Property Owner | 12267 Ilene | | Detroit | MI | 48238 |
| Property Owner | 8699 W Outer Drive | | Detroit | MI | 48219 |
| Property Owner | 5524 Talbot | | Detroit | MI | 48212 |
| Property Owner | 7111 Webb | | Detroit | MI | 48204 |
| Property Owner | 17481 Anglin | | Detroit | MI | 48212 |
| Property Owner | 17801 Prest | | Detroit | MI | 48235 |
| Property Owner | 17615 Cooley | | Detroit | MI | 48219 |
| Property Owner | 17615 Cooley | | Detroit | MI | 48219 |
| Property Owner | 19170 Chester | | Detroit | MI | 48236 |
| Property Owner | 3117 Woodward Avenue | | Detroit | MI | 48201 |
| Property Owner | 15891 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 18045 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 19724 Shrewsbury | | Detroit | MI | 48221 |
| Property Owner | 3245 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 200 River Place 6/104 | | Detroit | MI | 48207 |
| Property Owner | 10169 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 5936 Grayton | | Detroit | MI | 48224 |
| Property Owner | 12510 Hampshire | | Detroit | MI | 48213 |
| Property Owner | 13901 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 19143 Teppert | | Detroit | MI | 48234 |
| Property Owner | 14025 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 1706 Campau Farms Circle | | Detroit | MI | 48207-5162 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13624 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 11850 Dwyer | | Detroit | MI | 48212 |
| Property Owner | 23040 Leewin | | Detroit | MI | 48219 |
| Property Owner | 2155 Gratiot | | Detroit | MI | 48207 |
| Property Owner | 16245 Livernois | | Detroit | MI | 48221 |
| Property Owner | 15500 W Seven Mile | | Detroit | MI | 48235 |
| Property Owner | 17440 E Warren | | Detroit | MI | 48224 |
| Property Owner | 8038 St Paul | | Detroit | MI | 48214 |
| Property Owner | 1703 Parker | | Detroit | MI | 48214 |
| Property Owner | 19774 Houghton | | Detroit | MI | 48219 |
| Property Owner | 18707 Prevost | | Detroit | MI | 48235 |
| Property Owner | 11690 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 20442 Picadilly | | Detroit | MI | 48221 |
| Property Owner | 9414 Savery | | Detroit | MI | 48206 |
| Property Owner | 9440 Savery | | Detroit | MI | 48206 |
| Property Owner | 8116 Curt | | Detroit | MI | 48213 |
| Property Owner | 8417 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 2028 Grand | | Detroit | MI | 48238 |
| Property Owner | 13065 Promenade | | Detroit | MI | 48213 |
| Property Owner | 18523 Plainview | | Detroit | MI | 48219 |
| Property Owner | 13136 Indiana | | Detroit | MI | 48238 |
| Property Owner | 2145 Electric | | Detroit | MI | 48217 |
| Property Owner | 827 Blaine | | Detroit | MI | 48202 |
| Property Owner | 1954 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 1940 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 4083 Burlingame | | Detroit | MI | 48204 |
| Property Owner | 19330 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 5811 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 16739 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 19919 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 4032 Kendall | | Detroit | MI | 48238 |
| Property Owner | 11723 Schaefer | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 1929 Clark | | Detroit | MI | 48209 |
| Property Owner | 19483 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 17144 Patton | | Detroit | MI | 48219 |
| Property Owner | 1538 Calvert | | Detroit | MI | 48206 |
| Property Owner | 2567 Pearl | | Detroit | MI | 48209 |
| Property Owner | 2019 Carpenter | | Detroit | MI | 48212 |
| Property Owner | 8737 Mandale | | Detroit | MI | 48209 |
| Property Owner | 2106 Morrell | | Detroit | MI | 48209 |
| Property Owner | 7411 Chatham | | Detroit | MI | 48239 |
| Property Owner | 5081 Caniff | | Detroit | MI | 48212 |
| Property Owner | 8515 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 825 Crossley | | Detroit | MI | 48239 |
| Property Owner | 8823 Aurora | | Detroit | MI | 48204 |
| Property Owner | 2628 Pennsylvania | | Detroit | MI | 48214 |
| Property Owner | 12718 Corbett | | Detroit | MI | 48213 |
| Property Owner | 9646 Terry | | Detroit | MI | 48227 |
| Property Owner | 12495 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 17293 Keystone | | Detroit | MI | 48212 |
| Property Owner | 2967 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 17610 Pierson | | Detroit | MI | 48219 |
| Property Owner | 8525 Chalfonte | | Detroit | MI | 48238 |
| Property Owner | 19358 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 9610 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 9191 Memorial | | Detroit | MI | 48228 |
| Property Owner | 5913 Balfour | | Detroit | MI | 48224 |
| Property Owner | 8845 Aurora | | Detroit | MI | 48204 |
| Property Owner | 18416 Mendota | | Detroit | MI | 48221 |
| Property Owner | 9303 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 20136 Rogge | | Detroit | MI | 48234 |
| Property Owner | 2925 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 6468 Greenview | | Detroit | MI | 48228 |
| Property Owner | 5815 Radnor | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12728 Monica | | Detroit | MI | 48238 |
| Property Owner | 16830 Ward | | Detroit | MI | 48235 |
| Property Owner | 7676 Pierson | | Detroit | MI | 48228 |
| Property Owner | 11732 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 8691 Fielding | | Detroit | MI | 48228 |
| Property Owner | 2900 E Jefferson 46 | | Detroit | MI | 48207 |
| Property Owner | 2900 E Jefferson 46 | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 58/208j | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 58/208j | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 100/18e | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 100/18e | | Detroit | MI | 48207 |
| Property Owner | 18325 Avon | | Detroit | MI | 48219 |
| Property Owner | 19172 Runyon | | Detroit | MI | 48234 |
| Property Owner | 19620 Barlow | | Detroit | MI | 48205 |
| Property Owner | 5737 Cooper | | Detroit | MI | 48213 |
| Property Owner | 18400 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 3044 Lenox | | Detroit | MI | 48215 |
| Property Owner | 3050 Lenox | | Detroit | MI | 48215 |
| Property Owner | 19991 Lesure | | Detroit | MI | 48235 |
| Property Owner | 19313 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 12864 Archdale | | Detroit | MI | 48227 |
| Property Owner | 16242 Collingham | | Detroit | MI | 48205 |
| Property Owner | 12039 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 11654 Birwood | | Detroit | MI | 48204 |
| Property Owner | 14279 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 3558 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 20100 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 5885 Minock | | Detroit | MI | 48228 |
| Property Owner | 11811 Lansdowne | | Detroit | MI | 48224 |
| Property Owner | 194 E Montana | | Detroit | MI | 48203 |
| Property Owner | 190 E Montana | | Detroit | MI | 48203 |
| Property Owner | 19444 Teppert | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12654 Mcdougall | | Detroit | MI | 48212 |
| Property Owner | 12538 Mcdougall | | Detroit | MI | 48212 |
| Property Owner | 16745 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 9605 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 20400 Greeley | | Detroit | MI | 48203 |
| Property Owner | 11716 Yosemite | | Detroit | MI | 48204 |
| Property Owner | 11724 Yosemite | | Detroit | MI | 48204 |
| Property Owner | 19456 Mackay | | Detroit | MI | 48234 |
| Property Owner | 19754 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 13821 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 18482 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 15464 Murray Hill | | Detroit | MI | 48227 |
| Property Owner | 1242 Solvay | | Detroit | MI | 48209 |
| Property Owner | 4251 Grayton | | Detroit | MI | 48224 |
| Property Owner | 18665 Ryan | | Detroit | MI | 48234 |
| Property Owner | 18975 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 15427 Tracey | | Detroit | MI | 48227 |
| Property Owner | 16527 Bentler | | Detroit | MI | 48219 |
| Property Owner | 19368 Harned | | Detroit | MI | 48234 |
| Property Owner | 17550 Prest | | Detroit | MI | 48235 |
| Property Owner | 8846 Moffat | | Detroit | MI | 48213 |
| Property Owner | 20498 Stotter | | Detroit | MI | 48234 |
| Property Owner | 13232 Ward | | Detroit | MI | 48227 |
| Property Owner | 15875 Heyden | | Detroit | MI | 48219 |
| Property Owner | 16216 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 18242 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 10022 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 2551 Fischer | | Detroit | MI | 48214 |
| Property Owner | 19370 Bentler | | Detroit | MI | 48219 |
| Property Owner | 12330 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 18873 Mackay | | Detroit | MI | 48234 |
| Property Owner | 19478 Evergreen | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15323 Greydale | | Detroit | MI | 48223 |
| Property Owner | 16886 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 22324 Karl | | Detroit | MI | 48219 |
| Property Owner | 2160 Anderdon | | Detroit | MI | 48215 |
| Property Owner | 18257 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 11730 Evanston | | Detroit | MI | 48213 |
| Property Owner | 7617 Colfax | | Detroit | MI | 48204 |
| Property Owner | 20570 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 8961 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 20262 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 3765 W Euclid | | Detroit | MI | 48204 |
| Property Owner | 1255 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 1257 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 19321 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 2755 Tyler | | Detroit | MI | 48238 |
| Property Owner | 16729 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 13930 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 18635 Keystone | | Detroit | MI | 48234 |
| Property Owner | 2942 Garland | | Detroit | MI | 48214 |
| Property Owner | 20516 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 2040 Glendale | | Detroit | MI | 48238 |
| Property Owner | 19303 Hickory | | Detroit | MI | 48205 |
| Property Owner | 20344 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 2628 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 6044 Epworth | | Detroit | MI | 48210 |
| Property Owner | 8596 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 9660 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 19154 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 2156 Canton | | Detroit | MI | 48207 |
| Property Owner | 9241 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 8805 Petoskey | | Detroit | MI | 48204 |
| Property Owner | 20221 Coventry | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20457 Lesure | | Detroit | MI | 48235 |
| Property Owner | 242 Harmon | | Detroit | MI | 48202 |
| Property Owner | 20137 Russell | | Detroit | MI | 48203 |
| Property Owner | 16818 Lauder | | Detroit | MI | 48235 |
| Property Owner | 950 E Hollywood | | Detroit | MI | 48203 |
| Property Owner | 19170 Ohio | | Detroit | MI | 48221 |
| Property Owner | 10062 Somerset | | Detroit | MI | 48224 |
| Property Owner | 8168 Desoto | | Detroit | MI | 48238 |
| Property Owner | 18431 Ilene | | Detroit | MI | 48221 |
| Property Owner | 18026 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 20551 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 12635 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 19410 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 18695 Winston | | Detroit | MI | 48219 |
| Property Owner | 15889 Manning | | Detroit | MI | 48205 |
| Property Owner | 15831 Saratoga | | Detroit | MI | 48205 |
| Property Owner | 17641 Rowe | | Detroit | MI | 48205 |
| Property Owner | 3480 Military | | Detroit | MI | 48210 |
| Property Owner | 9945 Pierson | | Detroit | MI | 48228 |
| Property Owner | 12012 Lauder | | Detroit | MI | 48227 |
| Property Owner | 19419 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 13793 Helen | | Detroit | MI | 48212 |
| Property Owner | 18955 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 5267 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 65 Pallister 8 | | Detroit | MI | 48202-2416 |
| Property Owner | 17857 Anglin | | Detroit | MI | 48234 |
| Property Owner | 160 Longfellow | | Detroit | MI | 48202 |
| Property Owner | 11792 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 7578 Dobel | | Detroit | MI | 48234 |
| Property Owner | 18495 Wormer | | Detroit | MI | 48219 |
| Property Owner | 238 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 15303 Kentfield | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8243 Merrill 1 | | Detroit | MI | 48202 |
| Property Owner | 16316 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 7340 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 20530 Greenview | | Detroit | MI | 48219 |
| Property Owner | 20574 Greenview | | Detroit | MI | 48219 |
| Property Owner | 615 S Rademacher | | Detroit | MI | 48209 |
| Property Owner | 609 S Rademacher | | Detroit | MI | 48209 |
| Property Owner | 602 S Rademacher | | Detroit | MI | 48209 |
| Property Owner | 17378 Dresden | | Detroit | MI | 48205 |
| Property Owner | 15514 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 15485 Appoline | | Detroit | MI | 48227 |
| Property Owner | 18700 Tracey | | Detroit | MI | 48235 |
| Property Owner | 19940 Canterbury | | Detroit | MI | 48221 |
| Property Owner | 8221 Lyford | | Detroit | MI | 48234 |
| Property Owner | 14618 Tuller | | Detroit | MI | 48238 |
| Property Owner | 18896 Dean | | Detroit | MI | 48234 |
| Property Owner | 2940 Canton | | Detroit | MI | 48207 |
| Property Owner | 2604 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 19774 Patton | | Detroit | MI | 48219 |
| Property Owner | 14020 Braile | | Detroit | MI | 48223 |
| Property Owner | 12289 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 12012 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 15435 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 432 Manistique | | Detroit | MI | 48215 |
| Property Owner | 18912 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 2196 Field | | Detroit | MI | 48214 |
| Property Owner | 217 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 3744 Taylor | | Detroit | MI | 48204 |
| Property Owner | 9374 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 14510 Puritan | | Detroit | MI | 48227 |
| Property Owner | 11400 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 15860 Normandy | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19411 Greenview | | Detroit | MI | 48219 |
| Property Owner | 18501 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 19442 Moenart | | Detroit | MI | 48234 |
| Property Owner | 19176 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 11701 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 19980 Renfrew | | Detroit | MI | 48221 |
| Property Owner | 331 W Eight Mile | | Detroit | MI | 48203 |
| Property Owner | 327 W Eight Mile | | Detroit | MI | 48203 |
| Property Owner | 4855 Ashland | | Detroit | MI | 48215 |
| Property Owner | 1924 Edison | | Detroit | MI | 48206 |
| Property Owner | 18032 Archdale | | Detroit | MI | 48235 |
| Property Owner | 890 Taylor | | Detroit | MI | 48202 |
| Property Owner | 17533 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 19778 Waltham | | Detroit | MI | 48205 |
| Property Owner | 3132 E Willis | | Detroit | MI | 48207 |
| Property Owner | 3126 E Willis | | Detroit | MI | 48207 |
| Property Owner | 8250 Indiana | | Detroit | MI | 48204 |
| Property Owner | 3534 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 569 E Euclid | | Detroit | MI | 48202 |
| Property Owner | 17151 Rowe | | Detroit | MI | 48205 |
| Property Owner | 5900 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 11177 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 14359 Fielding | | Detroit | MI | 48223 |
| Property Owner | 14033 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 1891 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 18471 Warrington | | Detroit | MI | 48221 |
| Property Owner | 12935 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 12901 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 5241 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 16100 Bentler | | Detroit | MI | 48219 |
| Property Owner | 15380 Quincy | | Detroit | MI | 48238 |
| Property Owner | 7708 American | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15819 Lahser | | Detroit | MI | 48219 |
| Property Owner | 20172 Packard | | Detroit | MI | 48234 |
| Property Owner | 8676 Minock | | Detroit | MI | 48228 |
| Property Owner | 2059 Taylor | | Detroit | MI | 48206 |
| Property Owner | 8674 Trinity | | Detroit | MI | 48228 |
| Property Owner | 14939 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 11414 Balfour | | Detroit | MI | 48236 |
| Property Owner | 10324 Orangelawn | | Detroit | MI | 48204 |
| Property Owner | 19137 Sussex | | Detroit | MI | 48235 |
| Property Owner | 13516 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 18506 Moenart | | Detroit | MI | 48234 |
| Property Owner | 2525 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 9327 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 19776 Chapel | | Detroit | MI | 48219 |
| Property Owner | 12153 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 2659 Garfield | | Detroit | MI | 48207 |
| Property Owner | 16520 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 3320 Spinnaker Lane 30/7a | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 30/7a | | Detroit | MI | 48207 |
| Property Owner | 18597 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 19314 Braile | | Detroit | MI | 48219 |
| Property Owner | 314 Leicester Ct | | Detroit | MI | 48202 |
| Property Owner | 11693 Sussex | | Detroit | MI | 48227 |
| Property Owner | 11940 Bloom | | Detroit | MI | 48212 |
| Property Owner | 12737 Promenade | | Detroit | MI | 48213 |
| Property Owner | 4500 Burns | | Detroit | MI | 48214 |
| Property Owner | 19335 Rogge | | Detroit | MI | 48234 |
| Property Owner | 14595 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 1305 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 19334 St Louis | | Detroit | MI | 48234 |
| Property Owner | 6391 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 7634 Heyden | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7642 Heyden | | Detroit | MI | 48228 |
| Property Owner | 18577 Brinker | | Detroit | MI | 48234 |
| Property Owner | 1526 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 6795 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 19313 Dale | | Detroit | MI | 48219 |
| Property Owner | 20203 Mackay | | Detroit | MI | 48234 |
| Property Owner | 9250 Sussex | | Detroit | MI | 48228 |
| Property Owner | 11200 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 11637 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 9555 Sussex | | Detroit | MI | 48227 |
| Property Owner | 3211 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 8126 E Brentwood | | Detroit | MI | 48234 |
| Property Owner | 6403 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 16860 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 10791 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 7725 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 15235 Saratoga | | Detroit | MI | 48205 |
| Property Owner | 15827 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 3648 Hendricks | | Detroit | MI | 48207 |
| Property Owner | 13064 Evanston | | Detroit | MI | 48213 |
| Property Owner | 13056 Evanston | | Detroit | MI | 48213 |
| Property Owner | 853 Chicago | | Detroit | MI | 48202 |
| Property Owner | 18250 Mendota | | Detroit | MI | 48221 |
| Property Owner | 9122 Sussex | | Detroit | MI | 48228 |
| Property Owner | 12068 Faust | | Detroit | MI | 48228 |
| Property Owner | 11408 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 1244 Liebold | | Detroit | MI | 48217 |
| Property Owner | 12885 Downing | | Detroit | MI | 48217 |
| Property Owner | 16215 Parkside | | Detroit | MI | 48221 |
| Property Owner | 16560 Mendota | | Detroit | MI | 48221 |
| Property Owner | 5940 Lannoo | | Detroit | MI | 48236 |
| Property Owner | 5940 Lannoo | | Detroit | MI | 48236 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 15090 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 15090 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 20066 Renfrew | | Detroit | MI | 48221 |
| Property Owner | 3014 Webb | | Detroit | MI | 48206 |
| Property Owner | 781 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 17425 Clairview | | Detroit | MI | 48224 |
| Property Owner | 3214 Montgomery | | Detroit | MI | 48206 |
| Property Owner | 4145 Western | | Detroit | MI | 48210 |
| Property Owner | 3807 Leslie | | Detroit | MI | 48238 |
| Property Owner | 16148 Chatham | | Detroit | MI | 48219 |
| Property Owner | 12732 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 2202 Lothrop | | Detroit | MI | 48206 |
| Property Owner | 19191 Norwood | | Detroit | MI | 48234 |
| Property Owner | 17650 Beland | | Detroit | MI | 48234 |
| Property Owner | 16243 Lesure | | Detroit | MI | 48235 |
| Property Owner | 12637 Wyoming | | Detroit | MI | 48238 |
| Property Owner | 19750 Patton | | Detroit | MI | 48219 |
| Property Owner | 8131 Middlepoint | | Detroit | MI | 48204 |
| Property Owner | 3632 Livernois | | Detroit | MI | 48210 |
| Property Owner | 3640 Livernois | | Detroit | MI | 48210 |
| Property Owner | 8550 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 13558 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 18282 Stout | | Detroit | MI | 48219 |
| Property Owner | 8049 Burnette | | Detroit | MI | 48204 |
| Property Owner | 18983 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 17560 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 2668 Elmhurst | | Detroit | MI | 48206 |
| Property Owner | 15358 Greenlawn | | Detroit | MI | 48238 |
| Property Owner | 9398 Sanilac | | Detroit | MI | 48224 |
| Property Owner | 3292 Richton | | Detroit | MI | 48206 |
| Property Owner | 9976 Pierson | | Detroit | MI | 48228 |
| Property Owner | 13415 Eureka | | Detroit | MI | 48212 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 11670 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 19957 Faust | | Detroit | MI | 48219 |
| Property Owner | 13975 Archdale | | Detroit | MI | 48227 |
| Property Owner | 15878 Liberal | | Detroit | MI | 48205 |
| Property Owner | 18011 Griggs | | Detroit | MI | 48221 |
| Property Owner | 17660 Runyon | | Detroit | MI | 48234 |
| Property Owner | 2576 Hurlbut | | Detroit | MI | 48214 |
| Property Owner | 15712 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 1473 Helen | | Detroit | MI | 48207 |
| Property Owner | 3450 Parker | | Detroit | MI | 48214-1854 |
| Property Owner | 584 S Post | | Detroit | MI | 48209 |
| Property Owner | 8646 W Outer Drive | | Detroit | MI | 48219 |
| Property Owner | 5121 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 16538 Ward | | Detroit | MI | 48235 |
| Property Owner | 8028 Normile | | Detroit | MI | 48204 |
| Property Owner | 17160 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 16541 Plainview | | Detroit | MI | 48219 |
| Property Owner | 12026 Sanford | | Detroit | MI | 48205 |
| Property Owner | 2063 25th St | | Detroit | MI | 48216 |
| Property Owner | 825 Green | | Detroit | MI | 48209 |
| Property Owner | 710 S Green | | Detroit | MI | 48209 |
| Property Owner | 6670 Clayton | | Detroit | MI | 48210 |
| Property Owner | 16514 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 1364 Gratiot | | Detroit | MI | 48207 |
| Property Owner | 1358 Gratiot | | Detroit | MI | 48207 |
| Property Owner | 1352 Gratiot | | Detroit | MI | 48207 |
| Property Owner | 1401 Gratiot | | Detroit | MI | 48207 |
| Property Owner | 1346 Gratiot | | Detroit | MI | 48207 |
| Property Owner | 1366 Service | | Detroit | MI | 48207 |
| Property Owner | 1350 Service | | Detroit | MI | 48207 |
| Property Owner | 3958 Commonwealth | | Detroit | MI | 48208 |
| Property Owner | 15854 Evergreen | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18860 Bloom | | Detroit | MI | 48234 |
| Property Owner | 9174 Homer | | Detroit | MI | 48209 |
| Property Owner | 19475 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 4275 Grand | | Detroit | MI | 48238 |
| Property Owner | 18066 Syracuse | | Detroit | MI | 48234 |
| Property Owner | 18080 Syracuse | | Detroit | MI | 48234 |
| Property Owner | 5029 Seneca | | Detroit | MI | 48213 |
| Property Owner | 19700 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 5934 Coplin | | Detroit | MI | 48213 |
| Property Owner | 5921 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 7432 Westwood | | Detroit | MI | 48228 |
| Property Owner | 8351 Parkland | | Detroit | MI | 48239 |
| Property Owner | 4801 Marlborough | | Detroit | MI | 48224 |
| Property Owner | 12766 Corbin | | Detroit | MI | 48217 |
| Property Owner | 2502 Fischer | | Detroit | MI | 48214 |
| Property Owner | 17809 Orleans | | Detroit | MI | 48203 |
| Property Owner | 206 Riverside Dr | | Detroit | MI | 48215 |
| Property Owner | 1941 Orleans 86/652 | | Detroit | MI | 48207 |
| Property Owner | 18930 Maine | | Detroit | MI | 48234 |
| Property Owner | 1127 Patricia | | Detroit | MI | 48217 |
| Property Owner | 14156 Lamphere | | Detroit | MI | 48223 |
| Property Owner | 4672 Cope | | Detroit | MI | 48215 |
| Property Owner | 18400 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 2330 Labelle | | Detroit | MI | 48238 |
| Property Owner | 4469 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 4463 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 18476 Blackmoor | | Detroit | MI | 48234 |
| Property Owner | 4081 W Euclid | | Detroit | MI | 48204 |
| Property Owner | 4230 Maryland | | Detroit | MI | 48224 |
| Property Owner | 10106 Violetlawn | | Detroit | MI | 48204 |
| Property Owner | 12659 Lauder | | Detroit | MI | 48227 |
| Property Owner | 18460 Roselawn | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15894 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 18630 Binder | | Detroit | MI | 48234 |
| Property Owner | 14825 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 18119 Goddard | | Detroit | MI | 48234 |
| Property Owner | 20014 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 19701 Forrer | | Detroit | MI | 48235 |
| Property Owner | 7529 Dexter | | Detroit | MI | 48206 |
| Property Owner | 7514 Dexter | | Detroit | MI | 48206 |
| Property Owner | 13992 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 12046 Maiden | | Detroit | MI | 48213 |
| Property Owner | 13327 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 19224 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 20184 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 19184 St Marys | | Detroit | MI | 48235 |
| Property Owner | 17534 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 20301 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 18501 Steel | | Detroit | MI | 48235 |
| Property Owner | 13263 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 14560 Pierson | | Detroit | MI | 48223 |
| Property Owner | 17919 Arlington | | Detroit | MI | 48212 |
| Property Owner | 3402 Superior | | Detroit | MI | 48207 |
| Property Owner | 11675 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 123 Sand Bar Lane 14 | | Detroit | MI | 48214 |
| Property Owner | 5086 Harding | | Detroit | MI | 48213 |
| Property Owner | 5068 Harding | | Detroit | MI | 48213 |
| Property Owner | 5080 Harding | | Detroit | MI | 48213 |
| Property Owner | 15616 Inverness | | Detroit | MI | 48238 |
| Property Owner | 16080 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 8826 W Outer Drive | | Detroit | MI | 48219 |
| Property Owner | 18620 Blackmoor | | Detroit | MI | 48234 |
| Property Owner | 16532 Lawton | | Detroit | MI | 48221 |
| Property Owner | 12101 Stoepel | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20409 Bramford | | Detroit | MI | 48234 |
| Property Owner | 15430 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 19495 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 8834 Mendota | | Detroit | MI | 48204 |
| Property Owner | 13550 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 17380 Birwood | | Detroit | MI | 48221 |
| Property Owner | 7324 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 17303 Prairie | | Detroit | MI | 48221 |
| Property Owner | 2549 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 14559 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 202 W Longwood | | Detroit | MI | 48203 |
| Property Owner | 18462 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 4264 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 2635 Pierce | | Detroit | MI | 48207 |
| Property Owner | 11714 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 18071 Teppert | | Detroit | MI | 48234 |
| Property Owner | 14657 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 5506 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 8233 Middlepoint | | Detroit | MI | 48204 |
| Property Owner | 9933 Memorial | | Detroit | MI | 48227 |
| Property Owner | 2405 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 14860 Young | | Detroit | MI | 48205 |
| Property Owner | 14801 Forrer | | Detroit | MI | 48227 |
| Property Owner | 15011 Penrod | | Detroit | MI | 48223 |
| Property Owner | 4028 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 5926 Bedford | | Detroit | MI | 48224 |
| Property Owner | 19830 Curtis | | Detroit | MI | 48219 |
| Property Owner | 13135 Manor | | Detroit | MI | 48238 |
| Property Owner | 19828 Curtis | | Detroit | MI | 48219 |
| Property Owner | 8844 University Pl | | Detroit | MI | 48224 |
| Property Owner | 14854 Tracey | | Detroit | MI | 48227 |
| Property Owner | 5237 Hillcrest | | Detroit | MI | 48236 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 326 W Crescent Lane 4 | | Detroit | MI | 48207 |
| Property Owner | 4229 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 19734 Greydale | | Detroit | MI | 48219 |
| Property Owner | 16163 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 18032 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 5421 Canton | | Detroit | MI | 48211 |
| Property Owner | 4844 Roosevelt | | Detroit | MI | 48208 |
| Property Owner | 1565 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 4045 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 2483 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 16258 Parkside | | Detroit | MI | 48221 |
| Property Owner | 14205 Curtis | | Detroit | MI | 48235 |
| Property Owner | 16625 Tracey | | Detroit | MI | 48235 |
| Property Owner | 15042 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 16930 Log Cabin | | Detroit | MI | 48203 |
| Property Owner | 40 W Seven Mile | | Detroit | MI | 48203 |
| Property Owner | 9075 Braile | | Detroit | MI | 48228 |
| Property Owner | 17308 Dresden | | Detroit | MI | 48205 |
| Property Owner | 2708 Grand | | Detroit | MI | 48238 |
| Property Owner | 15503 Ward | | Detroit | MI | 48227 |
| Property Owner | 1845 Bassett | | Detroit | MI | 48217 |
| Property Owner | 15511 Wabash | | Detroit | MI | 48238 |
| Property Owner | 201 Englewood | | Detroit | MI | 48202 |
| Property Owner | 211 Englewood | | Detroit | MI | 48202 |
| Property Owner | 17511 Ohio | | Detroit | MI | 48221 |
| Property Owner | 3727 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 15480 Lauder | | Detroit | MI | 48227 |
| Property Owner | 10440 American | | Detroit | MI | 48204 |
| Property Owner | 12036 American | | Detroit | MI | 48204 |
| Property Owner | 8069 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 5731 Charles | | Detroit | MI | 48212 |
| Property Owner | 4750 Cortland | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2172 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 13225 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 20249 Trinity | | Detroit | MI | 48219 |
| Property Owner | 15578 La Salle Blvd | | Detroit | MI | 48238 |
| Property Owner | 14852 Lamphere | | Detroit | MI | 48223 |
| Property Owner | 5244 Spokane | | Detroit | MI | 48204 |
| Property Owner | 19782 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 19682 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 2296 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 8061 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 18040 James Couzens | | Detroit | MI | 48235 |
| Property Owner | 8605 Wisconsin | | Detroit | MI | 48204 |
| Property Owner | 9937 Fielding | | Detroit | MI | 48228 |
| Property Owner | 3438 Livernois | | Detroit | MI | 48210 |
| Property Owner | 9214 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 9212 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 19781 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 4130 Burns | | Detroit | MI | 48214 |
| Property Owner | 21531 Cambridge | | Detroit | MI | 48219 |
| Property Owner | 18997 Heyden | | Detroit | MI | 48219 |
| Property Owner | 14151 Minock | | Detroit | MI | 48223 |
| Property Owner | 19401 Chapel | | Detroit | MI | 48219 |
| Property Owner | 16771 Chatham | | Detroit | MI | 48219 |
| Property Owner | 18322 Codding | | Detroit | MI | 48219 |
| Property Owner | 18293 Codding | | Detroit | MI | 48219 |
| Property Owner | 17178 Buffalo | | Detroit | MI | 48212 |
| Property Owner | 5541 Barham | | Detroit | MI | 48224 |
| Property Owner | 13075 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 11746 Harper | | Detroit | MI | 48213 |
| Property Owner | 18625 Pennington | | Detroit | MI | 48221 |
| Property Owner | 19220 Justine | | Detroit | MI | 48234 |
| Property Owner | 4343 Yorkshire | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9176 Audubon | | Detroit | MI | 48224 |
| Property Owner | 739 Delaware | | Detroit | MI | 48202 |
| Property Owner | 12334 Mcdougall | | Detroit | MI | 48212 |
| Property Owner | 5885 Norcross | | Detroit | MI | 48213 |
| Property Owner | 16200 La Salle Blvd | | Detroit | MI | 48221 |
| Property Owner | 20236 Chapel | | Detroit | MI | 48219 |
| Property Owner | 11617 Robson | | Detroit | MI | 48227 |
| Property Owner | 14933 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 20116 Avon | | Detroit | MI | 48219 |
| Property Owner | 3351 Elmhurst | | Detroit | MI | 48206 |
| Property Owner | 4720 Townsend | | Detroit | MI | 48213 |
| Property Owner | 1711 Campau Farms Circle 35/12 | | Detroit | MI | 48207-5169 |
| Property Owner | 5637 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 15544 E Seven Mile | | Detroit | MI | 48205 |
| Property Owner | 8867 Brace | | Detroit | MI | 48228 |
| Property Owner | 7533 Melrose | | Detroit | MI | 48211 |
| Property Owner | 22544 Hessel | | Detroit | MI | 48219 |
| Property Owner | 27 W Dakota | | Detroit | MI | 48203 |
| Property Owner | 11755 Cherrylawn | | Detroit | MI | 48204 |
| Property Owner | 19322 Robson | | Detroit | MI | 48235 |
| Property Owner | 19322 Robson | | Detroit | MI | 48235 |
| Property Owner | 17433 Winston | | Detroit | MI | 48219 |
| Property Owner | 4045 Hazelwood | | Detroit | MI | 48204 |
| Property Owner | 18919 Blackmoor | | Detroit | MI | 48234 |
| Property Owner | 14436 Longview | | Detroit | MI | 48213 |
| Property Owner | 19991 Shrewsbury | | Detroit | MI | 48221 |
| Property Owner | 19639 Wexford | | Detroit | MI | 48234 |
| Property Owner | 2683 Vicksburg | | Detroit | MI | 48206 |
| Property Owner | 11715 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 8065 Vanderbilt | | Detroit | MI | 48209 |
| Property Owner | 5743 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 5282 Nottingham | | Detroit | MI | 48224 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| Property Owner | 14136 Warwick | | Detroit | MI | 48223 |
| Property Owner | 17137 Waveney | | Detroit | MI | 48224 |
| Property Owner | 17338 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 14967 Robson | | Detroit | MI | 48227 |
| Property Owner | 4040 Oakman Blvd | | Detroit | MI | 48204 |
| Property Owner | 19171 Justine | | Detroit | MI | 48234 |
| Property Owner | 15309 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 15284 Lappin | | Detroit | MI | 48205 |
| Property Owner | 9977 Braile | | Detroit | MI | 48228 |
| Property Owner | 13517 Ohio | | Detroit | MI | 48238 |
| Property Owner | 15781 Lawton | | Detroit | MI | 48221 |
| Property Owner | 12087 Forrer | | Detroit | MI | 48227 |
| Property Owner | 12635 Promenade | | Detroit | MI | 48213 |
| Property Owner | 5203 St Clair | | Detroit | MI | 48213 |
| Property Owner | 2470 Electric | | Detroit | MI | 48217 |
| Property Owner | 6515 Whitewood | | Detroit | MI | 48210 |
| Property Owner | 20428 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 14921 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 12636 Promenade | | Detroit | MI | 48213 |
| Property Owner | 19100 Woodston | | Detroit | MI | 48203 |
| Property Owner | 7610 Miller | | Detroit | MI | 48213 |
| Property Owner | 15820 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 23850 Florence | | Detroit | MI | 48219 |
| Property Owner | 518 Holbrook | | Detroit | MI | 48202 |
| Property Owner | 17111 Fielding | | Detroit | MI | 48219 |
| Property Owner | 18039 Joann | | Detroit | MI | 48205 |
| Property Owner | 15421 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 2151 Bassett | | Detroit | MI | 48217 |
| Property Owner | 19175 Bradford | | Detroit | MI | 48205 |
| Property Owner | 20483 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 3776 Hogarth | | Detroit | MI | 48204 |
| Property Owner | 5127 Vinewood | | Detroit | MI | 48208 |

**Schedule M - Property Tax Related Claims**

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3751 Clements | | Detroit | MI | 48238 |
| Property Owner | 2475 Gladstone | | Detroit | MI | 48206 |
| Property Owner | 18480 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 7711 Forrer | | Detroit | MI | 48228 |
| Property Owner | 8200 Bliss | | Detroit | MI | 48234 |
| Property Owner | 405 E Philadelphia | | Detroit | MI | 48202 |
| Property Owner | 4975 Lannoo | | Detroit | MI | 48236 |
| Property Owner | 16236 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 14138 St Marys | | Detroit | MI | 48227 |
| Property Owner | 11744 Flanders | | Detroit | MI | 48205 |
| Property Owner | 4296 Neff | | Detroit | MI | 48224 |
| Property Owner | 13111 St Ervin Ave 43 | | Detroit | MI | 48215 |
| Property Owner | 14100 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 87 Adelaide St 2 | | Detroit | MI | 48201 |
| Property Owner | 7668 Greenview | | Detroit | MI | 48228 |
| Property Owner | 20101 Tracey | | Detroit | MI | 48235 |
| Property Owner | 19600 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 3016 Whitney | | Detroit | MI | 48206 |
| Property Owner | 9922 Belleterre | | Detroit | MI | 48204 |
| Property Owner | 20356 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 2218 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 20060 Ashton | | Detroit | MI | 48219 |
| Property Owner | 9106 French Rd | | Detroit | MI | 48213 |
| Property Owner | 9112 French Rd | | Detroit | MI | 48213 |
| Property Owner | 9132 French Rd | | Detroit | MI | 48213 |
| Property Owner | 8120 W Grand River | | Detroit | MI | 48204 |
| Property Owner | 18120 Lahser | | Detroit | MI | 48219 |
| Property Owner | 11657 Stout | | Detroit | MI | 48228 |
| Property Owner | 18981 Dale | | Detroit | MI | 48219 |
| Property Owner | 18500 James Couzens | | Detroit | MI | 48235 |
| Property Owner | 19463 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 2228 Michigan Ave | | Detroit | MI | 48216 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2411 14th St | | Detroit | MI | 48216 |
| Property Owner | 12876 Caldwell | | Detroit | MI | 48212 |
| Property Owner | 17125 Minneapolis | | Detroit | MI | 48224 |
| Property Owner | 5267 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 18644 Moross | | Detroit | MI | 48236 |
| Property Owner | 11681 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 15831 Manor | | Detroit | MI | 48221 |
| Property Owner | 17563 Meyers | | Detroit | MI | 48235 |
| Property Owner | 15719 Steel | | Detroit | MI | 48227 |
| Property Owner | 14538 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 19817 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 16875 Lenore | | Detroit | MI | 48219 |
| Property Owner | 15914 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 5775 Mcclellan | | Detroit | MI | 48213 |
| Property Owner | 9141 Macon | | Detroit | MI | 48213 |
| Property Owner | 11797 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 327 Heidt | | Detroit | MI | 48217 |
| Property Owner | 6369 Woodrow | | Detroit | MI | 48210 |
| Property Owner | 550 Cottrell | | Detroit | MI | 48209 |
| Property Owner | 12109 Greenfield | | Detroit | MI | 48227 |
| Property Owner | 15701 Heyden | | Detroit | MI | 48223 |
| Property Owner | 2927 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 18700 Greenview | | Detroit | MI | 48219 |
| Property Owner | 7329 Chatham | | Detroit | MI | 48239 |
| Property Owner | 18435 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 4300 St James | | Detroit | MI | 48210 |
| Property Owner | 8621 Smart | | Detroit | MI | 48210 |
| Property Owner | 6512 Plainview | | Detroit | MI | 48228 |
| Property Owner | 1024 Military | | Detroit | MI | 48209 |
| Property Owner | 18846 Greeley | | Detroit | MI | 48203 |
| Property Owner | 8757 Homer | | Detroit | MI | 48209 |
| Property Owner | 5800 Chene | | Detroit | MI | 48211 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18654 Gruebner | | Detroit | MI | 48234 |
| Property Owner | 3694 Livernois | | Detroit | MI | 48210 |
| Property Owner | 8920 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 2065 St Anne | | Detroit | MI | 48216 |
| Property Owner | 8371 House | | Detroit | MI | 48234 |
| Property Owner | 5260 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 18630 Joseph Campau | | Detroit | MI | 48234 |
| Property Owner | 13516 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 1279 Manistique | | Detroit | MI | 48215 |
| Property Owner | 4219 Grayton | | Detroit | MI | 48224 |
| Property Owner | 19966 Indiana | | Detroit | MI | 48221 |
| Property Owner | 15115 Grandville | | Detroit | MI | 48223 |
| Property Owner | 19435 Helen | | Detroit | MI | 48234 |
| Property Owner | 15854 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 5551 S Martindale | | Detroit | MI | 48204 |
| Property Owner | 18081 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 13752 Rouge Dr | | Detroit | MI | 48217 |
| Property Owner | 1135 Shelby 34/2608 | | Detroit | MI | 48226 |
| Property Owner | 220 Michigan Ave | | Detroit | MI | 48226 |
| Property Owner | 4300 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 2551 Norman | | Detroit | MI | 48209 |
| Property Owner | 12003 Minock | | Detroit | MI | 48228 |
| Property Owner | 17243 Mack | | Detroit | MI | 48224 |
| Property Owner | 14049 Gratiot | | Detroit | MI | 48205 |
| Property Owner | 4236 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 4528 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 5260 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 5203 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 3922 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 4518 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 4325 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 4517 Lodewyck | | Detroit | MI | 48224 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 18930 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 20101 Steel | | Detroit | MI | 48235 |
| Property Owner | 19935 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 15731 Ohio | | Detroit | MI | 48238 |
| Property Owner | 18953 Mallina | | Detroit | MI | 48236 |
| Property Owner | 5794 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 8115 Grinnell | | Detroit | MI | 48213 |
| Property Owner | 8127 Grinnell | | Detroit | MI | 48213 |
| Property Owner | 2434 Labelle | | Detroit | MI | 48238 |
| Property Owner | 18405 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 3342 Garfield | | Detroit | MI | 48207 |
| Property Owner | 10421 Balfour | | Detroit | MI | 48224 |
| Property Owner | 19961 Prest | | Detroit | MI | 48235 |
| Property Owner | 3819 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 3246 Cicotte | | Detroit | MI | 48210 |
| Property Owner | 17387 Griggs | | Detroit | MI | 48221 |
| Property Owner | 15402 Ward | | Detroit | MI | 48227 |
| Property Owner | 233 S Morrell | | Detroit | MI | 48209 |
| Property Owner | 2125 Bryanston Crescent 18 | | Detroit | MI | 48207-3883 |
| Property Owner | 8545 W Eight Mile | | Detroit | MI | 48221 |
| Property Owner | 633 Virginia Park | | Detroit | MI | 48202 |
| Property Owner | 19410 Syracuse | | Detroit | MI | 48234 |
| Property Owner | 20202 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 17631 Teppert | | Detroit | MI | 48234 |
| Property Owner | 5596 Ivanhoe | | Detroit | MI | 48204 |
| Property Owner | 6660 Oakman Blvd | | Detroit | MI | 48228 |
| Property Owner | 17144 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 17150 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 4374 Springwells | | Detroit | MI | 48210 |
| Property Owner | 4384 Springwells | | Detroit | MI | 48210 |
| Property Owner | 2455 S La Salle Gardens | | Detroit | MI | 48206 |
| Property Owner | 2232 S La Salle Gardens | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9050 Rutland | | Detroit | MI | 48228 |
| Property Owner | 8114 Emily | | Detroit | MI | 48234 |
| Property Owner | 7431 Brace | | Detroit | MI | 48228 |
| Property Owner | 16563 Muirland | | Detroit | MI | 48221 |
| Property Owner | 12261 Mcdougall | | Detroit | MI | 48212 |
| Property Owner | 12687 Sussex | | Detroit | MI | 48227 |
| Property Owner | 7841 Grandville | | Detroit | MI | 48228 |
| Property Owner | 1001 W Jefferson 300/29c | | Detroit | MI | 48226 |
| Property Owner | 3854 Grayton | | Detroit | MI | 48224 |
| Property Owner | 1722 Military | | Detroit | MI | 48209 |
| Property Owner | 9202 Mason Pl | | Detroit | MI | 48209 |
| Property Owner | 2351 Sharon | | Detroit | MI | 48209 |
| Property Owner | 3448 Livernois | | Detroit | MI | 48210 |
| Property Owner | 1737 Military | | Detroit | MI | 48209 |
| Property Owner | 5629 Chopin | | Detroit | MI | 48210 |
| Property Owner | 8343 Gartner | | Detroit | MI | 48209 |
| Property Owner | 8791 Longworth | | Detroit | MI | 48209 |
| Property Owner | 18469 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 1525 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 5408 Field | | Detroit | MI | 48213 |
| Property Owner | 15030 Heyden | | Detroit | MI | 48223 |
| Property Owner | 19730 Binder | | Detroit | MI | 48234 |
| Property Owner | 19840 Lauder | | Detroit | MI | 48235 |
| Property Owner | 1301 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 12260 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 8299 Appoline | | Detroit | MI | 48228 |
| Property Owner | 7278 Burnette | | Detroit | MI | 48210 |
| Property Owner | 19691 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 11844 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 6435 Warwick | | Detroit | MI | 48228 |
| Property Owner | 18436 Albany St | | Detroit | MI | 48234 |
| Property Owner | 2728 Mcdougall | | Detroit | MI | 48207 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3944 Harding | | Detroit | MI | 48214 |
| Property Owner | 19359 Waltham | | Detroit | MI | 48205 |
| Property Owner | 838 Lawrence | | Detroit | MI | 48202 |
| Property Owner | 8188 Bramell | | Detroit | MI | 48239 |
| Property Owner | 13387 Promenade | | Detroit | MI | 48213 |
| Property Owner | 6093 Auburn | | Detroit | MI | 48228 |
| Property Owner | 15400 Oakfield | | Detroit | MI | 48227 |
| Property Owner | 4414 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 17662 Cooley | | Detroit | MI | 48219 |
| Property Owner | 15855 Ward | | Detroit | MI | 48235 |
| Property Owner | 1640 Strathcona | | Detroit | MI | 48203 |
| Property Owner | 12629 Riverview | | Detroit | MI | 48223 |
| Property Owner | 14500 Westwood | | Detroit | MI | 48223 |
| Property Owner | 3824 Sturtevant | | Detroit | MI | 48204 |
| Property Owner | 7642 Desoto | | Detroit | MI | 48238 |
| Property Owner | 6457 Townsend | | Detroit | MI | 48213 |
| Property Owner | 14280 Alma | | Detroit | MI | 48205 |
| Property Owner | 719 Manistique | | Detroit | MI | 48215 |
| Property Owner | 9256 Steel | | Detroit | MI | 48228 |
| Property Owner | 9406 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 18239 St Marys | | Detroit | MI | 48235 |
| Property Owner | 16500 Avon | | Detroit | MI | 48219 |
| Property Owner | 1038 18th St 7 | | Detroit | MI | 48216-2066 |
| Property Owner | 3202 Kendall | | Detroit | MI | 48238 |
| Property Owner | 19440 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 1642 Edison | | Detroit | MI | 48206 |
| Property Owner | 14427 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 7755 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 19338 Sussex | | Detroit | MI | 48235 |
| Property Owner | 17564 Prairie | | Detroit | MI | 48221 |
| Property Owner | 9303 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 16147 Littlefield | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15747 Snowden | | Detroit | MI | 48227 |
| Property Owner | 20000 Spencer | | Detroit | MI | 48234 |
| Property Owner | 18821 Mackay | | Detroit | MI | 48234 |
| Property Owner | 16108 Lappin | | Detroit | MI | 48205 |
| Property Owner | 18928 Prairie | | Detroit | MI | 48221 |
| Property Owner | 13517 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 20476 Tracey | | Detroit | MI | 48235 |
| Property Owner | 19958 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 5232 Spokane | | Detroit | MI | 48204 |
| Property Owner | 19940 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 14817 Washburn | | Detroit | MI | 48238 |
| Property Owner | 1001 Covington 4 | | Detroit | MI | 48203 |
| Property Owner | 19185 Sunset | | Detroit | MI | 48234 |
| Property Owner | 1001 Covington 4 | | Detroit | MI | 48203 |
| Property Owner | 17353 Albion | | Detroit | MI | 48234 |
| Property Owner | 15077 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 15909 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 20522 Carrie | | Detroit | MI | 48234 |
| Property Owner | 12900 Riverdale Dr | | Detroit | MI | 48223 |
| Property Owner | 17314 Brush | | Detroit | MI | 48203 |
| Property Owner | 679 Pingree | | Detroit | MI | 48202 |
| Property Owner | 15844 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 326 Newport | | Detroit | MI | 48215 |
| Property Owner | 17146 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 19926 Keystone | | Detroit | MI | 48234 |
| Property Owner | 5140 S Martindale | | Detroit | MI | 48204 |
| Property Owner | 1198 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 20507 Hull | | Detroit | MI | 48203 |
| Property Owner | 3327 Whitney | | Detroit | MI | 48206 |
| Property Owner | 15420 Faircrest | | Detroit | MI | 48205 |
| Property Owner | 14560 Manning | | Detroit | MI | 48205 |
| Property Owner | 241 Rosedale Ct | | Detroit | MI | 48202 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 10122 Tireman | | Detroit | MI | 48204 |
| Property Owner | 14541 Longacre | | Detroit | MI | 48227 |
| Property Owner | 5201 Canton | | Detroit | MI | 48211 |
| Property Owner | 11146 Craft | | Detroit | MI | 48224 |
| Property Owner | 8560 Lauder | | Detroit | MI | 48228 |
| Property Owner | 149 W Euclid | | Detroit | MI | 48202-2036 |
| Property Owner | 18994 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 80 Melbourne | | Detroit | MI | 48202 |
| Property Owner | 5815 Lodewyck | | Detroit | MI | 48224 |
| Property Owner | 2639 Wing Pl | | Detroit | MI | 48216 |
| Property Owner | 3921 E Nevada | | Detroit | MI | 48234 |
| Property Owner | 3915 E Nevada | | Detroit | MI | 48234 |
| Property Owner | 16846 Lauder | | Detroit | MI | 48235 |
| Property Owner | 17368 Moran | | Detroit | MI | 48212 |
| Property Owner | 3401 Arndt | | Detroit | MI | 48207 |
| Property Owner | 3938 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 14328 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 17355 Pierson | | Detroit | MI | 48219 |
| Property Owner | 6238 Rohns | | Detroit | MI | 48213 |
| Property Owner | 7610 Braile | | Detroit | MI | 48228 |
| Property Owner | 621 Mt Vernon | | Detroit | MI | 48202 |
| Property Owner | 15465 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 19929 Steel | | Detroit | MI | 48235 |
| Property Owner | 20112 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 19010 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 2055 Clements | | Detroit | MI | 48238 |
| Property Owner | 3977 Lakeview | | Detroit | MI | 48215 |
| Property Owner | 2412 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 18245 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 15281 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 15749 Meyers | | Detroit | MI | 48227 |
| Property Owner | 19443 Kelly Rd | | Detroit | MI | 48236 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19840 Five Points | | Detroit | MI | 48240 |
| Property Owner | 16216 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 1638 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 6396 Barton | | Detroit | MI | 48210 |
| Property Owner | 3441 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 9024 Van Dyke | | Detroit | MI | 48213 |
| Property Owner | 160 W Montana | | Detroit | MI | 48203 |
| Property Owner | 1495 Sheridan 39/f2 | | Detroit | MI | 48214-2407 |
| Property Owner | 18420 St Louis | | Detroit | MI | 48234 |
| Property Owner | 17571 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 14941 Forrer | | Detroit | MI | 48227 |
| Property Owner | 7502 Memorial | | Detroit | MI | 48228 |
| Property Owner | 19380 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 7710 Central | | Detroit | MI | 48204 |
| Property Owner | 15439 Griggs | | Detroit | MI | 48238 |
| Property Owner | 8090 Lane | | Detroit | MI | 48209 |
| Property Owner | 5669 Plumer | | Detroit | MI | 48209 |
| Property Owner | 2319 Clark | | Detroit | MI | 48209 |
| Property Owner | 5675 Merritt | | Detroit | MI | 48209 |
| Property Owner | 5636 Plumer | | Detroit | MI | 48209 |
| Property Owner | 2352 Hammond | | Detroit | MI | 48209 |
| Property Owner | 2106 Lansing | | Detroit | MI | 48209 |
| Property Owner | 4011 Cicotte | | Detroit | MI | 48210 |
| Property Owner | 2746 Livernois | | Detroit | MI | 48209 |
| Property Owner | 2586 Military | | Detroit | MI | 48209 |
| Property Owner | 15765 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 5274 Proctor | | Detroit | MI | 48210 |
| Property Owner | 5738 St Hedwig | | Detroit | MI | 48210 |
| Property Owner | 1255 Crawford | | Detroit | MI | 48209 |
| Property Owner | 2457 Woodmere | | Detroit | MI | 48209 |
| Property Owner | 1570 Military | | Detroit | MI | 48209 |
| Property Owner | 6126 Central | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1200 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 5248 Montclair | | Detroit | MI | 48213 |
| Property Owner | 19413 Trinity | | Detroit | MI | 48219 |
| Property Owner | 2575 Woodstock | | Detroit | MI | 48203 |
| Property Owner | 7003 St John | | Detroit | MI | 48210 |
| Property Owner | 20468 Appoline | | Detroit | MI | 48219 |
| Property Owner | 2518 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 6328 Alaska St | | Detroit | MI | 48204 |
| Property Owner | 13560 Griggs | | Detroit | MI | 48238 |
| Property Owner | 9332 Central | | Detroit | MI | 48204 |
| Property Owner | 14503 Hazelridge | | Detroit | MI | 48205 |
| Property Owner | 1665 Tyler | | Detroit | MI | 48238 |
| Property Owner | 2477 Bassett | | Detroit | MI | 48217 |
| Property Owner | 18919 Barlow | | Detroit | MI | 48205 |
| Property Owner | 9263 Schaefer | | Detroit | MI | 48228 |
| Property Owner | 15784 Snowden | | Detroit | MI | 48227 |
| Property Owner | 1560 Leverette | | Detroit | MI | 48216 |
| Property Owner | 4442 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 5218 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 10427 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 19944 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 8137 Parkland | | Detroit | MI | 48239 |
| Property Owner | 8137 Parkland | | Detroit | MI | 48239 |
| Property Owner | 17311 Pennington | | Detroit | MI | 48221 |
| Property Owner | 20229 Packard | | Detroit | MI | 48234 |
| Property Owner | 8234 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 5095 Ridgewood | | Detroit | MI | 48204 |
| Property Owner | 436 Bellevue | | Detroit | MI | 48207 |
| Property Owner | 5601 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 19315 Justine | | Detroit | MI | 48234 |
| Property Owner | 1395 Antietam 39 | | Detroit | MI | 48207-2873 |
| Property Owner | 1395 Antietam 39 | | Detroit | MI | 48207-2873 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12932 Schoolcraft | | Detroit | MI | 48227 |
| Property Owner | 14294 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 4446 Campbell | | Detroit | MI | 48209 |
| Property Owner | 5800 W Fort | | Detroit | MI | 48209 |
| Property Owner | 10339 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 4185 Newport | | Detroit | MI | 48215 |
| Property Owner | 13925 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 10036 Rutland | | Detroit | MI | 48227 |
| Property Owner | 1001 Covington 3 | | Detroit | MI | 48203 |
| Property Owner | 1001 Covington 3 | | Detroit | MI | 48203 |
| Property Owner | 5779 Barham | | Detroit | MI | 48224 |
| Property Owner | 15358 Lauder | | Detroit | MI | 48227 |
| Property Owner | 20546 Ryan | | Detroit | MI | 48234 |
| Property Owner | 20194 Sheffield Rd | | Detroit | MI | 48221 |
| Property Owner | 20194 Sheffield Rd | | Detroit | MI | 48221 |
| Property Owner | 1578 Perry | | Detroit | MI | 48216 |
| Property Owner | 18966 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 13115 St Ervin Ave 44 | | Detroit | MI | 48215 |
| Property Owner | 16892 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 19802 Freeland | | Detroit | MI | 48235 |
| Property Owner | 16673 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 19453 Sussex | | Detroit | MI | 48235 |
| Property Owner | 9335 Warner | | Detroit | MI | 48214 |
| Property Owner | 19800 Barlow | | Detroit | MI | 48205 |
| Property Owner | 18589 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 5481 Parker | | Detroit | MI | 48213 |
| Property Owner | 12806 Flanders | | Detroit | MI | 48205 |
| Property Owner | 16500 Lamphere | | Detroit | MI | 48219 |
| Property Owner | 17405 Klinger | | Detroit | MI | 48212 |
| Property Owner | 16761 Heyden | | Detroit | MI | 48219 |
| Property Owner | 18401 Sussex | | Detroit | MI | 48235 |
| Property Owner | 6366 Grandmont | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 18707 Tracey | | Detroit | MI | 48235 |
| Property Owner | 19303 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 19700 Forrer | | Detroit | MI | 48235 |
| Property Owner | 15825 Prevost | | Detroit | MI | 48235 |
| Property Owner | 82 W Longwood | | Detroit | MI | 48203 |
| Property Owner | 13573 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 18522 Marx | | Detroit | MI | 48203 |
| Property Owner | 15144 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 16718 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 7303 Ellsworth | | Detroit | MI | 48238 |
| Property Owner | 14951 Grandville | | Detroit | MI | 48223 |
| Property Owner | 3438 Balfour | | Detroit | MI | 48224 |
| Property Owner | 4674 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 12336 Gleason | | Detroit | MI | 48217 |
| Property Owner | 7300 Ellsworth | | Detroit | MI | 48238 |
| Property Owner | 20267 Dresden | | Detroit | MI | 48205 |
| Property Owner | 1429 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 4690 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 11747 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 13595 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 12810 Maiden | | Detroit | MI | 48213 |
| Property Owner | 9209 Montrose | | Detroit | MI | 48228 |
| Property Owner | 15035 Quincy | | Detroit | MI | 48238 |
| Property Owner | 17179 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 328 Josephine | | Detroit | MI | 48202 |
| Property Owner | 20105 Hawthorne | | Detroit | MI | 48203 |
| Property Owner | 12659 Ilene | | Detroit | MI | 48238 |
| Property Owner | 9080 Lanco | | Detroit | MI | 48204 |
| Property Owner | 9120 Cameron | | Detroit | MI | 48211 |
| Property Owner | 9100 Cameron | | Detroit | MI | 48211 |
| Property Owner | 9108 Cameron | | Detroit | MI | 48211 |
| Property Owner | 14187 Grandmont | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11330 Westwood | | Detroit | MI | 48228 |
| Property Owner | 263 E Ferry 2 | | Detroit | MI | 48202 |
| Property Owner | 263 E Ferry 2 | | Detroit | MI | 48202 |
| Property Owner | 18467 Mendota | | Detroit | MI | 48221 |
| Property Owner | 3492 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 3487 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 20301 Stout | | Detroit | MI | 48219 |
| Property Owner | 16731 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 19805 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 11737 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 8625 Prairie | | Detroit | MI | 48204 |
| Property Owner | 18074 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 7738 Wykes | | Detroit | MI | 48204 |
| Property Owner | 1919 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 5260 Courville | | Detroit | MI | 48224 |
| Property Owner | 6803 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 16560 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 8650 Grandville | | Detroit | MI | 48228 |
| Property Owner | 2407 Cortland | | Detroit | MI | 48206 |
| Property Owner | 9301 Dwight | | Detroit | MI | 48214 |
| Property Owner | 15006 Young | | Detroit | MI | 48205 |
| Property Owner | 15000 Young | | Detroit | MI | 48205 |
| Property Owner | 272 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 15098 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 6524 Faust | | Detroit | MI | 48228 |
| Property Owner | 14599 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 15265 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 8751 W Grand River | | Detroit | MI | 48204 |
| Property Owner | 14150 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 10140 Beechdale | | Detroit | MI | 48204 |
| Property Owner | 15601 Plymouth | | Detroit | MI | 48227 |
| Property Owner | 14863 Vaughan | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16245 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 16232 Birwood | | Detroit | MI | 48221 |
| Property Owner | 20863 Santa Clara | | Detroit | MI | 48219 |
| Property Owner | 2665 Austin | | Detroit | MI | 48216 |
| Property Owner | 5641 Proctor | | Detroit | MI | 48210 |
| Property Owner | 4949 Braden | | Detroit | MI | 48210 |
| Property Owner | 4306 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 428 Luther | | Detroit | MI | 48217 |
| Property Owner | 2634 Norman | | Detroit | MI | 48209 |
| Property Owner | 5204 Lumley | | Detroit | MI | 48210 |
| Property Owner | 1651 Lansing | | Detroit | MI | 48209 |
| Property Owner | 1600 Military | | Detroit | MI | 48209 |
| Property Owner | 1344 Beard | | Detroit | MI | 48209 |
| Property Owner | 9553 Hayes | | Detroit | MI | 48213 |
| Property Owner | 13989 Ohio | | Detroit | MI | 48238 |
| Property Owner | 13600 Manor | | Detroit | MI | 48238 |
| Property Owner | 9940 Patton | | Detroit | MI | 48228 |
| Property Owner | 7629 Rockdale | | Detroit | MI | 48239 |
| Property Owner | 19901 Prest | | Detroit | MI | 48235 |
| Property Owner | 19901 Prest | | Detroit | MI | 48235 |
| Property Owner | 874 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 592 Englewood | | Detroit | MI | 48202 |
| Property Owner | 17887 Russell | | Detroit | MI | 48203 |
| Property Owner | 17636 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 18917 Plainview | | Detroit | MI | 48219 |
| Property Owner | 9646 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 13215 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 15030 Prevost | | Detroit | MI | 48227 |
| Property Owner | 8065 Central | | Detroit | MI | 48204 |
| Property Owner | 1590 Morrell | | Detroit | MI | 48209 |
| Property Owner | 19004 Pierson | | Detroit | MI | 48219 |
| Property Owner | 18655 St Louis | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20028 Dresden | | Detroit | MI | 48205 |
| Property Owner | 20201 Dresden | | Detroit | MI | 48205 |
| Property Owner | 5263 Coplin | | Detroit | MI | 48213 |
| Property Owner | 12777 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 16871 Greydale | | Detroit | MI | 48219 |
| Property Owner | 5008 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 1773 Infantry | | Detroit | MI | 48209 |
| Property Owner | 3200 Livernois | | Detroit | MI | 48210 |
| Property Owner | 6735 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 6810 Plainview | | Detroit | MI | 48228 |
| Property Owner | 933 Livernois | | Detroit | MI | 48209 |
| Property Owner | 1118 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 1112 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 14933 Grandville | | Detroit | MI | 48223 |
| Property Owner | 19726 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 20055 Prest | | Detroit | MI | 48235 |
| Property Owner | 5813 Lumley | | Detroit | MI | 48210 |
| Property Owner | 12842 Riverdale Dr | | Detroit | MI | 48223 |
| Property Owner | 10907 Balfour | | Detroit | MI | 48224 |
| Property Owner | 20541 Conley | | Detroit | MI | 48234 |
| Property Owner | 4636 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 9336 Weyher | | Detroit | MI | 48214 |
| Property Owner | 5558 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 4797 Fischer | | Detroit | MI | 48213 |
| Property Owner | 20022 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 9575 Cardoni | | Detroit | MI | 48211 |
| Property Owner | 15880 Steel | | Detroit | MI | 48235 |
| Property Owner | 18942 Prairie | | Detroit | MI | 48221 |
| Property Owner | 20501 Mackay | | Detroit | MI | 48234 |
| Property Owner | 14851 Braile | | Detroit | MI | 48223 |
| Property Owner | 801 Chicago | | Detroit | MI | 48202 |
| Property Owner | 12875 St Louis | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 18904 Shiawassee | | Detroit | MI | 48219 |
| Property Owner | 2187 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 2193 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 3741 Chene | | Detroit | MI | 48207 |
| Property Owner | 17557 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 19242 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 17626 Warwick | | Detroit | MI | 48219 |
| Property Owner | 18422 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 9208 Trinity | | Detroit | MI | 48228 |
| Property Owner | 14190 Braile | | Detroit | MI | 48223 |
| Property Owner | 5440 Woodward Avenue 472 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 604 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 606 | | Detroit | MI | 48202 |
| Property Owner | 18663 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 18841 Chandler Park Dr | | Detroit | MI | 48236 |
| Property Owner | 2282 Webb | | Detroit | MI | 48206 |
| Property Owner | 12884 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 1835 Bassett | | Detroit | MI | 48217 |
| Property Owner | 8854 Auburn | | Detroit | MI | 48228 |
| Property Owner | 2438 Richton | | Detroit | MI | 48206 |
| Property Owner | 15 E Kirby 1006 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 1006 | | Detroit | MI | 48202 |
| Property Owner | 22579 Chippewa | | Detroit | MI | 48219 |
| Property Owner | 15909 Sussex | | Detroit | MI | 48235 |
| Property Owner | 19631 Conley | | Detroit | MI | 48234 |
| Property Owner | 15325 Steel | | Detroit | MI | 48227 |
| Property Owner | 8327 Logan | | Detroit | MI | 48209 |
| Property Owner | 12846 Caldwell | | Detroit | MI | 48212 |
| Property Owner | 2531 Coplin | | Detroit | MI | 48215 |
| Property Owner | 15515 Fenkell | | Detroit | MI | 48227 |
| Property Owner | 17941 Anglin | | Detroit | MI | 48234 |
| Property Owner | 11350 Nardin | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 10400 Mack | | Detroit | MI | 48214 |
| Property Owner | 1250 Campbell | | Detroit | MI | 48209 |
| Property Owner | 5419 Livernois | | Detroit | MI | 48210 |
| Property Owner | 5411 Livernois | | Detroit | MI | 48210 |
| Property Owner | 2604 Carson | | Detroit | MI | 48209 |
| Property Owner | 6100 Toledo | | Detroit | MI | 48209 |
| Property Owner | 5616 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 834 Casgrain | | Detroit | MI | 48209 |
| Property Owner | 7879 Carrie | | Detroit | MI | 48211 |
| Property Owner | 1530 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 12088 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 12096 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 13540 Mcdougall | | Detroit | MI | 48212 |
| Property Owner | 19632 Rowe | | Detroit | MI | 48205 |
| Property Owner | 18269 Appoline | | Detroit | MI | 48235 |
| Property Owner | 560 Clairpointe Woods Dr | | Detroit | MI | 48215 |
| Property Owner | 5293 Addison St | | Detroit | MI | 48210 |
| Property Owner | 5289 Addison St | | Detroit | MI | 48210 |
| Property Owner | 5299 Addison St | | Detroit | MI | 48210 |
| Property Owner | 16670 Coyle | | Detroit | MI | 48235 |
| Property Owner | 4743 Concord | | Detroit | MI | 48211 |
| Property Owner | 19461 Warwick | | Detroit | MI | 48219 |
| Property Owner | 18562 Plainview | | Detroit | MI | 48219 |
| Property Owner | 7270 Patton | | Detroit | MI | 48228 |
| Property Owner | 7270 Patton | | Detroit | MI | 48228 |
| Property Owner | 2131 Seminole | | Detroit | MI | 48214 |
| Property Owner | 290 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 13339 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 4424 Kensington | | Detroit | MI | 48224 |
| Property Owner | 12478 Mendota | | Detroit | MI | 48238 |
| Property Owner | 11339 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 2149 Cadillac | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18438 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 5690 Gateshead | | Detroit | MI | 48236 |
| Property Owner | 12247 Maiden | | Detroit | MI | 48213 |
| Property Owner | 20514 Bentler | | Detroit | MI | 48219 |
| Property Owner | 13818 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 4851 Courville | | Detroit | MI | 48224 |
| Property Owner | 3764 Edison | | Detroit | MI | 48206 |
| Property Owner | 10046 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 8300 Ohio | | Detroit | MI | 48204 |
| Property Owner | 20200 Canterbury | | Detroit | MI | 48221 |
| Property Owner | 20025 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 15410 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 15435 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 1977 Illinois | | Detroit | MI | 48207 |
| Property Owner | 1405 Griswold | | Detroit | MI | 48226 |
| Property Owner | 14613 Greenlawn | | Detroit | MI | 48238 |
| Property Owner | 9921 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 1015 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 1011 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 1005 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 14460 Coram | | Detroit | MI | 48205 |
| Property Owner | 6926 E Fort | | Detroit | MI | 48207 |
| Property Owner | 711 Helen | | Detroit | MI | 48207 |
| Property Owner | 13840 Keal | | Detroit | MI | 48227 |
| Property Owner | 17910 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 24600 W Grand River | | Detroit | MI | 48219 |
| Property Owner | 24560 W Grand River | | Detroit | MI | 48219 |
| Property Owner | 24530 W Grand River | | Detroit | MI | 48219 |
| Property Owner | 24501 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 24605 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 19099 Fenton | | Detroit | MI | 48219 |
| Property Owner | 18979 Fenton | | Detroit | MI | 48219 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 9652 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 14122 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 14092 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 7440 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 8863 Lane | | Detroit | MI | 48209 |
| Property Owner | 19791 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 19474 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 6320 Artesian | | Detroit | MI | 48228 |
| Property Owner | 4070 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 2465 S La Salle Gardens | | Detroit | MI | 48206 |
| Property Owner | 9231 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 18279 Griggs | | Detroit | MI | 48221 |
| Property Owner | 1700 Edison | | Detroit | MI | 48206 |
| Property Owner | 18111 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 16730 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 5862 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 5858 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 9667 Prairie | | Detroit | MI | 48204 |
| Property Owner | 647 Conner | | Detroit | MI | 48213 |
| Property Owner | 1350 Wellesley Dr | | Detroit | MI | 48203 |
| Property Owner | 20163 Houghton | | Detroit | MI | 48219 |
| Property Owner | 4955 Campbell | | Detroit | MI | 48209 |
| Property Owner | 3680 Cicotte | | Detroit | MI | 48210 |
| Property Owner | 15899 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 18912 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 20024 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 18652 Fairway Dr | | Detroit | MI | 48221 |
| Property Owner | 3360 Kendall | | Detroit | MI | 48238 |
| Property Owner | 16031 Novara | | Detroit | MI | 48205 |
| Property Owner | 9919 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 15241 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 11410 Sorrento | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14212 Rochelle | | Detroit | MI | 48205 |
| Property Owner | 19414 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 19182 Bloom | | Detroit | MI | 48234 |
| Property Owner | 410 Clairpointe Woods Dr | | Detroit | MI | 48215 |
| Property Owner | 7278 Penrod | | Detroit | MI | 48228 |
| Property Owner | 12882 Grayfield | | Detroit | MI | 48223 |
| Property Owner | 18285 Lauder | | Detroit | MI | 48235 |
| Property Owner | 16232 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 3464 Courville | | Detroit | MI | 48224 |
| Property Owner | 10031 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 2006 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 20229 Wexford | | Detroit | MI | 48234 |
| Property Owner | 9969 Bishop | | Detroit | MI | 48224 |
| Property Owner | 17224 Waltham | | Detroit | MI | 48205 |
| Property Owner | 5026 Fairview | | Detroit | MI | 48213 |
| Property Owner | 5020 Fairview | | Detroit | MI | 48213 |
| Property Owner | 5032 Fairview | | Detroit | MI | 48213 |
| Property Owner | 9512 Greensboro | | Detroit | MI | 48224 |
| Property Owner | 572 Waring | | Detroit | MI | 48217 |
| Property Owner | 566 Waring | | Detroit | MI | 48217 |
| Property Owner | 560 Waring | | Detroit | MI | 48217 |
| Property Owner | 1519 24th St | | Detroit | MI | 48216 |
| Property Owner | 14531 W Grand River | | Detroit | MI | 48227 |
| Property Owner | 15143 Chatham | | Detroit | MI | 48223 |
| Property Owner | 2703 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 15770 Washburn | | Detroit | MI | 48238 |
| Property Owner | 6180 Martin | | Detroit | MI | 48210 |
| Property Owner | 2902 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 8200 E Jefferson 193 | | Detroit | MI | 48214 |
| Property Owner | 7391 Stout | | Detroit | MI | 48228 |
| Property Owner | 13945 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 14191 Houston-whittier | | Detroit | MI | 48205 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 9251 Genessee | | Detroit | MI | 48206 |
| Property Owner | 12618 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 1921 Calvert | | Detroit | MI | 48206 |
| Property Owner | 13510 St Aubin | | Detroit | MI | 48212 |
| Property Owner | 4877 Somerset | | Detroit | MI | 48224 |
| Property Owner | 9323 Monica | | Detroit | MI | 48204 |
| Property Owner | 1001 W Jefferson 300/18f | | Detroit | MI | 48226 |
| Property Owner | 2915 John R 1 | | Detroit | MI | 48201 |
| Property Owner | 2915 John R 33 | | Detroit | MI | 48201 |
| Property Owner | 2915 John R 50 | | Detroit | MI | 48201 |
| Property Owner | 2915 John R 33 | | Detroit | MI | 48201 |
| Property Owner | 9255 Meyers | | Detroit | MI | 48228 |
| Property Owner | 15 E Kirby 520 | | Detroit | MI | 48202 |
| Property Owner | 14191 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 6043 Begole | | Detroit | MI | 48210 |
| Property Owner | 6354 Neff | | Detroit | MI | 48224 |
| Property Owner | 3048 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 3974 Field | | Detroit | MI | 48214 |
| Property Owner | 1979 Clarkdale | | Detroit | MI | 48209 |
| Property Owner | 13067 Jane | | Detroit | MI | 48205 |
| Property Owner | 2212 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 16711 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 4833 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 19495 Grandview | | Detroit | MI | 48219 |
| Property Owner | 16527 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 15836 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 8116 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 14050 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 4650 Brandon | | Detroit | MI | 48209 |
| Property Owner | 6539 Barlum | | Detroit | MI | 48210 |
| Property Owner | 5518 Daniels | | Detroit | MI | 48210 |
| Property Owner | 18582 Burt Rd | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3932 Bagley | | Detroit | MI | 48209 |
| Property Owner | 18542 Dale | | Detroit | MI | 48219 |
| Property Owner | 19819 Sussex | | Detroit | MI | 48235 |
| Property Owner | 19271 N Strathcona | | Detroit | MI | 48203 |
| Property Owner | 4225 Meldrum | | Detroit | MI | 48207 |
| Property Owner | 2995 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 1339 Labrosse | | Detroit | MI | 48226-1013 |
| Property Owner | 1089 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 5815 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 10511 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 18924 Appoline | | Detroit | MI | 48235 |
| Property Owner | 20113 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 20105 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 14079 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 13649 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 19140 Margareta | | Detroit | MI | 48219 |
| Property Owner | 14360 Westwood | | Detroit | MI | 48223 |
| Property Owner | 15080 Heyden | | Detroit | MI | 48223 |
| Property Owner | 18692 Coyle | | Detroit | MI | 48235 |
| Property Owner | 16516 St Marys | | Detroit | MI | 48235 |
| Property Owner | 3826 Scovel Pl | | Detroit | MI | 48208 |
| Property Owner | 11109 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 18262 Muirland | | Detroit | MI | 48221 |
| Property Owner | 18262 Muirland | | Detroit | MI | 48221 |
| Property Owner | 11675 Penrod | | Detroit | MI | 48228 |
| Property Owner | 11180 Craft | | Detroit | MI | 48224 |
| Property Owner | 19338 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 19609 Hickory | | Detroit | MI | 48205 |
| Property Owner | 22611 Frisbee | | Detroit | MI | 48219 |
| Property Owner | 10055 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 7331 Westwood | | Detroit | MI | 48228 |
| Property Owner | 15340 Woodingham | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7612 Desoto | | Detroit | MI | 48238 |
| Property Owner | 11401 Engleside | | Detroit | MI | 48205 |
| Property Owner | 1033 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 18427 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 477 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 380 Newport | | Detroit | MI | 48215 |
| Property Owner | 191 Keelson Dr | | Detroit | MI | 48215-3099 |
| Property Owner | 191 Keelson Dr | | Detroit | MI | 48215-3099 |
| Property Owner | 1068 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 15470 Holmur | | Detroit | MI | 48238 |
| Property Owner | 3420 E Warren | | Detroit | MI | 48207 |
| Property Owner | 11310 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 20500 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 25 Delaware 55 | | Detroit | MI | 48202-2423 |
| Property Owner | 19941 Rogge | | Detroit | MI | 48234 |
| Property Owner | 20130 Warrington | | Detroit | MI | 48221 |
| Property Owner | 18620 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 2970 Leslie | | Detroit | MI | 48238 |
| Property Owner | 20085 Stout | | Detroit | MI | 48219 |
| Property Owner | 7180 Van Buren | | Detroit | MI | 48204 |
| Property Owner | 4828 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 4228 Leslie | | Detroit | MI | 48238 |
| Property Owner | 5080 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 7409 Dolphin | | Detroit | MI | 48239 |
| Property Owner | 16149 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 9916 Belleterre | | Detroit | MI | 48204 |
| Property Owner | 14157 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 3767 Virginia Park | | Detroit | MI | 48204 |
| Property Owner | 13578 Ilene | | Detroit | MI | 48238 |
| Property Owner | 15094 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 20009 Marx | | Detroit | MI | 48203 |
| Property Owner | 19952 Stout | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19940 Stout | | Detroit | MI | 48219 |
| Property Owner | 8047 Terry | | Detroit | MI | 48228 |
| Property Owner | 4700 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 5997 Kensington | | Detroit | MI | 48224-3806 |
| Property Owner | 5115 Bishop | | Detroit | MI | 48224 |
| Property Owner | 4451 Fischer | | Detroit | MI | 48214 |
| Property Owner | 7471 Emily | | Detroit | MI | 48234 |
| Property Owner | 6085 Chopin | | Detroit | MI | 48210 |
| Property Owner | 1152 Vinewood | | Detroit | MI | 48216 |
| Property Owner | 5886 Central | | Detroit | MI | 48210 |
| Property Owner | 99 King | | Detroit | MI | 48202 |
| Property Owner | 15326 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 3670 Woodward Avenue 4/201 | | Detroit | MI | 48201 |
| Property Owner | 3670 Woodward Avenue 4/201 | | Detroit | MI | 48201 |
| Property Owner | 12851 Conway | | Detroit | MI | 48217 |
| Property Owner | 576 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 13600 W Outer Drive | | Detroit | MI | 48239 |
| Property Owner | 4893 Ogden | | Detroit | MI | 48210 |
| Property Owner | 16816 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 2708 Mcgraw | | Detroit | MI | 48208 |
| Property Owner | 15391 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 12237 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 15403 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 18953 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 16762 Huntington | | Detroit | MI | 48219 |
| Property Owner | 14895 Washburn | | Detroit | MI | 48238 |
| Property Owner | 15525 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 5123 Casper | | Detroit | MI | 48210 |
| Property Owner | 6069 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 6527 Devereaux | | Detroit | MI | 48210 |
| Property Owner | 1760 Wabash | | Detroit | MI | 48216 |
| Property Owner | 9217 Homer | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 6533 Devereaux | | Detroit | MI | 48210 |
| Property Owner | 14551 Sussex | | Detroit | MI | 48227 |
| Property Owner | 8120 E Jefferson 54/5e | | Detroit | MI | 48214 |
| Property Owner | 512 Westminster | | Detroit | MI | 48202 |
| Property Owner | 1045 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 1001 W Jefferson 300/9i | | Detroit | MI | 48226-4508 |
| Property Owner | 13212 Crofton Ave 66 | | Detroit | MI | 48215 |
| Property Owner | 13212 Crofton Ave 66 | | Detroit | MI | 48215 |
| Property Owner | 14181 Birwood | | Detroit | MI | 48238 |
| Property Owner | 8071 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 12614 Conner | | Detroit | MI | 48205 |
| Property Owner | 15350 Archdale | | Detroit | MI | 48227 |
| Property Owner | 1471 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 13903 Harper | | Detroit | MI | 48213 |
| Property Owner | 17672 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 16821 Burgess | | Detroit | MI | 48219 |
| Property Owner | 19246 Albany St | | Detroit | MI | 48234 |
| Property Owner | 4989 Lannoo | | Detroit | MI | 48236 |
| Property Owner | 17135 Salem | | Detroit | MI | 48219 |
| Property Owner | 16815 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 2945 Lothrop | | Detroit | MI | 48206 |
| Property Owner | 13192 Mackay | | Detroit | MI | 48212 |
| Property Owner | 14428 Lamphere | | Detroit | MI | 48223 |
| Property Owner | 20144 Ilene | | Detroit | MI | 48221 |
| Property Owner | 100 Westminster | | Detroit | MI | 48202 |
| Property Owner | 15480 Holmur | | Detroit | MI | 48238 |
| Property Owner | 15766 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 16155 Coyle | | Detroit | MI | 48235 |
| Property Owner | 405 E Ferry 13/2a | | Detroit | MI | 48202 |
| Property Owner | 11367 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 4386 Wayburn | | Detroit | MI | 48224-3262 |
| Property Owner | 4386 Wayburn | | Detroit | MI | 48224-3262 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 18492 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 17616 Pennington | | Detroit | MI | 48221 |
| Property Owner | 19165 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 17523 Meyers | | Detroit | MI | 48235 |
| Property Owner | 19420 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 18031 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 15817 Normandy | | Detroit | MI | 48221 |
| Property Owner | 17155 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 7567 E Robinwood | | Detroit | MI | 48234 |
| Property Owner | 7015 Tireman | | Detroit | MI | 48204 |
| Property Owner | 5827 Livernois | | Detroit | MI | 48210 |
| Property Owner | 19370 James Couzens | | Detroit | MI | 48235 |
| Property Owner | 19372 James Couzens | | Detroit | MI | 48235 |
| Property Owner | 19378 James Couzens | | Detroit | MI | 48235 |
| Property Owner | 689 W Euclid | | Detroit | MI | 48202 |
| Property Owner | 20292 Albany St | | Detroit | MI | 48234 |
| Property Owner | 11320 Lansdowne | | Detroit | MI | 48224 |
| Property Owner | 6301 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 16561 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 2509 Taylor | | Detroit | MI | 48206 |
| Property Owner | 16845 Livernois | | Detroit | MI | 48221 |
| Property Owner | 16827 Livernois | | Detroit | MI | 48221 |
| Property Owner | 6526 Scotten | | Detroit | MI | 48210 |
| Property Owner | 3807 Pingree | | Detroit | MI | 48204 |
| Property Owner | 15856 Petoskey | | Detroit | MI | 48221 |
| Property Owner | 11708 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 14759 Holmur | | Detroit | MI | 48238 |
| Property Owner | 20111 Patton | | Detroit | MI | 48219 |
| Property Owner | 5263 Seebaldt | | Detroit | MI | 48204 |
| Property Owner | 15475 Murray Hill | | Detroit | MI | 48227 |
| Property Owner | 16240 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 16540 Woodbine | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1508 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 18267 Lauder | | Detroit | MI | 48235 |
| Property Owner | 4861 24th St | | Detroit | MI | 48208 |
| Property Owner | 9985 Belleterre | | Detroit | MI | 48204 |
| Property Owner | 19160 Verona | | Detroit | MI | 48205 |
| Property Owner | 19457 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 11955 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 14257 Greenview | | Detroit | MI | 48223 |
| Property Owner | 2592 Hammond | | Detroit | MI | 48209 |
| Property Owner | 14443 Charlevoix | | Detroit | MI | 48215 |
| Property Owner | 6751 Covert | | Detroit | MI | 48212 |
| Property Owner | 5650 Hartford | | Detroit | MI | 48210 |
| Property Owner | 5664 Hartford | | Detroit | MI | 48210 |
| Property Owner | 14335 Montrose | | Detroit | MI | 48227 |
| Property Owner | 3942 Bedford | | Detroit | MI | 48224 |
| Property Owner | 14221 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 14460 Spring Garden | | Detroit | MI | 48205 |
| Property Owner | 20175 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 18500 Conley | | Detroit | MI | 48234 |
| Property Owner | 18603 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 20230 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 10100 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 4670 17th St | | Detroit | MI | 48208 |
| Property Owner | 15079 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 16700 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 13955 Indiana | | Detroit | MI | 48238 |
| Property Owner | 9093 Longacre | | Detroit | MI | 48228 |
| Property Owner | 10329 Violetlawn | | Detroit | MI | 48204 |
| Property Owner | 16274 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 16274 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 9551 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 9584 Strathmoor | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11682 Bramell | | Detroit | MI | 48239 |
| Property Owner | 17778 Redfern | | Detroit | MI | 48219 |
| Property Owner | 19233 Lancashire | | Detroit | MI | 48223 |
| Property Owner | 16852 Coyle | | Detroit | MI | 48235 |
| Property Owner | 18090 Beland | | Detroit | MI | 48234 |
| Property Owner | 17220 Dresden | | Detroit | MI | 48205 |
| Property Owner | 15416 Birwood | | Detroit | MI | 48238 |
| Property Owner | 5743 Cooper | | Detroit | MI | 48213 |
| Property Owner | 5743 Cooper | | Detroit | MI | 48213 |
| Property Owner | 22335 Pickford | | Detroit | MI | 48219 |
| Property Owner | 22335 Pickford | | Detroit | MI | 48219 |
| Property Owner | 15881 Murray Hill | | Detroit | MI | 48227 |
| Property Owner | 866 Edison | | Detroit | MI | 48202 |
| Property Owner | 8563 Ellsworth | | Detroit | MI | 48238 |
| Property Owner | 18924 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 2317 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 3704 14th St | | Detroit | MI | 48208 |
| Property Owner | 5801 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 5801 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 3711 E Palmer | | Detroit | MI | 48211 |
| Property Owner | 6004 Field | | Detroit | MI | 48213 |
| Property Owner | 9901 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 4810 Lakewood | | Detroit | MI | 48213 |
| Property Owner | 1651 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 22614 Chippewa | | Detroit | MI | 48219 |
| Property Owner | 18475 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 15369 Turner | | Detroit | MI | 48238 |
| Property Owner | 17532 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 309 Alger | | Detroit | MI | 48202 |
| Property Owner | 8751 Longworth | | Detroit | MI | 48209 |
| Property Owner | 18915 Snowden | | Detroit | MI | 48235 |
| Property Owner | 19191 Conley | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13656 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 19801 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 16555 Mendota | | Detroit | MI | 48221 |
| Property Owner | 9367 Lessing | | Detroit | MI | 48214 |
| Property Owner | 8101 Marygrove | | Detroit | MI | 48221 |
| Property Owner | 4203 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 5522 Lakewood | | Detroit | MI | 48213 |
| Property Owner | 19794 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 12126 Wyoming | | Detroit | MI | 48204 |
| Property Owner | 9430 Camley | | Detroit | MI | 48224 |
| Property Owner | 2068 Mclean | | Detroit | MI | 48212 |
| Property Owner | 17186 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 10024 Plymouth | | Detroit | MI | 48204 |
| Property Owner | 21640 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 2968 Carter | | Detroit | MI | 48206 |
| Property Owner | 10403 Cedarlawn | | Detroit | MI | 48204 |
| Property Owner | 20101 Carrie | | Detroit | MI | 48234 |
| Property Owner | 17146 Warwick | | Detroit | MI | 48219 |
| Property Owner | 8629 Braile | | Detroit | MI | 48228 |
| Property Owner | 9527 Montrose | | Detroit | MI | 48227 |
| Property Owner | 403 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 4427 Oregon | | Detroit | MI | 48204 |
| Property Owner | 1440 Lincolnshire | | Detroit | MI | 48203 |
| Property Owner | 4527 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 4515 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 9373 Lessing | | Detroit | MI | 48214 |
| Property Owner | 7777 Wykes | | Detroit | MI | 48204 |
| Property Owner | 3879 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 1282 Ethel | | Detroit | MI | 48217 |
| Property Owner | 16500 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 14184 Artesian | | Detroit | MI | 48223 |
| Property Owner | 16186 Stansbury | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4047 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 19350 Freeland | | Detroit | MI | 48235 |
| Property Owner | 9334 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 19745 Forrer | | Detroit | MI | 48235 |
| Property Owner | 18685 Ohio | | Detroit | MI | 48221 |
| Property Owner | 7338 Puritan | | Detroit | MI | 48238 |
| Property Owner | 3702 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 4460 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 9981 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 19389 Eureka | | Detroit | MI | 48234 |
| Property Owner | 20200 Braile | | Detroit | MI | 48219 |
| Property Owner | 5109 Lillibridge | | Detroit | MI | 48213 |
| Property Owner | 19220 Langholm | | Detroit | MI | 48234 |
| Property Owner | 16532 Muirland | | Detroit | MI | 48221 |
| Property Owner | 1060 Ethel | | Detroit | MI | 48217 |
| Property Owner | 14123 Fielding | | Detroit | MI | 48223 |
| Property Owner | 14205 Chandler Park Dr | | Detroit | MI | 48213 |
| Property Owner | 19432 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 18840 Lancashire | | Detroit | MI | 48223 |
| Property Owner | 13555 Wyoming | | Detroit | MI | 48238 |
| Property Owner | 12301 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 18646 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 11967 Ohio | | Detroit | MI | 48204 |
| Property Owner | 19300 Steel | | Detroit | MI | 48235 |
| Property Owner | 18818 Dean | | Detroit | MI | 48234 |
| Property Owner | 18936 Hull | | Detroit | MI | 48203 |
| Property Owner | 19971 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 15100 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 18430 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 16186 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 12626 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 18060 Keystone | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 3491 Mack | | Detroit | MI | 48207 |
| Property Owner | 19633 Omira | | Detroit | MI | 48203 |
| Property Owner | 18110 Keystone | | Detroit | MI | 48234 |
| Property Owner | 2695 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 13521 Norfolk 30 | | Detroit | MI | 48235-1053 |
| Property Owner | 9383 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 16134 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 8280 Robson | | Detroit | MI | 48228 |
| Property Owner | 5793 Holcomb | | Detroit | MI | 48213 |
| Property Owner | 20071 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 17383 Marx | | Detroit | MI | 48203 |
| Property Owner | 17379 Marx | | Detroit | MI | 48203 |
| Property Owner | 17375 Marx | | Detroit | MI | 48203 |
| Property Owner | 15120 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 11733 Longacre | | Detroit | MI | 48227 |
| Property Owner | 15160 Penrod | | Detroit | MI | 48223 |
| Property Owner | 18337 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 18474 Huntington | | Detroit | MI | 48219 |
| Property Owner | 14433 Patton | | Detroit | MI | 48223 |
| Property Owner | 15154 Penrod | | Detroit | MI | 48223 |
| Property Owner | 9716 Manistique | | Detroit | MI | 48224 |
| Property Owner | 15387 San Juan | | Detroit | MI | 48238 |
| Property Owner | 1818 Ethel | | Detroit | MI | 48217 |
| Property Owner | 14226 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 18088 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 3327 Blaine | | Detroit | MI | 48206 |
| Property Owner | 7741 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 15719 Prest | | Detroit | MI | 48227 |
| Property Owner | 15046 Steel | | Detroit | MI | 48227 |
| Property Owner | 3126 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 6240 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 4400 Crane | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4408 Crane | | Detroit | MI | 48214 |
| Property Owner | 5275 Kensington | | Detroit | MI | 48224 |
| Property Owner | 5275 Kensington | | Detroit | MI | 48224 |
| Property Owner | 17200 Chandler Park Dr | | Detroit | MI | 48224 |
| Property Owner | 16536 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 8287 Normile | | Detroit | MI | 48204 |
| Property Owner | 10422 Morley | | Detroit | MI | 48204 |
| Property Owner | 8828 Joy Rd | | Detroit | MI | 48204 |
| Property Owner | 8824 Joy Rd | | Detroit | MI | 48204 |
| Property Owner | 8820 Joy Rd | | Detroit | MI | 48204 |
| Property Owner | 2253 S La Salle Gardens | | Detroit | MI | 48206 |
| Property Owner | 13623 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 12521 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 8836 Joy Rd | | Detroit | MI | 48204 |
| Property Owner | 13959 St Aubin | | Detroit | MI | 48212 |
| Property Owner | 10613 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 9550 Heyden | | Detroit | MI | 48228 |
| Property Owner | 11858 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 16527 Pierson | | Detroit | MI | 48219 |
| Property Owner | 20013 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 19351 Braile | | Detroit | MI | 48219 |
| Property Owner | 19609 Moenart | | Detroit | MI | 48234 |
| Property Owner | 2021 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 6351 Beechton | | Detroit | MI | 48210 |
| Property Owner | 15767 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 15872 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 24745 Frisbee | | Detroit | MI | 48219 |
| Property Owner | 15474 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 20114 Conley | | Detroit | MI | 48234 |
| Property Owner | 19984 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 6000 Lodewyck | | Detroit | MI | 48224 |
| Property Owner | 9628 Chatham | | Detroit | MI | 48239 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4003 Glendale | | Detroit | MI | 48238 |
| Property Owner | 18936 Mallina | | Detroit | MI | 48236 |
| Property Owner | 853 Burlingame | | Detroit | MI | 48202 |
| Property Owner | 13862 Seymour | | Detroit | MI | 48205 |
| Property Owner | 3209 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 19727 Burgess | | Detroit | MI | 48219 |
| Property Owner | 16623 Washburn | | Detroit | MI | 48221 |
| Property Owner | 20 Westminster | | Detroit | MI | 48202 |
| Property Owner | 19708 Ward | | Detroit | MI | 48235 |
| Property Owner | 8580 Appoline | | Detroit | MI | 48228 |
| Property Owner | 17174 Mackay | | Detroit | MI | 48212 |
| Property Owner | 616 Woodland | | Detroit | MI | 48202 |
| Property Owner | 8025 Coyle | | Detroit | MI | 48228 |
| Property Owner | 4684 Drexel | | Detroit | MI | 48215 |
| Property Owner | 20529 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 13300 Vassar | | Detroit | MI | 48235 |
| Property Owner | 2901 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 3831 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 15572 Fordham | | Detroit | MI | 48205 |
| Property Owner | 2534 Harding | | Detroit | MI | 48214 |
| Property Owner | 12403 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 17630 Wormer | | Detroit | MI | 48219 |
| Property Owner | 1517 Burns | | Detroit | MI | 48214 |
| Property Owner | 18620 Gruebner | | Detroit | MI | 48234 |
| Property Owner | 3927 Jeffries | | Detroit | MI | 48208 |
| Property Owner | 11486 Minden | | Detroit | MI | 48205 |
| Property Owner | 16600 Lenore | | Detroit | MI | 48219 |
| Property Owner | 14060 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 12923 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 19164 Berg Rd | | Detroit | MI | 48219 |
| Property Owner | 1984 Dearing | | Detroit | MI | 48212 |
| Property Owner | 20007 Birwood | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17128 Chapel | | Detroit | MI | 48219 |
| Property Owner | 17136 Chapel | | Detroit | MI | 48219 |
| Property Owner | 1491 17th St | | Detroit | MI | 48216 |
| Property Owner | 20827 Fenkell | | Detroit | MI | 48223 |
| Property Owner | 16137 Wormer | | Detroit | MI | 48219 |
| Property Owner | 7102 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 15876 Meyers | | Detroit | MI | 48235 |
| Property Owner | 14128 Ilene | | Detroit | MI | 48238 |
| Property Owner | 14134 Ilene | | Detroit | MI | 48238 |
| Property Owner | 1721 Campau Farms Circle 40/12 | | Detroit | MI | 48207-5169 |
| Property Owner | 1721 Campau Farms Circle 40/12 | | Detroit | MI | 48207-5169 |
| Property Owner | 12635 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 2844 Central | | Detroit | MI | 48210 |
| Property Owner | 120 Seward 30/304 | | Detroit | MI | 48209 |
| Property Owner | 15918 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 11386 Patton | | Detroit | MI | 48228 |
| Property Owner | 19452 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 8231 House | | Detroit | MI | 48234 |
| Property Owner | 9685 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 16022 W Grand River | | Detroit | MI | 48227 |
| Property Owner | 20530 Glendale | | Detroit | MI | 48223 |
| Property Owner | 19203 W Grand River | | Detroit | MI | 48223 |
| Property Owner | 19215 W Grand River | | Detroit | MI | 48223 |
| Property Owner | 15011 Coyle | | Detroit | MI | 48227 |
| Property Owner | 1460 Lincolnshire | | Detroit | MI | 48203 |
| Property Owner | 19211 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 13821 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 2194 Lansing | | Detroit | MI | 48209 |
| Property Owner | 2514 Woodmere | | Detroit | MI | 48209 |
| Property Owner | 18467 St Marys | | Detroit | MI | 48235 |
| Property Owner | 9572 Burnette | | Detroit | MI | 48204 |
| Property Owner | 7222 Webb | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2516 Calvert | | Detroit | MI | 48206 |
| Property Owner | 16801 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 3462 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 20551 Grandview | | Detroit | MI | 48219 |
| Property Owner | 3759 Cass | | Detroit | MI | 48201 |
| Property Owner | 12025 Woodrow Wilson | | Detroit | MI | 48206 |
| Property Owner | 3535 Cass | | Detroit | MI | 48201 |
| Property Owner | 19029 W Warren | | Detroit | MI | 48228 |
| Property Owner | 6467 Greenview | | Detroit | MI | 48228 |
| Property Owner | 12746 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 6533 E Jefferson 137/411 | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 137 | | Detroit | MI | 42807 |
| Property Owner | 5584 Springfield | | Detroit | MI | 48213 |
| Property Owner | 12731 Gunston | | Detroit | MI | 48205 |
| Property Owner | 2413 Oakdale | | Detroit | MI | 48209 |
| Property Owner | 2870 Woodmere | | Detroit | MI | 48209 |
| Property Owner | 1667 Evans | | Detroit | MI | 48209 |
| Property Owner | 6553 Dennis | | Detroit | MI | 48210 |
| Property Owner | 6948 Clayton | | Detroit | MI | 48210 |
| Property Owner | 7158 Parkwood | | Detroit | MI | 48210 |
| Property Owner | 1944 Springwells | | Detroit | MI | 48209 |
| Property Owner | 18901 Annchester | | Detroit | MI | 48219 |
| Property Owner | 3675 Clippert | | Detroit | MI | 48210 |
| Property Owner | 4184 Western | | Detroit | MI | 48210 |
| Property Owner | 3964 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 1479 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 5623 Chopin | | Detroit | MI | 48210 |
| Property Owner | 1275 Waterman | | Detroit | MI | 48209 |
| Property Owner | 1267 Waterman | | Detroit | MI | 48209 |
| Property Owner | 2236 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 4646 Plumer | | Detroit | MI | 48209 |
| Property Owner | 9201 Mandale | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 550 Chandler | | Detroit | MI | 48202 |
| Property Owner | 3012 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 443 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 1456 Lawndale | | Detroit | MI | 48209 |
| Property Owner | 1090 Morrell | | Detroit | MI | 48209 |
| Property Owner | 2139 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 2621 Springwells | | Detroit | MI | 48209 |
| Property Owner | 5706 Springwells | | Detroit | MI | 48210 |
| Property Owner | 6238 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 9145 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 9153 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 7059 Army | | Detroit | MI | 48209 |
| Property Owner | 8090 Navy | | Detroit | MI | 48209 |
| Property Owner | 3308 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 1545 Brainard | | Detroit | MI | 48208 |
| Property Owner | 1763 W Willis | | Detroit | MI | 48208 |
| Property Owner | 4151 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 4151 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 13336 St Ervin Ave 10 | | Detroit | MI | 48215-3354 |
| Property Owner | 6003 Eastlawn | | Detroit | MI | 48213 |
| Property Owner | 20015 Birwood | | Detroit | MI | 48221 |
| Property Owner | 14140 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 8162 E Jefferson 4a | | Detroit | MI | 48214 |
| Property Owner | 5682 Springwells | | Detroit | MI | 48210 |
| Property Owner | 15711 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 7779 Navy | | Detroit | MI | 48209 |
| Property Owner | 19769 Annchester | | Detroit | MI | 48219 |
| Property Owner | 15776 Cruse | | Detroit | MI | 48227 |
| Property Owner | 106 E Forest | | Detroit | MI | 48201 |
| Property Owner | 3960 Minnesota | | Detroit | MI | 48212 |
| Property Owner | 16155 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 17159 Snowden | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3261 Elmhurst | | Detroit | MI | 48206 |
| Property Owner | 3350 Elmhurst | | Detroit | MI | 48206 |
| Property Owner | 19665 Cameron | | Detroit | MI | 48203 |
| Property Owner | 13020 Corbett | | Detroit | MI | 48213 |
| Property Owner | 751 Hazelwood | | Detroit | MI | 48202 |
| Property Owner | 2128 Lansing | | Detroit | MI | 48209 |
| Property Owner | 17353 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 3985 Trenton | | Detroit | MI | 48210 |
| Property Owner | 8868 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 18551 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 19436 Conley | | Detroit | MI | 48234 |
| Property Owner | 15476 Minock | | Detroit | MI | 48223 |
| Property Owner | 15428 Archdale | | Detroit | MI | 48227 |
| Property Owner | 12268 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 19333 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 14448 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 17227 Shields | | Detroit | MI | 48212 |
| Property Owner | 7461 Pilgrim | | Detroit | MI | 48238 |
| Property Owner | 2130 Clark | | Detroit | MI | 48209 |
| Property Owner | 4339 Toledo | | Detroit | MI | 48209 |
| Property Owner | 2158 Scotten | | Detroit | MI | 48209 |
| Property Owner | 12820 Gunston | | Detroit | MI | 48205 |
| Property Owner | 10259 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 18924 Pennington | | Detroit | MI | 48221 |
| Property Owner | 24521 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 14630 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 16728 Greydale | | Detroit | MI | 48219 |
| Property Owner | 881 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 13072 Wade | | Detroit | MI | 48213 |
| Property Owner | 250 E Harbortown Dr 167 | | Detroit | MI | 48207 |
| Property Owner | 250 E Harbortown Dr 168/151 | | Detroit | MI | 48207 |
| Property Owner | 250 E Harbortown Dr 167 | | Detroit | MI | 48207 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 250 E Harbortown Dr 168/151 | | Detroit | MI | 48207 |
| Property Owner | 4296 Seebaldt | | Detroit | MI | 48204 |
| Property Owner | 1534 St Clair | | Detroit | MI | 48214 |
| Property Owner | 13141 Houston-whittier | | Detroit | MI | 48205 |
| Property Owner | 9216 Camley | | Detroit | MI | 48224 |
| Property Owner | 13201 Prest | | Detroit | MI | 48227 |
| Property Owner | 18029 Sussex | | Detroit | MI | 48235 |
| Property Owner | 13161 Maine | | Detroit | MI | 48212 |
| Property Owner | 13151 Maine | | Detroit | MI | 48212 |
| Property Owner | 1664 Blaine | | Detroit | MI | 48206 |
| Property Owner | 4047 Carter | | Detroit | MI | 48204 |
| Property Owner | 15495 Hazelton | | Detroit | MI | 48223 |
| Property Owner | 15019 Mapleridge | | Detroit | MI | 48205 |
| Property Owner | 15895 Prevost | | Detroit | MI | 48235 |
| Property Owner | 14660 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 11525 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 10405 Balfour | | Detroit | MI | 48224 |
| Property Owner | 16263 Parkside | | Detroit | MI | 48221 |
| Property Owner | 6196 Hedge | | Detroit | MI | 48211 |
| Property Owner | 17120 Charest | | Detroit | MI | 48212 |
| Property Owner | 4087 Dodge | | Detroit | MI | 48211 |
| Property Owner | 4165 Dodge | | Detroit | MI | 48211 |
| Property Owner | 6191 Hedge | | Detroit | MI | 48211 |
| Property Owner | 6112 Huber | | Detroit | MI | 48211 |
| Property Owner | 6709 Miller | | Detroit | MI | 48211 |
| Property Owner | 7460 Maywood | | Detroit | MI | 48213 |
| Property Owner | 7442 Erbie | | Detroit | MI | 48213 |
| Property Owner | 7316 Erbie | | Detroit | MI | 48213 |
| Property Owner | 8367 Wallace | | Detroit | MI | 48213 |
| Property Owner | 6661 Field | | Detroit | MI | 48213 |
| Property Owner | 7879 Concord | | Detroit | MI | 48211 |
| Property Owner | 8528 Lyford | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8248 Lyford | | Detroit | MI | 48234 |
| Property Owner | 8315 Lyford | | Detroit | MI | 48234 |
| Property Owner | 8333 Lyford | | Detroit | MI | 48234 |
| Property Owner | 8340 Leander | | Detroit | MI | 48234 |
| Property Owner | 8520 Montlieu | | Detroit | MI | 48234 |
| Property Owner | 8342 Montlieu | | Detroit | MI | 48234 |
| Property Owner | 8185 Montlieu | | Detroit | MI | 48234 |
| Property Owner | 8369 Montlieu | | Detroit | MI | 48234 |
| Property Owner | 8292 Wisner | | Detroit | MI | 48234 |
| Property Owner | 8255 Wisner | | Detroit | MI | 48234 |
| Property Owner | 8122 Dubay | | Detroit | MI | 48234 |
| Property Owner | 8259 Dubay | | Detroit | MI | 48234 |
| Property Owner | 8277 Dubay | | Detroit | MI | 48234 |
| Property Owner | 8069 Forestlawn | | Detroit | MI | 48234 |
| Property Owner | 8081 Forestlawn | | Detroit | MI | 48234 |
| Property Owner | 8267 Forestlawn | | Detroit | MI | 48234 |
| Property Owner | 8220 Mt Olivet | | Detroit | MI | 48234 |
| Property Owner | 8104 Dobel | | Detroit | MI | 48234 |
| Property Owner | 8098 Dobel | | Detroit | MI | 48234 |
| Property Owner | 8091 Dobel | | Detroit | MI | 48234 |
| Property Owner | 8123 Dobel | | Detroit | MI | 48234 |
| Property Owner | 8141 Dobel | | Detroit | MI | 48234 |
| Property Owner | 8153 Dobel | | Detroit | MI | 48234 |
| Property Owner | 8161 Dobel | | Detroit | MI | 48234 |
| Property Owner | 4155 Campbell | | Detroit | MI | 48209 |
| Property Owner | 648 Alter | | Detroit | MI | 48215 |
| Property Owner | 7280 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 5950 Yorkshire | | Detroit | MI | 48224-2041 |
| Property Owner | 14468 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 16161 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 11039 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 11733 Whitcomb | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 7331 Memorial | | Detroit | MI | 48228 |
| Property Owner | 18460 Archdale | | Detroit | MI | 48235 |
| Property Owner | 8100 W Grand River | | Detroit | MI | 48204 |
| Property Owner | 8350 Carbondale | | Detroit | MI | 48204 |
| Property Owner | 17147 Bradford | | Detroit | MI | 48205 |
| Property Owner | 16800 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 15368 Virgil | | Detroit | MI | 48223 |
| Property Owner | 2410 Inglis | | Detroit | MI | 48209 |
| Property Owner | 2526 Inglis | | Detroit | MI | 48209 |
| Property Owner | 2080 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 159 Randolph | | Detroit | MI | 48200 |
| Property Owner | 11403 St Patrick | | Detroit | MI | 48205 |
| Property Owner | 14184 Cedargrove | | Detroit | MI | 48205 |
| Property Owner | 12691 Riad | | Detroit | MI | 48236 |
| Property Owner | 14566 Heyden | | Detroit | MI | 48223 |
| Property Owner | 18461 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 2411 Central | | Detroit | MI | 48209 |
| Property Owner | 2970 Central | | Detroit | MI | 48210 |
| Property Owner | 2964 Central | | Detroit | MI | 48210 |
| Property Owner | 7286 Dix | | Detroit | MI | 48209 |
| Property Owner | 7280 Dix | | Detroit | MI | 48209 |
| Property Owner | 7276 Dix | | Detroit | MI | 48209 |
| Property Owner | 2980 Central | | Detroit | MI | 48210 |
| Property Owner | 2994 Central | | Detroit | MI | 48210 |
| Property Owner | 2986 Central | | Detroit | MI | 48210 |
| Property Owner | 3008 Central | | Detroit | MI | 48210 |
| Property Owner | 3022 Central | | Detroit | MI | 48210 |
| Property Owner | 3030 Central | | Detroit | MI | 48210 |
| Property Owner | 3032 Central | | Detroit | MI | 48210 |
| Property Owner | 3050 Central | | Detroit | MI | 48210 |
| Property Owner | 2951 Central | | Detroit | MI | 48210 |
| Property Owner | 9543 Cheyenne | | Detroit | MI | 48227 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 8840 Second | | Detroit | MI | 48202 |
| Property Owner | 19956 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 680 Delaware | | Detroit | MI | 48202 |
| Property Owner | 1510 Edison | | Detroit | MI | 48206 |
| Property Owner | 1668 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 8836 Brace | | Detroit | MI | 48228 |
| Property Owner | 7442 Woodrow Wilson | | Detroit | MI | 48206 |
| Property Owner | 19691 Helen | | Detroit | MI | 48234 |
| Property Owner | 11031 College | | Detroit | MI | 48205 |
| Property Owner | 10127 Boleyn | | Detroit | MI | 48224 |
| Property Owner | 20276 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 14157 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 2520 Central | | Detroit | MI | 48209 |
| Property Owner | 2565 Central | | Detroit | MI | 48200 |
| Property Owner | 5525 Audubon | | Detroit | MI | 48224 |
| Property Owner | 19347 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 19800 Grandville | | Detroit | MI | 48219 |
| Property Owner | 14073 Freeland | | Detroit | MI | 48227 |
| Property Owner | 20260 Sherwood | | Detroit | MI | 48234 |
| Property Owner | 8515 Plainview | | Detroit | MI | 48228 |
| Property Owner | 6508 Faust | | Detroit | MI | 48228 |
| Property Owner | 15741 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 15087 Ward | | Detroit | MI | 48227 |
| Property Owner | 2419 Inglis | | Detroit | MI | 48209 |
| Property Owner | 1520 Livernois | | Detroit | MI | 48209 |
| Property Owner | 6101 Brace | | Detroit | MI | 48228 |
| Property Owner | 1003 Waterman | | Detroit | MI | 48209 |
| Property Owner | 5631 Porter | | Detroit | MI | 48209 |
| Property Owner | 7521 Holmes | | Detroit | MI | 48210 |
| Property Owner | 5420 Martin | | Detroit | MI | 48210 |
| Property Owner | 6000 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 2146 Lansing | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7813 Melville | | Detroit | MI | 48209 |
| Property Owner | 7801 Melville | | Detroit | MI | 48209 |
| Property Owner | 7819 Melville | | Detroit | MI | 48209 |
| Property Owner | 2577 Inglis | | Detroit | MI | 48209 |
| Property Owner | 1217 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 2040 24th St | | Detroit | MI | 48216 |
| Property Owner | 8794 Olivet | | Detroit | MI | 48209 |
| Property Owner | 16524 Trinity | | Detroit | MI | 48219 |
| Property Owner | 9593 Terry | | Detroit | MI | 48227 |
| Property Owner | 20069 Basil | | Detroit | MI | 48235 |
| Property Owner | 6739 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 18465 Ashton | | Detroit | MI | 48219 |
| Property Owner | 6317 Penrod | | Detroit | MI | 48228 |
| Property Owner | 6491 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 6203 Grandville | | Detroit | MI | 48228 |
| Property Owner | 11326 Plainview | | Detroit | MI | 48228 |
| Property Owner | 7666 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 2441 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 10011 Greenfield | | Detroit | MI | 48227 |
| Property Owner | 10003 Greenfield | | Detroit | MI | 48227 |
| Property Owner | 9993 Greenfield | | Detroit | MI | 48227 |
| Property Owner | 18220 W Warren | | Detroit | MI | 48228 |
| Property Owner | 18208 W Warren | | Detroit | MI | 48228 |
| Property Owner | 6628 Willette | | Detroit | MI | 48210 |
| Property Owner | 14660 Fordham | | Detroit | MI | 48205 |
| Property Owner | 19668 Andover | | Detroit | MI | 48203 |
| Property Owner | 14430 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 509 Marston | | Detroit | MI | 48202 |
| Property Owner | 5753 Brace | | Detroit | MI | 48228 |
| Property Owner | 13988 Bramell | | Detroit | MI | 48223 |
| Property Owner | 19160 Washburn | | Detroit | MI | 48221 |
| Property Owner | 5700 Central | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7810 Pitt | | Detroit | MI | 48209 |
| Property Owner | 10046 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 18115 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 9240 Falcon | | Detroit | MI | 48209 |
| Property Owner | 18237 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 3922 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 6727 Artesian | | Detroit | MI | 48228 |
| Property Owner | 10377 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 18605 Fleming | | Detroit | MI | 48234 |
| Property Owner | 14104 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 14104 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 16761 Avon | | Detroit | MI | 48219 |
| Property Owner | 8655 Penrod | | Detroit | MI | 48228 |
| Property Owner | 14300 Westwood | | Detroit | MI | 48223 |
| Property Owner | 12338 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 17342 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 15873 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 12603 Waltham | | Detroit | MI | 48205 |
| Property Owner | 313 E Crescent Lane 20 | | Detroit | MI | 48207 |
| Property Owner | 2557 W Mcnichols 10/104 | | Detroit | MI | 48221 |
| Property Owner | 4751 Alter | | Detroit | MI | 48215 |
| Property Owner | 13916 Manor | | Detroit | MI | 48238 |
| Property Owner | 15721 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 17673 Runyon | | Detroit | MI | 48234 |
| Property Owner | 6000 Grayton | | Detroit | MI | 48224 |
| Property Owner | 8267 Warwick | | Detroit | MI | 48228 |
| Property Owner | 15845 Normandy | | Detroit | MI | 48221 |
| Property Owner | 7353 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 14803 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 14911 Flanders | | Detroit | MI | 48205 |
| Property Owner | 14548 Forrer | | Detroit | MI | 48227 |
| Property Owner | 15443 Lesure | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 17352 Albion | | Detroit | MI | 48234 |
| Property Owner | 19295 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 14536 Faust | | Detroit | MI | 48223 |
| Property Owner | 5070 Maplewood | | Detroit | MI | 48204 |
| Property Owner | 339 Ashland | | Detroit | MI | 48215 |
| Property Owner | 9216 Cheyenne | | Detroit | MI | 48228 |
| Property Owner | 18882 Keystone | | Detroit | MI | 48234 |
| Property Owner | 19651 Beland | | Detroit | MI | 48234 |
| Property Owner | 6213 Rosa Parks Blvd | | Detroit | MI | 48208 |
| Property Owner | 16461 Collingham | | Detroit | MI | 48205 |
| Property Owner | 2427 Halleck | | Detroit | MI | 48212 |
| Property Owner | 13520 Mackay | | Detroit | MI | 48212 |
| Property Owner | 13524 Mackay | | Detroit | MI | 48212 |
| Property Owner | 2230 S Schaefer | | Detroit | MI | 48217 |
| Property Owner | 3347 Lawley | | Detroit | MI | 48212 |
| Property Owner | 9637 Prairie | | Detroit | MI | 48204 |
| Property Owner | 13919 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 19356 Derby | | Detroit | MI | 48203 |
| Property Owner | 19775 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 9571 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 13000 Chandler Park Dr | | Detroit | MI | 48213 |
| Property Owner | 14390 Prevost | | Detroit | MI | 48227 |
| Property Owner | 15506 Oakfield | | Detroit | MI | 48227 |
| Property Owner | 14635 Lesure | | Detroit | MI | 48227 |
| Property Owner | 5909 Begole | | Detroit | MI | 48210 |
| Property Owner | 17941 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 15837 Faircrest | | Detroit | MI | 48205 |
| Property Owner | 9037 Fielding | | Detroit | MI | 48228 |
| Property Owner | 12083 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 5680 Stanford | | Detroit | MI | 48210 |
| Property Owner | 2395 E Mcnichols | | Detroit | MI | 48212 |
| Property Owner | 17563 Russell | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8752 Kercheval | | Detroit | MI | 48214 |
| Property Owner | 18501 Russell | | Detroit | MI | 48203 |
| Property Owner | 16870 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 18220 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 9776 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 14055 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 8633 Bessemore | | Detroit | MI | 48213 |
| Property Owner | 15490 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 13661 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 20461 Prairie | | Detroit | MI | 48221 |
| Property Owner | 11319 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 20515 Steel | | Detroit | MI | 48235 |
| Property Owner | 20515 Steel | | Detroit | MI | 48235 |
| Property Owner | 14102 Birwood | | Detroit | MI | 48238 |
| Property Owner | 17615 Fenton | | Detroit | MI | 48219 |
| Property Owner | 18273 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 12937 Greenview | | Detroit | MI | 48223 |
| Property Owner | 16554 Tracey | | Detroit | MI | 48235 |
| Property Owner | 1935 Gladstone | | Detroit | MI | 48206 |
| Property Owner | 18611 Freeland | | Detroit | MI | 48235 |
| Property Owner | 11733 Meyers | | Detroit | MI | 48227 |
| Property Owner | 20247 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 18902 Hull | | Detroit | MI | 48203 |
| Property Owner | 14776 Lannette | | Detroit | MI | 48213 |
| Property Owner | 16124 Chicago | | Detroit | MI | 48228 |
| Property Owner | 14200 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 18718 Barlow | | Detroit | MI | 48205 |
| Property Owner | 12581 Gitre | | Detroit | MI | 48205 |
| Property Owner | 461 W Robinwood | | Detroit | MI | 48203 |
| Property Owner | 12156 Waltham | | Detroit | MI | 48205 |
| Property Owner | 1600 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 2508 Wendell | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9186 Falcon | | Detroit | MI | 48209 |
| Property Owner | 9204 W Grand River | | Detroit | MI | 48204 |
| Property Owner | 4834 Joy Rd | | Detroit | MI | 48204 |
| Property Owner | 9238 Riviera | | Detroit | MI | 48204 |
| Property Owner | 9335 Yosemite | | Detroit | MI | 48204 |
| Property Owner | 9294 Cascade | | Detroit | MI | 48204 |
| Property Owner | 9394 Yellowstone | | Detroit | MI | 48204 |
| Property Owner | 9230 Yosemite | | Detroit | MI | 48204 |
| Property Owner | 9526 Yosemite | | Detroit | MI | 48204 |
| Property Owner | 8952 W Grand River | | Detroit | MI | 48204 |
| Property Owner | 5000 Joy Rd | | Detroit | MI | 48204 |
| Property Owner | 4940 Joy Rd | | Detroit | MI | 48204 |
| Property Owner | 9514 Yosemite | | Detroit | MI | 48204 |
| Property Owner | 9274 Yosemite | | Detroit | MI | 48204 |
| Property Owner | 9338 Yosemite | | Detroit | MI | 48204 |
| Property Owner | 13094 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 531 S Piper Ct | | Detroit | MI | 48215 |
| Property Owner | 16166 Princeton | | Detroit | MI | 48221 |
| Property Owner | 15357 Birwood | | Detroit | MI | 48238 |
| Property Owner | 15467 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 17892 Dresden | | Detroit | MI | 48205 |
| Property Owner | 14820 Parkside | | Detroit | MI | 48238 |
| Property Owner | 2974 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 1250 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 18056 Revere | | Detroit | MI | 48234 |
| Property Owner | 14237 Ohio | | Detroit | MI | 48238 |
| Property Owner | 5105 Grayton | | Detroit | MI | 48224 |
| Property Owner | 7258 Stout | | Detroit | MI | 48228 |
| Property Owner | 7258 Stout | | Detroit | MI | 48228 |
| Property Owner | 2988 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 11418 Greiner | | Detroit | MI | 48234 |
| Property Owner | 19210 Birwood | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19318 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 12801 Santa Clara | | Detroit | MI | 48235 |
| Property Owner | 13118 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 5806 Drexel | | Detroit | MI | 48213 |
| Property Owner | 16800 Ashton | | Detroit | MI | 48219 |
| Property Owner | 1395 Antietam 46 | | Detroit | MI | 48207-2873 |
| Property Owner | 1395 Antietam 46 | | Detroit | MI | 48207-2873 |
| Property Owner | 14527 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 15026 Prevost | | Detroit | MI | 48227 |
| Property Owner | 3886 Lemay | | Detroit | MI | 48214 |
| Property Owner | 18615 Binder | | Detroit | MI | 48234 |
| Property Owner | 8568 Indiana | | Detroit | MI | 48204 |
| Property Owner | 3467 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 5068 Audubon | | Detroit | MI | 48224 |
| Property Owner | 8046 Indiana | | Detroit | MI | 48204 |
| Property Owner | 19704 Dale | | Detroit | MI | 48219 |
| Property Owner | 19974 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 1515 Cherboneau Pl | | Detroit | MI | 48207-2841 |
| Property Owner | 18924 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 4020 Vicksburg | | Detroit | MI | 48204 |
| Property Owner | 1131 Wellington | | Detroit | MI | 48211-1260 |
| Property Owner | 2431 Crane | | Detroit | MI | 48214 |
| Property Owner | 13431 Promenade | | Detroit | MI | 48213 |
| Property Owner | 11862 Whithorn | | Detroit | MI | 48205 |
| Property Owner | 1619 Fairview | | Detroit | MI | 48214 |
| Property Owner | 1294 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 2501 Philip | | Detroit | MI | 48215 |
| Property Owner | 2610 Ashland | | Detroit | MI | 48215 |
| Property Owner | 12404 Maine | | Detroit | MI | 48212 |
| Property Owner | 5911 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 3025 Calvert | | Detroit | MI | 48206 |
| Property Owner | 3035 Sheridan | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2550 Calvert | | Detroit | MI | 48206 |
| Property Owner | 1130 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 18430 Meyers | | Detroit | MI | 48235 |
| Property Owner | 19901 Trinity | | Detroit | MI | 48219 |
| Property Owner | 4821 Coplin | | Detroit | MI | 48213 |
| Property Owner | 8067 Penrod | | Detroit | MI | 48228 |
| Property Owner | 3310 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 6445 Seneca | | Detroit | MI | 48213 |
| Property Owner | 3238 Leslie | | Detroit | MI | 48238 |
| Property Owner | 12526 Duchess | | Detroit | MI | 48224 |
| Property Owner | 15055 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 21501 W Eight Mile | | Detroit | MI | 48219 |
| Property Owner | 10421 W Grand River | | Detroit | MI | 48204-2005 |
| Property Owner | 2997 Fischer | | Detroit | MI | 48214 |
| Property Owner | 12810 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 16360 Tireman | | Detroit | MI | 48228 |
| Property Owner | 18419 Heyden | | Detroit | MI | 48219 |
| Property Owner | 17032 W Warren | | Detroit | MI | 48228 |
| Property Owner | 2615 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 8045 Carbondale | | Detroit | MI | 48204 |
| Property Owner | 15329 Grandville | | Detroit | MI | 48223 |
| Property Owner | 16757 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 13711 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 17815 Mcintyre | | Detroit | MI | 48219 |
| Property Owner | 20234 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 17229 Heyden | | Detroit | MI | 48219 |
| Property Owner | 20210 Patton | | Detroit | MI | 48219 |
| Property Owner | 15244 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 8506 Greenview | | Detroit | MI | 48228 |
| Property Owner | 1001 W Jefferson 300/20f | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/20f | | Detroit | MI | 48226 |
| Property Owner | 16832 Stoepel | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11626 Laing | | Detroit | MI | 48224 |
| Property Owner | 19303 Mendota | | Detroit | MI | 48221 |
| Property Owner | 1316 Drexel | | Detroit | MI | 48215 |
| Property Owner | 18269 Stout | | Detroit | MI | 48219 |
| Property Owner | 15495 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 10663 Lanark | | Detroit | MI | 48224 |
| Property Owner | 12059 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 5558 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 15457 Prevost | | Detroit | MI | 48227 |
| Property Owner | 458 Peterboro | | Detroit | MI | 48201 |
| Property Owner | 9340 Richter | | Detroit | MI | 48214 |
| Property Owner | 140 W Philadelphia | | Detroit | MI | 48202 |
| Property Owner | 1001 W Jefferson 300/22g | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/22j | | Detroit | MI | 48226 |
| Property Owner | 14235 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 20294 Moenart | | Detroit | MI | 48234 |
| Property Owner | 10611 Joy Rd | | Detroit | MI | 48204 |
| Property Owner | 11676 Griggs | | Detroit | MI | 48204 |
| Property Owner | 551 Newport | | Detroit | MI | 48215 |
| Property Owner | 551 Newport | | Detroit | MI | 48215-3245 |
| Property Owner | 16815 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 1084 Carmel | | Detroit | MI | 48203 |
| Property Owner | 120 Seward 10/108 | | Detroit | MI | 48209 |
| Property Owner | 1306 Wheelock | | Detroit | MI | 48209 |
| Property Owner | 16558 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 4058 Pingree | | Detroit | MI | 48204 |
| Property Owner | 15710 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 4642 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 17583 Warwick | | Detroit | MI | 48219 |
| Property Owner | 8231 Grandville | | Detroit | MI | 48228 |
| Property Owner | 14216 Darcy | | Detroit | MI | 48223 |
| Property Owner | 17220 Five Points | | Detroit | MI | 48240 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3463 Mcclellan | | Detroit | MI | 48214 |
| Property Owner | 8699 Kirkwood | | Detroit | MI | 48210 |
| Property Owner | 14466 Seymour | | Detroit | MI | 48205 |
| Property Owner | 13304 Broadstreet | | Detroit | MI | 48238 |
| Property Owner | 5637 Newberry | | Detroit | MI | 48209 |
| Property Owner | 9194 Melville | | Detroit | MI | 48209 |
| Property Owner | 2932 Woodmere | | Detroit | MI | 48209 |
| Property Owner | 13343 Evanston | | Detroit | MI | 48213 |
| Property Owner | 12261 Jane | | Detroit | MI | 48205 |
| Property Owner | 15826 Liberal | | Detroit | MI | 48205 |
| Property Owner | 19167 Bradford | | Detroit | MI | 48205 |
| Property Owner | 11765 Duchess | | Detroit | MI | 48224 |
| Property Owner | 7443 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 6223 Faust | | Detroit | MI | 48228 |
| Property Owner | 13934 Greenview | | Detroit | MI | 48223 |
| Property Owner | 7741 Dacosta | | Detroit | MI | 48239 |
| Property Owner | 19130 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 7562 Palmetto | | Detroit | MI | 48234 |
| Property Owner | 9400 Manistique | | Detroit | MI | 48224 |
| Property Owner | 65 W Greendale | | Detroit | MI | 48203 |
| Property Owner | 3691 Canton | | Detroit | MI | 48207 |
| Property Owner | 7815 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 2630 Charlevoix | | Detroit | MI | 48207 |
| Property Owner | 15259 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 10576 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 2541 Garland | | Detroit | MI | 48214 |
| Property Owner | 1807 Campau Farms Circle 136/5 | | Detroit | MI | 48207-5167 |
| Property Owner | 5745 Parker | | Detroit | MI | 48213 |
| Property Owner | 10661 Balfour | | Detroit | MI | 48224 |
| Property Owner | 10377 Beechdale | | Detroit | MI | 48204 |
| Property Owner | 18639 Teppert | | Detroit | MI | 48234 |
| Property Owner | 16126 Stout | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18260 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 15447 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 8322 Sirron | | Detroit | MI | 48217 |
| Property Owner | 11820 Braile | | Detroit | MI | 48228 |
| Property Owner | 12733 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 14374 Ashton | | Detroit | MI | 48223 |
| Property Owner | 15010 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 19434 Ashton | | Detroit | MI | 48219 |
| Property Owner | 15411 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 8239 Grandville | | Detroit | MI | 48228 |
| Property Owner | 9645 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 1122 Lewerenz | | Detroit | MI | 48209 |
| Property Owner | 16861 Collingham | | Detroit | MI | 48205 |
| Property Owner | 5154 Hereford | | Detroit | MI | 48224 |
| Property Owner | 5124 Casper | | Detroit | MI | 48210 |
| Property Owner | 5842 Amherst | | Detroit | MI | 48209 |
| Property Owner | 3700 Livernois | | Detroit | MI | 48210 |
| Property Owner | 4057 Clippert | | Detroit | MI | 48210 |
| Property Owner | 127 Winder 42 | | Detroit | MI | 48201-3151 |
| Property Owner | 3346 Goldner | | Detroit | MI | 48210 |
| Property Owner | 5830 Howard | | Detroit | MI | 48209 |
| Property Owner | 6219 Neff | | Detroit | MI | 48224 |
| Property Owner | 17205 Meyers | | Detroit | MI | 48235 |
| Property Owner | 14341 Lauder | | Detroit | MI | 48227 |
| Property Owner | 15900 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 12113 Rossiter | | Detroit | MI | 48236 |
| Property Owner | 8097 Carlin | | Detroit | MI | 48228 |
| Property Owner | 14457 Collingham | | Detroit | MI | 48205 |
| Property Owner | 22713 Glendale | | Detroit | MI | 48223 |
| Property Owner | 2522 Ellery | | Detroit | MI | 48207 |
| Property Owner | 9896 Livernois | | Detroit | MI | 48204 |
| Property Owner | 20145 Greenlawn | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4317 Sturtevant | | Detroit | MI | 48204 |
| Property Owner | 16522 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 8519 Esper | | Detroit | MI | 48204 |
| Property Owner | 19623 Fairport | | Detroit | MI | 48205 |
| Property Owner | 19413 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 17371 Plainview | | Detroit | MI | 48219 |
| Property Owner | 4369 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 18450 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 3344 Puritan | | Detroit | MI | 48238 |
| Property Owner | 5646 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 11492 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 971 E Golden Gate | | Detroit | MI | 48203 |
| Property Owner | 131 Atkinson | | Detroit | MI | 48202 |
| Property Owner | 131 Atkinson | | Detroit | MI | 48202 |
| Property Owner | 14252 Coyle | | Detroit | MI | 48227 |
| Property Owner | 1420 Strathcona | | Detroit | MI | 48203 |
| Property Owner | 8211 Whitcomb | | Detroit | MI | 48228 |
| Property Owner | 19153 Grandville | | Detroit | MI | 48219 |
| Property Owner | 18686 Sussex | | Detroit | MI | 48235 |
| Property Owner | 2295 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 8177 American | | Detroit | MI | 48204 |
| Property Owner | 1677 Campau Farms Circle 31/11 | | Detroit | MI | 48207-5169 |
| Property Owner | 12278 Mcdougall | | Detroit | MI | 48212 |
| Property Owner | 8226 Terry | | Detroit | MI | 48228 |
| Property Owner | 20068 Ashton | | Detroit | MI | 48219 |
| Property Owner | 19018 Braile | | Detroit | MI | 48219 |
| Property Owner | 15770 Archdale | | Detroit | MI | 48227 |
| Property Owner | 16033 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 6341 Neff | | Detroit | MI | 48224 |
| Property Owner | 6836 Heyden | | Detroit | MI | 48228 |
| Property Owner | 947 Burns | | Detroit | MI | 48214 |
| Property Owner | 18274 Warwick | | Detroit | MI | 48219 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 20137 Sherwood | | Detroit | MI | 48234 |
| Property Owner | 2016 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 16250 Coram | | Detroit | MI | 48205 |
| Property Owner | 14276 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 5503 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 2000 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 18958 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 11844 Minden | | Detroit | MI | 48205 |
| Property Owner | 19970 Ashton | | Detroit | MI | 48219 |
| Property Owner | 20116 Ashton | | Detroit | MI | 48219 |
| Property Owner | 20224 Meyers | | Detroit | MI | 48235 |
| Property Owner | 20226 Meyers | | Detroit | MI | 48235 |
| Property Owner | 18413 San Juan | | Detroit | MI | 48221 |
| Property Owner | 19387 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 6910 Burwell | | Detroit | MI | 48210 |
| Property Owner | 8310 Coyle | | Detroit | MI | 48228 |
| Property Owner | 8142 Smart | | Detroit | MI | 48210 |
| Property Owner | 13943 Mapleridge | | Detroit | MI | 48205 |
| Property Owner | 16444 Manning | | Detroit | MI | 48205 |
| Property Owner | 16673 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 15491 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 5991 Radnor | | Detroit | MI | 48224 |
| Property Owner | 16663 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 18140 Curtis | | Detroit | MI | 48219 |
| Property Owner | 4344 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 5581 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 6006 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 20461 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 6700 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 20188 Wakefield | | Detroit | MI | 48221 |
| Property Owner | 14641 Monica | | Detroit | MI | 48238 |
| Property Owner | 15860 Turner | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11685 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 20424 Bramford | | Detroit | MI | 48234 |
| Property Owner | 12518 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 12890 Sussex | | Detroit | MI | 48227 |
| Property Owner | 19400 Greydale | | Detroit | MI | 48219 |
| Property Owner | 14014 Ashton | | Detroit | MI | 48223 |
| Property Owner | 17420 Arlington | | Detroit | MI | 48212 |
| Property Owner | 15664 E Seven Mile | | Detroit | MI | 48205 |
| Property Owner | 4361 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 15666 E Seven Mile | | Detroit | MI | 48205 |
| Property Owner | 15654 E Seven Mile | | Detroit | MI | 48205 |
| Property Owner | 15652 E Seven Mile | | Detroit | MI | 48205 |
| Property Owner | 2033 Ewald Circle | | Detroit | MI | 48238 |
| Property Owner | 16830 Freeland | | Detroit | MI | 48235 |
| Property Owner | 16731 Rockdale | | Detroit | MI | 48219 |
| Property Owner | 4429 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 20247 Rogge | | Detroit | MI | 48234 |
| Property Owner | 8838 Trinity | | Detroit | MI | 48228 |
| Property Owner | 8906 Trinity | | Detroit | MI | 48228 |
| Property Owner | 5761 Brace | | Detroit | MI | 48228 |
| Property Owner | 18249 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 11670 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 3233 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 12800 Lyndon | | Detroit | MI | 48227 |
| Property Owner | 20199 Bramford | | Detroit | MI | 48234 |
| Property Owner | 20154 Lauder | | Detroit | MI | 48235 |
| Property Owner | 19158 Snowden | | Detroit | MI | 48235 |
| Property Owner | 15416 Griggs | | Detroit | MI | 48238 |
| Property Owner | 7828 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 3305 Helen | | Detroit | MI | 48207 |
| Property Owner | 18429 Harlow | | Detroit | MI | 48235 |
| Property Owner | 12791 Alcoy | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14240 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 16711 Plainview | | Detroit | MI | 48219 |
| Property Owner | 11334 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 1050 Lenox | | Detroit | MI | 48215 |
| Property Owner | 7424 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 6386 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 20226 Archdale | | Detroit | MI | 48235 |
| Property Owner | 21532 Curtis | | Detroit | MI | 48219 |
| Property Owner | 20245 Klinger | | Detroit | MI | 48234 |
| Property Owner | 7719 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 19141 Mapleview | | Detroit | MI | 48205 |
| Property Owner | 13200 Coyle | | Detroit | MI | 48227 |
| Property Owner | 631 Englewood | | Detroit | MI | 48202 |
| Property Owner | 635 Englewood | | Detroit | MI | 48202 |
| Property Owner | 2102 Harding | | Detroit | MI | 48214 |
| Property Owner | 20400 Packard | | Detroit | MI | 48234 |
| Property Owner | 480 Alter | | Detroit | MI | 48215 |
| Property Owner | 15701 E Warren | | Detroit | MI | 48224 |
| Property Owner | 7288 Navy | | Detroit | MI | 48209 |
| Property Owner | 18940 Pennington | | Detroit | MI | 48221 |
| Property Owner | 17421 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 16713 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 18702 Freeland | | Detroit | MI | 48235 |
| Property Owner | 15917 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 9155 Witt | | Detroit | MI | 48209 |
| Property Owner | 13944 Faust | | Detroit | MI | 48223 |
| Property Owner | 19211 Margareta | | Detroit | MI | 48219 |
| Property Owner | 18645 Oak Dr | | Detroit | MI | 48218 |
| Property Owner | 8607 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 15051 Liberal | | Detroit | MI | 48205 |
| Property Owner | 16550 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 5321 Lenox | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15340 Evanston | | Detroit | MI | 48224 |
| Property Owner | 18948 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 15383 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 6063 Van Court | | Detroit | MI | 48210 |
| Property Owner | 253 E Euclid | | Detroit | MI | 48202 |
| Property Owner | 17605 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 11210 Nashville | | Detroit | MI | 48205 |
| Property Owner | 9972 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 55 Leicester Ct | | Detroit | MI | 48202 |
| Property Owner | 19530 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 250 E Harbortown Dr 116 | | Detroit | MI | 48207 |
| Property Owner | 250 E Harbortown Dr 92/906 | | Detroit | MI | 48207 |
| Property Owner | 19736 Charest | | Detroit | MI | 48234 |
| Property Owner | 4707 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 9115 Longworth | | Detroit | MI | 48209 |
| Property Owner | 18659 Warwick | | Detroit | MI | 48219 |
| Property Owner | 9040 Fielding | | Detroit | MI | 48228 |
| Property Owner | 20544 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 5551 Audubon | | Detroit | MI | 48224 |
| Property Owner | 13976 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 19916 Roslyn | | Detroit | MI | 48221 |
| Property Owner | 13550 Hasse | | Detroit | MI | 48212 |
| Property Owner | 2935 Blaine | | Detroit | MI | 48206 |
| Property Owner | 14989 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 12116 Longacre | | Detroit | MI | 48227 |
| Property Owner | 6100 Coplin | | Detroit | MI | 48213 |
| Property Owner | 20453 Russell | | Detroit | MI | 48203 |
| Property Owner | 1497 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 19470 Mackay | | Detroit | MI | 48234 |
| Property Owner | 10407 Cedarlawn | | Detroit | MI | 48204 |
| Property Owner | 137 Winder | | Detroit | MI | 48201-3151 |
| Property Owner | 2556 Woodward Avenue | | Detroit | MI | 48201 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 14 W Bethune 23 | | Detroit | MI | 48202-2707 |
| Property Owner | 9616 Auburn | | Detroit | MI | 48228 |
| Property Owner | 9647 Auburn | | Detroit | MI | 48228 |
| Property Owner | 9953 Pierson | | Detroit | MI | 48228 |
| Property Owner | 4158 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 14078 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 19703 Eureka | | Detroit | MI | 48234 |
| Property Owner | 3922 Talbot | | Detroit | MI | 48212 |
| Property Owner | 2948 Grant | | Detroit | MI | 48212 |
| Property Owner | 12540 E Warren | | Detroit | MI | 48215 |
| Property Owner | 12500 E Warren | | Detroit | MI | 48215 |
| Property Owner | 15201 W Grand River | | Detroit | MI | 48227 |
| Property Owner | 17915 Joseph Campau | | Detroit | MI | 48234 |
| Property Owner | 3003 Dartmouth | | Detroit | MI | 48237 |
| Property Owner | 8617 Terry | | Detroit | MI | 48228 |
| Property Owner | 16817 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 9233 Ohio | | Detroit | MI | 48204 |
| Property Owner | 1864 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 6875 Greenview | | Detroit | MI | 48228 |
| Property Owner | 14211 Westwood | | Detroit | MI | 48223 |
| Property Owner | 12232 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 6849 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 2505 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 11409 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 14503 Faust | | Detroit | MI | 48223 |
| Property Owner | 14503 Faust | | Detroit | MI | 48223 |
| Property Owner | 1001 W Jefferson 300/6h | | Detroit | MI | 48226-4508 |
| Property Owner | 1001 W Jefferson 300/6h | | Detroit | MI | 48226-4508 |
| Property Owner | 6028 Larkins | | Detroit | MI | 48210 |
| Property Owner | 6022 Larkins | | Detroit | MI | 48210 |
| Property Owner | 13020 Klinger | | Detroit | MI | 48212 |
| Property Owner | 5589 Harold | | Detroit | MI | 48212 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 5648 Caniff | | Detroit | MI | 48212 |
| Property Owner | 5031 Garvin | | Detroit | MI | 48212 |
| Property Owner | 18475 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 12243 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 12242 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 12339 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 5061 Eldridge | | Detroit | MI | 48212 |
| Property Owner | 5123 Talbot | | Detroit | MI | 48212 |
| Property Owner | 4540 Fredro | | Detroit | MI | 48212 |
| Property Owner | 5016 Talbot | | Detroit | MI | 48212 |
| Property Owner | 5002 Talbot | | Detroit | MI | 48212 |
| Property Owner | 12311 Charest | | Detroit | MI | 48212 |
| Property Owner | 7689 Fielding | | Detroit | MI | 48228 |
| Property Owner | 19435 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 4810 Kensington | | Detroit | MI | 48224 |
| Property Owner | 3814 Tuxedo | | Detroit | MI | 48204 |
| Property Owner | 11627 Bramell | | Detroit | MI | 48239 |
| Property Owner | 3701 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 3827 Tuxedo | | Detroit | MI | 48204 |
| Property Owner | 3026 Mcclellan | | Detroit | MI | 48214 |
| Property Owner | 9331 Marietta | | Detroit | MI | 48214 |
| Property Owner | 5443 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 3859 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 3853 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 3847 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 19254 Cameron | | Detroit | MI | 48203 |
| Property Owner | 15403 Lauder | | Detroit | MI | 48227 |
| Property Owner | 8834 Knodell | | Detroit | MI | 48213 |
| Property Owner | 16773 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 16585 Braile | | Detroit | MI | 48219 |
| Property Owner | 10167 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 14704 Mansfield | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3043 Bassett | | Detroit | MI | 48217 |
| Property Owner | 14665 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 16562 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 8499 Grandville | | Detroit | MI | 48228 |
| Property Owner | 15839 Turner | | Detroit | MI | 48221 |
| Property Owner | 19634 Fairport | | Detroit | MI | 48205 |
| Property Owner | 17545 Plainview | | Detroit | MI | 48219 |
| Property Owner | 14168 Warwick | | Detroit | MI | 48223 |
| Property Owner | 11739 St Marys | | Detroit | MI | 48227 |
| Property Owner | 18935 Waltham | | Detroit | MI | 48205 |
| Property Owner | 1691 Leslie | | Detroit | MI | 48238 |
| Property Owner | 12834 Loretto | | Detroit | MI | 48205 |
| Property Owner | 5785 Hereford | | Detroit | MI | 48224 |
| Property Owner | 8337 John R | | Detroit | MI | 48202 |
| Property Owner | 12585 Corbett | | Detroit | MI | 48213 |
| Property Owner | 5626 23rd St | | Detroit | MI | 48208 |
| Property Owner | 2687 Wreford | | Detroit | MI | 48208 |
| Property Owner | 4215 Pennsylvania | | Detroit | MI | 48214 |
| Property Owner | 6533 E Jefferson 56/206j | | Detroit | MI | 42807 |
| Property Owner | 13546 Birwood | | Detroit | MI | 48238 |
| Property Owner | 18000 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 13955 Longacre | | Detroit | MI | 48227 |
| Property Owner | 17319 Patton | | Detroit | MI | 48219 |
| Property Owner | 15465 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 19300 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 8111 Rolyat | | Detroit | MI | 48234 |
| Property Owner | 4610 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 4640 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 8231 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 16420 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 14274 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 20127 Houghton | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 515 S Solvay | | Detroit | MI | 48209 |
| Property Owner | 11939 Visger | | Detroit | MI | 48217 |
| Property Owner | 16178 Ward | | Detroit | MI | 48235 |
| Property Owner | 13966 Indiana | | Detroit | MI | 48238 |
| Property Owner | 17228 Munich | | Detroit | MI | 48224 |
| Property Owner | 15871 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 19918 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 6021 Oldtown | | Detroit | MI | 48224 |
| Property Owner | 20209 Moross | | Detroit | MI | 48236 |
| Property Owner | 20021 Norwood | | Detroit | MI | 48234 |
| Property Owner | 9026 Thaddeus | | Detroit | MI | 48209 |
| Property Owner | 19686 Revere | | Detroit | MI | 48234 |
| Property Owner | 4142 Cass 5/302 | | Detroit | MI | 48201-9809 |
| Property Owner | 4142 Cass 1/102 | | Detroit | MI | 48201-9809 |
| Property Owner | 4142 Cass 1/102 | | Detroit | MI | 48201-9809 |
| Property Owner | 19371 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 5859 Romeyn | | Detroit | MI | 48209 |
| Property Owner | 14823 W Grand River | | Detroit | MI | 48227 |
| Property Owner | 8555 Lynch Rd | | Detroit | MI | 48234 |
| Property Owner | 11601 E Jefferson | | Detroit | MI | 48214 |
| Property Owner | 12957 St Marys | | Detroit | MI | 48227 |
| Property Owner | 5004 Junction | | Detroit | MI | 48210 |
| Property Owner | 14361 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 20044 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 16610 Ridge | | Detroit | MI | 48219 |
| Property Owner | 6873 Grandville | | Detroit | MI | 48228 |
| Property Owner | 6401 Auburn | | Detroit | MI | 48228 |
| Property Owner | 7530 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 13701 W Seven Mile | | Detroit | MI | 48235 |
| Property Owner | 19345 Omira | | Detroit | MI | 48203 |
| Property Owner | 13101 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 58 Adelaide St 56/6 | | Detroit | MI | 48201 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 11840 Lansdowne | | Detroit | MI | 48224 |
| Property Owner | 21530 W Grand River | | Detroit | MI | 48219 |
| Property Owner | 17167 Chapel | | Detroit | MI | 48219 |
| Property Owner | 6036 Woodrow | | Detroit | MI | 48210 |
| Property Owner | 3427 Puritan | | Detroit | MI | 48238 |
| Property Owner | 3441 Puritan | | Detroit | MI | 48238 |
| Property Owner | 4222 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 9830 Wyoming | | Detroit | MI | 48204 |
| Property Owner | 5944 Frontenac | | Detroit | MI | 48211 |
| Property Owner | 5950 Frontenac | | Detroit | MI | 48211 |
| Property Owner | 7043 Longyear | | Detroit | MI | 48211 |
| Property Owner | 7023 Longyear | | Detroit | MI | 48211 |
| Property Owner | 7031 Longyear | | Detroit | MI | 48211 |
| Property Owner | 340 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 19170 Forrer | | Detroit | MI | 48235 |
| Property Owner | 3166 Helen | | Detroit | MI | 48207 |
| Property Owner | 6100 Dorothy | | Detroit | MI | 48211 |
| Property Owner | 12304 Moran | | Detroit | MI | 48212 |
| Property Owner | 11669 Gable | | Detroit | MI | 48212 |
| Property Owner | 15700 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 15694 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 6836 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 1656 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 8085 Senator | | Detroit | MI | 48209 |
| Property Owner | 17547 St Aubin | | Detroit | MI | 48212 |
| Property Owner | 120 Seward 16/202 | | Detroit | MI | 48209 |
| Property Owner | 120 Seward 16/202 | | Detroit | MI | 48209 |
| Property Owner | 5221 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 13439 Eureka | | Detroit | MI | 48212 |
| Property Owner | 4869 Bishop | | Detroit | MI | 48224 |
| Property Owner | 3931 Mitchell | | Detroit | MI | 48207 |
| Property Owner | 9135 Greensboro | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5015 Casmere | | Detroit | MI | 48212 |
| Property Owner | 4153 Hereford | | Detroit | MI | 48224 |
| Property Owner | 627 W Alexandrine 1 | | Detroit | MI | 48201-1667 |
| Property Owner | 627 W Alexandrine 1 | | Detroit | MI | 48201-1667 |
| Property Owner | 1413 Spruce | | Detroit | MI | 48216 |
| Property Owner | 12746 Greiner | | Detroit | MI | 48205 |
| Property Owner | 5712 Lannoo | | Detroit | MI | 48236 |
| Property Owner | 5917 Maryland | | Detroit | MI | 48224 |
| Property Owner | 8009 Belle | | Detroit | MI | 48209 |
| Property Owner | 5771 Warwick | | Detroit | MI | 48228 |
| Property Owner | 19949 Derby | | Detroit | MI | 48203 |
| Property Owner | 6054 Braden | | Detroit | MI | 48210 |
| Property Owner | 5123 Springwells | | Detroit | MI | 48210 |
| Property Owner | 22450 Argus | | Detroit | MI | 48219 |
| Property Owner | 16229 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 5250 Neff | | Detroit | MI | 48224 |
| Property Owner | 12646 Westwood | | Detroit | MI | 48223 |
| Property Owner | 12661 Westwood | | Detroit | MI | 48223 |
| Property Owner | 12680 Westwood | | Detroit | MI | 48223 |
| Property Owner | 20044 Moenart | | Detroit | MI | 48234 |
| Property Owner | 15716 Forrer | | Detroit | MI | 48227 |
| Property Owner | 18435 Grandville | | Detroit | MI | 48219 |
| Property Owner | 14451 Wade | | Detroit | MI | 48224 |
| Property Owner | 4646 Wesson | | Detroit | MI | 48210 |
| Property Owner | 18262 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 14409 Young | | Detroit | MI | 48205 |
| Property Owner | 16751 Bramell | | Detroit | MI | 48219 |
| Property Owner | 20120 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 18601 Robson | | Detroit | MI | 48235 |
| Property Owner | 17706 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 19367 Plainview | | Detroit | MI | 48219 |
| Property Owner | 18981 San Juan | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19915 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 8038 Chatham | | Detroit | MI | 48239 |
| Property Owner | 6918 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 635 Atkinson | | Detroit | MI | 48202 |
| Property Owner | 11380 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 3919 Naumann | | Detroit | MI | 48212 |
| Property Owner | 13357 Promenade | | Detroit | MI | 48213 |
| Property Owner | 5564 Guilford | | Detroit | MI | 48224 |
| Property Owner | 13606 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 14824 Sussex | | Detroit | MI | 48227 |
| Property Owner | 11330 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 15335 Birwood | | Detroit | MI | 48238 |
| Property Owner | 12461 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 7556 Forrer | | Detroit | MI | 48228 |
| Property Owner | 19141 St Marys | | Detroit | MI | 48235 |
| Property Owner | 2271 Kendall | | Detroit | MI | 48238 |
| Property Owner | 19588 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 6015 Audubon | | Detroit | MI | 48224-2601 |
| Property Owner | 19721 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 15847 West Parkway | | Detroit | MI | 48223 |
| Property Owner | 533 W State Fair | | Detroit | MI | 48203 |
| Property Owner | 17486 St Aubin | | Detroit | MI | 48212 |
| Property Owner | 17490 St Aubin | | Detroit | MI | 48212 |
| Property Owner | 4343 Pacific | | Detroit | MI | 48204 |
| Property Owner | 14230 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 8350 Ohio | | Detroit | MI | 48204 |
| Property Owner | 14455 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 20527 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 18695 Waltham | | Detroit | MI | 48205 |
| Property Owner | 5219 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 3448 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 7800 Abington Ave | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8882 Auburn | | Detroit | MI | 48228 |
| Property Owner | 14235 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 11635 Riad | | Detroit | MI | 48224 |
| Property Owner | 6260 Faust | | Detroit | MI | 48228 |
| Property Owner | 460 W Canfield 26 | | Detroit | MI | 48201 |
| Property Owner | 460 W Canfield | | Detroit | MI | 48201 |
| Property Owner | 20101 Griggs | | Detroit | MI | 48221 |
| Property Owner | 18640 Moross | | Detroit | MI | 48236 |
| Property Owner | 18005 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 20405 Schoolcraft | | Detroit | MI | 48223 |
| Property Owner | 13619 Stout | | Detroit | MI | 48223 |
| Property Owner | 13624 Fielding | | Detroit | MI | 48223 |
| Property Owner | 13625 Fielding | | Detroit | MI | 48223 |
| Property Owner | 14386 Auburn | | Detroit | MI | 48223 |
| Property Owner | 9525 St Cyril | | Detroit | MI | 48213 |
| Property Owner | 9523 St Cyril | | Detroit | MI | 48213 |
| Property Owner | 9509 St Cyril | | Detroit | MI | 48213 |
| Property Owner | 15118 Manor | | Detroit | MI | 48238 |
| Property Owner | 8500 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 15080 Minock | | Detroit | MI | 48223 |
| Property Owner | 1480 Randolph | | Detroit | MI | 48226 |
| Property Owner | 1496 Randolph | | Detroit | MI | 48226 |
| Property Owner | 1228 Harding | | Detroit | MI | 48214 |
| Property Owner | 15519 Hazelton | | Detroit | MI | 48223 |
| Property Owner | 1100 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 13744 Sparling | | Detroit | MI | 48212 |
| Property Owner | 4270 Grand | | Detroit | MI | 48238 |
| Property Owner | 16684 James Couzens | | Detroit | MI | 48221 |
| Property Owner | 13663 Manor | | Detroit | MI | 48238 |
| Property Owner | 12076 Griggs | | Detroit | MI | 48204 |
| Property Owner | 8766 Rathbone | | Detroit | MI | 48209 |
| Property Owner | 3975 Lenox | | Detroit | MI | 48215 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 738 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 14520 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 14927 E Jefferson | | Detroit | MI | 48215 |
| Property Owner | 3158 Alter | | Detroit | MI | 48215 |
| Property Owner | 3180 Alter | | Detroit | MI | 48215 |
| Property Owner | 14747 St Marys | | Detroit | MI | 48227 |
| Property Owner | 14064 San Juan | | Detroit | MI | 48238 |
| Property Owner | 7808 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 1197 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 17131 Chrysler | | Detroit | MI | 48203 |
| Property Owner | 6130 Auburn | | Detroit | MI | 48228 |
| Property Owner | 146 W Greendale | | Detroit | MI | 48203 |
| Property Owner | 12855 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 6533 E Jefferson 1/110w | | Detroit | MI | 48207 |
| Property Owner | 15827 Joslyn | | Detroit | MI | 48203 |
| Property Owner | 1941 Orleans 83 | | Detroit | MI | 48207-2753 |
| Property Owner | 9711 Somerset | | Detroit | MI | 48224 |
| Property Owner | 20154 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 14364 Lamphere | | Detroit | MI | 48223 |
| Property Owner | 15468 Sussex | | Detroit | MI | 48227 |
| Property Owner | 6364 Forrer | | Detroit | MI | 48228 |
| Property Owner | 120 Seward 25/211 | | Detroit | MI | 48209 |
| Property Owner | 9894 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 5232 Fischer | | Detroit | MI | 48213 |
| Property Owner | 3773 Bushey | | Detroit | MI | 48210 |
| Property Owner | 6220 Norwalk | | Detroit | MI | 48211 |
| Property Owner | 15502 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 7342 St Paul | | Detroit | MI | 48214 |
| Property Owner | 8611 Cheyenne | | Detroit | MI | 48228 |
| Property Owner | 3803 Tyler | | Detroit | MI | 48238 |
| Property Owner | 8214 Brush | | Detroit | MI | 48202 |
| Property Owner | 1168 Collingwood | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2017 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 1685 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 5024 Hillsboro | | Detroit | MI | 48204 |
| Property Owner | 16300 Harper | | Detroit | MI | 48224-2617 |
| Property Owner | 17818 E Warren | | Detroit | MI | 48224 |
| Property Owner | 17814 E Warren | | Detroit | MI | 48224 |
| Property Owner | 17810 E Warren | | Detroit | MI | 48224 |
| Property Owner | 16135 Harper | | Detroit | MI | 48224-2667 |
| Property Owner | 16419 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 3410 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 13300 Southampton | | Detroit | MI | 48213 |
| Property Owner | 18977 Pierson | | Detroit | MI | 48219 |
| Property Owner | 9041 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 15200 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 2711 22nd St | | Detroit | MI | 48216 |
| Property Owner | 5414 Crane | | Detroit | MI | 48213 |
| Property Owner | 2655 Hendrie | | Detroit | MI | 48211 |
| Property Owner | 3343 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 6330 Montrose | | Detroit | MI | 48228 |
| Property Owner | 16158 Greenview | | Detroit | MI | 48219 |
| Property Owner | 9162 Prest | | Detroit | MI | 48228 |
| Property Owner | 4045 Taylor | | Detroit | MI | 48204 |
| Property Owner | 17151 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 14182 Collingham | | Detroit | MI | 48205 |
| Property Owner | 12664 Dolson | | Detroit | MI | 48223 |
| Property Owner | 19962 Roslyn | | Detroit | MI | 48221 |
| Property Owner | 19962 Roslyn | | Detroit | MI | 48221 |
| Property Owner | 17161 Trinity | | Detroit | MI | 48219 |
| Property Owner | 9310 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 18981 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 20270 Trinity | | Detroit | MI | 48219 |
| Property Owner | 18411 Oakfield | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 9959 Terry | | Detroit | MI | 48227 |
| Property Owner | 4397 Alter | | Detroit | MI | 48215 |
| Property Owner | 16599 Harlow | | Detroit | MI | 48235 |
| Property Owner | 11666 Broadstreet | | Detroit | MI | 48204 |
| Property Owner | 5756 Cadillac | | Detroit | MI | 48213 |
| Property Owner | 18000 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 5226 Coplin | | Detroit | MI | 48213 |
| Property Owner | 6533 E Jefferson 42/116t | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 42/116t | | Detroit | MI | 48207 |
| Property Owner | 3562 Mckinley | | Detroit | MI | 48208 |
| Property Owner | 13750 Wadsworth | | Detroit | MI | 48227 |
| Property Owner | 18444 Trinity | | Detroit | MI | 48219 |
| Property Owner | 14131 Auburn | | Detroit | MI | 48223 |
| Property Owner | 19353 Montrose | | Detroit | MI | 48235 |
| Property Owner | 18984 Warrington | | Detroit | MI | 48221 |
| Property Owner | 12840 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 2219 Electric | | Detroit | MI | 48217 |
| Property Owner | 14631 Birwood | | Detroit | MI | 48238 |
| Property Owner | 15365 Parkside | | Detroit | MI | 48238 |
| Property Owner | 18615 Orleans | | Detroit | MI | 48203 |
| Property Owner | 9930 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 4339 Kensington | | Detroit | MI | 48224 |
| Property Owner | 4339 Kensington | | Detroit | MI | 48224 |
| Property Owner | 10837 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 17378 Washburn | | Detroit | MI | 48221 |
| Property Owner | 3746 Seneca | | Detroit | MI | 48214 |
| Property Owner | 16168 Sussex | | Detroit | MI | 48235 |
| Property Owner | 15411 Sussex | | Detroit | MI | 48227 |
| Property Owner | 15114 Quincy | | Detroit | MI | 48238 |
| Property Owner | 620 Mt Elliott | | Detroit | MI | 48207 |
| Property Owner | 15371 Sussex | | Detroit | MI | 48227 |
| Property Owner | 13542 Heyden | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13550 Heyden | | Detroit | MI | 48223 |
| Property Owner | 13556 Heyden | | Detroit | MI | 48223 |
| Property Owner | 3400 Ethel | | Detroit | MI | 48217 |
| Property Owner | 14835 Quincy | | Detroit | MI | 48238 |
| Property Owner | 19269 Shields | | Detroit | MI | 48234 |
| Property Owner | 19326 Hoyt | | Detroit | MI | 48205 |
| Property Owner | 12634 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 2020 Seward | | Detroit | MI | 48206 |
| Property Owner | 2024 Seward | | Detroit | MI | 48206 |
| Property Owner | 16517 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 9122 Lanco | | Detroit | MI | 48204 |
| Property Owner | 9119 Annapolis | | Detroit | MI | 48204 |
| Property Owner | 16767 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 19514 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 5051 Ivanhoe | | Detroit | MI | 48204 |
| Property Owner | 15874 Ashton | | Detroit | MI | 48219 |
| Property Owner | 15320 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 7313 Dolphin | | Detroit | MI | 48239 |
| Property Owner | 7313 Dolphin | | Detroit | MI | 48239 |
| Property Owner | 16590 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 534 Fiske | | Detroit | MI | 48214 |
| Property Owner | 16105 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 20286 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 17715 Cooley | | Detroit | MI | 48219 |
| Property Owner | 7449 Kipling | | Detroit | MI | 48206 |
| Property Owner | 13928 Warwick | | Detroit | MI | 48223 |
| Property Owner | 20442 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 19214 St Louis | | Detroit | MI | 48234 |
| Property Owner | 2300 Labelle | | Detroit | MI | 48238 |
| Property Owner | 3446 W Hancock | | Detroit | MI | 48208 |
| Property Owner | 7541 Memorial | | Detroit | MI | 48228 |
| Property Owner | 11508 Beaconsfield | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17209 Arlington | | Detroit | MI | 48212 |
| Property Owner | 3062 Garland | | Detroit | MI | 48214 |
| Property Owner | 11963 Bloom | | Detroit | MI | 48212 |
| Property Owner | 19670 Conley | | Detroit | MI | 48234 |
| Property Owner | 19334 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 735 S Green | | Detroit | MI | 48209 |
| Property Owner | 9472 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 15506 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 2750 Tyler | | Detroit | MI | 48238 |
| Property Owner | 503 Josephine | | Detroit | MI | 48202 |
| Property Owner | 15828 Belden | | Detroit | MI | 48221 |
| Property Owner | 18696 Gruebner | | Detroit | MI | 48234 |
| Property Owner | 10340 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 15381 Woodingham | | Detroit | MI | 48238 |
| Property Owner | 15136 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 19025 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 19031 Revere | | Detroit | MI | 48234 |
| Property Owner | 14960 Warwick | | Detroit | MI | 48223 |
| Property Owner | 17617 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 17326 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 12010 Archdale | | Detroit | MI | 48227 |
| Property Owner | 7668 Heyden | | Detroit | MI | 48228 |
| Property Owner | 2635 Wreford | | Detroit | MI | 48208 |
| Property Owner | 15 E Kirby 1214 | | Detroit | MI | 48202-4033 |
| Property Owner | 2435 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 19300 San Juan | | Detroit | MI | 48221 |
| Property Owner | 4346 Balfour | | Detroit | MI | 48224 |
| Property Owner | 13534 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 19773 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 4316 Aretha Ave 14 | | Detroit | MI | 48201-1558 |
| Property Owner | 20210 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 15460 Park Grove | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14137 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 4601 15th St | | Detroit | MI | 48208 |
| Property Owner | 16077 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 5093 Somerset | | Detroit | MI | 48224 |
| Property Owner | 959 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 15355 Prest | | Detroit | MI | 48227 |
| Property Owner | 8242 Dexter | | Detroit | MI | 48206 |
| Property Owner | 15822 Monica | | Detroit | MI | 48221 |
| Property Owner | 7547 Montrose | | Detroit | MI | 48228 |
| Property Owner | 11653 St Marys | | Detroit | MI | 48227 |
| Property Owner | 8849 David | | Detroit | MI | 48214 |
| Property Owner | 10095 Britain | | Detroit | MI | 48224 |
| Property Owner | 460 W Canfield 05 | | Detroit | MI | 48201 |
| Property Owner | 4474 Hurlbut | | Detroit | MI | 48214 |
| Property Owner | 7334 Montrose | | Detroit | MI | 48228 |
| Property Owner | 2910 Carter | | Detroit | MI | 48206 |
| Property Owner | 19308 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 18717 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 6532 Heyden | | Detroit | MI | 48228 |
| Property Owner | 3682 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 12257 W Jeffries Hwy | | Detroit | MI | 48204 |
| Property Owner | 14924 Greenview | | Detroit | MI | 48223 |
| Property Owner | 9130 American | | Detroit | MI | 48204 |
| Property Owner | 3178 Woods Circle | | Detroit | MI | 48200 |
| Property Owner | 14380 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 9389 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 12005 Racine | | Detroit | MI | 48205 |
| Property Owner | 18944 Chester | | Detroit | MI | 48236 |
| Property Owner | 18944 Chester | | Detroit | MI | 48236 |
| Property Owner | 9140 Hayes | | Detroit | MI | 48213 |
| Property Owner | 13584 Dolphin | | Detroit | MI | 48223 |
| Property Owner | 4866 Yorkshire | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20413 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 7301 Desoto | | Detroit | MI | 48238 |
| Property Owner | 4002 Vicksburg | | Detroit | MI | 48204 |
| Property Owner | 14035 Anglin | | Detroit | MI | 48212 |
| Property Owner | 18025 Archdale | | Detroit | MI | 48235 |
| Property Owner | 9637 Brockton | | Detroit | MI | 48211 |
| Property Owner | 9631 Brockton | | Detroit | MI | 48211 |
| Property Owner | 19021 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 19783 Coyle | | Detroit | MI | 48235 |
| Property Owner | 9101 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 2939 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 19952 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 2852 Benson | | Detroit | MI | 48207 |
| Property Owner | 15101 Mendota | | Detroit | MI | 48238 |
| Property Owner | 1644 Gladstone | | Detroit | MI | 48206 |
| Property Owner | 20115 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 20060 Carol | | Detroit | MI | 48235 |
| Property Owner | 6055 Rohns | | Detroit | MI | 48213 |
| Property Owner | 9251 Archdale | | Detroit | MI | 48228 |
| Property Owner | 16199 West Parkway | | Detroit | MI | 48219 |
| Property Owner | 11470 Faust | | Detroit | MI | 48228 |
| Property Owner | 14330 Westwood | | Detroit | MI | 48223 |
| Property Owner | 14744 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 11345 Braile | | Detroit | MI | 48228 |
| Property Owner | 5525 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 18450 Huntington | | Detroit | MI | 48219 |
| Property Owner | 18596 Greeley | | Detroit | MI | 48203 |
| Property Owner | 19364 St Marys | | Detroit | MI | 48235 |
| Property Owner | 17390 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 19900 Winston | | Detroit | MI | 48219 |
| Property Owner | 13955 Ohio | | Detroit | MI | 48238 |
| Property Owner | 20520 Orangelawn | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16581 Sussex | | Detroit | MI | 48235 |
| Property Owner | 9646 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 9156 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 10130 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 18988 Dale | | Detroit | MI | 48219 |
| Property Owner | 6369 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 19475 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 10903 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 3008 Garland | | Detroit | MI | 48214 |
| Property Owner | 9370 Ward | | Detroit | MI | 48227 |
| Property Owner | 9338 Ward | | Detroit | MI | 48227 |
| Property Owner | 9344 Ward | | Detroit | MI | 48227 |
| Property Owner | 8261 Prest | | Detroit | MI | 48228 |
| Property Owner | 9615 Ohio | | Detroit | MI | 48204 |
| Property Owner | 4118 Scotten | | Detroit | MI | 48210 |
| Property Owner | 2974 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 3248 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 4527 24th St | | Detroit | MI | 48208 |
| Property Owner | 15396 Cruse | | Detroit | MI | 48227 |
| Property Owner | 20137 Charleston | | Detroit | MI | 48203 |
| Property Owner | 4450 Fredro | | Detroit | MI | 48212 |
| Property Owner | 11060 Christy | | Detroit | MI | 48205 |
| Property Owner | 2460 Grand | | Detroit | MI | 48238 |
| Property Owner | 8120 E Jefferson 40/4a | | Detroit | MI | 48214 |
| Property Owner | 17248 Five Points | | Detroit | MI | 48240 |
| Property Owner | 19470 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 11365 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 14894 Greenview | | Detroit | MI | 48223 |
| Property Owner | 12773 Birwood | | Detroit | MI | 48238 |
| Property Owner | 3603 29th St | | Detroit | MI | 48210 |
| Property Owner | 16520 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 3211 Waverly | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4579 French Rd | | Detroit | MI | 48213 |
| Property Owner | 5911 Wabash | | Detroit | MI | 48208 |
| Property Owner | 14954 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 16236 Novara | | Detroit | MI | 48205 |
| Property Owner | 1001 W Jefferson 300/19g | | Detroit | MI | 48226 |
| Property Owner | 3739 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 13240 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 18001 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 19009 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 14200 Loretto | | Detroit | MI | 48205 |
| Property Owner | 14916 Rochelle | | Detroit | MI | 48205 |
| Property Owner | 1732 Livernois | | Detroit | MI | 48209 |
| Property Owner | 6824 Artesian | | Detroit | MI | 48228 |
| Property Owner | 250 E Harbortown Dr 142 | | Detroit | MI | 48207 |
| Property Owner | 8453 Heyden | | Detroit | MI | 48228 |
| Property Owner | 3814 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 15701 Freeland | | Detroit | MI | 48227 |
| Property Owner | 17150 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 1545 Chicago | | Detroit | MI | 48206 |
| Property Owner | 20236 Spencer | | Detroit | MI | 48234 |
| Property Owner | 19666 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 15837 Minock | | Detroit | MI | 48223 |
| Property Owner | 16701 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 12096 Archdale | | Detroit | MI | 48227 |
| Property Owner | 8082 Mandalay | | Detroit | MI | 48204 |
| Property Owner | 12714 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 2743 Burnside | | Detroit | MI | 48212 |
| Property Owner | 13960 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 16503 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 21114 Fenkell | | Detroit | MI | 48223 |
| Property Owner | 15811 Manor | | Detroit | MI | 48221 |
| Property Owner | 12018 Minden | | Detroit | MI | 48205 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 9624 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 18673 Appoline | | Detroit | MI | 48235 |
| Property Owner | 20276 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 10040 Artesian | | Detroit | MI | 48228 |
| Property Owner | 7754 Minock | | Detroit | MI | 48228 |
| Property Owner | 9278 Littlefield | | Detroit | MI | 48228 |
| Property Owner | 18447 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 16117 Bramell | | Detroit | MI | 48219 |
| Property Owner | 17589 James Couzens | | Detroit | MI | 48235 |
| Property Owner | 1660 Lincolnshire | | Detroit | MI | 48203 |
| Property Owner | 19155 Manor | | Detroit | MI | 48221 |
| Property Owner | 187 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 15069 Seymour | | Detroit | MI | 48205 |
| Property Owner | 13181 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 15048 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 15052 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 20222 Charleston | | Detroit | MI | 48203 |
| Property Owner | 5564 Ivanhoe | | Detroit | MI | 48204 |
| Property Owner | 4244 Sturtevant | | Detroit | MI | 48204 |
| Property Owner | 13550 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 14420 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 4974 28th St | | Detroit | MI | 48210 |
| Property Owner | 16890 Five Points | | Detroit | MI | 48240 |
| Property Owner | 16627 Robson | | Detroit | MI | 48235 |
| Property Owner | 4766 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 1164 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 16661 Coyle | | Detroit | MI | 48235 |
| Property Owner | 16836 Prest | | Detroit | MI | 48235 |
| Property Owner | 8956 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 19465 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 19447 Braile | | Detroit | MI | 48219 |
| Property Owner | 15038 Lesure | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8941 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 12928 Rutland | | Detroit | MI | 48227 |
| Property Owner | 19127 Forrer | | Detroit | MI | 48235 |
| Property Owner | 9165 Steel | | Detroit | MI | 48228 |
| Property Owner | 15124 Mendota | | Detroit | MI | 48238 |
| Property Owner | 15363 Mendota | | Detroit | MI | 48238 |
| Property Owner | 565 Westminster | | Detroit | MI | 48202 |
| Property Owner | 12002 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 9100 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 21621 Santa Clara | | Detroit | MI | 48219 |
| Property Owner | 20469 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 18925 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 17132 Barlow | | Detroit | MI | 48205 |
| Property Owner | 4241 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 11342 Balfour | | Detroit | MI | 48236 |
| Property Owner | 905 Pingree | | Detroit | MI | 48202 |
| Property Owner | 17191 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 18038 Beland | | Detroit | MI | 48234 |
| Property Owner | 16910 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 1545 Cherboneau Pl | | Detroit | MI | 48207-2805 |
| Property Owner | 3715 23rd St | | Detroit | MI | 48208 |
| Property Owner | 11641 Penrod | | Detroit | MI | 48228 |
| Property Owner | 12318 Lansdowne | | Detroit | MI | 48236 |
| Property Owner | 11947 Greiner | | Detroit | MI | 48205 |
| Property Owner | 17144 Ward | | Detroit | MI | 48235 |
| Property Owner | 5871 Lumley | | Detroit | MI | 48210 |
| Property Owner | 1059 Lakeview | | Detroit | MI | 48215 |
| Property Owner | 959 Longfellow | | Detroit | MI | 48202 |
| Property Owner | 959 Longfellow | | Detroit | MI | 48202 |
| Property Owner | 14110 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 14392 Westwood | | Detroit | MI | 48223 |
| Property Owner | 12843 Pembroke | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 56 Adelaide St 55/6 | | Detroit | MI | 48201 |
| Property Owner | 20104 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 14631 Cruse | | Detroit | MI | 48227 |
| Property Owner | 16230 Forrer | | Detroit | MI | 48235 |
| Property Owner | 9051 Warwick | | Detroit | MI | 48228 |
| Property Owner | 19134 Fielding | | Detroit | MI | 48219 |
| Property Owner | 19311 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 1108 Bassett | | Detroit | MI | 48217 |
| Property Owner | 12817 Conway | | Detroit | MI | 48217 |
| Property Owner | 7781 Burnette | | Detroit | MI | 48204 |
| Property Owner | 14676 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 1625 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 1102 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 8316 Brace | | Detroit | MI | 48228 |
| Property Owner | 16840 Ilene | | Detroit | MI | 48221 |
| Property Owner | 8103 Knodell | | Detroit | MI | 48213 |
| Property Owner | 15811 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 17196 Muirland | | Detroit | MI | 48221 |
| Property Owner | 14918 Mayfield | | Detroit | MI | 48205 |
| Property Owner | 4557 Beniteau | | Detroit | MI | 48213 |
| Property Owner | 20097 Heyden | | Detroit | MI | 48219 |
| Property Owner | 1071 W Lantz | | Detroit | MI | 48203 |
| Property Owner | 15732 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 14208 Mayfield | | Detroit | MI | 48205 |
| Property Owner | 5645 W Fisher | | Detroit | MI | 48209 |
| Property Owner | 16516 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 9614 Otsego | | Detroit | MI | 48204 |
| Property Owner | 15484 Mapleridge | | Detroit | MI | 48205 |
| Property Owner | 15004 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 14123 Houston-whittier | | Detroit | MI | 48205 |
| Property Owner | 15830 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 581 N Eastlawn Ct | | Detroit | MI | 48215 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16201 Ilene | | Detroit | MI | 48221 |
| Property Owner | 12257 Plainview | | Detroit | MI | 48228 |
| Property Owner | 19981 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 19968 Northrop | | Detroit | MI | 48219 |
| Property Owner | 19433 Andover | | Detroit | MI | 48203 |
| Property Owner | 19208 Bloom | | Detroit | MI | 48234 |
| Property Owner | 3908 Bishop | | Detroit | MI | 48224 |
| Property Owner | 10045 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 3908 Bishop | | Detroit | MI | 48224 |
| Property Owner | 17174 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 12899 Sussex | | Detroit | MI | 48227 |
| Property Owner | 7651 Minock | | Detroit | MI | 48228 |
| Property Owner | 14214 Mayfield | | Detroit | MI | 48205 |
| Property Owner | 20429 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 17581 Heyden | | Detroit | MI | 48219 |
| Property Owner | 14052 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 4150 Somerset | | Detroit | MI | 48224 |
| Property Owner | 14002 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 19313 Annott | | Detroit | MI | 48205 |
| Property Owner | 8569 Indiana | | Detroit | MI | 48204 |
| Property Owner | 19506 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 15874 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 15219 Coyle | | Detroit | MI | 48227 |
| Property Owner | 715 Delaware | | Detroit | MI | 48202 |
| Property Owner | 5285 25th St | | Detroit | MI | 48208 |
| Property Owner | 19215 Cliff | | Detroit | MI | 48234 |
| Property Owner | 14164 Ilene | | Detroit | MI | 48238 |
| Property Owner | 17150 Lumpkin | | Detroit | MI | 48212 |
| Property Owner | 2038 Clements | | Detroit | MI | 48238 |
| Property Owner | 7437 Chatham | | Detroit | MI | 48239 |
| Property Owner | 1695 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 11338 Abington Ave | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19383 Fairport | | Detroit | MI | 48205 |
| Property Owner | 19966 Greeley | | Detroit | MI | 48203 |
| Property Owner | 19437 Tireman | | Detroit | MI | 48228 |
| Property Owner | 20450 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 19918 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 2503 Helen | | Detroit | MI | 48207 |
| Property Owner | 14608 Blackstone | | Detroit | MI | 48223 |
| Property Owner | 15033 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 3911 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 20412 Prairie | | Detroit | MI | 48221 |
| Property Owner | 14300 Chandler Park Dr | | Detroit | MI | 48224 |
| Property Owner | 710 Virginia Park | | Detroit | MI | 48202 |
| Property Owner | 19669 Russell | | Detroit | MI | 48203 |
| Property Owner | 20276 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 19346 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 16185 Washburn | | Detroit | MI | 48221 |
| Property Owner | 2482 Clifford | | Detroit | MI | 48201 |
| Property Owner | 16176 Freeland | | Detroit | MI | 48235 |
| Property Owner | 950 Fernhill | | Detroit | MI | 48203 |
| Property Owner | 17607 Huntington | | Detroit | MI | 48219 |
| Property Owner | 15751 Quincy | | Detroit | MI | 48221 |
| Property Owner | 11118 Sanford | | Detroit | MI | 48205 |
| Property Owner | 4600 Hereford | | Detroit | MI | 48224 |
| Property Owner | 15836 Normandy | | Detroit | MI | 48221 |
| Property Owner | 19511 Sussex | | Detroit | MI | 48235 |
| Property Owner | 19902 Stratford | | Detroit | MI | 48221 |
| Property Owner | 12758 Payton | | Detroit | MI | 48224 |
| Property Owner | 19010 Patton | | Detroit | MI | 48219 |
| Property Owner | 15017 Alma | | Detroit | MI | 48205 |
| Property Owner | 8890 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 7317 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 15363 Monte Vista | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18516 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 12629 Old Mill Pl | | Detroit | MI | 48238 |
| Property Owner | 809 Atkinson | | Detroit | MI | 48202 |
| Property Owner | 7750 Rutland | | Detroit | MI | 48228 |
| Property Owner | 15762 Lindsay | | Detroit | MI | 48227 |
| Property Owner | 22250 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 8299 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 14649 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 16931 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 18703 Shields | | Detroit | MI | 48234 |
| Property Owner | 12838 Lawton | | Detroit | MI | 48238 |
| Property Owner | 18436 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 18129 Fleming | | Detroit | MI | 48234 |
| Property Owner | 11761 St Patrick | | Detroit | MI | 48205 |
| Property Owner | 5960 Woodhall | | Detroit | MI | 48224 |
| Property Owner | 20001 Greenview | | Detroit | MI | 48219 |
| Property Owner | 5057 Anatole | | Detroit | MI | 48236 |
| Property Owner | 16205 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 320 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 15419 Saratoga | | Detroit | MI | 48205 |
| Property Owner | 6145 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 10330 Livernois | | Detroit | MI | 48200 |
| Property Owner | 18470 Meyers | | Detroit | MI | 48235 |
| Property Owner | 9241 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 672 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 13404 Greiner | | Detroit | MI | 48205 |
| Property Owner | 11701 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 9130 Sussex | | Detroit | MI | 48228 |
| Property Owner | 19379 Bloom | | Detroit | MI | 48234 |
| Property Owner | 20561 Dean | | Detroit | MI | 48234 |
| Property Owner | 12705 Manor | | Detroit | MI | 48238 |
| Property Owner | 20145 Lesure | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20145 Lesure | | Detroit | MI | 48235 |
| Property Owner | 17152 E Warren | | Detroit | MI | 48224 |
| Property Owner | 20232 Waltham | | Detroit | MI | 48205 |
| Property Owner | 2682 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 14705 Evanston | | Detroit | MI | 48224 |
| Property Owner | 8869 Fielding | | Detroit | MI | 48228 |
| Property Owner | 3236 Lockwood | | Detroit | MI | 48210 |
| Property Owner | 8118 Warwick | | Detroit | MI | 48228 |
| Property Owner | 17151 Fielding | | Detroit | MI | 48219 |
| Property Owner | 15872 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 15872 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 18724 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 18051 Runyon | | Detroit | MI | 48234 |
| Property Owner | 9136 Crane | | Detroit | MI | 48213 |
| Property Owner | 6711 Fischer | | Detroit | MI | 48213 |
| Property Owner | 16570 Winston | | Detroit | MI | 48219 |
| Property Owner | 14908 Forrer | | Detroit | MI | 48227 |
| Property Owner | 6463 Floyd | | Detroit | MI | 48210 |
| Property Owner | 18469 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 8087 Braile | | Detroit | MI | 48228 |
| Property Owner | 19254 Albany St | | Detroit | MI | 48234 |
| Property Owner | 18701 Helen | | Detroit | MI | 48234 |
| Property Owner | 17150 Heyden | | Detroit | MI | 48219 |
| Property Owner | 14224 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 5504 Woodhall | | Detroit | MI | 48224 |
| Property Owner | 15365 Ferguson | | Detroit | MI | 48227 |
| Property Owner | 14626 Ashton | | Detroit | MI | 48223 |
| Property Owner | 20516 Chapel | | Detroit | MI | 48219 |
| Property Owner | 6250 Rohns | | Detroit | MI | 48213 |
| Property Owner | 18945 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 4505 Lillibridge | | Detroit | MI | 48213 |
| Property Owner | 11380 Woodmont | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15745 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 15818 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 18922 Hawthorne | | Detroit | MI | 48203 |
| Property Owner | 4239 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 15344 Sussex | | Detroit | MI | 48227 |
| Property Owner | 18661 Robson | | Detroit | MI | 48235 |
| Property Owner | 19901 Prevost | | Detroit | MI | 48235 |
| Property Owner | 3546 24th St | | Detroit | MI | 48208 |
| Property Owner | 15731 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 3061 Tillman | | Detroit | MI | 48208 |
| Property Owner | 16187 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 19727 Runyon | | Detroit | MI | 48234 |
| Property Owner | 14341 Curtis | | Detroit | MI | 48235 |
| Property Owner | 12898 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 8057 Lamphere | | Detroit | MI | 48239 |
| Property Owner | 15474 Prevost | | Detroit | MI | 48227 |
| Property Owner | 17160 Ryan | | Detroit | MI | 48212 |
| Property Owner | 16501 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 8261 E Robinwood | | Detroit | MI | 48234 |
| Property Owner | 16503 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 18215 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 14132 Coyle | | Detroit | MI | 48227 |
| Property Owner | 19325 Runyon | | Detroit | MI | 48234 |
| Property Owner | 14661 Greenlawn | | Detroit | MI | 48238 |
| Property Owner | 18248 Meyers | | Detroit | MI | 48235 |
| Property Owner | 18254 Meyers | | Detroit | MI | 48235 |
| Property Owner | 5758 Lenox | | Detroit | MI | 48213 |
| Property Owner | 14030 Faust | | Detroit | MI | 48223 |
| Property Owner | 7562 Holmes | | Detroit | MI | 48210 |
| Property Owner | 16145 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 9071 American | | Detroit | MI | 48204 |
| Property Owner | 4600 Central | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2424 Ferris | | Detroit | MI | 48209 |
| Property Owner | 209 Manistique | | Detroit | MI | 48215 |
| Property Owner | 211 Manistique | | Detroit | MI | 48215 |
| Property Owner | 4567 Military | | Detroit | MI | 48210 |
| Property Owner | 1096 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 13368 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 5981 W Warren | | Detroit | MI | 48210-1116 |
| Property Owner | 14419 Coyle | | Detroit | MI | 48227 |
| Property Owner | 5942 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 20411 Tireman | | Detroit | MI | 48228 |
| Property Owner | 12268 Maiden | | Detroit | MI | 48213 |
| Property Owner | 5380 Seminole | | Detroit | MI | 48213 |
| Property Owner | 6376 Begole | | Detroit | MI | 48210 |
| Property Owner | 2656 Sampson | | Detroit | MI | 48216 |
| Property Owner | 15802 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 15810 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 15339 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 15339 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 7538 Chatham | | Detroit | MI | 48239 |
| Property Owner | 20125 Greeley | | Detroit | MI | 48203 |
| Property Owner | 19361 N Strathcona | | Detroit | MI | 48203 |
| Property Owner | 266 S Military | | Detroit | MI | 48209 |
| Property Owner | 15853 Normandy | | Detroit | MI | 48221 |
| Property Owner | 10464 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 3855 Grayton | | Detroit | MI | 48224 |
| Property Owner | 18627 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 13908 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 2989 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 18416 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 18401 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 4657 Allendale | | Detroit | MI | 48204 |
| Property Owner | 564 King | | Detroit | MI | 48202 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 15821 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 15490 Prest | | Detroit | MI | 48227 |
| Property Owner | 9619 Westwood | | Detroit | MI | 48228 |
| Property Owner | 5815 Guilford | | Detroit | MI | 48224 |
| Property Owner | 16825 Manor | | Detroit | MI | 48221 |
| Property Owner | 17175 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 16434 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 18632 Birwood | | Detroit | MI | 48221 |
| Property Owner | 2986 Lenox | | Detroit | MI | 48215 |
| Property Owner | 9053 Fielding | | Detroit | MI | 48228 |
| Property Owner | 2990 Lenox | | Detroit | MI | 48215 |
| Property Owner | 8467 Plainview | | Detroit | MI | 48228 |
| Property Owner | 7731 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 18501 Sawyer | | Detroit | MI | 48228 |
| Property Owner | 9268 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 16510 Tracey | | Detroit | MI | 48235 |
| Property Owner | 19321 Washburn | | Detroit | MI | 48221 |
| Property Owner | 19321 Washburn | | Detroit | MI | 48221 |
| Property Owner | 18846 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 6359 Curtis | | Detroit | MI | 48221 |
| Property Owner | 11414 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 10068 Bordeau | | Detroit | MI | 48204 |
| Property Owner | 18623 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 18615 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 18605 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 4852 Ivanhoe | | Detroit | MI | 48204 |
| Property Owner | 15900 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 15415 Harper | | Detroit | MI | 48224 |
| Property Owner | 14596 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 15351 Riverdale Dr | | Detroit | MI | 48223 |
| Property Owner | 20419 Charest | | Detroit | MI | 48234 |
| Property Owner | 6727 Covert | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 999 King | | Detroit | MI | 48211 |
| Property Owner | 3481 Seminole | | Detroit | MI | 48214 |
| Property Owner | 3465 Seminole | | Detroit | MI | 48214 |
| Property Owner | 3487 Seminole | | Detroit | MI | 48214 |
| Property Owner | 1454 Strathcona | | Detroit | MI | 48203 |
| Property Owner | 18079 Pennington | | Detroit | MI | 48221 |
| Property Owner | 8057 Faust | | Detroit | MI | 48228 |
| Property Owner | 1792 Canton | | Detroit | MI | 48207 |
| Property Owner | 626 Melbourne | | Detroit | MI | 48202 |
| Property Owner | 7319 Prairie | | Detroit | MI | 48210 |
| Property Owner | 19678 Yonka | | Detroit | MI | 48234 |
| Property Owner | 16692 Lauder | | Detroit | MI | 48235 |
| Property Owner | 5440 Woodward Avenue 580 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 303 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 352 | | Detroit | MI | 48202 |
| Property Owner | 4445 51st St | | Detroit | MI | 48210 |
| Property Owner | 5314 Martin | | Detroit | MI | 48210 |
| Property Owner | 470 Conner | | Detroit | MI | 48213 |
| Property Owner | 10718 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 608 Calvert | | Detroit | MI | 48202 |
| Property Owner | 255 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 258 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 4267 Tuxedo | | Detroit | MI | 48204 |
| Property Owner | 18244 Salem | | Detroit | MI | 48219 |
| Property Owner | 11050 Sanford | | Detroit | MI | 48205 |
| Property Owner | 16541 Archdale | | Detroit | MI | 48235 |
| Property Owner | 3142 Woods Circle | | Detroit | MI | 48207 |
| Property Owner | 18645 Joann | | Detroit | MI | 48205 |
| Property Owner | 8432 Senator | | Detroit | MI | 48209 |
| Property Owner | 13993 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 20181 Cooley | | Detroit | MI | 48219 |
| Property Owner | 20181 Cooley | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16804 Dolphin | | Detroit | MI | 48219 |
| Property Owner | 4969 Wesson | | Detroit | MI | 48210 |
| Property Owner | 8118 South | | Detroit | MI | 48209 |
| Property Owner | 2322 Elmhurst | | Detroit | MI | 48206 |
| Property Owner | 15025 Mapleridge | | Detroit | MI | 48205 |
| Property Owner | 3793 Alter | | Detroit | MI | 48215 |
| Property Owner | 14209 Prevost | | Detroit | MI | 48227 |
| Property Owner | 14801 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 18626 Steel | | Detroit | MI | 48235 |
| Property Owner | 2029 Orleans 44 | | Detroit | MI | 48207-2738 |
| Property Owner | 17385 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 8543 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 8226 Penrod | | Detroit | MI | 48228 |
| Property Owner | 1628 Woodmere | | Detroit | MI | 48209 |
| Property Owner | 1688 Woodmere | | Detroit | MI | 48209 |
| Property Owner | 6319 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 10370 Merlin | | Detroit | MI | 48224 |
| Property Owner | 235 W Grixdale | | Detroit | MI | 48203 |
| Property Owner | 9930 Somerset | | Detroit | MI | 48224 |
| Property Owner | 2967 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 5565 Marlborough | | Detroit | MI | 48224 |
| Property Owner | 2250 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 14169 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 8320 Mendota | | Detroit | MI | 48204 |
| Property Owner | 15725 Prest | | Detroit | MI | 48227 |
| Property Owner | 1770 Strathcona | | Detroit | MI | 48203 |
| Property Owner | 1770 Strathcona | | Detroit | MI | 48203 |
| Property Owner | 15498 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 12747 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 3339 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 5440 Woodward Avenue 591 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 1204 | | Detroit | MI | 48202 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5440 Woodward Avenue 370 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 1204 | | Detroit | MI | 48202 |
| Property Owner | 12656 Chatham | | Detroit | MI | 48223 |
| Property Owner | 9367 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 16826 Lilac | | Detroit | MI | 48221 |
| Property Owner | 19340 Gainsborough | | Detroit | MI | 48223 |
| Property Owner | 238 Philip | | Detroit | MI | 48215 |
| Property Owner | 17195 Winston | | Detroit | MI | 48219 |
| Property Owner | 4756 Townsend | | Detroit | MI | 48213 |
| Property Owner | 6397 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 3112 Philip | | Detroit | MI | 48215 |
| Property Owner | 3118 Philip | | Detroit | MI | 48215 |
| Property Owner | 13945 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 15494 Forrer | | Detroit | MI | 48227 |
| Property Owner | 7187 Holmes | | Detroit | MI | 48210 |
| Property Owner | 14603 Wyoming | | Detroit | MI | 48238 |
| Property Owner | 16141 Lilac | | Detroit | MI | 48221 |
| Property Owner | 20527 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 5040 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 17365 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 9352 Laura | | Detroit | MI | 48214 |
| Property Owner | 9360 Laura | | Detroit | MI | 48214 |
| Property Owner | 3170 E Lafayette 26 | | Detroit | MI | 48207-4378 |
| Property Owner | 2567 Bewick | | Detroit | MI | 48214 |
| Property Owner | 12265 Riad | | Detroit | MI | 48224 |
| Property Owner | 15739 Indiana | | Detroit | MI | 48238 |
| Property Owner | 13630 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 16854 Warwick | | Detroit | MI | 48219 |
| Property Owner | 16854 Warwick | | Detroit | MI | 48219 |
| Property Owner | 5060 Alter | | Detroit | MI | 48224 |
| Property Owner | 8213 Fielding | | Detroit | MI | 48228 |
| Property Owner | 18674 Strathmoor | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11637 Manor | | Detroit | MI | 48204 |
| Property Owner | 13121 Wyoming | | Detroit | MI | 48238 |
| Property Owner | 8187 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 13859 Linnhurst | | Detroit | MI | 48205 |
| Property Owner | 19774 Appoline | | Detroit | MI | 48235 |
| Property Owner | 3055 Williams | | Detroit | MI | 48208 |
| Property Owner | 10074 Crocuslawn | | Detroit | MI | 48204 |
| Property Owner | 10157 Crocuslawn | | Detroit | MI | 48204 |
| Property Owner | 18083 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 18044 Appoline | | Detroit | MI | 48235 |
| Property Owner | 20258 Syracuse | | Detroit | MI | 48234 |
| Property Owner | 9007 Griggs | | Detroit | MI | 48204 |
| Property Owner | 2475 Ford | | Detroit | MI | 48238 |
| Property Owner | 5236 Hillcrest | | Detroit | MI | 48236 |
| Property Owner | 13611 Artesian | | Detroit | MI | 48223-3404 |
| Property Owner | 1575 Hurlbut | | Detroit | MI | 48214 |
| Property Owner | 16276 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 19146 Moenart | | Detroit | MI | 48234 |
| Property Owner | 12025 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 9336 Patton | | Detroit | MI | 48228 |
| Property Owner | 3089 Williams | | Detroit | MI | 48216-1052 |
| Property Owner | 19314 Irvington | | Detroit | MI | 48203 |
| Property Owner | 3217 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 4375 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 4375 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 2250 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 1940 Campau Farms Circle | | Detroit | MI | 48207-5166 |
| Property Owner | 8558 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 13996 Young | | Detroit | MI | 48205 |
| Property Owner | 18244 Monica | | Detroit | MI | 48221 |
| Property Owner | 19155 Ryan | | Detroit | MI | 48234 |
| Property Owner | 8336 Georgia | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11430 Patton | | Detroit | MI | 48228 |
| Property Owner | 13010 Conner | | Detroit | MI | 48205 |
| Property Owner | 15323 Prevost | | Detroit | MI | 48227 |
| Property Owner | 18411 Snowden | | Detroit | MI | 48235 |
| Property Owner | 9910 Montrose | | Detroit | MI | 48227 |
| Property Owner | 8120 E Jefferson 36/3f | | Detroit | MI | 48214 |
| Property Owner | 10040 Puritan | | Detroit | MI | 48238 |
| Property Owner | 8834 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 17856 Mackay | | Detroit | MI | 48234 |
| Property Owner | 19763 Ashton | | Detroit | MI | 48219 |
| Property Owner | 19618 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 19680 Norwood | | Detroit | MI | 48234 |
| Property Owner | 9488 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 605 Fiske | | Detroit | MI | 48214 |
| Property Owner | 19388 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 20450 Hull | | Detroit | MI | 48203 |
| Property Owner | 8701 Chalfonte | | Detroit | MI | 48238 |
| Property Owner | 18800 Keystone | | Detroit | MI | 48234 |
| Property Owner | 8899 American | | Detroit | MI | 48204 |
| Property Owner | 17210 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 18903 San Juan | | Detroit | MI | 48221 |
| Property Owner | 5463 Joseph Campau | | Detroit | MI | 48211 |
| Property Owner | 611 Ashland | | Detroit | MI | 48215 |
| Property Owner | 12544 Payton | | Detroit | MI | 48224 |
| Property Owner | 15790 Ferguson | | Detroit | MI | 48227 |
| Property Owner | 4133 Manistique | | Detroit | MI | 48215 |
| Property Owner | 5814 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 9535 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 20503 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 9811 Hayes | | Detroit | MI | 48213 |
| Property Owner | 19625 Concord | | Detroit | MI | 48234 |
| Property Owner | 18314 Wisconsin | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13746 St Louis | | Detroit | MI | 48212 |
| Property Owner | 20140 Andover | | Detroit | MI | 48203 |
| Property Owner | 15335 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 6328 University Pl | | Detroit | MI | 48224 |
| Property Owner | 12772 Ilene | | Detroit | MI | 48238 |
| Property Owner | 19684 Conley | | Detroit | MI | 48234 |
| Property Owner | 17196 Prairie | | Detroit | MI | 48221 |
| Property Owner | 435 Clairpointe Woods Dr 37 | | Detroit | MI | 48215-4118 |
| Property Owner | 435 Clairpointe Woods Dr | | Detroit | MI | 48215 |
| Property Owner | 20306 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 19657 Conley | | Detroit | MI | 48234 |
| Property Owner | 18438 Binder | | Detroit | MI | 48234 |
| Property Owner | 831 Pingree | | Detroit | MI | 48202 |
| Property Owner | 4892 Cooper | | Detroit | MI | 48213 |
| Property Owner | 18452 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 18451 Heyden | | Detroit | MI | 48219 |
| Property Owner | 15398 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 1588 St Clair | | Detroit | MI | 48214 |
| Property Owner | 14672 San Juan | | Detroit | MI | 48238 |
| Property Owner | 2679 Hogarth | | Detroit | MI | 48206 |
| Property Owner | 15482 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 12533 Maiden | | Detroit | MI | 48213 |
| Property Owner | 4875 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 14231 Wade | | Detroit | MI | 48213 |
| Property Owner | 14530 Robson | | Detroit | MI | 48227 |
| Property Owner | 6018 Dickerson | | Detroit | MI | 48213 |
| Property Owner | 20256 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 18515 Beland | | Detroit | MI | 48234 |
| Property Owner | 4201 Webb | | Detroit | MI | 48204 |
| Property Owner | 12501 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 18800 Fairway Dr | | Detroit | MI | 48221 |
| Property Owner | 7781 Fielding | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19333 Eureka | | Detroit | MI | 48234 |
| Property Owner | 8467 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 5085 Ashley | | Detroit | MI | 48236 |
| Property Owner | 3479 Garland | | Detroit | MI | 48214 |
| Property Owner | 15467 Plainview | | Detroit | MI | 48223 |
| Property Owner | 15467 Plainview | | Detroit | MI | 48223 |
| Property Owner | 11731 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 2556 Richton | | Detroit | MI | 48206 |
| Property Owner | 4027 Elmhurst | | Detroit | MI | 48204 |
| Property Owner | 5402 Sheridan | | Detroit | MI | 48213 |
| Property Owner | 18669 San Juan | | Detroit | MI | 48221 |
| Property Owner | 10345 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 20042 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 19351 Cliff | | Detroit | MI | 48234 |
| Property Owner | 1408 Townsend | | Detroit | MI | 48214 |
| Property Owner | 19455 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 18420 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 14510 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 12162 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 16540 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 13110 Charest | | Detroit | MI | 48212 |
| Property Owner | 18080 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 18431 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 378 Alter | | Detroit | MI | 48215 |
| Property Owner | 724 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 4001 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 6420 Hartford | | Detroit | MI | 48210 |
| Property Owner | 6426 Hartford | | Detroit | MI | 48210 |
| Property Owner | 6416 Hartford | | Detroit | MI | 48210 |
| Property Owner | 16140 Griggs | | Detroit | MI | 48221 |
| Property Owner | 18412 Burgess | | Detroit | MI | 48219 |
| Property Owner | 2623 Bassett | | Detroit | MI | 48217 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13102 Greiner | | Detroit | MI | 48205 |
| Property Owner | 7250 Dolphin | | Detroit | MI | 48239 |
| Property Owner | 19159 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 19220 Revere | | Detroit | MI | 48234 |
| Property Owner | 12033 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 20296 Waltham | | Detroit | MI | 48205 |
| Property Owner | 4237 Maryland | | Detroit | MI | 48224 |
| Property Owner | 15474 Lindsay | | Detroit | MI | 48227 |
| Property Owner | 15744 Trinity | | Detroit | MI | 48223 |
| Property Owner | 19300 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 19191 Rogge | | Detroit | MI | 48234 |
| Property Owner | 5915 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 703 Edison | | Detroit | MI | 48202 |
| Property Owner | 13521 Maine | | Detroit | MI | 48212 |
| Property Owner | 7267 Prairie | | Detroit | MI | 48210 |
| Property Owner | 2184 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 15118 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 19786 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 15701 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 3743 Pingree | | Detroit | MI | 48204 |
| Property Owner | 19723 Syracuse | | Detroit | MI | 48234 |
| Property Owner | 20306 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 19184 N Strathcona | | Detroit | MI | 48203 |
| Property Owner | 2800 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 10783 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 12879 Braile | | Detroit | MI | 48223 |
| Property Owner | 14930 Manor | | Detroit | MI | 48238 |
| Property Owner | 18937 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 19332 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 19341 Steel | | Detroit | MI | 48235 |
| Property Owner | 17145 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 6203 Guilford | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8972 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 14343 Woodrow Wilson | | Detroit | MI | 48238 |
| Property Owner | 530 Horton | | Detroit | MI | 48202 |
| Property Owner | 22635 Plymouth | | Detroit | MI | 48239 |
| Property Owner | 12819 Dale | | Detroit | MI | 48223 |
| Property Owner | 12369 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 19955 Moenart | | Detroit | MI | 48234 |
| Property Owner | 18963 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 22722 Glendale | | Detroit | MI | 48223 |
| Property Owner | 432 W Baltimore | | Detroit | MI | 48202 |
| Property Owner | 465 W Milwaukee | | Detroit | MI | 48202 |
| Property Owner | 600 W Baltimore | | Detroit | MI | 48202 |
| Property Owner | 7900 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 2659 E Vernor | | Detroit | MI | 48207 |
| Property Owner | 9024 Norcross | | Detroit | MI | 48213 |
| Property Owner | 19309 Trinity | | Detroit | MI | 48219 |
| Property Owner | 14661 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 17357 Orleans | | Detroit | MI | 48203 |
| Property Owner | 9954 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 17135 Fielding | | Detroit | MI | 48219 |
| Property Owner | 614 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 12947 Rutland | | Detroit | MI | 48227 |
| Property Owner | 2936 Doris | | Detroit | MI | 48238 |
| Property Owner | 9195 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 15859 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 16758 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 8064 Mandalay | | Detroit | MI | 48204 |
| Property Owner | 8277 Grandville | | Detroit | MI | 48228 |
| Property Owner | 18642 Keystone | | Detroit | MI | 48234 |
| Property Owner | 18043 Keystone | | Detroit | MI | 48234 |
| Property Owner | 14165 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 19985 Manor | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16875 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 19957 Stotter | | Detroit | MI | 48234 |
| Property Owner | 6180 Neff | | Detroit | MI | 48224 |
| Property Owner | 18872 Syracuse | | Detroit | MI | 48234 |
| Property Owner | 4335 Courville | | Detroit | MI | 48224 |
| Property Owner | 11050 Courville | | Detroit | MI | 48224 |
| Property Owner | 16850 Snowden | | Detroit | MI | 48235 |
| Property Owner | 5848 Bewick | | Detroit | MI | 48213 |
| Property Owner | 17194 Indiana | | Detroit | MI | 48221 |
| Property Owner | 9422 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 18660 Ilene | | Detroit | MI | 48221 |
| Property Owner | 12630 Filbert | | Detroit | MI | 48205 |
| Property Owner | 4768 Cortland | | Detroit | MI | 48204 |
| Property Owner | 13380 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 7611 Patton | | Detroit | MI | 48228 |
| Property Owner | 19229 Riverview | | Detroit | MI | 48219 |
| Property Owner | 15777 Gilchrist | | Detroit | MI | 48227 |
| Property Owner | 16720 Rockdale | | Detroit | MI | 48219 |
| Property Owner | 2981 Waverly | | Detroit | MI | 48238 |
| Property Owner | 15815 Plainview | | Detroit | MI | 48223 |
| Property Owner | 19481 Gloucester | | Detroit | MI | 48203 |
| Property Owner | 1150 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 18919 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 19303 Hawthorne | | Detroit | MI | 48203 |
| Property Owner | 16225 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 17280 Greenview | | Detroit | MI | 48219 |
| Property Owner | 5591 Springfield | | Detroit | MI | 48213 |
| Property Owner | 5765 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 19488 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 15055 Ashton | | Detroit | MI | 48223 |
| Property Owner | 18286 Griggs | | Detroit | MI | 48221 |
| Property Owner | 8968 Bessemore | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2728 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 20475 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 12177 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 8890 Trinity | | Detroit | MI | 48228 |
| Property Owner | 13111 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 7356 Chalfonte | | Detroit | MI | 48238 |
| Property Owner | 20257 Mackay | | Detroit | MI | 48234 |
| Property Owner | 20118 Revere | | Detroit | MI | 48234 |
| Property Owner | 13273 Dwyer | | Detroit | MI | 48212 |
| Property Owner | 14200 Artesian | | Detroit | MI | 48223 |
| Property Owner | 19320 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 12780 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 9449 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 3053 Tillman | | Detroit | MI | 48208 |
| Property Owner | 19441 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 19019 Curtis | | Detroit | MI | 48219 |
| Property Owner | 1244 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 13233 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 19399 Norwood | | Detroit | MI | 48234 |
| Property Owner | 3239 Joy Rd | | Detroit | MI | 48206 |
| Property Owner | 5709 Missouri | | Detroit | MI | 48208 |
| Property Owner | 14140 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 8125 Hubbell | | Detroit | MI | 48228 |
| Property Owner | 3760 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 15212 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 20016 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 18470 Muirland | | Detroit | MI | 48221 |
| Property Owner | 3314 Leslie | | Detroit | MI | 48238 |
| Property Owner | 19474 Ashton | | Detroit | MI | 48219 |
| Property Owner | 139 Burlingame | | Detroit | MI | 48202 |
| Property Owner | 4737 Moran | | Detroit | MI | 48207 |
| Property Owner | 4729 Moran | | Detroit | MI | 48207 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4723 Moran | | Detroit | MI | 48207 |
| Property Owner | 3359 Aaron St | | Detroit | MI | 48207 |
| Property Owner | 3578 E Warren | | Detroit | MI | 48207 |
| Property Owner | 4400 Moran | | Detroit | MI | 48207 |
| Property Owner | 4415 Moran | | Detroit | MI | 48207 |
| Property Owner | 5009 Concord | | Detroit | MI | 48211 |
| Property Owner | 3261 Sherbourne | | Detroit | MI | 48221 |
| Property Owner | 18919 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 17214 Ward | | Detroit | MI | 48235 |
| Property Owner | 7344 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 18250 Washburn | | Detroit | MI | 48221 |
| Property Owner | 1307 Manistique | | Detroit | MI | 48215 |
| Property Owner | 9756 Nardin | | Detroit | MI | 48204 |
| Property Owner | 12094 Prairie | | Detroit | MI | 48204 |
| Property Owner | 6471 Auburn | | Detroit | MI | 48228 |
| Property Owner | 7345 Poe | | Detroit | MI | 48206 |
| Property Owner | 13751 Castleton | | Detroit | MI | 48227 |
| Property Owner | 17887 Maine | | Detroit | MI | 48234 |
| Property Owner | 17610 Beland | | Detroit | MI | 48234 |
| Property Owner | 18318 Snowden | | Detroit | MI | 48235 |
| Property Owner | 14518 Freeland | | Detroit | MI | 48227 |
| Property Owner | 17375 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 19150 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 3533 Rohns | | Detroit | MI | 48214 |
| Property Owner | 16197 Appoline | | Detroit | MI | 48235 |
| Property Owner | 9317 Laura | | Detroit | MI | 48214 |
| Property Owner | 17182 Dequindre | | Detroit | MI | 48212 |
| Property Owner | 18140 Russell | | Detroit | MI | 48203 |
| Property Owner | 14387 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 18818 Lancashire | | Detroit | MI | 48223 |
| Property Owner | 13175 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 18083 Wisconsin | | Detroit | MI | 48221 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 22451 Chippewa | | Detroit | MI | 48219 |
| Property Owner | 11240 Nashville | | Detroit | MI | 48205 |
| Property Owner | 10706 Meuse | | Detroit | MI | 48224 |
| Property Owner | 16101 Lappin | | Detroit | MI | 48205 |
| Property Owner | 16891 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 12700 Sussex | | Detroit | MI | 48227 |
| Property Owner | 1700 Cortland | | Detroit | MI | 48206 |
| Property Owner | 18674 Sunset | | Detroit | MI | 48234 |
| Property Owner | 5776 Whittier | | Detroit | MI | 48224 |
| Property Owner | 19361 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 9120 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 9605 Yosemite | | Detroit | MI | 48204 |
| Property Owner | 19978 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 15268 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 1292 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 21335 Bennett | | Detroit | MI | 48219 |
| Property Owner | 136 Calvert | | Detroit | MI | 48202 |
| Property Owner | 18460 Appoline | | Detroit | MI | 48235 |
| Property Owner | 18426 Heyden | | Detroit | MI | 48219 |
| Property Owner | 17311 Trinity | | Detroit | MI | 48219 |
| Property Owner | 12038 Prest | | Detroit | MI | 48227 |
| Property Owner | 15411 Prest | | Detroit | MI | 48227 |
| Property Owner | 4423 Field | | Detroit | MI | 48214 |
| Property Owner | 9197 Kensington | | Detroit | MI | 48224 |
| Property Owner | 10071 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 3255 Monterey | | Detroit | MI | 48203 |
| Property Owner | 13947 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 18691 Dean | | Detroit | MI | 48234 |
| Property Owner | 19350 Archdale | | Detroit | MI | 48235 |
| Property Owner | 14861 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 5945 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 17143 Sioux | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19320 Gable | | Detroit | MI | 48234 |
| Property Owner | 17200 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 17208 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 20002 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 3320 Spinnaker Lane 59/11f | | Detroit | MI | 48207 |
| Property Owner | 2671 Porter | | Detroit | MI | 48216 |
| Property Owner | 5898 Proctor | | Detroit | MI | 48210 |
| Property Owner | 5892 Proctor | | Detroit | MI | 48210 |
| Property Owner | 4351 Central | | Detroit | MI | 48210 |
| Property Owner | 4343 Central | | Detroit | MI | 48210 |
| Property Owner | 4357 Central | | Detroit | MI | 48210 |
| Property Owner | 6509 Devereaux | | Detroit | MI | 48210 |
| Property Owner | 8629 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 9159 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 5132 Tireman | | Detroit | MI | 48204 |
| Property Owner | 2387 Pearl | | Detroit | MI | 48209 |
| Property Owner | 16892 Parkside | | Detroit | MI | 48221 |
| Property Owner | 20006 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 14931 Flanders | | Detroit | MI | 48205 |
| Property Owner | 17531 Pennington | | Detroit | MI | 48221 |
| Property Owner | 9303 Richter | | Detroit | MI | 48214 |
| Property Owner | 3283 Doris | | Detroit | MI | 48238 |
| Property Owner | 3289 Doris | | Detroit | MI | 48238 |
| Property Owner | 140 W Brentwood | | Detroit | MI | 48203 |
| Property Owner | 5021 French Rd | | Detroit | MI | 48213 |
| Property Owner | 5378 Garland | | Detroit | MI | 48213 |
| Property Owner | 5015 French Rd | | Detroit | MI | 48213 |
| Property Owner | 3858 Beniteau | | Detroit | MI | 48214 |
| Property Owner | 11474 Portlance | | Detroit | MI | 48205 |
| Property Owner | 8573 Canyon | | Detroit | MI | 48236 |
| Property Owner | 14250 Corbett | | Detroit | MI | 48213 |
| Property Owner | 11102 Courville | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 17516 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 3452 Ewald Circle 5 | | Detroit | MI | 48204 |
| Property Owner | 11424 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 18433 Burgess | | Detroit | MI | 48219 |
| Property Owner | 8627 Greenlawn | | Detroit | MI | 48204 |
| Property Owner | 2552 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 14343 Longacre | | Detroit | MI | 48227 |
| Property Owner | 8300 Faust | | Detroit | MI | 48228 |
| Property Owner | 8292 Faust | | Detroit | MI | 48228 |
| Property Owner | 11804 College | | Detroit | MI | 48205 |
| Property Owner | 5258 Balfour | | Detroit | MI | 48224 |
| Property Owner | 19714 Mackay | | Detroit | MI | 48234 |
| Property Owner | 11151 Balfour | | Detroit | MI | 48224 |
| Property Owner | 15667 Manning | | Detroit | MI | 48205 |
| Property Owner | 11351 Greiner | | Detroit | MI | 48234 |
| Property Owner | 3647 Milo | | Detroit | MI | 48212 |
| Property Owner | 3641 Milo | | Detroit | MI | 48212 |
| Property Owner | 9377 Bessemore | | Detroit | MI | 48213 |
| Property Owner | 1439 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 8210 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 7375 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 3513 Hammond | | Detroit | MI | 48210 |
| Property Owner | 14015 Heyden | | Detroit | MI | 48223 |
| Property Owner | 13673 Thornton | | Detroit | MI | 48227 |
| Property Owner | 7346 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 4903 Lovett | | Detroit | MI | 48210 |
| Property Owner | 16717 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 20555 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 20142 Carrie | | Detroit | MI | 48234 |
| Property Owner | 19697 Rogge | | Detroit | MI | 48234 |
| Property Owner | 19710 John R | | Detroit | MI | 48203 |
| Property Owner | 20004 St Aubin | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20144 Keating | | Detroit | MI | 48203 |
| Property Owner | 19932 Coventry | | Detroit | MI | 48203 |
| Property Owner | 20030 Derby | | Detroit | MI | 48203 |
| Property Owner | 15833 Belden | | Detroit | MI | 48221 |
| Property Owner | 17826 Wexford | | Detroit | MI | 48234 |
| Property Owner | 3820 Montgomery | | Detroit | MI | 48204 |
| Property Owner | 4051 Virginia Park | | Detroit | MI | 48204 |
| Property Owner | 3733 Hazelwood | | Detroit | MI | 48204 |
| Property Owner | 19465 Stotter | | Detroit | MI | 48234 |
| Property Owner | 20150 Helen | | Detroit | MI | 48234 |
| Property Owner | 19309 Helen | | Detroit | MI | 48234 |
| Property Owner | 5577 S Clarendon | | Detroit | MI | 48204 |
| Property Owner | 15472 Birwood | | Detroit | MI | 48238 |
| Property Owner | 13595 Birwood | | Detroit | MI | 48238 |
| Property Owner | 12645 Mendota | | Detroit | MI | 48238 |
| Property Owner | 8030 Greenlawn | | Detroit | MI | 48204 |
| Property Owner | 12505 Evanston | | Detroit | MI | 48213 |
| Property Owner | 14300 Hampshire | | Detroit | MI | 48213 |
| Property Owner | 12765 Hampshire | | Detroit | MI | 48213 |
| Property Owner | 12773 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 14915 Hazelridge | | Detroit | MI | 48205 |
| Property Owner | 14102 Seymour | | Detroit | MI | 48205 |
| Property Owner | 15919 Fordham | | Detroit | MI | 48205 |
| Property Owner | 19212 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 13995 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 9900 Ward | | Detroit | MI | 48227 |
| Property Owner | 11636 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 12746 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 12875 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 12754 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 13224 Coyle | | Detroit | MI | 48227 |
| Property Owner | 9345 Sussex | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11701 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 17382 Heyden | | Detroit | MI | 48219 |
| Property Owner | 9203 Stout | | Detroit | MI | 48228 |
| Property Owner | 15119 Fielding | | Detroit | MI | 48223 |
| Property Owner | 9734 Broadstreet | | Detroit | MI | 48204 |
| Property Owner | 19180 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 20434 Appoline | | Detroit | MI | 48219 |
| Property Owner | 17303 St Marys | | Detroit | MI | 48235 |
| Property Owner | 9336 Fielding | | Detroit | MI | 48228 |
| Property Owner | 17542 Prairie | | Detroit | MI | 48221 |
| Property Owner | 2200 W Fort | | Detroit | MI | 48216 |
| Property Owner | 4514 Burns | | Detroit | MI | 48214 |
| Property Owner | 7720 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 15702 Ferguson | | Detroit | MI | 48227 |
| Property Owner | 8100 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 5299 Ivanhoe | | Detroit | MI | 48204 |
| Property Owner | 19925 Andover | | Detroit | MI | 48203 |
| Property Owner | 18688 Joann | | Detroit | MI | 48205 |
| Property Owner | 309 Junction | | Detroit | MI | 48209 |
| Property Owner | 20443 Revere | | Detroit | MI | 48234 |
| Property Owner | 15885 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 10265 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 19624 Moross | | Detroit | MI | 48236 |
| Property Owner | 3795 Bassett | | Detroit | MI | 48217 |
| Property Owner | 3311 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 10715 Stratmann | | Detroit | MI | 48224 |
| Property Owner | 15030 Greenview | | Detroit | MI | 48223 |
| Property Owner | 7226 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 18721 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 1720 Crane | | Detroit | MI | 48214 |
| Property Owner | 6536 Harding | | Detroit | MI | 48213 |
| Property Owner | 10343 Beaconsfield | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18615 Conant | | Detroit | MI | 48234 |
| Property Owner | 18656 Conant | | Detroit | MI | 48234 |
| Property Owner | 18000 Conant | | Detroit | MI | 48234 |
| Property Owner | 17380 Conant | | Detroit | MI | 48212 |
| Property Owner | 2263 E Willis | | Detroit | MI | 48207 |
| Property Owner | 1554 Temple | | Detroit | MI | 48216 |
| Property Owner | 6418 Beechwood | | Detroit | MI | 48210 |
| Property Owner | 20017 Hull | | Detroit | MI | 48203 |
| Property Owner | 20467 Wexford | | Detroit | MI | 48234 |
| Property Owner | 18901 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 9044 Prairie | | Detroit | MI | 48204 |
| Property Owner | 18400 Griggs | | Detroit | MI | 48221 |
| Property Owner | 14579 Archdale | | Detroit | MI | 48227 |
| Property Owner | 18966 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 9545 Sanilac | | Detroit | MI | 48224 |
| Property Owner | 8880 Sorrento | | Detroit | MI | 48228 |
| Property Owner | 115 W Parkhurst | | Detroit | MI | 48203 |
| Property Owner | 3777 French Rd | | Detroit | MI | 48214 |
| Property Owner | 6061 Martin | | Detroit | MI | 48210 |
| Property Owner | 9617 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 11540 Somerset | | Detroit | MI | 48224 |
| Property Owner | 7409 Poe | | Detroit | MI | 48206 |
| Property Owner | 18049 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 12594 Promenade | | Detroit | MI | 48213 |
| Property Owner | 5433 Baldwin | | Detroit | MI | 48213 |
| Property Owner | 9355 Wildemere | | Detroit | MI | 48206 |
| Property Owner | 4508 Pennsylvania | | Detroit | MI | 48214 |
| Property Owner | 8838 Knodell | | Detroit | MI | 48213 |
| Property Owner | 16699 Robson | | Detroit | MI | 48235 |
| Property Owner | 4224 Brandon | | Detroit | MI | 48209 |
| Property Owner | 4261 Brandon | | Detroit | MI | 48209 |
| Property Owner | 4255 Brandon | | Detroit | MI | 48209 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 20459 Coventry | | Detroit | MI | 48203 |
| Property Owner | 16683 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 15695 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 17205 Prairie | | Detroit | MI | 48221 |
| Property Owner | 18618 Sunset | | Detroit | MI | 48234 |
| Property Owner | 5264 French Rd | | Detroit | MI | 48213 |
| Property Owner | 19362 Plainview | | Detroit | MI | 48219 |
| Property Owner | 11061 Kenmoor | | Detroit | MI | 48205 |
| Property Owner | 19524 Hickory | | Detroit | MI | 48205 |
| Property Owner | 2614 Woodward Avenue | | Detroit | MI | 48201 |
| Property Owner | 11750 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 17610 Rowe | | Detroit | MI | 48205 |
| Property Owner | 640 W Golden Gate | | Detroit | MI | 48203 |
| Property Owner | 18475 Harlow | | Detroit | MI | 48235 |
| Property Owner | 3944 Canton | | Detroit | MI | 48207 |
| Property Owner | 15695 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 1703 Beaufait | | Detroit | MI | 48207 |
| Property Owner | 3750 W Philadelphia | | Detroit | MI | 48204 |
| Property Owner | 18570 Bretton Dr | | Detroit | MI | 48223 |
| Property Owner | 13059 Jane | | Detroit | MI | 48205 |
| Property Owner | 17843 Bradford | | Detroit | MI | 48205 |
| Property Owner | 20100 Patton | | Detroit | MI | 48219 |
| Property Owner | 20110 Southfield | | Detroit | MI | 48235 |
| Property Owner | 5243 Neff | | Detroit | MI | 48224 |
| Property Owner | 16869 Braile | | Detroit | MI | 48219 |
| Property Owner | 18522 Annchester | | Detroit | MI | 48219 |
| Property Owner | 17320 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 6491 Faust | | Detroit | MI | 48228 |
| Property Owner | 3845 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 18676 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 20578 Bloom | | Detroit | MI | 48234 |
| Property Owner | 14083 Cloverlawn | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19792 Braile | | Detroit | MI | 48219 |
| Property Owner | 5974 Oldtown | | Detroit | MI | 48224 |
| Property Owner | 19657 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 19363 St Louis | | Detroit | MI | 48234 |
| Property Owner | 11300 Robson | | Detroit | MI | 48227 |
| Property Owner | 7506 Montrose | | Detroit | MI | 48228 |
| Property Owner | 7736 Braile | | Detroit | MI | 48228 |
| Property Owner | 18522 Lenore | | Detroit | MI | 48219 |
| Property Owner | 7341 Warwick | | Detroit | MI | 48228 |
| Property Owner | 18778 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 15014 Chatham | | Detroit | MI | 48223 |
| Property Owner | 1485 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 8856 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 11163 Charlemagne | | Detroit | MI | 48213 |
| Property Owner | 1450 Woodland | | Detroit | MI | 48211 |
| Property Owner | 19969 Sunset | | Detroit | MI | 48234 |
| Property Owner | 16851 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 16824 Winston | | Detroit | MI | 48219 |
| Property Owner | 3331 Charlevoix | | Detroit | MI | 48207 |
| Property Owner | 5181 Wabash | | Detroit | MI | 48208 |
| Property Owner | 14365 Dolphin | | Detroit | MI | 48223 |
| Property Owner | 4661 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 6011 Penrod | | Detroit | MI | 48228 |
| Property Owner | 8837 Lyndon | | Detroit | MI | 48238 |
| Property Owner | 4634 35th St | | Detroit | MI | 48210 |
| Property Owner | 11316 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 1647 Campbell | | Detroit | MI | 48209 |
| Property Owner | 7436 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 5432 Daniels | | Detroit | MI | 48210 |
| Property Owner | 5409 Daniels | | Detroit | MI | 48210 |
| Property Owner | 1920 Casgrain | | Detroit | MI | 48209 |
| Property Owner | 8061 Burnette | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7040 Cahalan | | Detroit | MI | 48209 |
| Property Owner | 7057 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 1927 Lawndale | | Detroit | MI | 48209 |
| Property Owner | 2349 Green | | Detroit | MI | 48209 |
| Property Owner | 3214 Military | | Detroit | MI | 48210 |
| Property Owner | 5422 Chopin | | Detroit | MI | 48210 |
| Property Owner | 16634 Lilac | | Detroit | MI | 48221 |
| Property Owner | 2416 Parker | | Detroit | MI | 48214 |
| Property Owner | 2400 Parker | | Detroit | MI | 48214 |
| Property Owner | 94 E Montana | | Detroit | MI | 48203 |
| Property Owner | 19966 Greydale | | Detroit | MI | 48219 |
| Property Owner | 7492 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 18028 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 19388 Anglin | | Detroit | MI | 48234 |
| Property Owner | 19754 St Marys | | Detroit | MI | 48235 |
| Property Owner | 1443 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 4529 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 3672 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 8374 Longworth | | Detroit | MI | 48209 |
| Property Owner | 18939 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 4800 Kensington | | Detroit | MI | 48224 |
| Property Owner | 18684 Warwick | | Detroit | MI | 48219 |
| Property Owner | 15501 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 13121 N Victoria Park Dr | | Detroit | MI | 48215-4101 |
| Property Owner | 2541 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 9254 Schaefer | | Detroit | MI | 48228 |
| Property Owner | 20036 Spencer | | Detroit | MI | 48234 |
| Property Owner | 14968 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 3521 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 18925 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 4815 University Pl | | Detroit | MI | 48224 |
| Property Owner | 10708 Peerless | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3534 Gray | | Detroit | MI | 48215 |
| Property Owner | 16840 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 8566 Robson | | Detroit | MI | 48228 |
| Property Owner | 14674 Tuller | | Detroit | MI | 48238 |
| Property Owner | 7736 Plainview | | Detroit | MI | 48228 |
| Property Owner | 5771 Rohns | | Detroit | MI | 48213 |
| Property Owner | 12610 Ilene | | Detroit | MI | 48238 |
| Property Owner | 14676 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 2994 Blaine | | Detroit | MI | 48206 |
| Property Owner | 17190 Ilene | | Detroit | MI | 48221 |
| Property Owner | 9001 Mcclellan | | Detroit | MI | 48213 |
| Property Owner | 19130 Bretton Dr | | Detroit | MI | 48223 |
| Property Owner | 951 Whitmore Rd | | Detroit | MI | 48203 |
| Property Owner | 600 Tennessee | | Detroit | MI | 48215 |
| Property Owner | 15779 Meyers | | Detroit | MI | 48227 |
| Property Owner | 16818 Cruse | | Detroit | MI | 48235 |
| Property Owner | 19406 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 14679 Forrer | | Detroit | MI | 48227 |
| Property Owner | 11738 Greenview | | Detroit | MI | 48228 |
| Property Owner | 15331 Auburn | | Detroit | MI | 48223 |
| Property Owner | 15837 Fielding | | Detroit | MI | 48219 |
| Property Owner | 19400 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 6355 Clifton | | Detroit | MI | 48210 |
| Property Owner | 6223 Hecla | | Detroit | MI | 48208 |
| Property Owner | 19463 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 18708 Chicago 13 | | Detroit | MI | 48228-1827 |
| Property Owner | 18700 Chicago 15 | | Detroit | MI | 48228-1827 |
| Property Owner | 2688 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 18017 Mendota | | Detroit | MI | 48221 |
| Property Owner | 3500 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 19987 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 3120 Berry | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15 E Kirby 329 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 329 | | Detroit | MI | 48202 |
| Property Owner | 19917 Hickory | | Detroit | MI | 48205 |
| Property Owner | 8318 Lauder | | Detroit | MI | 48228 |
| Property Owner | 12091 Manor | | Detroit | MI | 48204 |
| Property Owner | 20241 Moross | | Detroit | MI | 48236 |
| Property Owner | 3303 Cochrane | | Detroit | MI | 48208 |
| Property Owner | 19361 Yacama | | Detroit | MI | 48203 |
| Property Owner | 18979 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 9561 Bramell | | Detroit | MI | 48239 |
| Property Owner | 15632 Minock | | Detroit | MI | 48223 |
| Property Owner | 19170 Alstead | | Detroit | MI | 48236 |
| Property Owner | 19169 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 20600 Schoolcraft | | Detroit | MI | 48223 |
| Property Owner | 12692 Appleton | | Detroit | MI | 48223 |
| Property Owner | 14595 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 17399 Mendota | | Detroit | MI | 48221 |
| Property Owner | 20101 Anglin | | Detroit | MI | 48234 |
| Property Owner | 12521 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 10090 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 20090 Dresden | | Detroit | MI | 48205 |
| Property Owner | 7811 Faust | | Detroit | MI | 48228 |
| Property Owner | 14033 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 421 Marston | | Detroit | MI | 48202 |
| Property Owner | 13517 Turner | | Detroit | MI | 48238 |
| Property Owner | 2526 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 9566 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 3819 Hogarth | | Detroit | MI | 48204 |
| Property Owner | 4250 Hurlbut | | Detroit | MI | 48214 |
| Property Owner | 5023 Lannoo | | Detroit | MI | 48236 |
| Property Owner | 15047 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 16235 Fairmount Dr | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18500 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 8907 Ashton | | Detroit | MI | 48228 |
| Property Owner | 2475 Taylor | | Detroit | MI | 48206 |
| Property Owner | 15208 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 14531 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 16919 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 12130 Prairie | | Detroit | MI | 48204 |
| Property Owner | 18400 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 5631 Campbell | | Detroit | MI | 48209 |
| Property Owner | 11724 Flanders | | Detroit | MI | 48205 |
| Property Owner | 8850 Coyle | | Detroit | MI | 48228 |
| Property Owner | 6526 Plainview | | Detroit | MI | 48228 |
| Property Owner | 14938 Oakfield | | Detroit | MI | 48227 |
| Property Owner | 18665 Warrington | | Detroit | MI | 48221 |
| Property Owner | 14190 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 1001 W Jefferson 300/26g | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/26g | | Detroit | MI | 48226 |
| Property Owner | 9990 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 12003 Penrod | | Detroit | MI | 48228 |
| Property Owner | 4322 Bishop | | Detroit | MI | 48224 |
| Property Owner | 11344 Coyle | | Detroit | MI | 48227 |
| Property Owner | 2003 Brooklyn 14/301 | | Detroit | MI | 48226 |
| Property Owner | 2003 Brooklyn 37/411 | | Detroit | MI | 48226 |
| Property Owner | 2003 Brooklyn 37/411 | | Detroit | MI | 48226 |
| Property Owner | 1664 Leverette | | Detroit | MI | 48216 |
| Property Owner | 5523 Marlborough | | Detroit | MI | 48224 |
| Property Owner | 591 N Piper Ct | | Detroit | MI | 48215-3246 |
| Property Owner | 2128 Bryanston Crescent 46 | | Detroit | MI | 48207-3818 |
| Property Owner | 1502 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 2424 E Eight Mile | | Detroit | MI | 48234 |
| Property Owner | 9284 Cascade | | Detroit | MI | 48204 |
| Property Owner | 14560 Southfield | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5828 Barrett | | Detroit | MI | 48213 |
| Property Owner | 13957 Alma | | Detroit | MI | 48205 |
| Property Owner | 5056 Ivanhoe | | Detroit | MI | 48204 |
| Property Owner | 15744 Cruse | | Detroit | MI | 48227 |
| Property Owner | 7741 Helen | | Detroit | MI | 48211 |
| Property Owner | 4007 Townsend | | Detroit | MI | 48214 |
| Property Owner | 8637 Traverse | | Detroit | MI | 48213 |
| Property Owner | 12773 Loretto | | Detroit | MI | 48205 |
| Property Owner | 14395 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 18821 Moenart | | Detroit | MI | 48234 |
| Property Owner | 8060 Molena | | Detroit | MI | 48234 |
| Property Owner | 4205 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 9567 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 1435 Chicago | | Detroit | MI | 48206 |
| Property Owner | 809 Beard | | Detroit | MI | 48209 |
| Property Owner | 17393 Patton | | Detroit | MI | 48219 |
| Property Owner | 8900 Howell | | Detroit | MI | 48204 |
| Property Owner | 12302 Longview | | Detroit | MI | 48213 |
| Property Owner | 16565 Lesure | | Detroit | MI | 48235 |
| Property Owner | 9366 Warwick | | Detroit | MI | 48228 |
| Property Owner | 12020 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 1445 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 16870 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 16601 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 14027 Montrose | | Detroit | MI | 48227 |
| Property Owner | 4272 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 3530 E Ferry | | Detroit | MI | 48211 |
| Property Owner | 913 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 8085 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 8085 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 19315 Fielding | | Detroit | MI | 48219 |
| Property Owner | 20143 Klinger | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15710 Meyers | | Detroit | MI | 48227 |
| Property Owner | 8326 Normile | | Detroit | MI | 48204 |
| Property Owner | 1468 Pingree | | Detroit | MI | 48206 |
| Property Owner | 3005 Marlborough | | Detroit | MI | 48215-2537 |
| Property Owner | 14728 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 19429 Caldwell | | Detroit | MI | 48234 |
| Property Owner | 8064 Westwood | | Detroit | MI | 48228 |
| Property Owner | 9450 American | | Detroit | MI | 48204 |
| Property Owner | 5730 Drexel | | Detroit | MI | 48213 |
| Property Owner | 19373 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 9170 Philip | | Detroit | MI | 48224 |
| Property Owner | 19355 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 5382 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 17511 Maine | | Detroit | MI | 48212 |
| Property Owner | 17665 Fielding | | Detroit | MI | 48219 |
| Property Owner | 17218 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 14111 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 721 Atkinson | | Detroit | MI | 48202 |
| Property Owner | 23043 Chippewa | | Detroit | MI | 48219 |
| Property Owner | 3934 Somerset | | Detroit | MI | 48224 |
| Property Owner | 15827 Snowden | | Detroit | MI | 48235 |
| Property Owner | 14600 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 10406 Britain | | Detroit | MI | 48224 |
| Property Owner | 14921 Cloverdale | | Detroit | MI | 48238 |
| Property Owner | 12137 Prairie | | Detroit | MI | 48204 |
| Property Owner | 19405 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 10485 Merlin | | Detroit | MI | 48224 |
| Property Owner | 3528 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 3565 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 5956 Seneca | | Detroit | MI | 48213 |
| Property Owner | 9403 E Vernor | | Detroit | MI | 48214 |
| Property Owner | 10345 E Warren | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1233 Meldrum | | Detroit | MI | 48207 |
| Property Owner | 19460 Packard | | Detroit | MI | 48234 |
| Property Owner | 18021 Steel | | Detroit | MI | 48235 |
| Property Owner | 17202 Steel | | Detroit | MI | 48235 |
| Property Owner | 12024 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 4538 Crane | | Detroit | MI | 48214 |
| Property Owner | 15026 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 16933 Washburn | | Detroit | MI | 48221 |
| Property Owner | 13918 Linwood | | Detroit | MI | 48238 |
| Property Owner | 9665 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 19640 Hoover | | Detroit | MI | 48205 |
| Property Owner | 4303 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 16133 Muirland | | Detroit | MI | 48221 |
| Property Owner | 11707 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 4827 Fischer | | Detroit | MI | 48213 |
| Property Owner | 18683 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 20545 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 2696 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 15295 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 14725 Flanders | | Detroit | MI | 48205 |
| Property Owner | 17500 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 18105 Meyers | | Detroit | MI | 48235 |
| Property Owner | 4203 Cortland | | Detroit | MI | 48204 |
| Property Owner | 20299 St Marys | | Detroit | MI | 48235 |
| Property Owner | 17510 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 18030 Washburn | | Detroit | MI | 48221 |
| Property Owner | 8130 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 8903 Dexter | | Detroit | MI | 48206 |
| Property Owner | 17317 Washburn | | Detroit | MI | 48221 |
| Property Owner | 12644 Moran | | Detroit | MI | 48212 |
| Property Owner | 645 Virginia Park | | Detroit | MI | 48202 |
| Property Owner | 20525 Faust | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6474 St Marys | | Detroit | MI | 48228 |
| Property Owner | 9467 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 14184 Dolphin | | Detroit | MI | 48223 |
| Property Owner | 7451 Prairie | | Detroit | MI | 48210 |
| Property Owner | 15723 Patton | | Detroit | MI | 48223 |
| Property Owner | 18430 Fairport | | Detroit | MI | 48205 |
| Property Owner | 19736 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 6135 Townsend | | Detroit | MI | 48213 |
| Property Owner | 17212 Joseph Campau | | Detroit | MI | 48212 |
| Property Owner | 14466 Rochelle | | Detroit | MI | 48205 |
| Property Owner | 11373 Longacre | | Detroit | MI | 48227 |
| Property Owner | 8284 Penrod | | Detroit | MI | 48228 |
| Property Owner | 16876 Cruse | | Detroit | MI | 48235 |
| Property Owner | 17165 San Juan | | Detroit | MI | 48221 |
| Property Owner | 13975 Faust | | Detroit | MI | 48223 |
| Property Owner | 20229 Cherokee | | Detroit | MI | 48219 |
| Property Owner | 4343 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 3350 Tyler | | Detroit | MI | 48238 |
| Property Owner | 7693 Lamphere | | Detroit | MI | 48239 |
| Property Owner | 5759 Lawton | | Detroit | MI | 48208 |
| Property Owner | 6533 E Jefferson 55/203 | | Detroit | MI | 48207 |
| Property Owner | 12151 Maiden | | Detroit | MI | 48213 |
| Property Owner | 14116 Cedargrove | | Detroit | MI | 48205 |
| Property Owner | 9755 Camley | | Detroit | MI | 48224 |
| Property Owner | 19711 Harlow | | Detroit | MI | 48235 |
| Property Owner | 5042 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 5263 Townsend | | Detroit | MI | 48213 |
| Property Owner | 5257 Townsend | | Detroit | MI | 48213 |
| Property Owner | 19792 Heyden | | Detroit | MI | 48219 |
| Property Owner | 13628 Vassar | | Detroit | MI | 48235 |
| Property Owner | 2487 Bassett | | Detroit | MI | 48217 |
| Property Owner | 12930 Mansfield | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19578 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 13191 Schoolcraft | | Detroit | MI | 48227 |
| Property Owner | 668 W Hollywood | | Detroit | MI | 48203 |
| Property Owner | 19501 Moross | | Detroit | MI | 48236 |
| Property Owner | 13029 Corbett | | Detroit | MI | 48213 |
| Property Owner | 20223 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 158 Clairmount | | Detroit | MI | 48202 |
| Property Owner | 20156 Mackay | | Detroit | MI | 48234 |
| Property Owner | 6545 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 3670 Woodward Avenue 8/205 | | Detroit | MI | 48201 |
| Property Owner | 3670 Woodward Avenue 8/205 | | Detroit | MI | 48201 |
| Property Owner | 19748 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 16880 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 3920 Wabash | | Detroit | MI | 48208 |
| Property Owner | 2124 Selden | | Detroit | MI | 48208 |
| Property Owner | 3550 Tillman | | Detroit | MI | 48208 |
| Property Owner | 3751 Tillman | | Detroit | MI | 48208 |
| Property Owner | 3516 24th St | | Detroit | MI | 48208 |
| Property Owner | 3524 24th St | | Detroit | MI | 48208 |
| Property Owner | 3753 24th St | | Detroit | MI | 48208 |
| Property Owner | 3531 W Grand River | | Detroit | MI | 48208 |
| Property Owner | 12150 Coyle | | Detroit | MI | 48227 |
| Property Owner | 11431 Minden | | Detroit | MI | 48205 |
| Property Owner | 15310 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 15611 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 6608 Barlum | | Detroit | MI | 48210 |
| Property Owner | 16186 Wormer | | Detroit | MI | 48219 |
| Property Owner | 16185 Wormer | | Detroit | MI | 48219 |
| Property Owner | 5280 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 11420 Nashville | | Detroit | MI | 48205 |
| Property Owner | 18709 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 11130 Wayburn | | Detroit | MI | 48224 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 8410 Minock | | Detroit | MI | 48228 |
| Property Owner | 143 S Dey | | Detroit | MI | 48209 |
| Property Owner | 19499 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 6766 Longacre | | Detroit | MI | 48228 |
| Property Owner | 19419 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 5910 Radnor | | Detroit | MI | 48224 |
| Property Owner | 2731 Wabash | | Detroit | MI | 48216 |
| Property Owner | 2721 Wabash | | Detroit | MI | 48216 |
| Property Owner | 15069 Young | | Detroit | MI | 48205 |
| Property Owner | 20255 Meyers | | Detroit | MI | 48235 |
| Property Owner | 20253 Meyers | | Detroit | MI | 48235 |
| Property Owner | 17571 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 15811 W Warren | | Detroit | MI | 48228 |
| Property Owner | 19504 Montrose | | Detroit | MI | 48235 |
| Property Owner | 15469 Cedargrove | | Detroit | MI | 48205 |
| Property Owner | 5628 Kulick | | Detroit | MI | 48210 |
| Property Owner | 15846 Murray Hill | | Detroit | MI | 48227 |
| Property Owner | 3310 Columbus | | Detroit | MI | 48206 |
| Property Owner | 12790 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 16199 Birwood | | Detroit | MI | 48221 |
| Property Owner | 14252 Spring Garden | | Detroit | MI | 48205 |
| Property Owner | 19842 Berg Rd | | Detroit | MI | 48219 |
| Property Owner | 8436 Heyden | | Detroit | MI | 48228 |
| Property Owner | 3670 Woodward Avenue 54/510 | | Detroit | MI | 48201-2400 |
| Property Owner | 20161 Kelly Rd | | Detroit | MI | 48236 |
| Property Owner | 4915 Braden | | Detroit | MI | 48210 |
| Property Owner | 4905 Braden | | Detroit | MI | 48210 |
| Property Owner | 4911 Braden | | Detroit | MI | 48210 |
| Property Owner | 16901 Salem | | Detroit | MI | 48219 |
| Property Owner | 5853 Howard | | Detroit | MI | 48209 |
| Property Owner | 17553 Lahser | | Detroit | MI | 48219 |
| Property Owner | 1279 Casgrain | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8715 Rathbone | | Detroit | MI | 48209 |
| Property Owner | 5688 Casper | | Detroit | MI | 48210 |
| Property Owner | 11640 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 14880 Mapleridge | | Detroit | MI | 48205 |
| Property Owner | 24227 Fargo | | Detroit | MI | 48219 |
| Property Owner | 2495 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 9279 Cheyenne | | Detroit | MI | 48228 |
| Property Owner | 11709 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 8103 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 18578 Appleton | | Detroit | MI | 48219 |
| Property Owner | 8822 Olivet | | Detroit | MI | 48209 |
| Property Owner | 3871 Junction | | Detroit | MI | 48210 |
| Property Owner | 6348 Musket | | Detroit | MI | 48209 |
| Property Owner | 834 Wheelock | | Detroit | MI | 48209 |
| Property Owner | 1019 Lawndale | | Detroit | MI | 48209 |
| Property Owner | 2109 Green | | Detroit | MI | 48209 |
| Property Owner | 5236 Lumley | | Detroit | MI | 48210 |
| Property Owner | 2000 Wabash | | Detroit | MI | 48216 |
| Property Owner | 4298 Western | | Detroit | MI | 48210 |
| Property Owner | 1285 St Anne | | Detroit | MI | 48216 |
| Property Owner | 5440 Woodward Avenue 515 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 355 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 530 | | Detroit | MI | 48202 |
| Property Owner | 14757 Coram | | Detroit | MI | 48205 |
| Property Owner | 2534 Inglis | | Detroit | MI | 48209 |
| Property Owner | 7762 Gartner | | Detroit | MI | 48209 |
| Property Owner | 6917 Waldo | | Detroit | MI | 48210 |
| Property Owner | 6532 Devereaux | | Detroit | MI | 48210 |
| Property Owner | 19691 Shrewsbury | | Detroit | MI | 48221 |
| Property Owner | 5794 Dickerson | | Detroit | MI | 48213 |
| Property Owner | 10321 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 18083 Roselawn | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2029 Gladstone | | Detroit | MI | 48206 |
| Property Owner | 11890 Wisconsin | | Detroit | MI | 48204 |
| Property Owner | 12798 Corbett | | Detroit | MI | 48213 |
| Property Owner | 7282 Lane | | Detroit | MI | 48209 |
| Property Owner | 20222 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 17586 Trinity | | Detroit | MI | 48219 |
| Property Owner | 21150 Santa Clara | | Detroit | MI | 48219 |
| Property Owner | 15091 Warwick | | Detroit | MI | 48223 |
| Property Owner | 15091 Warwick | | Detroit | MI | 48223 |
| Property Owner | 15440 Archdale | | Detroit | MI | 48227 |
| Property Owner | 18604 Fleming | | Detroit | MI | 48234 |
| Property Owner | 19608 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 19668 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 19677 Healy | | Detroit | MI | 48234 |
| Property Owner | 19630 Klinger | | Detroit | MI | 48234 |
| Property Owner | 17128 Dequindre | | Detroit | MI | 48212 |
| Property Owner | 17134 Dequindre | | Detroit | MI | 48212 |
| Property Owner | 17140 Dequindre | | Detroit | MI | 48212 |
| Property Owner | 17146 Dequindre | | Detroit | MI | 48212 |
| Property Owner | 17158 Dequindre | | Detroit | MI | 48212 |
| Property Owner | 200 River Place 42/404 | | Detroit | MI | 48207 |
| Property Owner | 19711 Hanna | | Detroit | MI | 48203 |
| Property Owner | 6385 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 19140 Algonac | | Detroit | MI | 48234 |
| Property Owner | 22350 Curtis | | Detroit | MI | 48219 |
| Property Owner | 17328 Mcintyre | | Detroit | MI | 48219 |
| Property Owner | 24731 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 17641 Lahser | | Detroit | MI | 48219 |
| Property Owner | 17517 Lahser | | Detroit | MI | 48219 |
| Property Owner | 19951 Grandview | | Detroit | MI | 48219 |
| Property Owner | 5400 Springwells | | Detroit | MI | 48210 |
| Property Owner | 5545 Pacific | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1285 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 6321 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 3883 Trenton | | Detroit | MI | 48210 |
| Property Owner | 8564 Wyoming | | Detroit | MI | 48204 |
| Property Owner | 8508 Wyoming | | Detroit | MI | 48204 |
| Property Owner | 20257 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 14389 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 12177 Sanford | | Detroit | MI | 48205 |
| Property Owner | 18660 Syracuse | | Detroit | MI | 48234 |
| Property Owner | 15858 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 5130 Ridgewood | | Detroit | MI | 48204 |
| Property Owner | 12109 Plainview | | Detroit | MI | 48228 |
| Property Owner | 4712 St Clair | | Detroit | MI | 48213 |
| Property Owner | 6373 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 5796 Brace | | Detroit | MI | 48228 |
| Property Owner | 8410 Greenview | | Detroit | MI | 48228 |
| Property Owner | 18229 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 7307 Forrer | | Detroit | MI | 48228 |
| Property Owner | 4684 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 20187 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 6234 Hecla | | Detroit | MI | 48208 |
| Property Owner | 10087 Balfour | | Detroit | MI | 48224 |
| Property Owner | 17360 Huntington | | Detroit | MI | 48219 |
| Property Owner | 1135 Shelby 22/2508 | | Detroit | MI | 48226 |
| Property Owner | 3691 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 2418 Howard 3 | | Detroit | MI | 48216-1825 |
| Property Owner | 2418 Howard 3 | | Detroit | MI | 48216-1825 |
| Property Owner | 4215 Kensington | | Detroit | MI | 48224 |
| Property Owner | 5728 Courville | | Detroit | MI | 48224 |
| Property Owner | 5676 Chopin | | Detroit | MI | 48210 |
| Property Owner | 12855 Caldwell | | Detroit | MI | 48212 |
| Property Owner | 12880 Mansfield | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8036 American | | Detroit | MI | 48204 |
| Property Owner | 3644 Medbury | | Detroit | MI | 48211 |
| Property Owner | 3648 Medbury | | Detroit | MI | 48211 |
| Property Owner | 8050 Greenview | | Detroit | MI | 48228 |
| Property Owner | 3887 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 6533 E Jefferson 4/ll02 | | Detroit | MI | 42807 |
| Property Owner | 15490 Oakfield | | Detroit | MI | 48227 |
| Property Owner | 1484 18th St | | Detroit | MI | 48216 |
| Property Owner | 4863 Spokane | | Detroit | MI | 48204 |
| Property Owner | 9651 Broadstreet | | Detroit | MI | 48204 |
| Property Owner | 1712 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 19203 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 17137 Eureka | | Detroit | MI | 48212 |
| Property Owner | 8084 Traverse | | Detroit | MI | 48213 |
| Property Owner | 4598 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 18321 Van Dyke | | Detroit | MI | 48234 |
| Property Owner | 15765 Greydale | | Detroit | MI | 48223 |
| Property Owner | 9826 Hayes | | Detroit | MI | 48213 |
| Property Owner | 2445 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 12797 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 20240 Keystone | | Detroit | MI | 48234 |
| Property Owner | 14148 Manor | | Detroit | MI | 48238 |
| Property Owner | 17143 Eureka | | Detroit | MI | 48212 |
| Property Owner | 3931 Lillibridge | | Detroit | MI | 48214 |
| Property Owner | 13974 Greenview | | Detroit | MI | 48223 |
| Property Owner | 18441 Wexford | | Detroit | MI | 48234 |
| Property Owner | 1011 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 13747 Lappin | | Detroit | MI | 48205 |
| Property Owner | 3320 Spinnaker Lane 5/2f | | Detroit | MI | 48207 |
| Property Owner | 15733 Holmur | | Detroit | MI | 48221 |
| Property Owner | 8037 Tumey | | Detroit | MI | 48234 |
| Property Owner | 18711 Alcoy | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 19373 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 20235 Greeley | | Detroit | MI | 48203 |
| Property Owner | 3320 Spinnaker Lane 63/12d | | Detroit | MI | 48207 |
| Property Owner | 19422 Hasse | | Detroit | MI | 48234 |
| Property Owner | 9351 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 11134 St Patrick | | Detroit | MI | 48205 |
| Property Owner | 18516 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 9576 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 3320 Spinnaker Lane 63/12d | | Detroit | MI | 48207 |
| Property Owner | 6409 Archdale | | Detroit | MI | 48228 |
| Property Owner | 15404 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 20149 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 18084 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 4006 Bedford | | Detroit | MI | 48224 |
| Property Owner | 200 River Place 46/408 | | Detroit | MI | 48207 |
| Property Owner | 200 River Place 46/408 | | Detroit | MI | 48207 |
| Property Owner | 11371 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 3138 Woods Circle | | Detroit | MI | 48200 |
| Property Owner | 5210 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 11263 Courville | | Detroit | MI | 48224 |
| Property Owner | 3951 Courville | | Detroit | MI | 48224 |
| Property Owner | 5261 Courville | | Detroit | MI | 48224 |
| Property Owner | 1448 Vinewood | | Detroit | MI | 48216 |
| Property Owner | 4142 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 20045 Charest | | Detroit | MI | 48234 |
| Property Owner | 2318 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 13648 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 2724 Lawley | | Detroit | MI | 48212 |
| Property Owner | 19610 Hasse | | Detroit | MI | 48234 |
| Property Owner | 4130 Cabot | | Detroit | MI | 48210 |
| Property Owner | 13915 Collingham | | Detroit | MI | 48205 |
| Property Owner | 19402 Coventry | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17187 Prest | | Detroit | MI | 48235 |
| Property Owner | 19308 Tracey | | Detroit | MI | 48235 |
| Property Owner | 17525 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 17500 Second | | Detroit | MI | 48203 |
| Property Owner | 19148 Annchester | | Detroit | MI | 48219 |
| Property Owner | 2990 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 19698 Greeley | | Detroit | MI | 48203 |
| Property Owner | 17418 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 17646 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 3677 Lincoln | | Detroit | MI | 48208 |
| Property Owner | 4250 Tireman | | Detroit | MI | 48204 |
| Property Owner | 7605 Woodward Avenue 80 | | Detroit | MI | 48202 |
| Property Owner | 19434 Revere | | Detroit | MI | 48234 |
| Property Owner | 8087 Vanderbilt | | Detroit | MI | 48209 |
| Property Owner | 10115 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 20421 Appoline | | Detroit | MI | 48219 |
| Property Owner | 10461 Greensboro | | Detroit | MI | 48224 |
| Property Owner | 6625 Benson | | Detroit | MI | 48207 |
| Property Owner | 11393 Bramell | | Detroit | MI | 48239 |
| Property Owner | 14599 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 17946 Mackay | | Detroit | MI | 48234 |
| Property Owner | 19963 Waltham | | Detroit | MI | 48205 |
| Property Owner | 3189 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 17373 Braile | | Detroit | MI | 48219 |
| Property Owner | 12810 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 19360 Justine | | Detroit | MI | 48234 |
| Property Owner | 20522 Griggs | | Detroit | MI | 48221 |
| Property Owner | 4649 French Rd | | Detroit | MI | 48213 |
| Property Owner | 6024 Malcolm | | Detroit | MI | 48213 |
| Property Owner | 11045 Minden | | Detroit | MI | 48205 |
| Property Owner | 1990 Meade | | Detroit | MI | 48212 |
| Property Owner | 12519 Laing | | Detroit | MI | 48236 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3067 Hurlbut | | Detroit | MI | 48214 |
| Property Owner | 2001 Elmhurst | | Detroit | MI | 48206 |
| Property Owner | 8558 Ohio | | Detroit | MI | 48204 |
| Property Owner | 8079 Norvell | | Detroit | MI | 48214 |
| Property Owner | 9717 Wyoming | | Detroit | MI | 48204 |
| Property Owner | 11301 Somerset | | Detroit | MI | 48224 |
| Property Owner | 20044 Yacama | | Detroit | MI | 48203 |
| Property Owner | 1421 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 5853 Elmer | | Detroit | MI | 48210 |
| Property Owner | 8200 E Jefferson 173 | | Detroit | MI | 48214 |
| Property Owner | 12941 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 4130 Mitchell | | Detroit | MI | 48207 |
| Property Owner | 18826 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 12741 Hazelton | | Detroit | MI | 48223 |
| Property Owner | 3738 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 12651 Grayfield | | Detroit | MI | 48223 |
| Property Owner | 3108 Woods Circle | | Detroit | MI | 48207 |
| Property Owner | 6313 Beechwood | | Detroit | MI | 48210 |
| Property Owner | 14778 Dexter | | Detroit | MI | 48238 |
| Property Owner | 17321 Curtis | | Detroit | MI | 48235 |
| Property Owner | 7029 Army | | Detroit | MI | 48209 |
| Property Owner | 8100 Witt | | Detroit | MI | 48209 |
| Property Owner | 18976 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 12109 Griggs | | Detroit | MI | 48204 |
| Property Owner | 7051 Army | | Detroit | MI | 48209 |
| Property Owner | 7509 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 9337 Cresswell | | Detroit | MI | 48213 |
| Property Owner | 3807 Hogarth | | Detroit | MI | 48204 |
| Property Owner | 5544 Maplewood | | Detroit | MI | 48204 |
| Property Owner | 9981 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 2212 Calvert | | Detroit | MI | 48206 |
| Property Owner | 17379 Livernois | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5301 Burns | | Detroit | MI | 48213 |
| Property Owner | 3912 Concord | | Detroit | MI | 48207 |
| Property Owner | 5926 Kensington | | Detroit | MI | 48224-3803 |
| Property Owner | 9688 Dundee | | Detroit | MI | 48204 |
| Property Owner | 20411 Picadilly | | Detroit | MI | 48221 |
| Property Owner | 18295 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 15751 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 4011 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 14126 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 19457 Hasse | | Detroit | MI | 48234 |
| Property Owner | 16755 Turner | | Detroit | MI | 48221 |
| Property Owner | 15381 Birwood | | Detroit | MI | 48238 |
| Property Owner | 1763 Livernois | | Detroit | MI | 48209 |
| Property Owner | 5439 Garland | | Detroit | MI | 48213 |
| Property Owner | 15860 Forrer | | Detroit | MI | 48235 |
| Property Owner | 20262 Rogge | | Detroit | MI | 48234 |
| Property Owner | 11800 Evanston | | Detroit | MI | 48213 |
| Property Owner | 14415 Rutland | | Detroit | MI | 48227 |
| Property Owner | 16810 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 4583 Bewick | | Detroit | MI | 48213 |
| Property Owner | 118 Adelaide St 06 | | Detroit | MI | 48201-3113 |
| Property Owner | 15121 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 15137 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 18331 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 17878 Beland | | Detroit | MI | 48234 |
| Property Owner | 2238 Michigan Ave | | Detroit | MI | 48216 |
| Property Owner | 15696 Saratoga | | Detroit | MI | 48205 |
| Property Owner | 17163 Fleming | | Detroit | MI | 48212 |
| Property Owner | 15303 Saratoga | | Detroit | MI | 48205 |
| Property Owner | 6639 Barlum | | Detroit | MI | 48210 |
| Property Owner | 15839 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 6615 Barlum | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15848 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 2162 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 12828 Dresden | | Detroit | MI | 48205 |
| Property Owner | 14153 Burgess | | Detroit | MI | 48223 |
| Property Owner | 14144 Burgess | | Detroit | MI | 48223 |
| Property Owner | 5961 Grayton | | Detroit | MI | 48224-2065 |
| Property Owner | 16594 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 4160 Crane | | Detroit | MI | 48214 |
| Property Owner | 3442 St Clair | | Detroit | MI | 48214 |
| Property Owner | 14875 Parkside | | Detroit | MI | 48238 |
| Property Owner | 7362 Grandville | | Detroit | MI | 48228 |
| Property Owner | 9103 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 9101 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 4025 Taylor | | Detroit | MI | 48204 |
| Property Owner | 13413 Evanston | | Detroit | MI | 48213 |
| Property Owner | 17851 Mackay | | Detroit | MI | 48234 |
| Property Owner | 15736 Ohio | | Detroit | MI | 48238 |
| Property Owner | 16534 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 8615 Yolanda | | Detroit | MI | 48234 |
| Property Owner | 11637 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 1001 W Jefferson 300/16h | | Detroit | MI | 48226 |
| Property Owner | 2701 Pingree | | Detroit | MI | 48206 |
| Property Owner | 8507 Central | | Detroit | MI | 48204 |
| Property Owner | 19696 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 8032 Central | | Detroit | MI | 48204 |
| Property Owner | 20158 Lesure | | Detroit | MI | 48235 |
| Property Owner | 1659 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 20217 Mackay | | Detroit | MI | 48234 |
| Property Owner | 9077 Archdale | | Detroit | MI | 48228 |
| Property Owner | 2234 Cortland | | Detroit | MI | 48206 |
| Property Owner | 5026 Seyburn | | Detroit | MI | 48213 |
| Property Owner | 4014 Haverhill | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11142 Worden | | Detroit | MI | 48224 |
| Property Owner | 18635 Fenton | | Detroit | MI | 48219 |
| Property Owner | 4697 Lillibridge | | Detroit | MI | 48213 |
| Property Owner | 5766 Trumbull 37 | | Detroit | MI | 48208 |
| Property Owner | 5979 Garland | | Detroit | MI | 48213 |
| Property Owner | 4446 Bewick | | Detroit | MI | 48213 |
| Property Owner | 6710 Stanford | | Detroit | MI | 48210 |
| Property Owner | 6357 Beechwood | | Detroit | MI | 48210 |
| Property Owner | 15255 Young | | Detroit | MI | 48205 |
| Property Owner | 3979 Lillibridge | | Detroit | MI | 48214 |
| Property Owner | 17157 Mendota | | Detroit | MI | 48221 |
| Property Owner | 11216 Engleside | | Detroit | MI | 48205 |
| Property Owner | 1736 Bassett | | Detroit | MI | 48217 |
| Property Owner | 12040 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 980 Mt Vernon | | Detroit | MI | 48211 |
| Property Owner | 200 River Place 40/402 | | Detroit | MI | 48207 |
| Property Owner | 20046 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 19975 Lesure | | Detroit | MI | 48235 |
| Property Owner | 14885 Houston-whittier | | Detroit | MI | 48205 |
| Property Owner | 16830 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 16719 Mack | | Detroit | MI | 48224 |
| Property Owner | 9178 Philip | | Detroit | MI | 48224 |
| Property Owner | 20053 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 20191 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 12031 Whithorn | | Detroit | MI | 48205 |
| Property Owner | 3142 E Lafayette 16 | | Detroit | MI | 48207-3811 |
| Property Owner | 15390 Birwood | | Detroit | MI | 48238 |
| Property Owner | 15415 Lamphere | | Detroit | MI | 48223 |
| Property Owner | 12664 Beaverland | | Detroit | MI | 48223 |
| Property Owner | 3145 E Larned 95 | | Detroit | MI | 48207-3910 |
| Property Owner | 7040 W Fort | | Detroit | MI | 48209 |
| Property Owner | 6734 Vaughan | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6533 E Jefferson 84/328e | | Detroit | MI | 42807 |
| Property Owner | 1668 E Outer Drive 8 | | Detroit | MI | 48234 |
| Property Owner | 9100 Dawes | | Detroit | MI | 48204 |
| Property Owner | 19347 Cameron | | Detroit | MI | 48203 |
| Property Owner | 19373 Wexford | | Detroit | MI | 48234 |
| Property Owner | 18081 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 8141 Freda | | Detroit | MI | 48204 |
| Property Owner | 19568 Waltham | | Detroit | MI | 48205 |
| Property Owner | 300 Rosedale Ct | | Detroit | MI | 48202 |
| Property Owner | 5340 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 9415 Bessemore | | Detroit | MI | 48213 |
| Property Owner | 9951 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 8501 Stout | | Detroit | MI | 48228 |
| Property Owner | 18070 Fleming | | Detroit | MI | 48234 |
| Property Owner | 9070 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 8050 Warwick | | Detroit | MI | 48228 |
| Property Owner | 15508 14th St | | Detroit | MI | 48238 |
| Property Owner | 14658 Cruse | | Detroit | MI | 48227 |
| Property Owner | 19127 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 9721 Otsego | | Detroit | MI | 48204 |
| Property Owner | 15380 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 9257 Littlefield | | Detroit | MI | 48228 |
| Property Owner | 18914 Greeley | | Detroit | MI | 48203 |
| Property Owner | 16190 Linwood | | Detroit | MI | 48221 |
| Property Owner | 693 W Euclid | | Detroit | MI | 48202 |
| Property Owner | 3524 E Warren | | Detroit | MI | 48207 |
| Property Owner | 17381 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 8108 Freda | | Detroit | MI | 48204 |
| Property Owner | 18695 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 14841 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 2999 Northwestern | | Detroit | MI | 48206 |
| Property Owner | 4708 Chalmers | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4714 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 17591 Prest | | Detroit | MI | 48235 |
| Property Owner | 14683 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 20171 Lichfield | | Detroit | MI | 48221 |
| Property Owner | 16265 Lahser | | Detroit | MI | 48219 |
| Property Owner | 4280 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 11120 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 5689 St Clair | | Detroit | MI | 48213 |
| Property Owner | 5661 St Clair | | Detroit | MI | 48213 |
| Property Owner | 13530 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 3730 Wager | | Detroit | MI | 48206 |
| Property Owner | 19169 Waltham | | Detroit | MI | 48205 |
| Property Owner | 12741 Riverdale Dr | | Detroit | MI | 48223 |
| Property Owner | 16825 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 17289 Warwick | | Detroit | MI | 48219 |
| Property Owner | 19249 Hull | | Detroit | MI | 48203 |
| Property Owner | 20237 Archdale | | Detroit | MI | 48235 |
| Property Owner | 14823 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 170 Clairpointe 18 | | Detroit | MI | 48215 |
| Property Owner | 18501 Klinger | | Detroit | MI | 48234 |
| Property Owner | 7353 Genoa | | Detroit | MI | 48213 |
| Property Owner | 1658 Campau Farms Circle 84/17 | | Detroit | MI | 48207-5162 |
| Property Owner | 1658 Campau Farms Circle | | Detroit | MI | 48207-5162 |
| Property Owner | 14280 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 19324 Sunset | | Detroit | MI | 48234 |
| Property Owner | 18980 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 6492 Minock | | Detroit | MI | 48228 |
| Property Owner | 15389 Princeton | | Detroit | MI | 48238 |
| Property Owner | 8860 Manor | | Detroit | MI | 48204 |
| Property Owner | 11511 Nashville | | Detroit | MI | 48205 |
| Property Owner | 14629 Greenview | | Detroit | MI | 48223 |
| Property Owner | 18709 Waltham | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8811 Quincy | | Detroit | MI | 48204 |
| Property Owner | 4268 Leslie | | Detroit | MI | 48238 |
| Property Owner | 18265 Prevost | | Detroit | MI | 48235 |
| Property Owner | 1138 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 63 Woodland | | Detroit | MI | 48202 |
| Property Owner | 18916 Bretton Dr | | Detroit | MI | 48223 |
| Property Owner | 19435 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 4840 Ashland | | Detroit | MI | 48215 |
| Property Owner | 13695 Thornton | | Detroit | MI | 48227 |
| Property Owner | 12501 E Mcnichols | | Detroit | MI | 48205 |
| Property Owner | 20412 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 9201 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 19363 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 18427 Avon | | Detroit | MI | 48219 |
| Property Owner | 7441 Heyden | | Detroit | MI | 48228 |
| Property Owner | 19182 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 16454 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 2018 North | | Detroit | MI | 48203 |
| Property Owner | 15326 Dolphin | | Detroit | MI | 48223 |
| Property Owner | 9986 Sussex | | Detroit | MI | 48227 |
| Property Owner | 3067 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 894 Kitchener | | Detroit | MI | 48215 |
| Property Owner | 543 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 1245 Navarre Pl | | Detroit | MI | 48200 |
| Property Owner | 3359 Grand | | Detroit | MI | 48238 |
| Property Owner | 9574 Decatur | | Detroit | MI | 48227 |
| Property Owner | 19251 Yonka | | Detroit | MI | 48234 |
| Property Owner | 190 Piper | | Detroit | MI | 48215 |
| Property Owner | 15782 Indiana | | Detroit | MI | 48238 |
| Property Owner | 14910 Hazelridge | | Detroit | MI | 48205 |
| Property Owner | 7618 Patton | | Detroit | MI | 48228 |
| Property Owner | 8342 Maxwell | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5807 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 13917 Ward | | Detroit | MI | 48227 |
| Property Owner | 9947 Memorial | | Detroit | MI | 48227 |
| Property Owner | 18486 Appoline | | Detroit | MI | 48235 |
| Property Owner | 4655 Anderdon | | Detroit | MI | 48215 |
| Property Owner | 16823 Plainview | | Detroit | MI | 48219 |
| Property Owner | 12864 Longacre | | Detroit | MI | 48227 |
| Property Owner | 16209 W Warren | | Detroit | MI | 48228 |
| Property Owner | 1861 Gratiot | | Detroit | MI | 48207 |
| Property Owner | 10038 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 8891 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 4994 Cabot | | Detroit | MI | 48210 |
| Property Owner | 450 Meldrum | | Detroit | MI | 48207 |
| Property Owner | 6541 E Lafayette | | Detroit | MI | 48207 |
| Property Owner | 9447 Edgewood | | Detroit | MI | 48213 |
| Property Owner | 17466 Anglin | | Detroit | MI | 48212 |
| Property Owner | 7570 Stockton | | Detroit | MI | 48234 |
| Property Owner | 7511 Stockton | | Detroit | MI | 48234 |
| Property Owner | 18474 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 17182 San Juan | | Detroit | MI | 48221 |
| Property Owner | 21301 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 4423 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 5932 Bedford | | Detroit | MI | 48224 |
| Property Owner | 5932 Bedford | | Detroit | MI | 48224 |
| Property Owner | 4176 Dodge | | Detroit | MI | 48211 |
| Property Owner | 5415 Seneca | | Detroit | MI | 48213 |
| Property Owner | 15279 Linnhurst | | Detroit | MI | 48205 |
| Property Owner | 8232 E Hildale | | Detroit | MI | 48234 |
| Property Owner | 8077 Bramell | | Detroit | MI | 48239 |
| Property Owner | 2255 Chicago | | Detroit | MI | 48206 |
| Property Owner | 2255 Chicago | | Detroit | MI | 48206 |
| Property Owner | 5575 Drexel | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5251 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 5974 Fischer | | Detroit | MI | 48213 |
| Property Owner | 14615 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 11869 Gable | | Detroit | MI | 48212 |
| Property Owner | 18264 San Juan | | Detroit | MI | 48221 |
| Property Owner | 5708 Joseph Campau | | Detroit | MI | 48211 |
| Property Owner | 15723 Bentler | | Detroit | MI | 48223 |
| Property Owner | 12362 Moran | | Detroit | MI | 48212 |
| Property Owner | 1421 Townsend | | Detroit | MI | 48214 |
| Property Owner | 14265 Appoline | | Detroit | MI | 48227 |
| Property Owner | 11378 Westwood | | Detroit | MI | 48228 |
| Property Owner | 19993 Spencer | | Detroit | MI | 48234 |
| Property Owner | 20001 Spencer | | Detroit | MI | 48234 |
| Property Owner | 19737 Chesterfield | | Detroit | MI | 48221 |
| Property Owner | 18660 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 18693 Sussex | | Detroit | MI | 48235 |
| Property Owner | 1729 Lee Pl | | Detroit | MI | 48206 |
| Property Owner | 2442 Howard 6 | | Detroit | MI | 48216-1825 |
| Property Owner | 2442 Howard 6 | | Detroit | MI | 48216-1825 |
| Property Owner | 14176 Lamphere | | Detroit | MI | 48223 |
| Property Owner | 3616 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 3622 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 15061 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 18508 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 19365 Harlow | | Detroit | MI | 48235 |
| Property Owner | 14625 Indiana | | Detroit | MI | 48238 |
| Property Owner | 14631 Indiana | | Detroit | MI | 48238 |
| Property Owner | 5503 Sheridan | | Detroit | MI | 48213 |
| Property Owner | 18595 Goddard | | Detroit | MI | 48234 |
| Property Owner | 13920 Lumpkin | | Detroit | MI | 48212 |
| Property Owner | 18000 Maine | | Detroit | MI | 48234 |
| Property Owner | 13538 Lumpkin | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13930 Lumpkin | | Detroit | MI | 48212 |
| Property Owner | 3551 Edsel | | Detroit | MI | 48217 |
| Property Owner | 22151 Ulster | | Detroit | MI | 48219 |
| Property Owner | 9903 Artesian | | Detroit | MI | 48228 |
| Property Owner | 7765 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 14118 St Marys | | Detroit | MI | 48227 |
| Property Owner | 3272 Elmhurst | | Detroit | MI | 48206 |
| Property Owner | 3648 Canton | | Detroit | MI | 48207 |
| Property Owner | 3656 Canton | | Detroit | MI | 48207 |
| Property Owner | 9615 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 3520 Oakman Blvd | | Detroit | MI | 48204 |
| Property Owner | 1467 16th St | | Detroit | MI | 48216-1721 |
| Property Owner | 11656 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 11686 Cascade | | Detroit | MI | 48204 |
| Property Owner | 14492 Flanders | | Detroit | MI | 48205 |
| Property Owner | 14704 Alma | | Detroit | MI | 48205 |
| Property Owner | 14703 Alma | | Detroit | MI | 48205 |
| Property Owner | 14644 Fordham | | Detroit | MI | 48205 |
| Property Owner | 12600 Sussex | | Detroit | MI | 48227 |
| Property Owner | 15831 Fielding | | Detroit | MI | 48219 |
| Property Owner | 14710 Alma | | Detroit | MI | 48205 |
| Property Owner | 2182 Anderdon | | Detroit | MI | 48215 |
| Property Owner | 150 Burlingame | | Detroit | MI | 48202 |
| Property Owner | 20144 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 18230 Pennington | | Detroit | MI | 48221 |
| Property Owner | 1712 Campau Farms Circle 71/16 | | Detroit | MI | 48207-5162 |
| Property Owner | 2303 Tyler | | Detroit | MI | 48238 |
| Property Owner | 2911 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 9681 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 17366 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 11862 Gable | | Detroit | MI | 48212 |
| Property Owner | 20171 Spencer | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17146 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 3515 Garland | | Detroit | MI | 48214 |
| Property Owner | 456 Melbourne | | Detroit | MI | 48202 |
| Property Owner | 8060 Middlepoint | | Detroit | MI | 48204 |
| Property Owner | 451 Melbourne | | Detroit | MI | 48202 |
| Property Owner | 4806 Avery | | Detroit | MI | 48208 |
| Property Owner | 15421 Troester | | Detroit | MI | 48205 |
| Property Owner | 9330 Carlin | | Detroit | MI | 48227 |
| Property Owner | 10219 Monica | | Detroit | MI | 48204 |
| Property Owner | 19964 Rogge | | Detroit | MI | 48234 |
| Property Owner | 17417 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 7602 Miller | | Detroit | MI | 48213 |
| Property Owner | 18548 Ashton | | Detroit | MI | 48219 |
| Property Owner | 16803 Sussex | | Detroit | MI | 48235 |
| Property Owner | 2910 E Grixdale | | Detroit | MI | 48234 |
| Property Owner | 11362 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 17355 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 15729 Oakfield | | Detroit | MI | 48227 |
| Property Owner | 689 Blaine | | Detroit | MI | 48202 |
| Property Owner | 20307 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 10148 Gratiot | | Detroit | MI | 48213 |
| Property Owner | 9047 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 8038 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 15824 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 6195 16th St | | Detroit | MI | 48208 |
| Property Owner | 19959 Ward | | Detroit | MI | 48235 |
| Property Owner | 14820 Lamphere | | Detroit | MI | 48223 |
| Property Owner | 15851 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 10141 Curtis | | Detroit | MI | 48221 |
| Property Owner | 8210 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 5627 23rd St | | Detroit | MI | 48208 |
| Property Owner | 15323 Promenade | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 3923 Townsend | | Detroit | MI | 48214 |
| Property Owner | 20143 Rogge | | Detroit | MI | 48234 |
| Property Owner | 8034 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 8268 E Brentwood | | Detroit | MI | 48234 |
| Property Owner | 3808 Bassett | | Detroit | MI | 48217 |
| Property Owner | 23940 Frisbee | | Detroit | MI | 48219 |
| Property Owner | 295 Alger | | Detroit | MI | 48202 |
| Property Owner | 16661 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 9176 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 14052 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 17392 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 18661 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 4281 Duane | | Detroit | MI | 48204 |
| Property Owner | 9655 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 4223 Gray | | Detroit | MI | 48215 |
| Property Owner | 2416 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 17314 Warrington | | Detroit | MI | 48221 |
| Property Owner | 1945 Infantry | | Detroit | MI | 48209 |
| Property Owner | 20460 Orleans | | Detroit | MI | 48203 |
| Property Owner | 17533 Anglin | | Detroit | MI | 48212 |
| Property Owner | 17527 Anglin | | Detroit | MI | 48212 |
| Property Owner | 17523 Anglin | | Detroit | MI | 48212 |
| Property Owner | 19245 Winston | | Detroit | MI | 48219 |
| Property Owner | 9607 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 15111 Steel | | Detroit | MI | 48227 |
| Property Owner | 5646 Springwells | | Detroit | MI | 48210 |
| Property Owner | 6720 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 4435 31st St | | Detroit | MI | 48210 |
| Property Owner | 20226 Goddard | | Detroit | MI | 48234 |
| Property Owner | 6370 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 3144 Harrison | | Detroit | MI | 48208 |
| Property Owner | 2531 Oakdale | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3202 Hogarth | | Detroit | MI | 48206 |
| Property Owner | 3284 Pingree | | Detroit | MI | 48206 |
| Property Owner | 531 Newport | | Detroit | MI | 48215-3241 |
| Property Owner | 3227 Webb | | Detroit | MI | 48206 |
| Property Owner | 10489 Balfour | | Detroit | MI | 48224 |
| Property Owner | 18628 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 18630 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 14670 Monica | | Detroit | MI | 48238 |
| Property Owner | 13985 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 1650 Evans | | Detroit | MI | 48209 |
| Property Owner | 5223 Cecil | | Detroit | MI | 48210 |
| Property Owner | 12851 Chapel | | Detroit | MI | 48223 |
| Property Owner | 18850 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 3401 E Mcnichols | | Detroit | MI | 48212 |
| Property Owner | 3409 E Mcnichols | | Detroit | MI | 48212 |
| Property Owner | 17185 Mcdougall | | Detroit | MI | 48212 |
| Property Owner | 17255 Moran | | Detroit | MI | 48212 |
| Property Owner | 17193 Moran | | Detroit | MI | 48212 |
| Property Owner | 3535 E Mcnichols | | Detroit | MI | 48212 |
| Property Owner | 3563 Gaylord | | Detroit | MI | 48212 |
| Property Owner | 17316 Klinger | | Detroit | MI | 48212 |
| Property Owner | 3405 Gaylord | | Detroit | MI | 48212 |
| Property Owner | 3399 E Mcnichols | | Detroit | MI | 48212 |
| Property Owner | 17144 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 17198 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 17204 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 17210 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 17214 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 17220 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 4135 Dodge | | Detroit | MI | 48211 |
| Property Owner | 6145 Georgia | | Detroit | MI | 48211 |
| Property Owner | 6151 Georgia | | Detroit | MI | 48211 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4182 Dodge | | Detroit | MI | 48211 |
| Property Owner | 4014 Dodge | | Detroit | MI | 48211 |
| Property Owner | 4231 Dodge | | Detroit | MI | 48211 |
| Property Owner | 6167 Domine | | Detroit | MI | 48211 |
| Property Owner | 5927 Marcus | | Detroit | MI | 48211 |
| Property Owner | 6197 Marcus | | Detroit | MI | 48211 |
| Property Owner | 7618 Miller | | Detroit | MI | 48213 |
| Property Owner | 7301 Erbie | | Detroit | MI | 48213 |
| Property Owner | 7443 Marcus | | Detroit | MI | 48213 |
| Property Owner | 9145 Van Dyke | | Detroit | MI | 48213 |
| Property Owner | 8406 St Cyril | | Detroit | MI | 48213 |
| Property Owner | 8836 St Cyril | | Detroit | MI | 48213 |
| Property Owner | 8555 Winfield | | Detroit | MI | 48213 |
| Property Owner | 6566 Carrie | | Detroit | MI | 48211 |
| Property Owner | 7784 Helen | | Detroit | MI | 48211 |
| Property Owner | 6537 Helen | | Detroit | MI | 48211 |
| Property Owner | 6599 Sherwood | | Detroit | MI | 48211 |
| Property Owner | 8209 Elgin | | Detroit | MI | 48234 |
| Property Owner | 8105 Darwin | | Detroit | MI | 48234 |
| Property Owner | 8092 Dobel | | Detroit | MI | 48234 |
| Property Owner | 7104 Edward | | Detroit | MI | 48210 |
| Property Owner | 7112 Clayton | | Detroit | MI | 48210 |
| Property Owner | 3731 Central | | Detroit | MI | 48210 |
| Property Owner | 3901 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 3701 Central | | Detroit | MI | 48210 |
| Property Owner | 3755 Central | | Detroit | MI | 48210 |
| Property Owner | 1297 Terminal | | Detroit | MI | 48214 |
| Property Owner | 3399 E Mcnichols | | Detroit | MI | 48212 |
| Property Owner | 6350 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 6344 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 6338 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 6300 E Seven Mile | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18854 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 18858 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 19646 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 6428 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 5908 Begole | | Detroit | MI | 48210 |
| Property Owner | 11822 Lansdowne | | Detroit | MI | 48224 |
| Property Owner | 13397 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 1950 Lamothe | | Detroit | MI | 48206 |
| Property Owner | 12212 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 4221 Mcdougall | | Detroit | MI | 48207 |
| Property Owner | 9353 Petoskey | | Detroit | MI | 48204 |
| Property Owner | 6700 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 9660 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 2267 Frederick | | Detroit | MI | 48211 |
| Property Owner | 5086 Spokane | | Detroit | MI | 48204 |
| Property Owner | 19499 Ilene | | Detroit | MI | 48221 |
| Property Owner | 18532 Greeley | | Detroit | MI | 48203 |
| Property Owner | 9936 Coyle | | Detroit | MI | 48227 |
| Property Owner | 5237 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 16141 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 2533 Bewick | | Detroit | MI | 48214 |
| Property Owner | 5816 Cadillac | | Detroit | MI | 48213 |
| Property Owner | 21623 Moross | | Detroit | MI | 48236 |
| Property Owner | 6310 Plainview | | Detroit | MI | 48228 |
| Property Owner | 7798 American | | Detroit | MI | 48204 |
| Property Owner | 15090 Rochelle | | Detroit | MI | 48205 |
| Property Owner | 3742 Commonwealth | | Detroit | MI | 48208 |
| Property Owner | 16136 Robson | | Detroit | MI | 48235 |
| Property Owner | 7083 Tappan | | Detroit | MI | 48234 |
| Property Owner | 15388 Griggs | | Detroit | MI | 48238 |
| Property Owner | 15751 Patton | | Detroit | MI | 48223 |
| Property Owner | 14010 Bentler | | Detroit | MI | 48223 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| Property Owner | 15017 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 2904 Mcclellan | | Detroit | MI | 48214 |
| Property Owner | 14717 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 9319 Broadstreet | | Detroit | MI | 48204 |
| Property Owner | 19736 Snowden | | Detroit | MI | 48235 |
| Property Owner | 19966 Prest | | Detroit | MI | 48235 |
| Property Owner | 18263 Oak Dr | | Detroit | MI | 48218 |
| Property Owner | 8250 Wyoming | | Detroit | MI | 48204 |
| Property Owner | 12505 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 5250 Alter | | Detroit | MI | 48224 |
| Property Owner | 11414 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 6768 Regular | | Detroit | MI | 48209 |
| Property Owner | 5524 Courville | | Detroit | MI | 48224 |
| Property Owner | 6331 Barlum | | Detroit | MI | 48210 |
| Property Owner | 15312 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 18033 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 8687 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 15345 Manor | | Detroit | MI | 48238 |
| Property Owner | 1469 Blaine | | Detroit | MI | 48206 |
| Property Owner | 18974 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 2602 Norman | | Detroit | MI | 48209 |
| Property Owner | 5564 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 5414 Proctor | | Detroit | MI | 48210 |
| Property Owner | 2441 Wendell | | Detroit | MI | 48209 |
| Property Owner | 6837 Clayton | | Detroit | MI | 48210 |
| Property Owner | 4912 Cecil | | Detroit | MI | 48210 |
| Property Owner | 7273 Senator | | Detroit | MI | 48209 |
| Property Owner | 4651 Plumer | | Detroit | MI | 48209 |
| Property Owner | 5842 Casper | | Detroit | MI | 48210 |
| Property Owner | 3735 Bushey | | Detroit | MI | 48210 |
| Property Owner | 4637 French Rd | | Detroit | MI | 48213 |
| Property Owner | 7426 Dolphin | | Detroit | MI | 48239 |

**Schedule M** — Property Tax Related Claims

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1040 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 1044 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 4645 Lumley | | Detroit | MI | 48210 |
| Property Owner | 9135 Chamberlain | | Detroit | MI | 48209 |
| Property Owner | 6070 Larkins | | Detroit | MI | 48210 |
| Property Owner | 6044 Van Court | | Detroit | MI | 48210 |
| Property Owner | 8641 Kirkwood | | Detroit | MI | 48210 |
| Property Owner | 8647 Kirkwood | | Detroit | MI | 48210 |
| Property Owner | 3256 Blaine | | Detroit | MI | 48206 |
| Property Owner | 3309 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 4047 Virginia Park | | Detroit | MI | 48204 |
| Property Owner | 1912 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 12698 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 3420 Buchanan | | Detroit | MI | 48208 |
| Property Owner | 16186 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 16182 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 18257 Washburn | | Detroit | MI | 48221 |
| Property Owner | 13560 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 10410 W Fort | | Detroit | MI | 48209 |
| Property Owner | 10350 W Fort | | Detroit | MI | 48209 |
| Property Owner | 2715 Doris | | Detroit | MI | 48238 |
| Property Owner | 17126 Griggs | | Detroit | MI | 48221 |
| Property Owner | 18480 Fairport | | Detroit | MI | 48205 |
| Property Owner | 5730 Trenton | | Detroit | MI | 48210 |
| Property Owner | 7857 Van Dyke Pl | | Detroit | MI | 48214 |
| Property Owner | 3075 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 19017 Patton | | Detroit | MI | 48219-5203 |
| Property Owner | 1057 Crawford | | Detroit | MI | 48209 |
| Property Owner | 1537 Morrell | | Detroit | MI | 48209 |
| Property Owner | 6360 W Fisher | | Detroit | MI | 48209 |
| Property Owner | 12936 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 1425 16th St | | Detroit | MI | 48216 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3789 Hurlbut | | Detroit | MI | 48214 |
| Property Owner | 17655 Plainview | | Detroit | MI | 48219 |
| Property Owner | 18952 Tracey | | Detroit | MI | 48235 |
| Property Owner | 13428 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 5032 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 19710 St Marys | | Detroit | MI | 48235 |
| Property Owner | 19700 Greydale | | Detroit | MI | 48219 |
| Property Owner | 18661 Ohio | | Detroit | MI | 48221 |
| Property Owner | 10813 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 2588 Bewick | | Detroit | MI | 48214 |
| Property Owner | 4127 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 24250 Florence | | Detroit | MI | 48219 |
| Property Owner | 16134 Linwood | | Detroit | MI | 48221 |
| Property Owner | 5525 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 19728 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 17175 Washburn | | Detroit | MI | 48221 |
| Property Owner | 2280 Mack | | Detroit | MI | 48207 |
| Property Owner | 19351 Hull | | Detroit | MI | 48203 |
| Property Owner | 12546 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 14058 Penrod | | Detroit | MI | 48223 |
| Property Owner | 16871 Ilene | | Detroit | MI | 48221 |
| Property Owner | 13435 Camden | | Detroit | MI | 48213 |
| Property Owner | 1282 Wheelock | | Detroit | MI | 48209 |
| Property Owner | 4401 Woodhall | | Detroit | MI | 48224 |
| Property Owner | 19959 Patton | | Detroit | MI | 48219 |
| Property Owner | 16591 Coyle | | Detroit | MI | 48235 |
| Property Owner | 15737 Greenfield | | Detroit | MI | 48227 |
| Property Owner | 2909 Grand | | Detroit | MI | 48238 |
| Property Owner | 2486 Townsend | | Detroit | MI | 48214 |
| Property Owner | 13404 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 13150 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 9360 E Forest | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4903 Cadillac | | Detroit | MI | 48213 |
| Property Owner | 5775 Fischer | | Detroit | MI | 48213 |
| Property Owner | 3415 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 17200 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 17200 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 8913 E Forest | | Detroit | MI | 48214 |
| Property Owner | 12795 Washburn | | Detroit | MI | 48238 |
| Property Owner | 15271 Hazelridge | | Detroit | MI | 48205 |
| Property Owner | 2212 Fairview | | Detroit | MI | 48214 |
| Property Owner | 19203 Rogge | | Detroit | MI | 48234 |
| Property Owner | 18603 Sunset | | Detroit | MI | 48234 |
| Property Owner | 8278 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 16133 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 22630 Constance | | Detroit | MI | 48239 |
| Property Owner | 19200 Tracey | | Detroit | MI | 48235 |
| Property Owner | 5793 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 494 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 19630 Telegraph | | Detroit | MI | 48219 |
| Property Owner | 8201 Grandville | | Detroit | MI | 48228 |
| Property Owner | 18063 Griggs | | Detroit | MI | 48221 |
| Property Owner | 1781 Beaufait | | Detroit | MI | 48207 |
| Property Owner | 1777 Beaufait | | Detroit | MI | 48207 |
| Property Owner | 1791 Beaufait | | Detroit | MI | 48207 |
| Property Owner | 13800 La Salle Blvd | | Detroit | MI | 48238 |
| Property Owner | 16169 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 4511 St Clair | | Detroit | MI | 48214 |
| Property Owner | 19320 Lamont | | Detroit | MI | 48234 |
| Property Owner | 14227 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 5791 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 18270 Griggs | | Detroit | MI | 48221 |
| Property Owner | 16428 E Eight Mile | | Detroit | MI | 48205 |
| Property Owner | 16676 E Eight Mile | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15081 Cruse | | Detroit | MI | 48227 |
| Property Owner | 13561 Washburn | | Detroit | MI | 48238 |
| Property Owner | 20056 Barlow | | Detroit | MI | 48205 |
| Property Owner | 20036 Forrer | | Detroit | MI | 48235 |
| Property Owner | 460 W Canfield 33 | | Detroit | MI | 48201 |
| Property Owner | 460 W Canfield 33 | | Detroit | MI | 48201 |
| Property Owner | 20026 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 17200 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 277 Leeward Ct 05/1 | | Detroit | MI | 48207 |
| Property Owner | 7105 Cahalan | | Detroit | MI | 48209 |
| Property Owner | 2996 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 12865 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 12698 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 13441 Jane | | Detroit | MI | 48205 |
| Property Owner | 6078 Plainview | | Detroit | MI | 48228 |
| Property Owner | 18714 Concord | | Detroit | MI | 48234 |
| Property Owner | 19949 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 5920 Courville | | Detroit | MI | 48224 |
| Property Owner | 5910 Courville | | Detroit | MI | 48224-2669 |
| Property Owner | 16078 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 2901 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 16537 Chatham | | Detroit | MI | 48219 |
| Property Owner | 6046 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 2188 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 18876 Orleans | | Detroit | MI | 48203 |
| Property Owner | 18234 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 3237 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 4351 Courville | | Detroit | MI | 48224 |
| Property Owner | 17190 Caldwell | | Detroit | MI | 48212 |
| Property Owner | 17584 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 12172 Findlay | | Detroit | MI | 48205 |
| Property Owner | 15237 Promenade | | Detroit | MI | 48224 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 19500 Prevost | | Detroit | MI | 48235 |
| Property Owner | 18492 Stout | | Detroit | MI | 48219 |
| Property Owner | 19214 Archdale | | Detroit | MI | 48235 |
| Property Owner | 20179 Canterbury | | Detroit | MI | 48221 |
| Property Owner | 1243 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 8595 Cheyenne | | Detroit | MI | 48228 |
| Property Owner | 14960 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 411 W Hildale | | Detroit | MI | 48203 |
| Property Owner | 18923 Robson | | Detroit | MI | 48235 |
| Property Owner | 15769 Belden | | Detroit | MI | 48221 |
| Property Owner | 19194 Moenart | | Detroit | MI | 48234 |
| Property Owner | 19337 Washburn | | Detroit | MI | 48221 |
| Property Owner | 13079 Houston-whittier | | Detroit | MI | 48205 |
| Property Owner | 15833 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 19340 Manor | | Detroit | MI | 48221 |
| Property Owner | 3233 Leslie | | Detroit | MI | 48238 |
| Property Owner | 18969 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 5031 Holcomb | | Detroit | MI | 48213 |
| Property Owner | 17545 Lumpkin | | Detroit | MI | 48212 |
| Property Owner | 12845 Corbin | | Detroit | MI | 48217 |
| Property Owner | 13433 Dwyer | | Detroit | MI | 48212 |
| Property Owner | 12088 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 19686 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 13117 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 14260 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 14936 Prest | | Detroit | MI | 48227 |
| Property Owner | 6160 Greenview | | Detroit | MI | 48228 |
| Property Owner | 3610 E Willis | | Detroit | MI | 48207 |
| Property Owner | 16178 Chatham | | Detroit | MI | 48219 |
| Property Owner | 11575 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 16668 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 16188 Tuller | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4364 Lakeview | | Detroit | MI | 48215 |
| Property Owner | 17916 Mackay | | Detroit | MI | 48234 |
| Property Owner | 7600 Rockdale | | Detroit | MI | 48239 |
| Property Owner | 14904 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 20115 Bradford | | Detroit | MI | 48205 |
| Property Owner | 5959 Courville | | Detroit | MI | 48224-2668 |
| Property Owner | 18488 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 17168 Griggs | | Detroit | MI | 48221 |
| Property Owner | 17174 Griggs | | Detroit | MI | 48221 |
| Property Owner | 2505 Chicago | | Detroit | MI | 48206 |
| Property Owner | 2056 25th St | | Detroit | MI | 48216 |
| Property Owner | 2640 Carson | | Detroit | MI | 48209 |
| Property Owner | 1289 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 1149 Clark | | Detroit | MI | 48209 |
| Property Owner | 418 Helen | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 102 | | Detroit | MI | 48207-4341 |
| Property Owner | 19475 Birwood | | Detroit | MI | 48221 |
| Property Owner | 3542 E Kirby | | Detroit | MI | 48211 |
| Property Owner | 19912 Grandview | | Detroit | MI | 48219 |
| Property Owner | 19454 Montrose | | Detroit | MI | 48235 |
| Property Owner | 18059 Mackay | | Detroit | MI | 48234 |
| Property Owner | 9221 Meyers | | Detroit | MI | 48228 |
| Property Owner | 2365 Sharon | | Detroit | MI | 48209 |
| Property Owner | 9160 Falcon | | Detroit | MI | 48209 |
| Property Owner | 12082 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 12074 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 20075 Faust | | Detroit | MI | 48219 |
| Property Owner | 12087 Robson | | Detroit | MI | 48227 |
| Property Owner | 3561 E Willis | | Detroit | MI | 48207 |
| Property Owner | 3569 E Willis | | Detroit | MI | 48207 |
| Property Owner | 5066 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 5121 Mcclellan | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3952 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 19684 Bloom | | Detroit | MI | 48234 |
| Property Owner | 5045 Mcclellan | | Detroit | MI | 48213 |
| Property Owner | 13981 Mcdougall | | Detroit | MI | 48212 |
| Property Owner | 11364 Cascade | | Detroit | MI | 48204 |
| Property Owner | 4728 Mitchell | | Detroit | MI | 48207 |
| Property Owner | 3658 E Willis | | Detroit | MI | 48207 |
| Property Owner | 3560 E Willis | | Detroit | MI | 48207 |
| Property Owner | 3536 E Willis | | Detroit | MI | 48207 |
| Property Owner | 18644 Maine | | Detroit | MI | 48234 |
| Property Owner | 9093 Crane | | Detroit | MI | 48213 |
| Property Owner | 18619 Fleming | | Detroit | MI | 48234 |
| Property Owner | 4325 Cortland | | Detroit | MI | 48204 |
| Property Owner | 11581 Duchess | | Detroit | MI | 48224 |
| Property Owner | 10674 Stratmann | | Detroit | MI | 48224 |
| Property Owner | 16251 Prevost | | Detroit | MI | 48235 |
| Property Owner | 17153 Dresden | | Detroit | MI | 48205 |
| Property Owner | 14965 Lappin | | Detroit | MI | 48205 |
| Property Owner | 17939 Mackay | | Detroit | MI | 48234 |
| Property Owner | 1913 Ewald Circle | | Detroit | MI | 48238 |
| Property Owner | 12505 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 253 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 19767 Burgess | | Detroit | MI | 48219 |
| Property Owner | 18430 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 5714 Fischer | | Detroit | MI | 48213 |
| Property Owner | 16340 Tireman | | Detroit | MI | 48228 |
| Property Owner | 16350 Tireman | | Detroit | MI | 48228 |
| Property Owner | 9383 Holmur | | Detroit | MI | 48204 |
| Property Owner | 18031 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 16639 Ward | | Detroit | MI | 48235 |
| Property Owner | 1607 Putnam | | Detroit | MI | 48208 |
| Property Owner | 383 Lakewood | | Detroit | MI | 48215 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19290 Greydale | | Detroit | MI | 48219 |
| Property Owner | 18684 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 17182 Ward | | Detroit | MI | 48235 |
| Property Owner | 6335 Diversey | | Detroit | MI | 48210 |
| Property Owner | 8051 Mendota | | Detroit | MI | 48204 |
| Property Owner | 13956 Washburn | | Detroit | MI | 48238 |
| Property Owner | 19139 Prairie | | Detroit | MI | 48221 |
| Property Owner | 2701 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 18520 Tireman | | Detroit | MI | 48228 |
| Property Owner | 8103 Grandville | | Detroit | MI | 48228 |
| Property Owner | 8097 Grandville | | Detroit | MI | 48228 |
| Property Owner | 13558 Sunset | | Detroit | MI | 48212 |
| Property Owner | 18175 Orleans | | Detroit | MI | 48203 |
| Property Owner | 20510 Ryan | | Detroit | MI | 48234 |
| Property Owner | 18503 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 9372 Petoskey | | Detroit | MI | 48204 |
| Property Owner | 12422 Visger | | Detroit | MI | 48217 |
| Property Owner | 20826 Tireman | | Detroit | MI | 48228 |
| Property Owner | 18810 Healy | | Detroit | MI | 48234 |
| Property Owner | 19342 Eureka | | Detroit | MI | 48234 |
| Property Owner | 1365 Balmoral Dr | | Detroit | MI | 48203 |
| Property Owner | 18403 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 13974 Indiana | | Detroit | MI | 48238 |
| Property Owner | 8300 Fielding | | Detroit | MI | 48228 |
| Property Owner | 9067 Warwick | | Detroit | MI | 48228 |
| Property Owner | 12153 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 5766 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 14136 Greenview | | Detroit | MI | 48223 |
| Property Owner | 14124 Archdale | | Detroit | MI | 48227 |
| Property Owner | 10050 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 9121 Forrer | | Detroit | MI | 48228 |
| Property Owner | 16001 Liberal | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 17287 Greenview | | Detroit | MI | 48219 |
| Property Owner | 18516 Marx | | Detroit | MI | 48203 |
| Property Owner | 1001 W Jefferson 300/14k | | Detroit | MI | 48226 |
| Property Owner | 18102 Conley | | Detroit | MI | 48234 |
| Property Owner | 19563 Canterbury | | Detroit | MI | 48221 |
| Property Owner | 640 Clairpointe Woods Dr 09 | | Detroit | MI | 48215-3083 |
| Property Owner | 230 Hague | | Detroit | MI | 48202 |
| Property Owner | 4551 Allendale | | Detroit | MI | 48204 |
| Property Owner | 19933 Indiana | | Detroit | MI | 48221 |
| Property Owner | 12607 Gunston | | Detroit | MI | 48205 |
| Property Owner | 16556 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 9046 Ashton | | Detroit | MI | 48228 |
| Property Owner | 5767 Bishop | | Detroit | MI | 48224 |
| Property Owner | 19129 Mallina | | Detroit | MI | 48236 |
| Property Owner | 4886 Lakeview | | Detroit | MI | 48213 |
| Property Owner | 20521 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 9231 Rathbone | | Detroit | MI | 48209 |
| Property Owner | 5750 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 19789 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 19939 Renfrew | | Detroit | MI | 48221 |
| Property Owner | 12061 Promenade | | Detroit | MI | 48213 |
| Property Owner | 14841 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 13639 Saratoga | | Detroit | MI | 48205 |
| Property Owner | 13826 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 13445 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 17855 Rowe | | Detroit | MI | 48205 |
| Property Owner | 4221 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 19951 Stotter | | Detroit | MI | 48234 |
| Property Owner | 661 Manistique | | Detroit | MI | 48215 |
| Property Owner | 7634 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 20255 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 19191 Westphalia | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7459 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 17373 Mendota | | Detroit | MI | 48221 |
| Property Owner | 8197 Bliss | | Detroit | MI | 48234 |
| Property Owner | 307 Custer | | Detroit | MI | 48202 |
| Property Owner | 2454 N La Salle Gardens | | Detroit | MI | 48206 |
| Property Owner | 7411 Woodward Avenue | | Detroit | MI | 48202 |
| Property Owner | 6530 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 1132 Gray | | Detroit | MI | 48215 |
| Property Owner | 18585 Dale | | Detroit | MI | 48219 |
| Property Owner | 3501 Bagley | | Detroit | MI | 48216 |
| Property Owner | 7620 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 7294 Burnette | | Detroit | MI | 48210 |
| Property Owner | 15321 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 14204 Lamphere | | Detroit | MI | 48223 |
| Property Owner | 20008 Hawthorne | | Detroit | MI | 48203 |
| Property Owner | 14810 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 12935 Braile | | Detroit | MI | 48223 |
| Property Owner | 14832 Dacosta | | Detroit | MI | 48223 |
| Property Owner | 18642 Freeland | | Detroit | MI | 48235 |
| Property Owner | 5202 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 3242 Lockwood | | Detroit | MI | 48210 |
| Property Owner | 6843 Longacre | | Detroit | MI | 48228 |
| Property Owner | 3248 Lockwood | | Detroit | MI | 48210 |
| Property Owner | 3254 Lockwood | | Detroit | MI | 48210 |
| Property Owner | 6944 Bulwer | | Detroit | MI | 48210 |
| Property Owner | 6010 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 19303 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 19736 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 8080 E Hildale | | Detroit | MI | 48234 |
| Property Owner | 432 Alter | | Detroit | MI | 48215 |
| Property Owner | 2105 Military | | Detroit | MI | 48209 |
| Property Owner | 1346 Broadway | | Detroit | MI | 48226 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 12639 Laing | | Detroit | MI | 48236 |
| Property Owner | 9220 Plainview | | Detroit | MI | 48228 |
| Property Owner | 5170 Loraine | | Detroit | MI | 48208 |
| Property Owner | 5162 Loraine | | Detroit | MI | 48208 |
| Property Owner | 5187 Loraine | | Detroit | MI | 48208 |
| Property Owner | 5179 Loraine | | Detroit | MI | 48208 |
| Property Owner | 5159 Loraine | | Detroit | MI | 48208 |
| Property Owner | 2512 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 245 Cedarhurst Pl | | Detroit | MI | 48203 |
| Property Owner | 17526 Woodward Avenue | | Detroit | MI | 48203 |
| Property Owner | 17530 Woodward Avenue | | Detroit | MI | 48203 |
| Property Owner | 17540 Woodward Avenue | | Detroit | MI | 48203 |
| Property Owner | 17546 Woodward Avenue | | Detroit | MI | 48203 |
| Property Owner | 17550 Woodward Avenue | | Detroit | MI | 48203 |
| Property Owner | 7741 W Grand River | | Detroit | MI | 48204 |
| Property Owner | 19634 Danbury | | Detroit | MI | 48203 |
| Property Owner | 5275 Newport | | Detroit | MI | 48213 |
| Property Owner | 20158 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 7754 Archdale | | Detroit | MI | 48228 |
| Property Owner | 5057 Somerset | | Detroit | MI | 48224 |
| Property Owner | 12690 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 19854 Woodward Avenue | | Detroit | MI | 48203 |
| Property Owner | 10224 W Grand River | | Detroit | MI | 48204 |
| Property Owner | 18988 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 417 E State Fair | | Detroit | MI | 48203 |
| Property Owner | 634 Peterboro | | Detroit | MI | 48201 |
| Property Owner | 12207 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 13559 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 18246 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 941 E State Fair | | Detroit | MI | 48203 |
| Property Owner | 949 E State Fair | | Detroit | MI | 48203 |
| Property Owner | 18220 Joy Rd | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9515 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 18446 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 20202 Hickory | | Detroit | MI | 48205 |
| Property Owner | 18675 Forrer | | Detroit | MI | 48235 |
| Property Owner | 18687 Helen | | Detroit | MI | 48234 |
| Property Owner | 8855 Whitcomb | | Detroit | MI | 48228 |
| Property Owner | 7318 Mcdonald | | Detroit | MI | 48210 |
| Property Owner | 7637 Dacosta | | Detroit | MI | 48239 |
| Property Owner | 7637 Dacosta | | Detroit | MI | 48239 |
| Property Owner | 5114 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 16562 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 18428 Snowden | | Detroit | MI | 48235 |
| Property Owner | 20034 St Marys | | Detroit | MI | 48235 |
| Property Owner | 7731 Lyndon | | Detroit | MI | 48238 |
| Property Owner | 15397 Cruse | | Detroit | MI | 48227 |
| Property Owner | 14561 Warwick | | Detroit | MI | 48223 |
| Property Owner | 66 Winder 38/338 | | Detroit | MI | 48201 |
| Property Owner | 125 W Greendale | | Detroit | MI | 48203 |
| Property Owner | 6731 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 9647 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 6500 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 4285 Leslie | | Detroit | MI | 48238 |
| Property Owner | 7266 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 4003 Lillibridge | | Detroit | MI | 48214 |
| Property Owner | 17186 Winston | | Detroit | MI | 48219 |
| Property Owner | 2487 Fischer | | Detroit | MI | 48214 |
| Property Owner | 3558 Montclair | | Detroit | MI | 48214 |
| Property Owner | 8958 Culver | | Detroit | MI | 48213 |
| Property Owner | 14537 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 19351 Hoover | | Detroit | MI | 48205 |
| Property Owner | 1794 Livernois | | Detroit | MI | 48209 |
| Property Owner | 7600 Faust | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4301 E Davison | | Detroit | MI | 48212 |
| Property Owner | 9246 Plainview | | Detroit | MI | 48228 |
| Property Owner | 9275 Petoskey | | Detroit | MI | 48204 |
| Property Owner | 9703 Manistique | | Detroit | MI | 48224 |
| Property Owner | 8830 University Pl | | Detroit | MI | 48224 |
| Property Owner | 4826 W Warren | | Detroit | MI | 48210 |
| Property Owner | 9392 Rutland | | Detroit | MI | 48227 |
| Property Owner | 1001 W Jefferson 300/12f | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/12f | | Detroit | MI | 48226 |
| Property Owner | 8326 Bingham | | Detroit | MI | 48228 |
| Property Owner | 20055 Canterbury | | Detroit | MI | 48221 |
| Property Owner | 2994 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 15755 Patton | | Detroit | MI | 48223 |
| Property Owner | 15024 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 14186 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 15857 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 12016 Morang | | Detroit | MI | 48224 |
| Property Owner | 13966 Longacre | | Detroit | MI | 48227 |
| Property Owner | 4601 51st St | | Detroit | MI | 48210 |
| Property Owner | 2435 Pearl | | Detroit | MI | 48209 |
| Property Owner | 8254 Hubbell | | Detroit | MI | 48228 |
| Property Owner | 4283 Tuxedo | | Detroit | MI | 48204 |
| Property Owner | 9916 Forrer | | Detroit | MI | 48227 |
| Property Owner | 1871 Electric | | Detroit | MI | 48217 |
| Property Owner | 15896 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 15377 Lindsay | | Detroit | MI | 48227 |
| Property Owner | 18700 Washburn | | Detroit | MI | 48221 |
| Property Owner | 15350 Lahser | | Detroit | MI | 48223 |
| Property Owner | 15231 Cedargrove | | Detroit | MI | 48205 |
| Property Owner | 20260 Cherokee | | Detroit | MI | 48219 |
| Property Owner | 538 W Brentwood | | Detroit | MI | 48203 |
| Property Owner | 9106 Warwick | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8105 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 3444 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 2560 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 2496 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 18255 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 5135 Ridgewood | | Detroit | MI | 48204 |
| Property Owner | 12003 Minden | | Detroit | MI | 48205 |
| Property Owner | 351 E Boston Blvd | | Detroit | MI | 48202 |
| Property Owner | 16508 Collingham | | Detroit | MI | 48205 |
| Property Owner | 15358 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 19688 Yonka | | Detroit | MI | 48234 |
| Property Owner | 4134 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 4720 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 8010 Chalfonte | | Detroit | MI | 48238 |
| Property Owner | 19410 Andover | | Detroit | MI | 48203 |
| Property Owner | 14439 Kent | | Detroit | MI | 48213 |
| Property Owner | 16729 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 16741 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 1065 Adeline St | | Detroit | MI | 48203 |
| Property Owner | 16583 Archdale | | Detroit | MI | 48235 |
| Property Owner | 8868 Mason Pl | | Detroit | MI | 48209 |
| Property Owner | 19407 St Louis | | Detroit | MI | 48234 |
| Property Owner | 20136 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 19147 Curtis | | Detroit | MI | 48219 |
| Property Owner | 9171 Grayton | | Detroit | MI | 48224 |
| Property Owner | 15752 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 6975 Bulwer | | Detroit | MI | 48210 |
| Property Owner | 7683 Braile | | Detroit | MI | 48228 |
| Property Owner | 20059 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 8274 Rathbone | | Detroit | MI | 48209 |
| Property Owner | 16176 Prairie | | Detroit | MI | 48221 |
| Property Owner | 1318 Manistique | | Detroit | MI | 48215 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3334 Puritan | | Detroit | MI | 48238 |
| Property Owner | 3326 Puritan | | Detroit | MI | 48238 |
| Property Owner | 3320 Puritan | | Detroit | MI | 48238 |
| Property Owner | 7434 Pierson | | Detroit | MI | 48228 |
| Property Owner | 12492 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 18601 Waltham | | Detroit | MI | 48205 |
| Property Owner | 2486 Concord | | Detroit | MI | 48207 |
| Property Owner | 12721 Memorial | | Detroit | MI | 48227 |
| Property Owner | 19967 Houghton | | Detroit | MI | 48219 |
| Property Owner | 12718 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 11917 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 10026 Somerset | | Detroit | MI | 48224 |
| Property Owner | 12822 Riad | | Detroit | MI | 48236 |
| Property Owner | 19948 Birwood | | Detroit | MI | 48221 |
| Property Owner | 20449 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 7616 E Robinwood | | Detroit | MI | 48234 |
| Property Owner | 5775 Bedford | | Detroit | MI | 48224 |
| Property Owner | 5100 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 14639 Archdale | | Detroit | MI | 48227 |
| Property Owner | 15724 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 13569 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 19491 Freeland | | Detroit | MI | 48235 |
| Property Owner | 5701 Harding | | Detroit | MI | 48213 |
| Property Owner | 5709 Harding | | Detroit | MI | 48213 |
| Property Owner | 19368 Annott | | Detroit | MI | 48205 |
| Property Owner | 18034 Indiana | | Detroit | MI | 48221 |
| Property Owner | 18240 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 6244 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 200 River Place 45/407 | | Detroit | MI | 48207 |
| Property Owner | 14211 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 13987 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 5554 Montclair | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 980 Fernhill | | Detroit | MI | 48203 |
| Property Owner | 4010 Meldrum | | Detroit | MI | 48207 |
| Property Owner | 2907 W Warren | | Detroit | MI | 48208 |
| Property Owner | 20169 Harned | | Detroit | MI | 48234 |
| Property Owner | 17619 Steel | | Detroit | MI | 48235 |
| Property Owner | 14344 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 19450 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 1631 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 19650 Hawthorne | | Detroit | MI | 48203 |
| Property Owner | 15021 St Marys | | Detroit | MI | 48227 |
| Property Owner | 9367 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 12278 Longview | | Detroit | MI | 48213 |
| Property Owner | 19191 Appoline | | Detroit | MI | 48235 |
| Property Owner | 16779 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 19157 Bradford | | Detroit | MI | 48205 |
| Property Owner | 336 Alter | | Detroit | MI | 48215 |
| Property Owner | 328 Alter | | Detroit | MI | 48215 |
| Property Owner | 22254 Hessel | | Detroit | MI | 48219 |
| Property Owner | 18653 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 3403 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 7418 E Kirby | | Detroit | MI | 48213 |
| Property Owner | 3764 Burlingame | | Detroit | MI | 48204 |
| Property Owner | 3756 Burlingame | | Detroit | MI | 48204 |
| Property Owner | 11844 Engleside | | Detroit | MI | 48205 |
| Property Owner | 8846 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 1716 E Outer Drive 20 | | Detroit | MI | 48234-1349 |
| Property Owner | 16539 Inverness | | Detroit | MI | 48221 |
| Property Owner | 19163 Syracuse | | Detroit | MI | 48234 |
| Property Owner | 19646 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 19028 Annchester | | Detroit | MI | 48219 |
| Property Owner | 20227 Fleming | | Detroit | MI | 48234 |
| Property Owner | 8240 Sussex | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3113 Ewald Circle | | Detroit | MI | 48238 |
| Property Owner | 19926 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 20086 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 19341 Appoline | | Detroit | MI | 48235 |
| Property Owner | 15430 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 10311 Orangelawn | | Detroit | MI | 48204 |
| Property Owner | 5966 Lakeview | | Detroit | MI | 48213 |
| Property Owner | 11544 Minden | | Detroit | MI | 48205 |
| Property Owner | 19946 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 13500 Montrose | | Detroit | MI | 48227 |
| Property Owner | 66 Winder 43/443 | | Detroit | MI | 48201 |
| Property Owner | 847 Blaine | | Detroit | MI | 48202 |
| Property Owner | 1121 E Nevada | | Detroit | MI | 48203 |
| Property Owner | 3772 Elmhurst | | Detroit | MI | 48204 |
| Property Owner | 20528 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 2712 Carter | | Detroit | MI | 48206 |
| Property Owner | 5826 Casper | | Detroit | MI | 48210 |
| Property Owner | 1016 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 19709 Justine | | Detroit | MI | 48234 |
| Property Owner | 6351 Woodrow | | Detroit | MI | 48210 |
| Property Owner | 12621 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 3032 Garland | | Detroit | MI | 48214 |
| Property Owner | 4714 30th St | | Detroit | MI | 48210 |
| Property Owner | 20000 Steel | | Detroit | MI | 48235 |
| Property Owner | 19260 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 13918 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 12107 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 14825 Ilene | | Detroit | MI | 48238 |
| Property Owner | 10008 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 18955 Hickory | | Detroit | MI | 48205 |
| Property Owner | 12963 Grayfield | | Detroit | MI | 48223 |
| Property Owner | 12369 Indiana | | Detroit | MI | 48238 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 13587 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 17563 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 12546 Promenade | | Detroit | MI | 48213 |
| Property Owner | 3985 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 9613 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 7667 Ellsworth | | Detroit | MI | 48238 |
| Property Owner | 3962 Canton | | Detroit | MI | 48207 |
| Property Owner | 2536 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 9542 Stout | | Detroit | MI | 48228 |
| Property Owner | 4845 Philip | | Detroit | MI | 48224 |
| Property Owner | 19657 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 540 New Town | | Detroit | MI | 48215-3242 |
| Property Owner | 9949 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 18955 Oak Dr | | Detroit | MI | 48218 |
| Property Owner | 3015 Northwestern | | Detroit | MI | 48206 |
| Property Owner | 2429 Cabot | | Detroit | MI | 48209 |
| Property Owner | 20201 Redfern | | Detroit | MI | 48219 |
| Property Owner | 11360 Auburn | | Detroit | MI | 48228 |
| Property Owner | 12410 Indiana | | Detroit | MI | 48238 |
| Property Owner | 3316 Montgomery | | Detroit | MI | 48206 |
| Property Owner | 3038 Garland | | Detroit | MI | 48214 |
| Property Owner | 14101 Appoline | | Detroit | MI | 48227 |
| Property Owner | 20300 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 19771 Lahser | | Detroit | MI | 48219 |
| Property Owner | 8500 Lauder | | Detroit | MI | 48228 |
| Property Owner | 4416 Mcgraw | | Detroit | MI | 48210 |
| Property Owner | 5784 Whittier | | Detroit | MI | 48224 |
| Property Owner | 19349 Shields | | Detroit | MI | 48234 |
| Property Owner | 15270 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 19789 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 10035 Violetlawn | | Detroit | MI | 48204 |
| Property Owner | 17730 Trinity | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11763 Kennebec | | Detroit | MI | 48205 |
| Property Owner | 13929 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 13918 Goddard | | Detroit | MI | 48212 |
| Property Owner | 10020 Meyers | | Detroit | MI | 48227 |
| Property Owner | 3125 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 19495 Mcintyre | | Detroit | MI | 48219 |
| Property Owner | 2952 Cortland | | Detroit | MI | 48206 |
| Property Owner | 17380 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 1001 W Jefferson 300/5b | | Detroit | MI | 48226 |
| Property Owner | 1643 Edison | | Detroit | MI | 48206 |
| Property Owner | 16157 Lesure | | Detroit | MI | 48235 |
| Property Owner | 5061 Bishop | | Detroit | MI | 48224 |
| Property Owner | 15336 Inverness | | Detroit | MI | 48238 |
| Property Owner | 18306 Washburn | | Detroit | MI | 48221 |
| Property Owner | 18012 Justine | | Detroit | MI | 48234 |
| Property Owner | 11667 Wisconsin | | Detroit | MI | 48204 |
| Property Owner | 20818 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 20812 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 1728 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 646 Pingree | | Detroit | MI | 48202 |
| Property Owner | 646 Pingree | | Detroit | MI | 48202 |
| Property Owner | 9127 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 15783 Freeland | | Detroit | MI | 48227 |
| Property Owner | 12881 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 15516 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 6355 Army | | Detroit | MI | 48209 |
| Property Owner | 6361 Army | | Detroit | MI | 48209 |
| Property Owner | 3861 Bishop | | Detroit | MI | 48224 |
| Property Owner | 3620 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 5091 Anatole | | Detroit | MI | 48236 |
| Property Owner | 19303 Griggs | | Detroit | MI | 48221 |
| Property Owner | 878 Lawrence | | Detroit | MI | 48202 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8266 Esper | | Detroit | MI | 48204 |
| Property Owner | 306 Hague | | Detroit | MI | 48202 |
| Property Owner | 9133 Goodwin | | Detroit | MI | 48211 |
| Property Owner | 9127 Goodwin | | Detroit | MI | 48211 |
| Property Owner | 2931 Glendale | | Detroit | MI | 48238 |
| Property Owner | 7455 Patton | | Detroit | MI | 48228 |
| Property Owner | 18421 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 13374 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 4081 35th St | | Detroit | MI | 48210 |
| Property Owner | 16501 Greenview | | Detroit | MI | 48219 |
| Property Owner | 2498 Taylor | | Detroit | MI | 48206 |
| Property Owner | 18469 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 15801 Inverness | | Detroit | MI | 48221 |
| Property Owner | 7701 Dix | | Detroit | MI | 48209 |
| Property Owner | 1945 Central | | Detroit | MI | 48209 |
| Property Owner | 1943 Central | | Detroit | MI | 48209 |
| Property Owner | 17536 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 17550 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 18680 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 17432 Mitchell | | Detroit | MI | 48212 |
| Property Owner | 9845 Belleterre | | Detroit | MI | 48204 |
| Property Owner | 14172 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 14655 Coyle | | Detroit | MI | 48227 |
| Property Owner | 4252 Clements | | Detroit | MI | 48238 |
| Property Owner | 15805 14th St | | Detroit | MI | 48238 |
| Property Owner | 4249 Larchmont | | Detroit | MI | 48204 |
| Property Owner | 10860 Foley | | Detroit | MI | 48227 |
| Property Owner | 16213 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 20168 Griggs | | Detroit | MI | 48221 |
| Property Owner | 8330 Hazelton | | Detroit | MI | 48200 |
| Property Owner | 7233 Burnette | | Detroit | MI | 48210 |
| Property Owner | 14900 Westwood | | Detroit | MI | 48223 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 3705 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 20157 Lesure | | Detroit | MI | 48235 |
| Property Owner | 12274 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 13600 Ilene | | Detroit | MI | 48238 |
| Property Owner | 6453 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 456 E Euclid | | Detroit | MI | 48202 |
| Property Owner | 14888 Chatham | | Detroit | MI | 48223 |
| Property Owner | 12927 Halley | | Detroit | MI | 48223 |
| Property Owner | 3421 Edison | | Detroit | MI | 48206 |
| Property Owner | 14319 Forrer | | Detroit | MI | 48227 |
| Property Owner | 18086 Forrer | | Detroit | MI | 48235 |
| Property Owner | 3511 Electric | | Detroit | MI | 48217 |
| Property Owner | 9100 Steel | | Detroit | MI | 48228 |
| Property Owner | 19700 Freeland | | Detroit | MI | 48235 |
| Property Owner | 18951 Prevost | | Detroit | MI | 48235 |
| Property Owner | 9930 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 12032 Archdale | | Detroit | MI | 48227 |
| Property Owner | 18080 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 15311 Grandville | | Detroit | MI | 48223 |
| Property Owner | 15301 Grandville | | Detroit | MI | 48223 |
| Property Owner | 20440 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 16811 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 12939 Bramell | | Detroit | MI | 48223 |
| Property Owner | 16739 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 1700 Grand | | Detroit | MI | 48238 |
| Property Owner | 19603 Anglin | | Detroit | MI | 48234 |
| Property Owner | 3204 Gladstone | | Detroit | MI | 48206 |
| Property Owner | 14876 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 14248 Warwick | | Detroit | MI | 48223 |
| Property Owner | 9900 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 18108 Marx | | Detroit | MI | 48203 |
| Property Owner | 2040 Pilgrim | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8110 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 5944 Seminole | | Detroit | MI | 48213 |
| Property Owner | 14951 Ilene | | Detroit | MI | 48238 |
| Property Owner | 19338 Braile | | Detroit | MI | 48219 |
| Property Owner | 15022 Liberal | | Detroit | MI | 48205 |
| Property Owner | 12524 Moran | | Detroit | MI | 48212 |
| Property Owner | 13991 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 492 Peterboro | | Detroit | MI | 48201 |
| Property Owner | 15103 Auburn | | Detroit | MI | 48223 |
| Property Owner | 15033 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 15661 Baylis | | Detroit | MI | 48238 |
| Property Owner | 17407 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 15511 Baylis | | Detroit | MI | 48238 |
| Property Owner | 14801 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 11626 Lauder | | Detroit | MI | 48227 |
| Property Owner | 11634 Lauder | | Detroit | MI | 48227 |
| Property Owner | 17325 Pennington | | Detroit | MI | 48221 |
| Property Owner | 19801 Chicago | | Detroit | MI | 48228 |
| Property Owner | 15085 Auburn | | Detroit | MI | 48223 |
| Property Owner | 19547 Fairport | | Detroit | MI | 48205 |
| Property Owner | 11921 Lansdowne | | Detroit | MI | 48224 |
| Property Owner | 3329 Burnside | | Detroit | MI | 48212 |
| Property Owner | 248 Mainsail Court 28 | | Detroit | MI | 48207 |
| Property Owner | 6464 Globe | | Detroit | MI | 48238 |
| Property Owner | 19490 Washburn | | Detroit | MI | 48221 |
| Property Owner | 12164 Monica | | Detroit | MI | 48204 |
| Property Owner | 13621 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 9101 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 14364 Rutland | | Detroit | MI | 48227 |
| Property Owner | 18638 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 8120 Sylvester | | Detroit | MI | 48214 |
| Property Owner | 20311 Alderton | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8911 Steel | | Detroit | MI | 48228 |
| Property Owner | 18465 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 18465 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 18511 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 11405 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 5766 Trumbull 18 | | Detroit | MI | 48208 |
| Property Owner | 14300 Corbett | | Detroit | MI | 48213 |
| Property Owner | 18609 Rogge | | Detroit | MI | 48234 |
| Property Owner | 19815 Tireman | | Detroit | MI | 48228 |
| Property Owner | 19575 Hickory | | Detroit | MI | 48205 |
| Property Owner | 2224 Burns | | Detroit | MI | 48214 |
| Property Owner | 6889 Penrod | | Detroit | MI | 48228 |
| Property Owner | 5399 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 4638 Grandy | | Detroit | MI | 48207 |
| Property Owner | 1029 Parker | | Detroit | MI | 48214 |
| Property Owner | 18044 Norwood | | Detroit | MI | 48234 |
| Property Owner | 10056 Pierson | | Detroit | MI | 48228 |
| Property Owner | 18657 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 1001 Covington 2 | | Detroit | MI | 48203 |
| Property Owner | 19441 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 15494 Lauder | | Detroit | MI | 48227 |
| Property Owner | 14550 Birwood | | Detroit | MI | 48238 |
| Property Owner | 12273 Turner | | Detroit | MI | 48204 |
| Property Owner | 18660 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 9192 Sussex | | Detroit | MI | 48228 |
| Property Owner | 3172 Woods Circle | | Detroit | MI | 48200 |
| Property Owner | 4030 Campbell | | Detroit | MI | 48209 |
| Property Owner | 2514 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 12331 Promenade | | Detroit | MI | 48213 |
| Property Owner | 15635 Seymour | | Detroit | MI | 48205 |
| Property Owner | 16234 Five Points | | Detroit | MI | 48240 |
| Property Owner | 18847 Marx | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11150 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 5750 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 16110 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 19360 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 10000 Memorial | | Detroit | MI | 48227 |
| Property Owner | 18800 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 16444 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 18419 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 20011 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 20122 Ward | | Detroit | MI | 48235 |
| Property Owner | 6808 Penrod | | Detroit | MI | 48228 |
| Property Owner | 10967 Craft | | Detroit | MI | 48224 |
| Property Owner | 15887 Snowden | | Detroit | MI | 48235 |
| Property Owner | 675 Antoinette | | Detroit | MI | 48202 |
| Property Owner | 17345 Annchester | | Detroit | MI | 48219 |
| Property Owner | 7820 Longacre | | Detroit | MI | 48228 |
| Property Owner | 6031 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 24546 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 6823 Memorial | | Detroit | MI | 48228 |
| Property Owner | 7427 Forrer | | Detroit | MI | 48228 |
| Property Owner | 20428 Orleans | | Detroit | MI | 48203 |
| Property Owner | 19970 Briarcliffe | | Detroit | MI | 48221 |
| Property Owner | 18876 Eureka | | Detroit | MI | 48234 |
| Property Owner | 12137 Santa Rosa | | Detroit | MI | 48204 |
| Property Owner | 5742 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 11393 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 17678 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 4871 Manistique | | Detroit | MI | 48224 |
| Property Owner | 3037 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 12892 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 13619 Heyden | | Detroit | MI | 48223 |
| Property Owner | 5051 Seminole | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5045 Seminole | | Detroit | MI | 48213 |
| Property Owner | 2925 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 20027 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 18094 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 2174 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 19758 Waltham | | Detroit | MI | 48205 |
| Property Owner | 19454 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 20141 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 15478 Spring Garden | | Detroit | MI | 48205 |
| Property Owner | 16550 Patton | | Detroit | MI | 48219 |
| Property Owner | 9303 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 9272 Plainview | | Detroit | MI | 48228 |
| Property Owner | 18457 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 15070 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 1587 Fairview | | Detroit | MI | 48214 |
| Property Owner | 1546 Butternut | | Detroit | MI | 48216 |
| Property Owner | 1546 Butternut | | Detroit | MI | 48216 |
| Property Owner | 16038 Chalfonte | | Detroit | MI | 48227 |
| Property Owner | 4334 Philip | | Detroit | MI | 48215 |
| Property Owner | 4001 Hazelwood | | Detroit | MI | 48204 |
| Property Owner | 16580 Mendota | | Detroit | MI | 48221 |
| Property Owner | 1526 Chicago | | Detroit | MI | 48206 |
| Property Owner | 12734 Corbett | | Detroit | MI | 48213 |
| Property Owner | 15270 Faircrest | | Detroit | MI | 48205 |
| Property Owner | 16253 Liberal | | Detroit | MI | 48205 |
| Property Owner | 4103 Bishop | | Detroit | MI | 48224 |
| Property Owner | 4103 Bishop | | Detroit | MI | 48224 |
| Property Owner | 16260 Meyers | | Detroit | MI | 48235 |
| Property Owner | 12045 St Patrick | | Detroit | MI | 48205 |
| Property Owner | 14148 Birwood | | Detroit | MI | 48238 |
| Property Owner | 120 Seward 26/212 | | Detroit | MI | 48209 |
| Property Owner | 120 Seward 46/408 | | Detroit | MI | 48202 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8200 E Jefferson 63/612 | | Detroit | MI | 48214 |
| Property Owner | 1001 W Jefferson 300/12b | | Detroit | MI | 48226 |
| Property Owner | 20250 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 17582 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 8494 Greenview | | Detroit | MI | 48228 |
| Property Owner | 19439 Warrington | | Detroit | MI | 48221 |
| Property Owner | 18135 Russell | | Detroit | MI | 48203 |
| Property Owner | 8052 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 16821 Ilene | | Detroit | MI | 48221 |
| Property Owner | 14718 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 5066 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 20414 Freeland | | Detroit | MI | 48235 |
| Property Owner | 14845 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 19320 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 18276 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 8202 Wisconsin | | Detroit | MI | 48204 |
| Property Owner | 13971 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 2659 Erskine | | Detroit | MI | 48207 |
| Property Owner | 12683 Gitre | | Detroit | MI | 48205 |
| Property Owner | 20249 Greeley | | Detroit | MI | 48203 |
| Property Owner | 5433 Seneca | | Detroit | MI | 48213 |
| Property Owner | 12700 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 14691 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 18476 San Juan | | Detroit | MI | 48221 |
| Property Owner | 20021 Derby | | Detroit | MI | 48203 |
| Property Owner | 18696 Indiana | | Detroit | MI | 48221 |
| Property Owner | 18644 Joann | | Detroit | MI | 48205 |
| Property Owner | 2428 Labelle | | Detroit | MI | 48238 |
| Property Owner | 13321 Rochelle | | Detroit | MI | 48205 |
| Property Owner | 11324 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 8061 Norvell | | Detroit | MI | 48214 |
| Property Owner | 5934 Three Mile Dr | | Detroit | MI | 48224-2647 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16195 Princeton | | Detroit | MI | 48221 |
| Property Owner | 8821 Arcadia | | Detroit | MI | 48204 |
| Property Owner | 7711 Wetherby | | Detroit | MI | 48210 |
| Property Owner | 16866 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 4498 Fairview | | Detroit | MI | 48213 |
| Property Owner | 13500 Sparling | | Detroit | MI | 48212 |
| Property Owner | 6828 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 17249 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 17231 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 3917 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 12722 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 12730 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 18314 Lenore | | Detroit | MI | 48219 |
| Property Owner | 15496 Tuller | | Detroit | MI | 48238 |
| Property Owner | 15510 Tuller | | Detroit | MI | 48238 |
| Property Owner | 16576 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 8208 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 20259 Keystone | | Detroit | MI | 48234 |
| Property Owner | 9654 Decatur | | Detroit | MI | 48227 |
| Property Owner | 4256 Clements | | Detroit | MI | 48238 |
| Property Owner | 18699 Ardmore | | Detroit | MI | 48235-2535 |
| Property Owner | 18691 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 16838 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 17411 Annott | | Detroit | MI | 48205 |
| Property Owner | 7476 Quinn | | Detroit | MI | 48234 |
| Property Owner | 19747 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 1555 Chicago | | Detroit | MI | 48206 |
| Property Owner | 11334 St Marys | | Detroit | MI | 48227 |
| Property Owner | 12791 Hampshire | | Detroit | MI | 48213 |
| Property Owner | 1746 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 1728 Campau Farms Circle 68/16 | | Detroit | MI | 48207-5163 |
| Property Owner | 19344 N Strathcona | | Detroit | MI | 48203 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| Schedule M - Property Tax Related Claims | | | | | |
| Property Owner | 20565 Joann | | Detroit | MI | 48205 |
| Property Owner | 15431 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 13941 St Aubin | | Detroit | MI | 48212 |
| Property Owner | 10103 Morley | | Detroit | MI | 48204 |
| Property Owner | 54 W Hildale | | Detroit | MI | 48203 |
| Property Owner | 11429 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 11705 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 5768 Vermont | | Detroit | MI | 48208 |
| Property Owner | 13594 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 12039 Prairie | | Detroit | MI | 48204 |
| Property Owner | 19684 Charest | | Detroit | MI | 48234 |
| Property Owner | 15839 Holmur | | Detroit | MI | 48221 |
| Property Owner | 20117 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 50 Edgevale | | Detroit | MI | 48203 |
| Property Owner | 7520 Lynch Rd | | Detroit | MI | 48234 |
| Property Owner | 7514 Lynch Rd | | Detroit | MI | 48234 |
| Property Owner | 11400 Greiner | | Detroit | MI | 48234 |
| Property Owner | 11114 Kennebec | | Detroit | MI | 48205 |
| Property Owner | 4196 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 15461 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 8550 Ohio | | Detroit | MI | 48204 |
| Property Owner | 2190 Townsend | | Detroit | MI | 48214 |
| Property Owner | 19261 Klinger | | Detroit | MI | 48234 |
| Property Owner | 20534 Glastonbury | | Detroit | MI | 48219-1547 |
| Property Owner | 14010 Washburn | | Detroit | MI | 48238 |
| Property Owner | 9112 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 19984 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 20474 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 15465 Birwood | | Detroit | MI | 48238 |
| Property Owner | 16584 Cruse | | Detroit | MI | 48235 |
| Property Owner | 17175 Marx | | Detroit | MI | 48203 |
| Property Owner | 12498 Mendota | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12046 Findlay | | Detroit | MI | 48205 |
| Property Owner | 22520 Frisbee | | Detroit | MI | 48219 |
| Property Owner | 17601 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 16165 Harlow | | Detroit | MI | 48235 |
| Property Owner | 13975 Ohio | | Detroit | MI | 48238 |
| Property Owner | 19200 Trinity | | Detroit | MI | 48219 |
| Property Owner | 14100 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 2631 Casper | | Detroit | MI | 48209 |
| Property Owner | 13965 Dolphin | | Detroit | MI | 48223 |
| Property Owner | 18490 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 12620 Robson | | Detroit | MI | 48227 |
| Property Owner | 5074 Drexel | | Detroit | MI | 48213 |
| Property Owner | 12338 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 9281 Carlin | | Detroit | MI | 48228 |
| Property Owner | 9504 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 11535 Linnhurst | | Detroit | MI | 48205 |
| Property Owner | 12940 Gable | | Detroit | MI | 48212 |
| Property Owner | 9015 Griggs | | Detroit | MI | 48204 |
| Property Owner | 14382 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 15724 Tuller | | Detroit | MI | 48238 |
| Property Owner | 3224 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 7039 Sarena | | Detroit | MI | 48210 |
| Property Owner | 266 Alter | | Detroit | MI | 48215 |
| Property Owner | 2194 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 17174 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 6000 Dickerson | | Detroit | MI | 48213 |
| Property Owner | 5266 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 14465 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 18622 Orleans | | Detroit | MI | 48203 |
| Property Owner | 1460 Ferry Park | | Detroit | MI | 48208 |
| Property Owner | 5847 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 8507 Grandville | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16843 Snowden | | Detroit | MI | 48235 |
| Property Owner | 18096 Marx | | Detroit | MI | 48203 |
| Property Owner | 7810 Memorial | | Detroit | MI | 48228 |
| Property Owner | 11374 Ward | | Detroit | MI | 48227 |
| Property Owner | 12735 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 4456 Dubois | | Detroit | MI | 48207 |
| Property Owner | 4184 Mitchell | | Detroit | MI | 48207 |
| Property Owner | 14139 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 18074 Birchcrest | | Detroit | MI | 48221 |
| Property Owner | 18962 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 3363 Benson | | Detroit | MI | 48207 |
| Property Owner | 17571 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 19964 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 13276 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 17330 Pontchartrain | | Detroit | MI | 48203 |
| Property Owner | 657 S Crawford | | Detroit | MI | 48209 |
| Property Owner | 12674 Hazelton | | Detroit | MI | 48223 |
| Property Owner | 2241 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 19999 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 18751 Moross | | Detroit | MI | 48236 |
| Property Owner | 11739 Yellowstone | | Detroit | MI | 48204 |
| Property Owner | 15263 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 19360 Fairport | | Detroit | MI | 48205 |
| Property Owner | 14030 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 6356 Forrer | | Detroit | MI | 48228 |
| Property Owner | 3982 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 210 Melbourne | | Detroit | MI | 48202 |
| Property Owner | 20003 Waltham | | Detroit | MI | 48205 |
| Property Owner | 19223 Ryan | | Detroit | MI | 48234 |
| Property Owner | 10262 Goodwin | | Detroit | MI | 48211 |
| Property Owner | 2960 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 11495 Nashville | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13978 Coyle | | Detroit | MI | 48227 |
| Property Owner | 14041 Westbrook | | Detroit | MI | 48223 |
| Property Owner | 14029 Westbrook | | Detroit | MI | 48223 |
| Property Owner | 15501 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 755 Aberton Ave 61 | | Detroit | MI | 48215 |
| Property Owner | 12674 August | | Detroit | MI | 48205 |
| Property Owner | 9938 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 14192 Liberal | | Detroit | MI | 48205-1826 |
| Property Owner | 5210 Bedford | | Detroit | MI | 48224 |
| Property Owner | 14344 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 11376 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 211 Keelson Dr | | Detroit | MI | 48215-2979 |
| Property Owner | 211 Keelson Dr | | Detroit | MI | 48215-2979 |
| Property Owner | 9064 Fielding | | Detroit | MI | 48228 |
| Property Owner | 1035 Liebold | | Detroit | MI | 48217 |
| Property Owner | 3310 Calvert | | Detroit | MI | 48206 |
| Property Owner | 3541 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 4099 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 13125 Broadstreet | | Detroit | MI | 48238 |
| Property Owner | 18220 Warrington | | Detroit | MI | 48221 |
| Property Owner | 5175 Cadillac | | Detroit | MI | 48213 |
| Property Owner | 18296 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 132 Rosedale Ct | | Detroit | MI | 48202 |
| Property Owner | 7450 Wykes | | Detroit | MI | 48210 |
| Property Owner | 6656 Majestic | | Detroit | MI | 48210 |
| Property Owner | 4102 Commonwealth 05 | | Detroit | MI | 48208 |
| Property Owner | 20030 Omira | | Detroit | MI | 48203 |
| Property Owner | 10024 Braile | | Detroit | MI | 48228 |
| Property Owner | 16544 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 15123 Faust | | Detroit | MI | 48223 |
| Property Owner | 9430 Greensboro | | Detroit | MI | 48224 |
| Property Owner | 19708 Dean | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19255 Hull | | Detroit | MI | 48203 |
| Property Owner | 11417 Greiner | | Detroit | MI | 48234 |
| Property Owner | 4902 Spokane | | Detroit | MI | 48204 |
| Property Owner | 3741 Cortland | | Detroit | MI | 48204 |
| Property Owner | 13123 Monica | | Detroit | MI | 48238 |
| Property Owner | 16148 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 16542 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 14879 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 14865 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 20525 Steel | | Detroit | MI | 48235 |
| Property Owner | 9552 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 20476 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 18644 Forrer | | Detroit | MI | 48235 |
| Property Owner | 19007 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 20476 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 18076 Gruebner | | Detroit | MI | 48234 |
| Property Owner | 18938 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 13900 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 16198 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 18680 Pennington | | Detroit | MI | 48221 |
| Property Owner | 1507 16th St | | Detroit | MI | 48216-1721 |
| Property Owner | 18484 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 19387 Hasse | | Detroit | MI | 48234 |
| Property Owner | 13690 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 19186 Annott | | Detroit | MI | 48205 |
| Property Owner | 10035 Chatham | | Detroit | MI | 48239 |
| Property Owner | 8100 Middlepoint | | Detroit | MI | 48204 |
| Property Owner | 3643 E Vernor | | Detroit | MI | 48207 |
| Property Owner | 10763 Duprey | | Detroit | MI | 48224 |
| Property Owner | 22635 Fargo | | Detroit | MI | 48219 |
| Property Owner | 342 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 13327 Hurston-foster Ln 1 | | Detroit | MI | 48215-3358 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 12000 Morang | | Detroit | MI | 48224 |
| Property Owner | 1277 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 443 Continental | | Detroit | MI | 48215 |
| Property Owner | 18493 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 18775 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 19970 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 2475 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 18854 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 4078 Richton | | Detroit | MI | 48204 |
| Property Owner | 19347 Tracey | | Detroit | MI | 48235 |
| Property Owner | 16869 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 16205 Appoline | | Detroit | MI | 48235 |
| Property Owner | 8660 Traverse | | Detroit | MI | 48213 |
| Property Owner | 16219 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 19380 Gable | | Detroit | MI | 48234 |
| Property Owner | 3535 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 11420 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 12445 Mendota | | Detroit | MI | 48238 |
| Property Owner | 1390 Mt Elliott | | Detroit | MI | 48207 |
| Property Owner | 13928 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 15703 Birwood | | Detroit | MI | 48238 |
| Property Owner | 9603 Meyers | | Detroit | MI | 48227 |
| Property Owner | 12074 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 18521 Fleming | | Detroit | MI | 48234 |
| Property Owner | 3055 Harding | | Detroit | MI | 48214 |
| Property Owner | 18277 Lesure | | Detroit | MI | 48235 |
| Property Owner | 15322 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 20502 Plainview | | Detroit | MI | 48219 |
| Property Owner | 2906 Prince Hall Dr | | Detroit | MI | 48207 |
| Property Owner | 14670 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 19375 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 19230 Lucerne | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 61 Edgevale | | Detroit | MI | 48203 |
| Property Owner | 18266 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 4893 Cooper | | Detroit | MI | 48213 |
| Property Owner | 5771 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 3808 Bewick | | Detroit | MI | 48214 |
| Property Owner | 78 Watson 16 | | Detroit | MI | 48201-2708 |
| Property Owner | 16703 Huntington | | Detroit | MI | 48219 |
| Property Owner | 3320 Spinnaker Lane 23/5f | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 23/5f | | Detroit | MI | 48207 |
| Property Owner | 20243 Hickory | | Detroit | MI | 48205 |
| Property Owner | 20009 Norwood | | Detroit | MI | 48234 |
| Property Owner | 20300 Joann | | Detroit | MI | 48205 |
| Property Owner | 20308 Joann | | Detroit | MI | 48205 |
| Property Owner | 9576 Rutland | | Detroit | MI | 48227 |
| Property Owner | 5960 Oakman Blvd | | Detroit | MI | 48228 |
| Property Owner | 16825 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 1515 Rademacher | | Detroit | MI | 48209 |
| Property Owner | 7294 Central | | Detroit | MI | 48210 |
| Property Owner | 12599 Promenade | | Detroit | MI | 48213 |
| Property Owner | 4631 Beniteau | | Detroit | MI | 48213 |
| Property Owner | 19331 Teppert | | Detroit | MI | 48234 |
| Property Owner | 4457 Townsend | | Detroit | MI | 48214 |
| Property Owner | 1615 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 1573 Church | | Detroit | MI | 48216 |
| Property Owner | 15745 Robson | | Detroit | MI | 48227 |
| Property Owner | 18461 Ilene | | Detroit | MI | 48221 |
| Property Owner | 9911 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 18901 Rockcastle | | Detroit | MI | 48236 |
| Property Owner | 19666 Ryan | | Detroit | MI | 48234 |
| Property Owner | 4880 Cortland | | Detroit | MI | 48204 |
| Property Owner | 23530 Margareta | | Detroit | MI | 48219 |
| Property Owner | 10 W Arizona | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4175 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 14940 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 2639 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 3777 Clements | | Detroit | MI | 48238 |
| Property Owner | 16827 Lilac | | Detroit | MI | 48221 |
| Property Owner | 18619 Algonac | | Detroit | MI | 48234 |
| Property Owner | 2503 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 11334 Balfour | | Detroit | MI | 48236 |
| Property Owner | 8291 Fielding | | Detroit | MI | 48228 |
| Property Owner | 8532 Steel | | Detroit | MI | 48228 |
| Property Owner | 15509 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 18610 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 1316 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 19329 Ashton | | Detroit | MI | 48219 |
| Property Owner | 14997 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 6149 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 9208 Prest | | Detroit | MI | 48228 |
| Property Owner | 18270 Harlow | | Detroit | MI | 48235 |
| Property Owner | 11400 Christy | | Detroit | MI | 48205 |
| Property Owner | 6437 E Forest | | Detroit | MI | 48207 |
| Property Owner | 15843 Stout | | Detroit | MI | 48219 |
| Property Owner | 2521 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 16744 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 16211 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 15821 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 15354 Lawton | | Detroit | MI | 48238 |
| Property Owner | 15610 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 17313 Ilene | | Detroit | MI | 48221 |
| Property Owner | 4233 Lincoln | | Detroit | MI | 48208 |
| Property Owner | 18290 Stout | | Detroit | MI | 48219 |
| Property Owner | 910 Atkinson | | Detroit | MI | 48202 |
| Property Owner | 19366 Kentucky | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2539 Concord | | Detroit | MI | 48207 |
| Property Owner | 12859 Grayfield | | Detroit | MI | 48223 |
| Property Owner | 19451 Northrop | | Detroit | MI | 48219 |
| Property Owner | 14023 Bramell | | Detroit | MI | 48223 |
| Property Owner | 5317 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 11171 Whithorn | | Detroit | MI | 48205 |
| Property Owner | 6111 Bishop | | Detroit | MI | 48224-2049 |
| Property Owner | 5103 Fischer | | Detroit | MI | 48213 |
| Property Owner | 4850 Kensington | | Detroit | MI | 48224 |
| Property Owner | 4850 Kensington | | Detroit | MI | 48224 |
| Property Owner | 5957 Cadillac | | Detroit | MI | 48213 |
| Property Owner | 15928 La Salle Blvd | | Detroit | MI | 48221 |
| Property Owner | 17405 Pennington | | Detroit | MI | 48221 |
| Property Owner | 8364 Vanderbilt | | Detroit | MI | 48209 |
| Property Owner | 19295 Riverview | | Detroit | MI | 48219 |
| Property Owner | 17579 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 370 Manistique | | Detroit | MI | 48215 |
| Property Owner | 14944 Maddelein | | Detroit | MI | 48205 |
| Property Owner | 18450 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 3537 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 3434 Heidelberg | | Detroit | MI | 48207 |
| Property Owner | 17605 Russell | | Detroit | MI | 48203 |
| Property Owner | 17617 Russell | | Detroit | MI | 48203 |
| Property Owner | 17594 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 19651 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 2984 Lothrop | | Detroit | MI | 48206 |
| Property Owner | 19367 Ashton | | Detroit | MI | 48219 |
| Property Owner | 18427 Ryan | | Detroit | MI | 48234 |
| Property Owner | 5758 Lakeview | | Detroit | MI | 48213 |
| Property Owner | 22401 Acacia St | | Detroit | MI | 48223 |
| Property Owner | 18077 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 3123 E Larned 117 | | Detroit | MI | 48207-3910 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 22144 Karl | | Detroit | MI | 48219 |
| Property Owner | 661 Smith | | Detroit | MI | 48202 |
| Property Owner | 7730 Braile | | Detroit | MI | 48228 |
| Property Owner | 11690 Lansdowne | | Detroit | MI | 48224 |
| Property Owner | 20620 Regent Dr | | Detroit | MI | 48205 |
| Property Owner | 18956 Prairie | | Detroit | MI | 48221 |
| Property Owner | 3345 Roosevelt | | Detroit | MI | 48208-2354 |
| Property Owner | 6483 Colfax | | Detroit | MI | 48204 |
| Property Owner | 612 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 5502 Somerset | | Detroit | MI | 48224 |
| Property Owner | 18926 Fleming | | Detroit | MI | 48234 |
| Property Owner | 7135 Mackenzie | | Detroit | MI | 48204 |
| Property Owner | 16902 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 12419 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 3535 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 12866 Riverview | | Detroit | MI | 48223 |
| Property Owner | 9156 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 16875 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 13537 Anglin | | Detroit | MI | 48212 |
| Property Owner | 14791 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 13205 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 9951 Shoemaker | | Detroit | MI | 48213 |
| Property Owner | 8835 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 6816 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 3190 Electric | | Detroit | MI | 48217 |
| Property Owner | 2127 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 13992 W Outer Drive | | Detroit | MI | 48239 |
| Property Owner | 3164 E Palmer | | Detroit | MI | 48211 |
| Property Owner | 9303 Monica | | Detroit | MI | 48204 |
| Property Owner | 7042 Frederick | | Detroit | MI | 48213 |
| Property Owner | 19587 Redfern | | Detroit | MI | 48219 |
| Property Owner | 18830 Filer | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5768 Burns | | Detroit | MI | 48213 |
| Property Owner | 4157 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 20460 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 18059 Harlow | | Detroit | MI | 48235 |
| Property Owner | 15490 Steel | | Detroit | MI | 48227 |
| Property Owner | 20466 Audrey | | Detroit | MI | 48235 |
| Property Owner | 15101 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 9338 Lauder | | Detroit | MI | 48227 |
| Property Owner | 18550 Fairway Dr | | Detroit | MI | 48221 |
| Property Owner | 13128 W Seven Mile | | Detroit | MI | 48235 |
| Property Owner | 18989 Lauder | | Detroit | MI | 48235 |
| Property Owner | 5156 Chicago | | Detroit | MI | 48204 |
| Property Owner | 8055 Sussex | | Detroit | MI | 48228 |
| Property Owner | 330 W Crescent Lane 5 | | Detroit | MI | 48207 |
| Property Owner | 9534 Archdale | | Detroit | MI | 48227 |
| Property Owner | 11831 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 11829 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 11821 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 11819 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 2936 Clements | | Detroit | MI | 48238 |
| Property Owner | 2466 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 12645 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 2325 Grand | | Detroit | MI | 48238 |
| Property Owner | 15545 Wabash | | Detroit | MI | 48238 |
| Property Owner | 2157 Meldrum | | Detroit | MI | 48207 |
| Property Owner | 8976 Clarion | | Detroit | MI | 48213 |
| Property Owner | 960 King | | Detroit | MI | 48211 |
| Property Owner | 3043 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 20174 Ilene | | Detroit | MI | 48221 |
| Property Owner | 13329 Rochelle | | Detroit | MI | 48205 |
| Property Owner | 13911 Mcdougall | | Detroit | MI | 48212 |
| Property Owner | 11791 Engleside | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 210 Keelson Dr | | Detroit | MI | 48215-3056 |
| Property Owner | 210 Keelson Dr | | Detroit | MI | 48215-3056 |
| Property Owner | 12532 Gunston | | Detroit | MI | 48205 |
| Property Owner | 18044 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 16035 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 4619 Balfour | | Detroit | MI | 48224 |
| Property Owner | 19166 Ryan | | Detroit | MI | 48234 |
| Property Owner | 19519 Annchester | | Detroit | MI | 48219 |
| Property Owner | 19346 Ilene | | Detroit | MI | 48221 |
| Property Owner | 13821 St Aubin | | Detroit | MI | 48212 |
| Property Owner | 1200 Lenox | | Detroit | MI | 48215 |
| Property Owner | 39 E Dakota | | Detroit | MI | 48203 |
| Property Owner | 14434 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 19978 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 8947 Quincy | | Detroit | MI | 48204 |
| Property Owner | 12636 Manor | | Detroit | MI | 48238 |
| Property Owner | 5941 Hereford | | Detroit | MI | 48224 |
| Property Owner | 574 Cottrell | | Detroit | MI | 48209 |
| Property Owner | 18680 Joann | | Detroit | MI | 48205 |
| Property Owner | 815 Crawford | | Detroit | MI | 48209 |
| Property Owner | 839 Crawford | | Detroit | MI | 48209 |
| Property Owner | 7527 Holmes | | Detroit | MI | 48210 |
| Property Owner | 5263 Hereford | | Detroit | MI | 48224 |
| Property Owner | 2988 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 19394 Teppert | | Detroit | MI | 48234 |
| Property Owner | 19680 Shrewsbury | | Detroit | MI | 48221 |
| Property Owner | 3452 Heidelberg | | Detroit | MI | 48207 |
| Property Owner | 12652 Kelly Rd | | Detroit | MI | 48224 |
| Property Owner | 4100 30th St | | Detroit | MI | 48210 |
| Property Owner | 4114 30th St | | Detroit | MI | 48210 |
| Property Owner | 4118 30th St | | Detroit | MI | 48210 |
| Property Owner | 20409 Coventry | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9567 Sanilac | | Detroit | MI | 48224 |
| Property Owner | 3900 Audubon | | Detroit | MI | 48224 |
| Property Owner | 16745 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 3245 Montgomery | | Detroit | MI | 48206 |
| Property Owner | 15846 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 8510 Littlefield | | Detroit | MI | 48228 |
| Property Owner | 16771 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 3068 Garland | | Detroit | MI | 48214 |
| Property Owner | 18554 Brinker | | Detroit | MI | 48234 |
| Property Owner | 19369 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 3101 17th St | | Detroit | MI | 48208 |
| Property Owner | 5097 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 9610 Bessemore | | Detroit | MI | 48213 |
| Property Owner | 36 Longfellow | | Detroit | MI | 48202 |
| Property Owner | 19916 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 20445 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 13715 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 19444 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 5684 Hillcrest | | Detroit | MI | 48236 |
| Property Owner | 2131 Harding | | Detroit | MI | 48214 |
| Property Owner | 18519 Annchester | | Detroit | MI | 48219 |
| Property Owner | 20042 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 2330 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 9365 Appoline | | Detroit | MI | 48227 |
| Property Owner | 14320 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 3670 Woodward Avenue 53/509 | | Detroit | MI | 48201-2400 |
| Property Owner | 2853 17th St | | Detroit | MI | 48216 |
| Property Owner | 2591 Springwells | | Detroit | MI | 48209 |
| Property Owner | 17246 Winston | | Detroit | MI | 48219 |
| Property Owner | 174 W Hildale | | Detroit | MI | 48203 |
| Property Owner | 4159 Gray | | Detroit | MI | 48215 |
| Property Owner | 5631 Hartford | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15424 Lesure | | Detroit | MI | 48227 |
| Property Owner | 15121 Plainview | | Detroit | MI | 48223 |
| Property Owner | 17354 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 19240 Yonka | | Detroit | MI | 48234 |
| Property Owner | 5745 Drexel | | Detroit | MI | 48213 |
| Property Owner | 1936 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 3528 Rohns | | Detroit | MI | 48214 |
| Property Owner | 17376 Forrer | | Detroit | MI | 48235 |
| Property Owner | 726 Hillger | | Detroit | MI | 48214 |
| Property Owner | 663 Lycaste | | Detroit | MI | 48214 |
| Property Owner | 734 Hillger | | Detroit | MI | 48214 |
| Property Owner | 17616 Runyon | | Detroit | MI | 48234 |
| Property Owner | 7924 E Lafayette | | Detroit | MI | 48214 |
| Property Owner | 5616 Springwells | | Detroit | MI | 48210 |
| Property Owner | 5803 Woodhall | | Detroit | MI | 48224 |
| Property Owner | 20043 Rowe | | Detroit | MI | 48205 |
| Property Owner | 8100 Schaefer | | Detroit | MI | 48228 |
| Property Owner | 1446 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 1440 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 1436 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 1405 Taylor | | Detroit | MI | 48206 |
| Property Owner | 14274 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 19018 Morang | | Detroit | MI | 48205 |
| Property Owner | 8710 Otto | | Detroit | MI | 48204 |
| Property Owner | 21579 W Grand River | | Detroit | MI | 48219 |
| Property Owner | 729 Oakwood | | Detroit | MI | 48209 |
| Property Owner | 733 Oakwood | | Detroit | MI | 48209 |
| Property Owner | 15734 Forrer | | Detroit | MI | 48227 |
| Property Owner | 16842 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 3600 Gilbert | | Detroit | MI | 48210 |
| Property Owner | 5800 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 3400 Beatrice | | Detroit | MI | 48217 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6766 Regular | | Detroit | MI | 48209 |
| Property Owner | 17885 Albion | | Detroit | MI | 48234 |
| Property Owner | 5024 Howell | | Detroit | MI | 48210 |
| Property Owner | 5300 25th St | | Detroit | MI | 48208 |
| Property Owner | 5284 25th St | | Detroit | MI | 48208 |
| Property Owner | 9195 Rathbone | | Detroit | MI | 48209 |
| Property Owner | 2775 Carson | | Detroit | MI | 48209 |
| Property Owner | 18030 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 18653 Kelly Rd | | Detroit | MI | 48224 |
| Property Owner | 16915 Lilac | | Detroit | MI | 48221 |
| Property Owner | 6721 Edgeton | | Detroit | MI | 48212 |
| Property Owner | 8300 Westwood | | Detroit | MI | 48228 |
| Property Owner | 18901 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 18432 Faust | | Detroit | MI | 48219 |
| Property Owner | 15444 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 7532 Sarena | | Detroit | MI | 48210 |
| Property Owner | 5103 St Clair | | Detroit | MI | 48213 |
| Property Owner | 1447 Green | | Detroit | MI | 48209 |
| Property Owner | 5105 Springwells | | Detroit | MI | 48210 |
| Property Owner | 4203 Leslie | | Detroit | MI | 48238 |
| Property Owner | 15849 Archdale | | Detroit | MI | 48235 |
| Property Owner | 7524 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 630 Chandler | | Detroit | MI | 48202 |
| Property Owner | 8358 Terry | | Detroit | MI | 48228 |
| Property Owner | 16724 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 9091 Minock | | Detroit | MI | 48228 |
| Property Owner | 19978 Fleming | | Detroit | MI | 48234 |
| Property Owner | 244 W Grixdale | | Detroit | MI | 48203 |
| Property Owner | 11804 Findlay | | Detroit | MI | 48205 |
| Property Owner | 282 E Palmer 12 | | Detroit | MI | 48202 |
| Property Owner | 3995 Hereford | | Detroit | MI | 48224 |
| Property Owner | 5305 Homedale | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5284 Homedale | | Detroit | MI | 48210 |
| Property Owner | 2510 Norman | | Detroit | MI | 48209 |
| Property Owner | 10355 Hamilton | | Detroit | MI | 48202 |
| Property Owner | 19633 Fleming | | Detroit | MI | 48234 |
| Property Owner | 15855 Manor | | Detroit | MI | 48221 |
| Property Owner | 13830 Liberal | | Detroit | MI | 48205 |
| Property Owner | 20551 Pierson | | Detroit | MI | 48219 |
| Property Owner | 4817 Brandon | | Detroit | MI | 48209 |
| Property Owner | 4840 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 4840 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 19149 Concord | | Detroit | MI | 48234 |
| Property Owner | 8404 Gartner | | Detroit | MI | 48209 |
| Property Owner | 14514 Lappin | | Detroit | MI | 48205 |
| Property Owner | 208 Lenox | | Detroit | MI | 48215 |
| Property Owner | 20482 Rogge | | Detroit | MI | 48234 |
| Property Owner | 5918 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 1517 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 17631 Avon | | Detroit | MI | 48219 |
| Property Owner | 9034 Artesian | | Detroit | MI | 48228 |
| Property Owner | 6445 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 5657 Seminole | | Detroit | MI | 48213 |
| Property Owner | 6117 Townsend | | Detroit | MI | 48213 |
| Property Owner | 5351 Townsend | | Detroit | MI | 48213 |
| Property Owner | 385 Manistique | | Detroit | MI | 48215 |
| Property Owner | 5762 Cooper | | Detroit | MI | 48213 |
| Property Owner | 18550 Pierson | | Detroit | MI | 48219 |
| Property Owner | 4753 St Clair | | Detroit | MI | 48213 |
| Property Owner | 11342 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 11990 Ohio | | Detroit | MI | 48204 |
| Property Owner | 14916 Mendota | | Detroit | MI | 48238 |
| Property Owner | 6735 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 7764 Burnette | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 59 Winder 80 | | Detroit | MI | 48201-3106 |
| Property Owner | 268 Newport | | Detroit | MI | 48215 |
| Property Owner | 13951 St Marys | | Detroit | MI | 48227 |
| Property Owner | 2739 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 19493 Prairie | | Detroit | MI | 48221 |
| Property Owner | 10631 Bonita | | Detroit | MI | 48224 |
| Property Owner | 1762 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 19169 Avon | | Detroit | MI | 48219 |
| Property Owner | 445 W Forest | | Detroit | MI | 48201 |
| Property Owner | 14343 Prevost | | Detroit | MI | 48227 |
| Property Owner | 17736 Chester | | Detroit | MI | 48224 |
| Property Owner | 18806 Moross | | Detroit | MI | 48236 |
| Property Owner | 693 W Canfield | | Detroit | MI | 48201 |
| Property Owner | 2440 Lawndale | | Detroit | MI | 48209 |
| Property Owner | 9131 Avis | | Detroit | MI | 48209 |
| Property Owner | 8219 Alpine | | Detroit | MI | 48204 |
| Property Owner | 8378 W Grand River | | Detroit | MI | 48204 |
| Property Owner | 8366 W Grand River | | Detroit | MI | 48204 |
| Property Owner | 8350 W Grand River | | Detroit | MI | 48204 |
| Property Owner | 16206 Sussex | | Detroit | MI | 48235 |
| Property Owner | 2949 Mcclellan | | Detroit | MI | 48214 |
| Property Owner | 4700 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 4347 Balfour | | Detroit | MI | 48224 |
| Property Owner | 7304 St John | | Detroit | MI | 48210 |
| Property Owner | 6360 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 2490 W Davison | | Detroit | MI | 48238 |
| Property Owner | 1167 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 7480 W Davison | | Detroit | MI | 48238 |
| Property Owner | 7710 Fielding | | Detroit | MI | 48228 |
| Property Owner | 1460 Gratiot | | Detroit | MI | 48207 |
| Property Owner | 687 Atkinson | | Detroit | MI | 48202 |
| Property Owner | 15254 Collingham | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13471 Mt Elliott | | Detroit | MI | 48212 |
| Property Owner | 4803 Radnor | | Detroit | MI | 48224 |
| Property Owner | 14476 Maddelein | | Detroit | MI | 48205 |
| Property Owner | 19245 Norwood | | Detroit | MI | 48234 |
| Property Owner | 15755 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 3614 Guilford | | Detroit | MI | 48224 |
| Property Owner | 14820 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 2245 Cortland | | Detroit | MI | 48206 |
| Property Owner | 6777 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 15803 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 12444 Waltham | | Detroit | MI | 48205 |
| Property Owner | 4314 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 10364 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 1340 Labrosse | | Detroit | MI | 48216 |
| Property Owner | 1344 Labrosse | | Detroit | MI | 48216 |
| Property Owner | 7501 Jordan | | Detroit | MI | 48234 |
| Property Owner | 2700 W Warren | | Detroit | MI | 48208 |
| Property Owner | 3179 Illinois | | Detroit | MI | 48207 |
| Property Owner | 8749 Peter Hunt | | Detroit | MI | 48213 |
| Property Owner | 8755 Peter Hunt | | Detroit | MI | 48213 |
| Property Owner | 7032 Burwell | | Detroit | MI | 48210 |
| Property Owner | 4324 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 7347 Lane | | Detroit | MI | 48209 |
| Property Owner | 6530 Penrod | | Detroit | MI | 48228 |
| Property Owner | 6530 Penrod | | Detroit | MI | 48228 |
| Property Owner | 9795 Traverse | | Detroit | MI | 48213 |
| Property Owner | 3221 Military | | Detroit | MI | 48210 |
| Property Owner | 1032 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 5835 Ogden | | Detroit | MI | 48210 |
| Property Owner | 5511 Radnor | | Detroit | MI | 48224 |
| Property Owner | 17132 Cameron | | Detroit | MI | 48203 |
| Property Owner | 5294 25th St | | Detroit | MI | 48208 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5440 Woodward Avenue 497 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 806 | | Detroit | MI | 48202 |
| Property Owner | 16154 Manor | | Detroit | MI | 48221 |
| Property Owner | 4237 Western | | Detroit | MI | 48210 |
| Property Owner | 7531 Dobel | | Detroit | MI | 48234 |
| Property Owner | 13302 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 3308 Grand | | Detroit | MI | 48238 |
| Property Owner | 13700 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 4572 Ternes | | Detroit | MI | 48210 |
| Property Owner | 6420 W Edsel Ford | | Detroit | MI | 48210 |
| Property Owner | 17830 Cliff | | Detroit | MI | 48212 |
| Property Owner | 5706 Florida | | Detroit | MI | 48210 |
| Property Owner | 8097 Hubbell | | Detroit | MI | 48228 |
| Property Owner | 8087 Hubbell | | Detroit | MI | 48228 |
| Property Owner | 4321 Herbert | | Detroit | MI | 48210 |
| Property Owner | 13581 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 8427 St Marys | | Detroit | MI | 48228 |
| Property Owner | 5408 Central | | Detroit | MI | 48210 |
| Property Owner | 6420 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 6898 Waldo | | Detroit | MI | 48210 |
| Property Owner | 8396 Smart | | Detroit | MI | 48210 |
| Property Owner | 6375 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 5830 Chopin | | Detroit | MI | 48210 |
| Property Owner | 1773 Wabash | | Detroit | MI | 48216-1843 |
| Property Owner | 1773 Wabash | | Detroit | MI | 48216-1843 |
| Property Owner | 5885 Westwood | | Detroit | MI | 48228 |
| Property Owner | 18540 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 591 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 14450 Harbor Island | | Detroit | MI | 48215 |
| Property Owner | 1493 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 4717 Bedford | | Detroit | MI | 48224 |
| Property Owner | 18090 Bloom | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18635 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 15020 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 20181 Conant | | Detroit | MI | 48234 |
| Property Owner | 1001 W Jefferson 300/22f | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/22f | | Detroit | MI | 48226 |
| Property Owner | 7601 Ashton | | Detroit | MI | 48228 |
| Property Owner | 9777 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 666 Marston | | Detroit | MI | 48202 |
| Property Owner | 5424 Elmwood | | Detroit | MI | 48211 |
| Property Owner | 14152 Mapleridge | | Detroit | MI | 48205 |
| Property Owner | 13863 Seymour | | Detroit | MI | 48205 |
| Property Owner | 5266 Ashley | | Detroit | MI | 48236 |
| Property Owner | 1511 Leverette | | Detroit | MI | 48216 |
| Property Owner | 10311 Balfour | | Detroit | MI | 48224 |
| Property Owner | 3795 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 6918 W Jefferson | | Detroit | MI | 48209 |
| Property Owner | 20533 Sunset | | Detroit | MI | 48234 |
| Property Owner | 9560 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 1469 Helen | | Detroit | MI | 48207 |
| Property Owner | 1465 Helen | | Detroit | MI | 48207 |
| Property Owner | 10023 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 2150 E Vernor | | Detroit | MI | 48207 |
| Property Owner | 5803 Hereford | | Detroit | MI | 48224 |
| Property Owner | 7797 Artesian | | Detroit | MI | 48228 |
| Property Owner | 12676 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 66 Winder 29/329 | | Detroit | MI | 48201 |
| Property Owner | 20051 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 18563 Wexford | | Detroit | MI | 48234 |
| Property Owner | 8069 Lauder | | Detroit | MI | 48228 |
| Property Owner | 5130 Commonwealth | | Detroit | MI | 48208 |
| Property Owner | 1368 Labrosse | | Detroit | MI | 48216 |
| Property Owner | 1364 Labrosse | | Detroit | MI | 48216 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1356 Labrosse | | Detroit | MI | 48216 |
| Property Owner | 1352 Labrosse | | Detroit | MI | 48216 |
| Property Owner | 16418 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 19792 Grandville | | Detroit | MI | 48219 |
| Property Owner | 20251 Archdale | | Detroit | MI | 48235 |
| Property Owner | 19934 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 19265 Lamont | | Detroit | MI | 48234 |
| Property Owner | 19162 Ashton | | Detroit | MI | 48219 |
| Property Owner | 7604 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 15715 Holmur | | Detroit | MI | 48221 |
| Property Owner | 5656 Hillcrest | | Detroit | MI | 48236 |
| Property Owner | 835 Seville Row | | Detroit | MI | 48202 |
| Property Owner | 22459 Acacia St | | Detroit | MI | 48223 |
| Property Owner | 14005 Archdale | | Detroit | MI | 48227 |
| Property Owner | 19313 Dresden | | Detroit | MI | 48205 |
| Property Owner | 12791 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 13316 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 10346 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 15787 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 3997 Lawton | | Detroit | MI | 48208 |
| Property Owner | 5090 Seebaldt | | Detroit | MI | 48204 |
| Property Owner | 11369 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 527 Crossley | | Detroit | MI | 48239 |
| Property Owner | 19693 Keating | | Detroit | MI | 48203 |
| Property Owner | 8535 Montlieu | | Detroit | MI | 48234 |
| Property Owner | 18800 Charest | | Detroit | MI | 48234 |
| Property Owner | 19169 N Strathcona | | Detroit | MI | 48203 |
| Property Owner | 19771 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 19580 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 18481 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 16922 Prairie | | Detroit | MI | 48221 |
| Property Owner | 16253 Northlawn | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9396 Wyoming | | Detroit | MI | 48204 |
| Property Owner | 8213 E Robinwood | | Detroit | MI | 48234 |
| Property Owner | 16858 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 14381 Bramell | | Detroit | MI | 48223 |
| Property Owner | 6422 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 12636 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 1670 Campau Farms Circle | | Detroit | MI | 48207-5162 |
| Property Owner | 20251 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 6219 Greenview | | Detroit | MI | 48228 |
| Property Owner | 15735 Robson | | Detroit | MI | 48227 |
| Property Owner | 8243 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 19460 Orleans | | Detroit | MI | 48203 |
| Property Owner | 580 New Town | | Detroit | MI | 48215-3242 |
| Property Owner | 7475 Buhr | | Detroit | MI | 48212 |
| Property Owner | 19698 Sunset | | Detroit | MI | 48234 |
| Property Owner | 14444 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 20181 Appoline | | Detroit | MI | 48235 |
| Property Owner | 18901 Russell | | Detroit | MI | 48203 |
| Property Owner | 19420 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 14151 Auburn | | Detroit | MI | 48223 |
| Property Owner | 17207 Chapel | | Detroit | MI | 48219 |
| Property Owner | 19365 Montrose | | Detroit | MI | 48235 |
| Property Owner | 18995 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 15853 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 19666 Helen | | Detroit | MI | 48234 |
| Property Owner | 587 Melbourne | | Detroit | MI | 48202 |
| Property Owner | 4321 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 5107 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 15682 Coram | | Detroit | MI | 48205 |
| Property Owner | 5568 Philip | | Detroit | MI | 48224 |
| Property Owner | 19496 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 9580 Ohio | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15892 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 4204 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 12478 Riad | | Detroit | MI | 48224 |
| Property Owner | 544 Bellevue | | Detroit | MI | 48207 |
| Property Owner | 5028 Lannoo | | Detroit | MI | 48236 |
| Property Owner | 4525 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 13935 Rutland | | Detroit | MI | 48227 |
| Property Owner | 15636 Curtis | | Detroit | MI | 48235 |
| Property Owner | 19175 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 8061 Wetherby | | Detroit | MI | 48204 |
| Property Owner | 12810 Virgil | | Detroit | MI | 48223 |
| Property Owner | 19494 Prest | | Detroit | MI | 48235 |
| Property Owner | 18170 Fielding | | Detroit | MI | 48219 |
| Property Owner | 14831 Prevost | | Detroit | MI | 48227 |
| Property Owner | 20124 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 8865 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 9224 Auburn | | Detroit | MI | 48228 |
| Property Owner | 14309 Bramell | | Detroit | MI | 48223 |
| Property Owner | 2599 W Mcnichols 16/110 | | Detroit | MI | 48221 |
| Property Owner | 20012 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 15300 Linnhurst | | Detroit | MI | 48205 |
| Property Owner | 15800 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 12170 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 4100 Balfour | | Detroit | MI | 48224 |
| Property Owner | 15708 Lesure | | Detroit | MI | 48227 |
| Property Owner | 18919 Heyden | | Detroit | MI | 48219 |
| Property Owner | 17734 Northrop | | Detroit | MI | 48219 |
| Property Owner | 12883 West Parkway | | Detroit | MI | 48223 |
| Property Owner | 1230 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 8146 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 7296 Dacosta | | Detroit | MI | 48239 |
| Property Owner | 7484 Bramell | | Detroit | MI | 48239 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7548 Rockdale | | Detroit | MI | 48239 |
| Property Owner | 4160 Grayton | | Detroit | MI | 48224 |
| Property Owner | 33 Pallister 4 | | Detroit | MI | 48202-2416 |
| Property Owner | 17454 Winston | | Detroit | MI | 48219 |
| Property Owner | 8245 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 622 Ashland | | Detroit | MI | 48215 |
| Property Owner | 4189 Western | | Detroit | MI | 48210 |
| Property Owner | 8833 Livernois | | Detroit | MI | 48204 |
| Property Owner | 1330 Springwells | | Detroit | MI | 48209 |
| Property Owner | 15790 Parkside | | Detroit | MI | 48221 |
| Property Owner | 5011 Anatole | | Detroit | MI | 48236 |
| Property Owner | 2975 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 19768 Stout | | Detroit | MI | 48219 |
| Property Owner | 9087 Rutland | | Detroit | MI | 48228 |
| Property Owner | 18516 Kelly Rd | | Detroit | MI | 48224 |
| Property Owner | 19131 Moross | | Detroit | MI | 48236 |
| Property Owner | 18801 Moross | | Detroit | MI | 48236 |
| Property Owner | 1064 Waterman | | Detroit | MI | 48209 |
| Property Owner | 20410 Hull | | Detroit | MI | 48203 |
| Property Owner | 19901 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 18245 Lenore | | Detroit | MI | 48219 |
| Property Owner | 10639 Balfour | | Detroit | MI | 48224 |
| Property Owner | 7318 Burnette | | Detroit | MI | 48210 |
| Property Owner | 4885 Ivanhoe | | Detroit | MI | 48204 |
| Property Owner | 18701 St Marys | | Detroit | MI | 48235 |
| Property Owner | 16216 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 11500 Findlay | | Detroit | MI | 48205 |
| Property Owner | 18442 Moenart | | Detroit | MI | 48234 |
| Property Owner | 21769 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 19481 Steel | | Detroit | MI | 48235 |
| Property Owner | 18517 Appoline | | Detroit | MI | 48235 |
| Property Owner | 6833 Warwick | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8666 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 18700 Shiawassee | | Detroit | MI | 48219 |
| Property Owner | 8133 Bliss | | Detroit | MI | 48234 |
| Property Owner | 434 W Alexandrine 12/205 | | Detroit | MI | 48202 |
| Property Owner | 434 W Alexandrine 12/205 | | Detroit | MI | 48202 |
| Property Owner | 1001 W Jefferson 300/9g | | Detroit | MI | 48226-4508 |
| Property Owner | 1001 W Jefferson 300/28c | | Detroit | MI | 48226 |
| Property Owner | 20171 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 20161 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 19191 Rolandale | | Detroit | MI | 48236 |
| Property Owner | 9150 Oldtown | | Detroit | MI | 48224 |
| Property Owner | 8297 Lauder | | Detroit | MI | 48228 |
| Property Owner | 12779 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 3708 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 9378 Appoline | | Detroit | MI | 48227 |
| Property Owner | 20489 Spencer | | Detroit | MI | 48234 |
| Property Owner | 16137 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 6880 Warwick | | Detroit | MI | 48228 |
| Property Owner | 9533 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 9580 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 14929 Lindsay | | Detroit | MI | 48227 |
| Property Owner | 18080 Joann | | Detroit | MI | 48205 |
| Property Owner | 6758 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 15724 Grayfield | | Detroit | MI | 48223 |
| Property Owner | 80 W Hollywood | | Detroit | MI | 48203 |
| Property Owner | 1001 W Jefferson 300/24e | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/24e | | Detroit | MI | 48226 |
| Property Owner | 72 W Hollywood | | Detroit | MI | 48203 |
| Property Owner | 6803 Westwood | | Detroit | MI | 48228 |
| Property Owner | 7132 E Nevada | | Detroit | MI | 48234 |
| Property Owner | 1191 Virginia Park | | Detroit | MI | 48202 |
| Property Owner | 8951 La Salle Blvd | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13530 Birwood | | Detroit | MI | 48238 |
| Property Owner | 18911 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 14555 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 2743 Norman | | Detroit | MI | 48209 |
| Property Owner | 13933 E Jefferson | | Detroit | MI | 48215 |
| Property Owner | 22064 Ulster | | Detroit | MI | 48219 |
| Property Owner | 16543 W Grand River | | Detroit | MI | 48227 |
| Property Owner | 18016 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 5778 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 3160 Franklin | | Detroit | MI | 48207 |
| Property Owner | 3146 Franklin | | Detroit | MI | 48207 |
| Property Owner | 15850 Wyoming | | Detroit | MI | 48238-1137 |
| Property Owner | 17391 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 19751 Goddard | | Detroit | MI | 48234 |
| Property Owner | 5793 Mcclellan | | Detroit | MI | 48213 |
| Property Owner | 5706 Cooper | | Detroit | MI | 48213 |
| Property Owner | 301 E Baltimore | | Detroit | MI | 48202 |
| Property Owner | 7401 Lyndon | | Detroit | MI | 48238 |
| Property Owner | 7501 Lyndon | | Detroit | MI | 48238 |
| Property Owner | 14728 Lannette | | Detroit | MI | 48213 |
| Property Owner | 2131 Medbury | | Detroit | MI | 48211 |
| Property Owner | 5215 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 5014 Cooper | | Detroit | MI | 48213 |
| Property Owner | 4573 Harding | | Detroit | MI | 48213 |
| Property Owner | 1587 Montclair | | Detroit | MI | 48214 |
| Property Owner | 9836 Hayes | | Detroit | MI | 48213 |
| Property Owner | 4835 Trenton | | Detroit | MI | 48210 |
| Property Owner | 1326 Broadway | | Detroit | MI | 48226 |
| Property Owner | 14600 Mack | | Detroit | MI | 48215 |
| Property Owner | 6309 Mack | | Detroit | MI | 48207 |
| Property Owner | 3423 St Aubin | | Detroit | MI | 48207 |
| Property Owner | 3419 St Aubin | | Detroit | MI | 48207 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3012 W Grand River | | Detroit | MI | 48208 |
| Property Owner | 3000 W Grand River | | Detroit | MI | 48208 |
| Property Owner | 8511 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 18697 Bloom | | Detroit | MI | 48234 |
| Property Owner | 12610 Southfield | | Detroit | MI | 48223 |
| Property Owner | 3070 Conner | | Detroit | MI | 48213 |
| Property Owner | 1211 Trumbull | | Detroit | MI | 48216 |
| Property Owner | 15368 Steel | | Detroit | MI | 48227 |
| Property Owner | 18876 Gable | | Detroit | MI | 48234 |
| Property Owner | 2760 W Fort | | Detroit | MI | 48216 |
| Property Owner | 2744 W Fort | | Detroit | MI | 48216 |
| Property Owner | 2730 W Lafayette | | Detroit | MI | 48216 |
| Property Owner | 1008 20th St | | Detroit | MI | 48216 |
| Property Owner | 1012 20th St | | Detroit | MI | 48216 |
| Property Owner | 1236 20th St | | Detroit | MI | 48216 |
| Property Owner | 1495 20th St | | Detroit | MI | 48216 |
| Property Owner | 927 23rd St | | Detroit | MI | 48216 |
| Property Owner | 938 24th St | | Detroit | MI | 48216 |
| Property Owner | 22050 Ulster | | Detroit | MI | 48219 |
| Property Owner | 8602 Carlin | | Detroit | MI | 48228 |
| Property Owner | 16227 Lesure | | Detroit | MI | 48235 |
| Property Owner | 15711 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 14158 St Marys | | Detroit | MI | 48227 |
| Property Owner | 11724 Glastonbury | | Detroit | MI | 48228 |
| Property Owner | 15411 Minock | | Detroit | MI | 48223 |
| Property Owner | 2915 John R 45 | | Detroit | MI | 48201 |
| Property Owner | 15366 Sussex | | Detroit | MI | 48227 |
| Property Owner | 14590 Forrer | | Detroit | MI | 48227 |
| Property Owner | 14800 Forrer | | Detroit | MI | 48227 |
| Property Owner | 15721 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 9067 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 1152 Pingree | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1199 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 19600 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 19190 Hawthorne | | Detroit | MI | 48203 |
| Property Owner | 19450 Cameron | | Detroit | MI | 48203 |
| Property Owner | 19326 Keating | | Detroit | MI | 48203 |
| Property Owner | 19380 Keating | | Detroit | MI | 48203 |
| Property Owner | 2737 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 3220 Vicksburg | | Detroit | MI | 48206 |
| Property Owner | 2982 Vicksburg | | Detroit | MI | 48206 |
| Property Owner | 3200 Glendale | | Detroit | MI | 48238 |
| Property Owner | 3281 Waverly | | Detroit | MI | 48238 |
| Property Owner | 7722 Dexter | | Detroit | MI | 48206 |
| Property Owner | 18641 St Louis | | Detroit | MI | 48234 |
| Property Owner | 18813 Gable | | Detroit | MI | 48234 |
| Property Owner | 19400 Healy | | Detroit | MI | 48234 |
| Property Owner | 19310 Justine | | Detroit | MI | 48234 |
| Property Owner | 18633 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 3778 Montgomery | | Detroit | MI | 48204 |
| Property Owner | 4391 Pacific | | Detroit | MI | 48204 |
| Property Owner | 3842 Richton | | Detroit | MI | 48204 |
| Property Owner | 20224 Helen | | Detroit | MI | 48234 |
| Property Owner | 5552 Allendale | | Detroit | MI | 48204 |
| Property Owner | 7733 Chalfonte | | Detroit | MI | 48238 |
| Property Owner | 8271 Desoto | | Detroit | MI | 48238 |
| Property Owner | 13564 Tuller | | Detroit | MI | 48238 |
| Property Owner | 14623 Birwood | | Detroit | MI | 48238 |
| Property Owner | 15739 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 14954 Manor | | Detroit | MI | 48238 |
| Property Owner | 19637 Hoover | | Detroit | MI | 48205 |
| Property Owner | 4828 Rohns | | Detroit | MI | 48213 |
| Property Owner | 5135 Springwells | | Detroit | MI | 48210 |
| Property Owner | 14294 Hampshire | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12565 Camden | | Detroit | MI | 48213 |
| Property Owner | 11141 Corbett | | Detroit | MI | 48213 |
| Property Owner | 13393 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 14220 Longview | | Detroit | MI | 48213 |
| Property Owner | 12811 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 18680 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 14703 Cedargrove | | Detroit | MI | 48205 |
| Property Owner | 14824 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 18424 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 19422 Chicago | | Detroit | MI | 48228 |
| Property Owner | 9320 Forrer | | Detroit | MI | 48227 |
| Property Owner | 9575 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 8097 Westwood | | Detroit | MI | 48228 |
| Property Owner | 11660 Plainview | | Detroit | MI | 48228 |
| Property Owner | 7611 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 15738 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 18815 Conley | | Detroit | MI | 48234 |
| Property Owner | 8301 Desoto | | Detroit | MI | 48238 |
| Property Owner | 5566 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 720 Virginia Park | | Detroit | MI | 48202 |
| Property Owner | 1426 Chicago | | Detroit | MI | 48206 |
| Property Owner | 2000 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 1715 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 1756 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 4722 Avery | | Detroit | MI | 48208 |
| Property Owner | 2230 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 2480 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 2470 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 2525 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 2224 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 17334 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 18005 Wisconsin | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8055 Bliss | | Detroit | MI | 48234 |
| Property Owner | 18401 Teppert | | Detroit | MI | 48234 |
| Property Owner | 17616 Beland | | Detroit | MI | 48234 |
| Property Owner | 2697 Ethel | | Detroit | MI | 48217 |
| Property Owner | 2725 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 15800 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 18070 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 4259 Barham | | Detroit | MI | 48224 |
| Property Owner | 3640 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 3664 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 4102 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 4318 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 4391 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 3611 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 4144 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 4405 Somerset | | Detroit | MI | 48224 |
| Property Owner | 4690 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 3501 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 5109 Kensington | | Detroit | MI | 48224 |
| Property Owner | 3930 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 4819 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 4317 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 4184 Bishop | | Detroit | MI | 48224 |
| Property Owner | 4208 Bishop | | Detroit | MI | 48224 |
| Property Owner | 5511 Bishop | | Detroit | MI | 48224 |
| Property Owner | 3866 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 4120 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 4356 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 5301 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 5045 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 3821 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 5061 Cadieux | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9530 St Marys | | Detroit | MI | 48227 |
| Property Owner | 9389 Penrod | | Detroit | MI | 48228 |
| Property Owner | 4184 Bishop | | Detroit | MI | 48224 |
| Property Owner | 4208 Bishop | | Detroit | MI | 48224 |
| Property Owner | 1792 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 8160 Chalfonte | | Detroit | MI | 48238 |
| Property Owner | 17153 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 18501 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 5339 Belvidere | | Detroit | MI | 48213 |
| Property Owner | 16309 Manning | | Detroit | MI | 48205 |
| Property Owner | 14791 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 18711 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 5094 Alter | | Detroit | MI | 48224 |
| Property Owner | 15745 Lauder | | Detroit | MI | 48227 |
| Property Owner | 12937 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 7255 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 15727 Lamphere | | Detroit | MI | 48223 |
| Property Owner | 15811 Joslyn | | Detroit | MI | 48203 |
| Property Owner | 15851 14th St | | Detroit | MI | 48238 |
| Property Owner | 2745 Richton | | Detroit | MI | 48206 |
| Property Owner | 2646 Glendale | | Detroit | MI | 48238 |
| Property Owner | 3782 15th St | | Detroit | MI | 48208 |
| Property Owner | 19448 Concord | | Detroit | MI | 48234 |
| Property Owner | 18645 Filer | | Detroit | MI | 48234 |
| Property Owner | 14053 Prairie | | Detroit | MI | 48238 |
| Property Owner | 326 Harper | | Detroit | MI | 48202 |
| Property Owner | 981 Annin | | Detroit | MI | 48203 |
| Property Owner | 910 Annin | | Detroit | MI | 48203 |
| Property Owner | 981 W Lantz | | Detroit | MI | 48203 |
| Property Owner | 1036 W Lantz | | Detroit | MI | 48203 |
| Property Owner | 17175 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 4823 Chene | | Detroit | MI | 48211 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4655 Chene | | Detroit | MI | 48207 |
| Property Owner | 1975 Theodore | | Detroit | MI | 48211 |
| Property Owner | 1974 Superior | | Detroit | MI | 48207 |
| Property Owner | 2273 E Canfield | | Detroit | MI | 48207 |
| Property Owner | 3429 Chene | | Detroit | MI | 48207 |
| Property Owner | 2738 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 2427 W Davison | | Detroit | MI | 48238 |
| Property Owner | 2496 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 2317 Myrtle | | Detroit | MI | 48208 |
| Property Owner | 2960 W Warren | | Detroit | MI | 48208 |
| Property Owner | 1424 20th St | | Detroit | MI | 48216 |
| Property Owner | 5732 Winslow | | Detroit | MI | 48208 |
| Property Owner | 3132 Charlevoix | | Detroit | MI | 48207 |
| Property Owner | 3157 Heidelberg | | Detroit | MI | 48207 |
| Property Owner | 3150 E Edsel Ford | | Detroit | MI | 48211 |
| Property Owner | 5048 Prescott | | Detroit | MI | 48212 |
| Property Owner | 4806 E Davison | | Detroit | MI | 48212 |
| Property Owner | 2900 Charlevoix | | Detroit | MI | 48207 |
| Property Owner | 18426 Dean | | Detroit | MI | 48234 |
| Property Owner | 8884 N Clarendon | | Detroit | MI | 48204 |
| Property Owner | 5438 28th St | | Detroit | MI | 48210 |
| Property Owner | 7605 Jordan | | Detroit | MI | 48234 |
| Property Owner | 7611 Jordan | | Detroit | MI | 48234 |
| Property Owner | 19720 Stotter | | Detroit | MI | 48234 |
| Property Owner | 9625 St Cyril | | Detroit | MI | 48213 |
| Property Owner | 10504 Fenkell | | Detroit | MI | 48238 |
| Property Owner | 6343 Mackenzie | | Detroit | MI | 48204 |
| Property Owner | 1548 Livernois | | Detroit | MI | 48209 |
| Property Owner | 17375 Livernois | | Detroit | MI | 48221 |
| Property Owner | 14586 San Juan | | Detroit | MI | 48238 |
| Property Owner | 14637 San Juan | | Detroit | MI | 48238 |
| Property Owner | 14502 Tuller | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12081 Greenlawn | | Detroit | MI | 48204 |
| Property Owner | 12324 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 11063 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 14286 Ohio | | Detroit | MI | 48238 |
| Property Owner | 14030 Indiana | | Detroit | MI | 48238 |
| Property Owner | 14888 Indiana | | Detroit | MI | 48238 |
| Property Owner | 14073 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 13934 Ilene | | Detroit | MI | 48238 |
| Property Owner | 7333 Kercheval | | Detroit | MI | 48214 |
| Property Owner | 7747 E Ferry | | Detroit | MI | 48213 |
| Property Owner | 8085 E Edsel Ford | | Detroit | MI | 48213 |
| Property Owner | 8078 Edgewood | | Detroit | MI | 48213 |
| Property Owner | 8564 Lyford | | Detroit | MI | 48234 |
| Property Owner | 8491 Lyford | | Detroit | MI | 48234 |
| Property Owner | 8424 Leander | | Detroit | MI | 48234 |
| Property Owner | 8161 Leander | | Detroit | MI | 48234 |
| Property Owner | 8605 Leander | | Detroit | MI | 48234 |
| Property Owner | 8623 Leander | | Detroit | MI | 48234 |
| Property Owner | 8334 Kenney | | Detroit | MI | 48234 |
| Property Owner | 8419 Kenney | | Detroit | MI | 48234 |
| Property Owner | 8420 Montlieu | | Detroit | MI | 48234 |
| Property Owner | 8330 Montlieu | | Detroit | MI | 48234 |
| Property Owner | 8236 Montlieu | | Detroit | MI | 48234 |
| Property Owner | 8501 Elgin | | Detroit | MI | 48234 |
| Property Owner | 8092 Wisner | | Detroit | MI | 48234 |
| Property Owner | 8483 Wisner | | Detroit | MI | 48234 |
| Property Owner | 8278 Dubay | | Detroit | MI | 48234 |
| Property Owner | 8097 Tumey | | Detroit | MI | 48234 |
| Property Owner | 4774 Baldwin | | Detroit | MI | 48213 |
| Property Owner | 2411 Stair | | Detroit | MI | 48209 |
| Property Owner | 7725 Erie | | Detroit | MI | 48209 |
| Property Owner | 9957 E Forest | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9211 E Edsel Ford | | Detroit | MI | 48213 |
| Property Owner | 9544 Bessemore | | Detroit | MI | 48213 |
| Property Owner | 8937 Culver | | Detroit | MI | 48213 |
| Property Owner | 4751 Hurlbut | | Detroit | MI | 48213 |
| Property Owner | 1760 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 6635 Mcclellan | | Detroit | MI | 48213 |
| Property Owner | 2127 Hibbard | | Detroit | MI | 48214 |
| Property Owner | 3101 Crane | | Detroit | MI | 48214 |
| Property Owner | 8124 W Jefferson | | Detroit | MI | 48209 |
| Property Owner | 8126 Whittaker | | Detroit | MI | 48209 |
| Property Owner | 8016 Vanderbilt | | Detroit | MI | 48209 |
| Property Owner | 8035 Pitt | | Detroit | MI | 48209 |
| Property Owner | 18033 Joann | | Detroit | MI | 48205 |
| Property Owner | 17165 Bradford | | Detroit | MI | 48205 |
| Property Owner | 5851 Malcolm | | Detroit | MI | 48213 |
| Property Owner | 5410 Bewick | | Detroit | MI | 48213 |
| Property Owner | 5843 Bewick | | Detroit | MI | 48213 |
| Property Owner | 504 St Clair | | Detroit | MI | 48214 |
| Property Owner | 4626 Harding | | Detroit | MI | 48213 |
| Property Owner | 5656 Montclair | | Detroit | MI | 48213 |
| Property Owner | 3518 Lemay | | Detroit | MI | 48214 |
| Property Owner | 1679 Lemay | | Detroit | MI | 48214 |
| Property Owner | 1616 Beniteau | | Detroit | MI | 48214 |
| Property Owner | 1002 Conner | | Detroit | MI | 48213 |
| Property Owner | 1332 Drexel | | Detroit | MI | 48215 |
| Property Owner | 1040 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 5245 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 10350 Whittier | | Detroit | MI | 48224 |
| Property Owner | 18896 W Grand River | | Detroit | MI | 48223 |
| Property Owner | 13513 Fenkell | | Detroit | MI | 48227 |
| Property Owner | 13902 Ward | | Detroit | MI | 48227 |
| Property Owner | 12697 Hartwell | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16211 Schaefer 16 | | Detroit | MI | 48265-4245 |
| Property Owner | 13927 Robson | | Detroit | MI | 48227 |
| Property Owner | 12877 Artesian | | Detroit | MI | 48223 |
| Property Owner | 1132 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 615 Second | | Detroit | MI | 48226 |
| Property Owner | 15100 Castleton | | Detroit | MI | 48227 |
| Property Owner | 15353 Ferguson | | Detroit | MI | 48227 |
| Property Owner | 16154 Pierson | | Detroit | MI | 48219 |
| Property Owner | 20116 Burgess | | Detroit | MI | 48219 |
| Property Owner | 12711 Harper | | Detroit | MI | 48213 |
| Property Owner | 12703 Harper | | Detroit | MI | 48213 |
| Property Owner | 12707 Harper | | Detroit | MI | 48213 |
| Property Owner | 16901 Livernois | | Detroit | MI | 48221 |
| Property Owner | 12131 Promenade | | Detroit | MI | 48213 |
| Property Owner | 8049 Plainview | | Detroit | MI | 48228 |
| Property Owner | 3068 Bewick | | Detroit | MI | 48214 |
| Property Owner | 10804 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 5574 Marlborough | | Detroit | MI | 48224 |
| Property Owner | 14281 Freeland | | Detroit | MI | 48227 |
| Property Owner | 15253 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 19403 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 16189 West Parkway | | Detroit | MI | 48219 |
| Property Owner | 3169 Ethel | | Detroit | MI | 48217 |
| Property Owner | 6310 Grandville | | Detroit | MI | 48228 |
| Property Owner | 8932 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 8040 House | | Detroit | MI | 48234 |
| Property Owner | 3338 Waring | | Detroit | MI | 48217 |
| Property Owner | 13924 Prevost | | Detroit | MI | 48227 |
| Property Owner | 19751 Archdale | | Detroit | MI | 48235 |
| Property Owner | 7754 Penrod | | Detroit | MI | 48228 |
| Property Owner | 18613 Anglin | | Detroit | MI | 48234 |
| Property Owner | 11539 Lakepointe | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16850 Fielding | | Detroit | MI | 48219 |
| Property Owner | 16134 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 9361 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 2017 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 18039 Rowe | | Detroit | MI | 48205 |
| Property Owner | 14809 Snowden | | Detroit | MI | 48227 |
| Property Owner | 19479 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 16520 Bramell | | Detroit | MI | 48219 |
| Property Owner | 15495 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 1490 Lee Pl | | Detroit | MI | 48206 |
| Property Owner | 1561 Labelle | | Detroit | MI | 48238 |
| Property Owner | 2441 Leslie | | Detroit | MI | 48238 |
| Property Owner | 2403 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 19201 Charleston | | Detroit | MI | 48203 |
| Property Owner | 18615 Joseph Campau | | Detroit | MI | 48234 |
| Property Owner | 19192 Harned | | Detroit | MI | 48234 |
| Property Owner | 3102 Canton | | Detroit | MI | 48207 |
| Property Owner | 17337 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 4641 15th St | | Detroit | MI | 48208 |
| Property Owner | 12817 Woodrow Wilson | | Detroit | MI | 48238 |
| Property Owner | 20490 Freeland | | Detroit | MI | 48235 |
| Property Owner | 6333 Garden | | Detroit | MI | 48204 |
| Property Owner | 19162 Anglin | | Detroit | MI | 48234 |
| Property Owner | 19168 Anglin | | Detroit | MI | 48234 |
| Property Owner | 19174 Anglin | | Detroit | MI | 48234 |
| Property Owner | 19206 Anglin | | Detroit | MI | 48234 |
| Property Owner | 12668 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 20535 Archdale | | Detroit | MI | 48235 |
| Property Owner | 22128 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 11374 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 8054 Robson | | Detroit | MI | 48228 |
| Property Owner | 15038 Burgess | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18293 Griggs | | Detroit | MI | 48221 |
| Property Owner | 18434 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 19318 Steel | | Detroit | MI | 48235 |
| Property Owner | 19448 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 18440 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 16830 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 13833 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 13901 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 13670 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 13336 Chandler Park Dr | | Detroit | MI | 48213 |
| Property Owner | 12109 Laing | | Detroit | MI | 48224 |
| Property Owner | 5285 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 5219 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 4690 Courville | | Detroit | MI | 48224 |
| Property Owner | 9790 Kensington | | Detroit | MI | 48224 |
| Property Owner | 10149 Britain | | Detroit | MI | 48224 |
| Property Owner | 6171 Oldtown | | Detroit | MI | 48224 |
| Property Owner | 19969 Steel | | Detroit | MI | 48235 |
| Property Owner | 18468 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 19315 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 19496 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 19726 Ward | | Detroit | MI | 48235 |
| Property Owner | 19995 Snowden | | Detroit | MI | 48235 |
| Property Owner | 19341 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 18467 Freeland | | Detroit | MI | 48235 |
| Property Owner | 19360 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 18680 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 17384 Huntington | | Detroit | MI | 48219 |
| Property Owner | 16212 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 17577 Lesure | | Detroit | MI | 48235 |
| Property Owner | 14810 Fenkell | | Detroit | MI | 48227 |
| Property Owner | 711 Dumfries | | Detroit | MI | 48217 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 775 Bayside | | Detroit | MI | 48217 |
| Property Owner | 781 Bayside | | Detroit | MI | 48217 |
| Property Owner | 795 Oakwood | | Detroit | MI | 48209 |
| Property Owner | 801 Oakwood | | Detroit | MI | 48209 |
| Property Owner | 16660 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 1 Washington Blvd | | Detroit | MI | 48226 |
| Property Owner | 12596 Wade | | Detroit | MI | 48213 |
| Property Owner | 13557 Maine | | Detroit | MI | 48212 |
| Property Owner | 3301 Puritan | | Detroit | MI | 48238 |
| Property Owner | 19447 Runyon | | Detroit | MI | 48234 |
| Property Owner | 7044 Lexington | | Detroit | MI | 48209 |
| Property Owner | 18447 Joann | | Detroit | MI | 48205 |
| Property Owner | 22313 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 7755 Archdale | | Detroit | MI | 48228 |
| Property Owner | 19344 Ashton | | Detroit | MI | 48219 |
| Property Owner | 18103 Fielding | | Detroit | MI | 48219 |
| Property Owner | 16910 Riverview | | Detroit | MI | 48219 |
| Property Owner | 13211 Robson | | Detroit | MI | 48227 |
| Property Owner | 3670 Woodward Avenue 10/207 | | Detroit | MI | 48201 |
| Property Owner | 6436 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 4355 Gilbert | | Detroit | MI | 48210 |
| Property Owner | 4349 Gilbert | | Detroit | MI | 48210 |
| Property Owner | 4369 Gilbert | | Detroit | MI | 48210 |
| Property Owner | E Willis | | Detroit | MI | #N/A |
| Property Owner | 3019 Taylor | | Detroit | MI | 48206 |
| Property Owner | 791 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 797 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 804 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 774 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 744 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 12411 Pleasant | | Detroit | MI | 48217 |
| Property Owner | 18675 Stoepel | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15865 Murray Hill | | Detroit | MI | 48227 |
| Property Owner | 631 Myrtle | | Detroit | MI | 48201 |
| Property Owner | 1621 Defer Pl | | Detroit | MI | 48214 |
| Property Owner | 18668 Coyle | | Detroit | MI | 48235 |
| Property Owner | 19126 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 11089 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 19619 Schoolcraft | | Detroit | MI | 48223 |
| Property Owner | 1542 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 19713 Healy | | Detroit | MI | 48234 |
| Property Owner | 12326 Arlington | | Detroit | MI | 48212 |
| Property Owner | 5429 Burns | | Detroit | MI | 48213 |
| Property Owner | 1485 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 8480 Brace | | Detroit | MI | 48228 |
| Property Owner | 19142 Albany St | | Detroit | MI | 48234 |
| Property Owner | 4516 Allendale | | Detroit | MI | 48204 |
| Property Owner | 17623 Heyden | | Detroit | MI | 48219 |
| Property Owner | 19313 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 8869 Westwood | | Detroit | MI | 48228 |
| Property Owner | 1651 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 2363 Leslie | | Detroit | MI | 48238 |
| Property Owner | 1995 Clements | | Detroit | MI | 48238 |
| Property Owner | 18104 Maine | | Detroit | MI | 48234 |
| Property Owner | 20541 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 8795 Olivet | | Detroit | MI | 48209 |
| Property Owner | 755 Bayside | | Detroit | MI | 48217 |
| Property Owner | 19741 Waltham | | Detroit | MI | 48205 |
| Property Owner | 3521 Gray | | Detroit | MI | 48215 |
| Property Owner | 11526 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 11237 Stockwell | | Detroit | MI | 48224 |
| Property Owner | 11738 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 19133 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 6820 Archdale | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11704 Glastonbury | | Detroit | MI | 48228 |
| Property Owner | 7270 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 14321 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 14123 Minock | | Detroit | MI | 48223 |
| Property Owner | 19761 Houghton | | Detroit | MI | 48219 |
| Property Owner | 9592 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 14145 Stout | | Detroit | MI | 48223 |
| Property Owner | 15308 Linnhurst | | Detroit | MI | 48205 |
| Property Owner | 15341 Alden | | Detroit | MI | 48238 |
| Property Owner | 1104 Livernois | | Detroit | MI | 48209 |
| Property Owner | 303 E Ferry 5 | | Detroit | MI | 48202-3811 |
| Property Owner | 203 W Savannah | | Detroit | MI | 48203 |
| Property Owner | 760 Virginia Park | | Detroit | MI | 48202 |
| Property Owner | 7564 E Grixdale | | Detroit | MI | 48234 |
| Property Owner | 4240 Maxwell | | Detroit | MI | 48214 |
| Property Owner | 3425 Gilbert | | Detroit | MI | 48210 |
| Property Owner | 7525 Prairie | | Detroit | MI | 48210 |
| Property Owner | 11007 Longview | | Detroit | MI | 48213 |
| Property Owner | 12290 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 13683 Pinewood | | Detroit | MI | 48205 |
| Property Owner | 19196 Bradford | | Detroit | MI | 48205 |
| Property Owner | 12403 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 4168 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 21622 Santa Clara | | Detroit | MI | 48219 |
| Property Owner | 21629 Karl | | Detroit | MI | 48219 |
| Property Owner | 18101 Steel | | Detroit | MI | 48235 |
| Property Owner | 8882 Prevost | | Detroit | MI | 48228 |
| Property Owner | 20315 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 13597 Longacre | | Detroit | MI | 48227 |
| Property Owner | 6240 Penrod | | Detroit | MI | 48228 |
| Property Owner | 303 E Ferry 5 | | Detroit | MI | 48202-3811 |
| Property Owner | 985 E Hollywood | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19613 Albany St | | Detroit | MI | 48234 |
| Property Owner | 12701 Hayes | | Detroit | MI | 48205 |
| Property Owner | 675 S Crawford | | Detroit | MI | 48217 |
| Property Owner | 283 Marston | | Detroit | MI | 48202 |
| Property Owner | 718 W Philadelphia | | Detroit | MI | 48202 |
| Property Owner | 17591 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 17810 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 20172 Andover | | Detroit | MI | 48203 |
| Property Owner | 2441 Calvert | | Detroit | MI | 48206 |
| Property Owner | 4039 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 5660 Christiancy | | Detroit | MI | 48209 |
| Property Owner | 9919 Belleterre | | Detroit | MI | 48204 |
| Property Owner | 12375 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 5160 Burns | | Detroit | MI | 48213 |
| Property Owner | 2398 Rieden | | Detroit | MI | 48209 |
| Property Owner | 2641 Electric | | Detroit | MI | 48217 |
| Property Owner | 13061 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 14229 Spring Garden | | Detroit | MI | 48205 |
| Property Owner | 19408 Dresden | | Detroit | MI | 48205 |
| Property Owner | 12859 Payton | | Detroit | MI | 48224 |
| Property Owner | 4344 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 20005 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 14516 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 18272 Prevost | | Detroit | MI | 48235 |
| Property Owner | 18020 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 7661 Faust | | Detroit | MI | 48228 |
| Property Owner | 17707 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 8224 Auburn | | Detroit | MI | 48228 |
| Property Owner | 626 E Margaret | | Detroit | MI | 48203 |
| Property Owner | 683 W Hollywood | | Detroit | MI | 48203 |
| Property Owner | 1695 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 18020 Marx | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17447 Charest | | Detroit | MI | 48212 |
| Property Owner | 18540 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 19254 Marx | | Detroit | MI | 48203 |
| Property Owner | 20070 Derby | | Detroit | MI | 48203 |
| Property Owner | 2530 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 3318 Pingree | | Detroit | MI | 48206 |
| Property Owner | 2972 Glendale | | Detroit | MI | 48238 |
| Property Owner | 18888 Gable | | Detroit | MI | 48234 |
| Property Owner | 17176 Fenelon | | Detroit | MI | 48212 |
| Property Owner | 20016 Dean | | Detroit | MI | 48234 |
| Property Owner | 4252 Tuxedo | | Detroit | MI | 48204 |
| Property Owner | 6486 Concord | | Detroit | MI | 48211 |
| Property Owner | 6550 London | | Detroit | MI | 48221 |
| Property Owner | 18468 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 14609 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 9386 Monica | | Detroit | MI | 48204 |
| Property Owner | 14930 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 15478 Manor | | Detroit | MI | 48238 |
| Property Owner | 8141 Dubay | | Detroit | MI | 48234 |
| Property Owner | 20451 Bramford | | Detroit | MI | 48234 |
| Property Owner | 6547 Whitehead | | Detroit | MI | 48210 |
| Property Owner | 6109 Martin | | Detroit | MI | 48210 |
| Property Owner | 7431 Prairie | | Detroit | MI | 48210 |
| Property Owner | 6472 Fischer | | Detroit | MI | 48213 |
| Property Owner | 12150 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 11851 Christy | | Detroit | MI | 48205 |
| Property Owner | 11837 Nashville | | Detroit | MI | 48205 |
| Property Owner | 15800 Saratoga | | Detroit | MI | 48205 |
| Property Owner | 14467 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 20528 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 17375 Waltham | | Detroit | MI | 48205 |
| Property Owner | 12459 Barlow | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19955 Bradford | | Detroit | MI | 48205 |
| Property Owner | 642 Navahoe | | Detroit | MI | 48215 |
| Property Owner | 3528 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 15230 Linville | | Detroit | MI | 48224 |
| Property Owner | 3589 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 9916 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 9401 Sanilac | | Detroit | MI | 48224 |
| Property Owner | 18631 Sawyer | | Detroit | MI | 48228 |
| Property Owner | 21666 Thatcher | | Detroit | MI | 48219 |
| Property Owner | 18910 Margareta | | Detroit | MI | 48219 |
| Property Owner | 9406 Appoline | | Detroit | MI | 48227 |
| Property Owner | 12056 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 14661 Freeland | | Detroit | MI | 48227 |
| Property Owner | 15766 Freeland | | Detroit | MI | 48227 |
| Property Owner | 19816 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 12051 Montrose | | Detroit | MI | 48227 |
| Property Owner | 8957 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 7836 St Marys | | Detroit | MI | 48228 |
| Property Owner | 16519 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 16568 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 9573 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 9355 Braile | | Detroit | MI | 48228 |
| Property Owner | 18315 Greydale | | Detroit | MI | 48219 |
| Property Owner | 16701 Chatham | | Detroit | MI | 48219 |
| Property Owner | 20093 Grandview | | Detroit | MI | 48219 |
| Property Owner | 7797 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 1001 W Jefferson 300/15d | | Detroit | MI | 48226 |
| Property Owner | 18425 Muirland | | Detroit | MI | 48221 |
| Property Owner | 1230 Lawndale | | Detroit | MI | 48209 |
| Property Owner | 21153 Karl | | Detroit | MI | 48219 |
| Property Owner | 12206 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 11857 Sanford | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13564 Faust | | Detroit | MI | 48223 |
| Property Owner | 9625 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 14550 Warwick | | Detroit | MI | 48223 |
| Property Owner | 11541 College | | Detroit | MI | 48205 |
| Property Owner | 12030 Montrose | | Detroit | MI | 48227 |
| Property Owner | 1990 Waverly | | Detroit | MI | 48238 |
| Property Owner | 2236 Hendrie | | Detroit | MI | 48211 |
| Property Owner | 19422 Andover | | Detroit | MI | 48203 |
| Property Owner | 3316 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 15925 Princeton | | Detroit | MI | 48221 |
| Property Owner | 13402 Eureka | | Detroit | MI | 48212 |
| Property Owner | 19241 Shields | | Detroit | MI | 48234 |
| Property Owner | 8535 Dexter | | Detroit | MI | 48206 |
| Property Owner | 1507 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 4861 St Hedwig | | Detroit | MI | 48210 |
| Property Owner | 9950 Bordeau | | Detroit | MI | 48204 |
| Property Owner | 16561 Monica | | Detroit | MI | 48221 |
| Property Owner | 8119 Curt | | Detroit | MI | 48213 |
| Property Owner | 8211 Forestlawn | | Detroit | MI | 48234 |
| Property Owner | 7351 Waldo | | Detroit | MI | 48210 |
| Property Owner | 14636 Evanston | | Detroit | MI | 48224 |
| Property Owner | 12738 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 11816 Sanford | | Detroit | MI | 48205 |
| Property Owner | 11251 Kennebec | | Detroit | MI | 48205 |
| Property Owner | 13701 Manning | | Detroit | MI | 48205 |
| Property Owner | 16410 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 19550 Joann | | Detroit | MI | 48205 |
| Property Owner | 4151 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 4826 Drexel | | Detroit | MI | 48213 |
| Property Owner | 9508 Manistique | | Detroit | MI | 48224 |
| Property Owner | 9505 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 9289 Mckinney | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15117 Appoline | | Detroit | MI | 48227 |
| Property Owner | 15046 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 15081 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 9990 Carlin | | Detroit | MI | 48227 |
| Property Owner | 14372 Lauder | | Detroit | MI | 48227 |
| Property Owner | 12140 Montrose | | Detroit | MI | 48227 |
| Property Owner | 14193 Montrose | | Detroit | MI | 48227 |
| Property Owner | 8421 St Marys | | Detroit | MI | 48228 |
| Property Owner | 7296 Clayburn | | Detroit | MI | 48228 |
| Property Owner | 7227 Grandville | | Detroit | MI | 48228 |
| Property Owner | 17560 Plainview | | Detroit | MI | 48219 |
| Property Owner | 4750 Seminole | | Detroit | MI | 48213 |
| Property Owner | 1276 Navarre Pl | | Detroit | MI | 48200 |
| Property Owner | 19659 Beland | | Detroit | MI | 48234 |
| Property Owner | 2914 St Clair | | Detroit | MI | 48214 |
| Property Owner | 11891 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 14213 Longacre | | Detroit | MI | 48227 |
| Property Owner | 14420 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 14236 Sussex | | Detroit | MI | 48227 |
| Property Owner | 12722 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 610 Northpark | | Detroit | MI | 48215 |
| Property Owner | 15901 Kramer | | Detroit | MI | 48228 |
| Property Owner | 15380 Prairie | | Detroit | MI | 48238 |
| Property Owner | 11186 Charlemagne | | Detroit | MI | 48213 |
| Property Owner | 8854 Steel | | Detroit | MI | 48228 |
| Property Owner | 18285 Lenore | | Detroit | MI | 48219 |
| Property Owner | 18263 Lenore | | Detroit | MI | 48219 |
| Property Owner | 9309 Appoline | | Detroit | MI | 48227 |
| Property Owner | 9954 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 12736 Memorial | | Detroit | MI | 48227 |
| Property Owner | 19361 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 17922 Charest | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8581 Westfield | | Detroit | MI | 48204 |
| Property Owner | 12823 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 8500 Wisconsin | | Detroit | MI | 48204 |
| Property Owner | 1001 W Jefferson 300/23g | | Detroit | MI | 48226 |
| Property Owner | 18679 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 17535 Snowden | | Detroit | MI | 48235 |
| Property Owner | 18645 Meyers | | Detroit | MI | 48235 |
| Property Owner | 15836 Livernois | | Detroit | MI | 48221 |
| Property Owner | 11660 Terry | | Detroit | MI | 48227 |
| Property Owner | 3608 Mcdougall | | Detroit | MI | 48207 |
| Property Owner | 18668 Binder | | Detroit | MI | 48234 |
| Property Owner | 3924 Joy Rd | | Detroit | MI | 48204 |
| Property Owner | 3916 Joy Rd | | Detroit | MI | 48204 |
| Property Owner | 16584 Washburn | | Detroit | MI | 48221 |
| Property Owner | 2710 Chicago | | Detroit | MI | 48206 |
| Property Owner | 12110 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 4515 Hereford | | Detroit | MI | 48224 |
| Property Owner | 1100 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 1100 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 1100 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 15451 Linnhurst | | Detroit | MI | 48205 |
| Property Owner | 12134 Santa Rosa | | Detroit | MI | 48204 |
| Property Owner | 12651 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 9628 Hazelton | | Detroit | MI | 48200 |
| Property Owner | 4276 Leslie | | Detroit | MI | 48238 |
| Property Owner | 16564 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 16854 Forrer | | Detroit | MI | 48235 |
| Property Owner | 18219 Patton | | Detroit | MI | 48219 |
| Property Owner | 18400 Trinity | | Detroit | MI | 48219 |
| Property Owner | 19322 N Strathcona | | Detroit | MI | 48203 |
| Property Owner | 12803 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 9235 Mendota | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8260 Cheyenne | | Detroit | MI | 48228 |
| Property Owner | 7257 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 15165 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 2546 Edison | | Detroit | MI | 48206 |
| Property Owner | 18496 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 15436 Biltmore | | Detroit | MI | 48227 |
| Property Owner | 13118 Chicago | | Detroit | MI | 48228 |
| Property Owner | 13110 Chicago | | Detroit | MI | 48228 |
| Property Owner | 12734 Wyoming | | Detroit | MI | 48238 |
| Property Owner | 3546 Michigan Ave | | Detroit | MI | 48216 |
| Property Owner | 18829 Fleming | | Detroit | MI | 48234 |
| Property Owner | 11100 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 1619 Edison | | Detroit | MI | 48206 |
| Property Owner | 8287 Brace | | Detroit | MI | 48228 |
| Property Owner | 3400 Joy Rd | | Detroit | MI | 48206 |
| Property Owner | 3731 Elmhurst | | Detroit | MI | 48204 |
| Property Owner | 16172 Dexter | | Detroit | MI | 48221 |
| Property Owner | 6006 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 10745 Duprey | | Detroit | MI | 48224 |
| Property Owner | 19313 Lamont | | Detroit | MI | 48234 |
| Property Owner | 14885 Greydale | | Detroit | MI | 48223 |
| Property Owner | 18461 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 7474 Bramell | | Detroit | MI | 48239 |
| Property Owner | 18606 Fitzpatrick | | Detroit | MI | 48228 |
| Property Owner | 4420 Courville | | Detroit | MI | 48224 |
| Property Owner | 435 Holbrook | | Detroit | MI | 48202 |
| Property Owner | 6744 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 4360 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 15818 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 19801 Annchester | | Detroit | MI | 48219 |
| Property Owner | 1425 Brush | | Detroit | MI | 48226 |
| Property Owner | 15445 Patton | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5300 Rosa Parks Blvd | | Detroit | MI | 48208 |
| Property Owner | 459 Canton | | Detroit | MI | 48207 |
| Property Owner | 17144 Orleans | | Detroit | MI | 48203 |
| Property Owner | 1001 W Jefferson 300/18k | | Detroit | MI | 48226 |
| Property Owner | 17739 E Warren | | Detroit | MI | 48224 |
| Property Owner | 20058 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 18330 Trinity | | Detroit | MI | 48219 |
| Property Owner | 20283 Archdale | | Detroit | MI | 48235 |
| Property Owner | 12639 Kelly Rd | | Detroit | MI | 48224 |
| Property Owner | 20459 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 20501 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 20493 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 726 W Bethune | | Detroit | MI | 48202 |
| Property Owner | 12771 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 6731 Montrose | | Detroit | MI | 48228 |
| Property Owner | 16811 W Grand River | | Detroit | MI | 48227 |
| Property Owner | 16815 W Grand River | | Detroit | MI | 48227 |
| Property Owner | 7788 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 16545 Log Cabin | | Detroit | MI | 48203 |
| Property Owner | 13751 Gable | | Detroit | MI | 48212 |
| Property Owner | 19220 Blackmoor | | Detroit | MI | 48234 |
| Property Owner | 5060 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 4007 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 7425 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 8067 Stout | | Detroit | MI | 48228 |
| Property Owner | 4062 Humphrey | | Detroit | MI | 48204 |
| Property Owner | 5314 Mcclellan | | Detroit | MI | 48213 |
| Property Owner | 19167 Barlow | | Detroit | MI | 48205 |
| Property Owner | 18600 Riverview | | Detroit | MI | 48219 |
| Property Owner | 962 Hague | | Detroit | MI | 48211 |
| Property Owner | 2211 Taylor | | Detroit | MI | 48206 |
| Property Owner | 13768 Gable | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19204 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 5927 Cecil | | Detroit | MI | 48210 |
| Property Owner | 4772 Glendale | | Detroit | MI | 48238 |
| Property Owner | 4499 Casper | | Detroit | MI | 48210 |
| Property Owner | 5881 Amherst | | Detroit | MI | 48209 |
| Property Owner | 15750 Chatham | | Detroit | MI | 48223 |
| Property Owner | 2622 Casper | | Detroit | MI | 48209 |
| Property Owner | 3345 Vicksburg | | Detroit | MI | 48206 |
| Property Owner | 1486 Junction | | Detroit | MI | 48209 |
| Property Owner | 1479 Junction | | Detroit | MI | 48209 |
| Property Owner | 7325 Senator | | Detroit | MI | 48209 |
| Property Owner | 6950 Sarena | | Detroit | MI | 48210 |
| Property Owner | 7469 Wetherby | | Detroit | MI | 48210 |
| Property Owner | 5700 Chopin | | Detroit | MI | 48210 |
| Property Owner | 1628 Central | | Detroit | MI | 48209 |
| Property Owner | 536 Cottrell | | Detroit | MI | 48209 |
| Property Owner | 2376 Rieden | | Detroit | MI | 48209 |
| Property Owner | 2926 Ethel | | Detroit | MI | 48217 |
| Property Owner | 7087 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 2715 Norman | | Detroit | MI | 48209 |
| Property Owner | 8656 Plainview | | Detroit | MI | 48228 |
| Property Owner | 7874 Bacon | | Detroit | MI | 48209 |
| Property Owner | 5489 Cecil | | Detroit | MI | 48210 |
| Property Owner | 3541 Howard | | Detroit | MI | 48216 |
| Property Owner | 5873 Reeder | | Detroit | MI | 48209 |
| Property Owner | 5866 Reeder | | Detroit | MI | 48209 |
| Property Owner | 5652 Harvey | | Detroit | MI | 48209 |
| Property Owner | 5645 Anthon | | Detroit | MI | 48209 |
| Property Owner | 1184 Morrell | | Detroit | MI | 48209 |
| Property Owner | 418 S Cavalry | | Detroit | MI | 48209 |
| Property Owner | 218 S Military | | Detroit | MI | 48209 |
| Property Owner | 226 S Military | | Detroit | MI | 48209 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 304 S Military | | Detroit | MI | 48209 |
| Property Owner | 7847 Medina | | Detroit | MI | 48217 |
| Property Owner | 605 S Harrington | | Detroit | MI | 48209 |
| Property Owner | 728 Rademacher | | Detroit | MI | 48209 |
| Property Owner | 511 Schroeder | | Detroit | MI | 48209 |
| Property Owner | 546 S Harrington | | Detroit | MI | 48209 |
| Property Owner | 589 S Green | | Detroit | MI | 48209 |
| Property Owner | 581 S Green | | Detroit | MI | 48209 |
| Property Owner | 604 S Green | | Detroit | MI | 48209 |
| Property Owner | 702 S Green | | Detroit | MI | 48209 |
| Property Owner | 585 S Solvay | | Detroit | MI | 48209 |
| Property Owner | 440 S Solvay | | Detroit | MI | 48209 |
| Property Owner | 564 S Solvay | | Detroit | MI | 48209 |
| Property Owner | 501 Crossley | | Detroit | MI | 48239 |
| Property Owner | 9015 Keller | | Detroit | MI | 48209 |
| Property Owner | 9143 Keller | | Detroit | MI | 48209 |
| Property Owner | 9139 Melville | | Detroit | MI | 48209 |
| Property Owner | 454 21st St | | Detroit | MI | 48216 |
| Property Owner | 8452 South | | Detroit | MI | 48209 |
| Property Owner | 8446 South | | Detroit | MI | 48209 |
| Property Owner | 8076 South | | Detroit | MI | 48209 |
| Property Owner | 8555 Melville | | Detroit | MI | 48209 |
| Property Owner | 2801 W Fort | | Detroit | MI | 48216 |
| Property Owner | 16710 Dolphin | | Detroit | MI | 48219 |
| Property Owner | 18271 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 18282 Freeland | | Detroit | MI | 48235 |
| Property Owner | 11330 Portlance | | Detroit | MI | 48205 |
| Property Owner | 5906 Harrell | | Detroit | MI | 48213 |
| Property Owner | 19987 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 652 W Willis | | Detroit | MI | 48201 |
| Property Owner | 797 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 18837 Shields | | Detroit | MI | 48234 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 20515 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 3930 Bishop | | Detroit | MI | 48224 |
| Property Owner | 19784 Annchester | | Detroit | MI | 48219 |
| Property Owner | 19925 Briarcliffe | | Detroit | MI | 48221 |
| Property Owner | 19494 Suffolk | | Detroit | MI | 48203 |
| Property Owner | 15800 Hubbell | | Detroit | MI | 48200 |
| Property Owner | 8269 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 11338 Fielding | | Detroit | MI | 48228 |
| Property Owner | 16544 Log Cabin | | Detroit | MI | 48203 |
| Property Owner | 18883 Keystone | | Detroit | MI | 48234 |
| Property Owner | 8739 Lane | | Detroit | MI | 48209 |
| Property Owner | 14300 Southfield | | Detroit | MI | 48223 |
| Property Owner | 13400 Corbett | | Detroit | MI | 48213 |
| Property Owner | 7037 Chalfonte | | Detroit | MI | 48238 |
| Property Owner | 2476 Labelle | | Detroit | MI | 48238 |
| Property Owner | 6653 Crane | | Detroit | MI | 48213 |
| Property Owner | 2152 Concord | | Detroit | MI | 48207 |
| Property Owner | 2994 Calvert | | Detroit | MI | 48206 |
| Property Owner | 9111 American | | Detroit | MI | 48204 |
| Property Owner | 8161 Greenlawn | | Detroit | MI | 48204 |
| Property Owner | 13900 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 11642 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 11055 Sanford | | Detroit | MI | 48205 |
| Property Owner | 6252 Evaline | | Detroit | MI | 48211 |
| Property Owner | 951 E Brentwood | | Detroit | MI | 48203 |
| Property Owner | 3295 Glendale | | Detroit | MI | 48238 |
| Property Owner | 1717 Blaine | | Detroit | MI | 48206 |
| Property Owner | 15755 Holmur | | Detroit | MI | 48221 |
| Property Owner | 5650 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 18001 Beland | | Detroit | MI | 48234 |
| Property Owner | 17136 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 18011 Prevost | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16896 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 19165 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 17205 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 12746 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 1661 Lincolnshire | | Detroit | MI | 48203 |
| Property Owner | 78 Watson 9 | | Detroit | MI | 48201 |
| Property Owner | 18700 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 3687 Benson | | Detroit | MI | 48207 |
| Property Owner | 6174 Vermont | | Detroit | MI | 48208 |
| Property Owner | 6178 Vermont | | Detroit | MI | 48208 |
| Property Owner | 6785 St Marys | | Detroit | MI | 48228 |
| Property Owner | 19185 Cheshire | | Detroit | MI | 48236 |
| Property Owner | 1325 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 1135 Shelby 46/2708 | | Detroit | MI | 48226 |
| Property Owner | 55 Pallister 11 | | Detroit | MI | 48202 |
| Property Owner | 1395 Antietam 33 | | Detroit | MI | 48207-2872 |
| Property Owner | 1395 Antietam 54 | | Detroit | MI | 48207-2874 |
| Property Owner | 6533 E Jefferson 78/322e | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 119 | | Detroit | MI | 48207 |
| Property Owner | 55 Pallister 11 | | Detroit | MI | 48202 |
| Property Owner | 1395 Antietam 54 | | Detroit | MI | 48207-2874 |
| Property Owner | 6533 E Jefferson 119 | | Detroit | MI | 48207 |
| Property Owner | 6783 Minock | | Detroit | MI | 48228 |
| Property Owner | 8024 Holmes | | Detroit | MI | 48210 |
| Property Owner | 3436 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 19712 Lahser | | Detroit | MI | 48219 |
| Property Owner | 19176 Cheshire | | Detroit | MI | 48236 |
| Property Owner | 17511 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 12709 Indiana | | Detroit | MI | 48238 |
| Property Owner | 8200 E Jefferson 204 | | Detroit | MI | 48214 |
| Property Owner | 567 E Kirby | | Detroit | MI | 48202 |
| Property Owner | 8220 Medbury | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20201 Ashton | | Detroit | MI | 48219 |
| Property Owner | 11822 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 11119 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 10446 Balfour | | Detroit | MI | 48224 |
| Property Owner | 18025 Blackmoor | | Detroit | MI | 48234 |
| Property Owner | 18024 Archdale | | Detroit | MI | 48235 |
| Property Owner | 17191 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 20170 Charest | | Detroit | MI | 48234 |
| Property Owner | 20144 Goddard | | Detroit | MI | 48234 |
| Property Owner | 3674 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 4374 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 9281 Bedford | | Detroit | MI | 48224 |
| Property Owner | 8341 Lauder | | Detroit | MI | 48228 |
| Property Owner | 3788 Whitney | | Detroit | MI | 48204 |
| Property Owner | 20185 Anglin | | Detroit | MI | 48234 |
| Property Owner | 5242 Lenox | | Detroit | MI | 48213 |
| Property Owner | 20046 Washburn | | Detroit | MI | 48221 |
| Property Owner | 18481 Fairport | | Detroit | MI | 48205 |
| Property Owner | 16947 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 5367 Maplewood | | Detroit | MI | 48204 |
| Property Owner | 11504 Christy | | Detroit | MI | 48205 |
| Property Owner | 9260 Heyden | | Detroit | MI | 48228 |
| Property Owner | 15821 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 2509 John R 34 | | Detroit | MI | 48201 |
| Property Owner | 2509 John R 34 | | Detroit | MI | 48201 |
| Property Owner | 3251 Calvert | | Detroit | MI | 48206 |
| Property Owner | 18687 Monica | | Detroit | MI | 48221 |
| Property Owner | 19989 Hull | | Detroit | MI | 48203 |
| Property Owner | 18571 Annchester | | Detroit | MI | 48219 |
| Property Owner | 13511 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 18108 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 11082 Kennebec | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7498 Rutland | | Detroit | MI | 48228 |
| Property Owner | 5539 Maryland | | Detroit | MI | 48224 |
| Property Owner | 19434 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 8327 Freda | | Detroit | MI | 48204 |
| Property Owner | 5925 Hurlbut | | Detroit | MI | 48213 |
| Property Owner | 16215 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 19458 Sunset | | Detroit | MI | 48234 |
| Property Owner | 19954 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 16568 Griggs | | Detroit | MI | 48221 |
| Property Owner | 14811 Freeland | | Detroit | MI | 48227 |
| Property Owner | 7318 Cahalan | | Detroit | MI | 48209 |
| Property Owner | 2006 Glendale | | Detroit | MI | 48238 |
| Property Owner | 17135 Gravier 1 | | Detroit | MI | 48224-2267 |
| Property Owner | 18465 Lancashire | | Detroit | MI | 48223 |
| Property Owner | 8570 Sorrento | | Detroit | MI | 48228 |
| Property Owner | 12700 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 12710 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 6234 Cadet | | Detroit | MI | 48209 |
| Property Owner | 24442 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 17590 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 6090 Penrod | | Detroit | MI | 48228 |
| Property Owner | 19399 Coventry | | Detroit | MI | 48203 |
| Property Owner | 19393 Coventry | | Detroit | MI | 48203 |
| Property Owner | 12637 Heyden | | Detroit | MI | 48223 |
| Property Owner | 3805 31st St | | Detroit | MI | 48210 |
| Property Owner | 17567 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 19691 Conley | | Detroit | MI | 48234 |
| Property Owner | 16145 Chapel | | Detroit | MI | 48219 |
| Property Owner | 22321 Frisbee | | Detroit | MI | 48219 |
| Property Owner | 8253 Brace | | Detroit | MI | 48228 |
| Property Owner | 7428 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 14240 Lamphere | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20500 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 2900 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 19318 Bradford | | Detroit | MI | 48205 |
| Property Owner | 8400 Ashton | | Detroit | MI | 48228 |
| Property Owner | 8413 Ashton | | Detroit | MI | 48228 |
| Property Owner | 8324 Penrod | | Detroit | MI | 48228 |
| Property Owner | 8442 Penrod | | Detroit | MI | 48228 |
| Property Owner | 8458 Penrod | | Detroit | MI | 48228 |
| Property Owner | 11310 Penrod | | Detroit | MI | 48228 |
| Property Owner | 8603 Penrod | | Detroit | MI | 48228 |
| Property Owner | 8481 Penrod | | Detroit | MI | 48228 |
| Property Owner | 8473 Penrod | | Detroit | MI | 48228 |
| Property Owner | 8868 Auburn | | Detroit | MI | 48228 |
| Property Owner | 8491 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 17743 Trinity | | Detroit | MI | 48219 |
| Property Owner | 15141 Auburn | | Detroit | MI | 48223 |
| Property Owner | 14220 Fleming | | Detroit | MI | 48212 |
| Property Owner | 20434 San Juan | | Detroit | MI | 48221 |
| Property Owner | 3837 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 240 Keelson Dr | | Detroit | MI | 48215-3056 |
| Property Owner | 20620 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 8844 St Marys | | Detroit | MI | 48228 |
| Property Owner | 511 Oakwood | | Detroit | MI | 48209 |
| Property Owner | 15365 Prest | | Detroit | MI | 48227 |
| Property Owner | 14438 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 13980 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 12030 Robson | | Detroit | MI | 48227 |
| Property Owner | 20018 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 19751 Hoover | | Detroit | MI | 48205 |
| Property Owner | 1453 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 5315 Lodewyck | | Detroit | MI | 48224 |
| Property Owner | 18410 Murray Hill | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18469 Ohio | | Detroit | MI | 48221 |
| Property Owner | 15756 Forrer | | Detroit | MI | 48227 |
| Property Owner | 20002 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 17531 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 11309 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 5280 Spokane | | Detroit | MI | 48204 |
| Property Owner | 16895 Inverness | | Detroit | MI | 48221 |
| Property Owner | 3586 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 12249 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 6409 Wagner | | Detroit | MI | 48210 |
| Property Owner | 4956 32nd St | | Detroit | MI | 48210 |
| Property Owner | 12130 Bloom | | Detroit | MI | 48212 |
| Property Owner | 9100 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 16400 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 9647 Prest | | Detroit | MI | 48227 |
| Property Owner | 18600 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 9133 Crane | | Detroit | MI | 48213 |
| Property Owner | 14966 Elmdale | | Detroit | MI | 48224 |
| Property Owner | 15855 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 12709 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 19567 Bradford | | Detroit | MI | 48205 |
| Property Owner | 15477 Woodrow Wilson | | Detroit | MI | 48238 |
| Property Owner | 18660 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 8564 Ohio | | Detroit | MI | 48204 |
| Property Owner | 9226 Westwood | | Detroit | MI | 48228 |
| Property Owner | 2228 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 6910 Dix | | Detroit | MI | 48209 |
| Property Owner | 8466 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 12591 Payton | | Detroit | MI | 48224 |
| Property Owner | 8613 Penrod | | Detroit | MI | 48228 |
| Property Owner | 8297 Leander | | Detroit | MI | 48234 |
| Property Owner | 19327 Wisconsin | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 20419 Yonka | | Detroit | MI | 48234 |
| Property Owner | 18989 Snowden | | Detroit | MI | 48235 |
| Property Owner | 12230 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 12031 Faust | | Detroit | MI | 48228 |
| Property Owner | 74 W Bethune 31 | | Detroit | MI | 48202 |
| Property Owner | 18490 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 20216 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 19244 Houghton | | Detroit | MI | 48219 |
| Property Owner | 1919 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 14103 Coyle | | Detroit | MI | 48227 |
| Property Owner | 9068 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 19739 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 15354 Greenfield | | Detroit | MI | 48227 |
| Property Owner | 1894 Bassett | | Detroit | MI | 48217 |
| Property Owner | 8317 Sussex | | Detroit | MI | 48228 |
| Property Owner | 20034 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 15895 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 2030 Clements | | Detroit | MI | 48238 |
| Property Owner | 2709 Cochrane | | Detroit | MI | 48216 |
| Property Owner | 2703 Cochrane | | Detroit | MI | 48216 |
| Property Owner | 4635 Philip | | Detroit | MI | 48215 |
| Property Owner | 4629 Philip | | Detroit | MI | 48215 |
| Property Owner | 8061 Pressler | | Detroit | MI | 48213 |
| Property Owner | 8664 Epworth | | Detroit | MI | 48204 |
| Property Owner | 401 Adeline St | | Detroit | MI | 48203 |
| Property Owner | 6170 Hereford | | Detroit | MI | 48224 |
| Property Owner | 4298 Allendale | | Detroit | MI | 48204 |
| Property Owner | 530 W Hildale | | Detroit | MI | 48203 |
| Property Owner | 19167 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 19659 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 20164 Yonka | | Detroit | MI | 48234 |
| Property Owner | 19682 Sunset | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6656 Townsend | | Detroit | MI | 48213 |
| Property Owner | 390 Drexel | | Detroit | MI | 48215 |
| Property Owner | 6755 Clifton | | Detroit | MI | 48210 |
| Property Owner | 14241 Greenlawn | | Detroit | MI | 48238 |
| Property Owner | 1691 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 3254 Vicksburg | | Detroit | MI | 48206 |
| Property Owner | 8917 Intervale | | Detroit | MI | 48238 |
| Property Owner | 12145 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 20042 Ward | | Detroit | MI | 48235 |
| Property Owner | 14053 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 5246 St Clair | | Detroit | MI | 48213 |
| Property Owner | 16588 Ashton | | Detroit | MI | 48219 |
| Property Owner | 16511 Birwood | | Detroit | MI | 48221 |
| Property Owner | 17673 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 16577 Princeton | | Detroit | MI | 48221 |
| Property Owner | 7653 Parkland | | Detroit | MI | 48239 |
| Property Owner | 20366 Berg Rd | | Detroit | MI | 48219 |
| Property Owner | 20209 Forrer | | Detroit | MI | 48235 |
| Property Owner | 8197 Grinnell | | Detroit | MI | 48213 |
| Property Owner | 6100 Marcus | | Detroit | MI | 48211 |
| Property Owner | 18938 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 14810 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 18078 Greeley | | Detroit | MI | 48203 |
| Property Owner | 318 Chandler | | Detroit | MI | 48202 |
| Property Owner | 18974 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 4316 Cortland | | Detroit | MI | 48204 |
| Property Owner | 411 Adeline St | | Detroit | MI | 48203 |
| Property Owner | 18265 Ilene | | Detroit | MI | 48221 |
| Property Owner | 6133 Crane | | Detroit | MI | 48213 |
| Property Owner | 16182 Lauder | | Detroit | MI | 48235 |
| Property Owner | 8537 Cheyenne | | Detroit | MI | 48228 |
| Property Owner | 14870 Hubbell | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18460 Runyon | | Detroit | MI | 48234 |
| Property Owner | 3131 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 13390 Robson | | Detroit | MI | 48227 |
| Property Owner | 1411 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 120 Seward 42/404 | | Detroit | MI | 48202 |
| Property Owner | 8361 Central | | Detroit | MI | 48204 |
| Property Owner | 17377 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 13350 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 14615 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 5200 Mitchell | | Detroit | MI | 48211 |
| Property Owner | 19306 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 19783 Freeland | | Detroit | MI | 48235 |
| Property Owner | 19306 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 6638 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 9601 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 8210 Middlepoint | | Detroit | MI | 48204 |
| Property Owner | 7382 Brace | | Detroit | MI | 48228 |
| Property Owner | 10741 W Mcnichols | | Detroit | MI | 48221 |
| Property Owner | 8312 Conant | | Detroit | MI | 48211 |
| Property Owner | 526 Bayside | | Detroit | MI | 48217 |
| Property Owner | 15861 West Parkway | | Detroit | MI | 48223 |
| Property Owner | 20483 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 15716 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 15810 Stout | | Detroit | MI | 48219 |
| Property Owner | 17770 Redfern | | Detroit | MI | 48219 |
| Property Owner | 17697 Wormer | | Detroit | MI | 48219 |
| Property Owner | 6908 St Paul | | Detroit | MI | 48207 |
| Property Owner | 6914 St Paul | | Detroit | MI | 48207 |
| Property Owner | 5211 Canton | | Detroit | MI | 48211 |
| Property Owner | 10081 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 9955 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 14600 Archdale | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18494 Meyers | | Detroit | MI | 48235 |
| Property Owner | 13500 Foley | | Detroit | MI | 48227 |
| Property Owner | 15857 Coram | | Detroit | MI | 48205 |
| Property Owner | 6506 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 4367 51st St | | Detroit | MI | 48210 |
| Property Owner | 15036 Muirland | | Detroit | MI | 48238 |
| Property Owner | 5428 Seminole | | Detroit | MI | 48213 |
| Property Owner | 461 W Savannah | | Detroit | MI | 48203 |
| Property Owner | 12256 Stout | | Detroit | MI | 48228 |
| Property Owner | 23101 Chippewa | | Detroit | MI | 48219 |
| Property Owner | 14422 Coyle | | Detroit | MI | 48227 |
| Property Owner | 25741 W Outer Drive | | Detroit | MI | 48217 |
| Property Owner | 13539 Ilene | | Detroit | MI | 48238 |
| Property Owner | 9342 Felch | | Detroit | MI | 48213 |
| Property Owner | 9342 Felch | | Detroit | MI | 48213 |
| Property Owner | 12034 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 8347 Carbondale | | Detroit | MI | 48204 |
| Property Owner | 200 River Place 24/210 | | Detroit | MI | 48207 |
| Property Owner | 14016 Ohio | | Detroit | MI | 48238 |
| Property Owner | 13995 Grandville | | Detroit | MI | 48223 |
| Property Owner | 1706 Canton | | Detroit | MI | 48207 |
| Property Owner | 15770 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 19324 Ryan | | Detroit | MI | 48234 |
| Property Owner | 3920 Bedford | | Detroit | MI | 48224 |
| Property Owner | 2494 Leslie | | Detroit | MI | 48238 |
| Property Owner | 5307 Grayton | | Detroit | MI | 48224 |
| Property Owner | 20025 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 16134 Griggs | | Detroit | MI | 48221 |
| Property Owner | 13538 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 19231 Spencer | | Detroit | MI | 48234 |
| Property Owner | 15366 Prest | | Detroit | MI | 48227 |
| Property Owner | 1670 Clairmount | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8097 Lamphere | | Detroit | MI | 48239 |
| Property Owner | 17373 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 15064 Tracey | | Detroit | MI | 48227 |
| Property Owner | 4847 Ashland | | Detroit | MI | 48215 |
| Property Owner | 16913 Tireman | | Detroit | MI | 48228 |
| Property Owner | 11067 Engleside | | Detroit | MI | 48205 |
| Property Owner | 18695 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 18695 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 9105 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 19988 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 16832 Coyle | | Detroit | MI | 48235 |
| Property Owner | 16834 Coyle | | Detroit | MI | 48235 |
| Property Owner | 9324 Warner | | Detroit | MI | 48214 |
| Property Owner | 3715 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 17225 Gitre | | Detroit | MI | 48205 |
| Property Owner | 4120 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 22426 Chicago | | Detroit | MI | 48239 |
| Property Owner | 8043 Quinn | | Detroit | MI | 48234 |
| Property Owner | 14299 Cruse | | Detroit | MI | 48227 |
| Property Owner | 2500 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 14894 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 8117 Wetherby | | Detroit | MI | 48204 |
| Property Owner | 1685 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 16582 Archdale | | Detroit | MI | 48235 |
| Property Owner | 250 E Harbortown Dr 94/908 | | Detroit | MI | 48207 |
| Property Owner | 17386 Ilene | | Detroit | MI | 48221 |
| Property Owner | 8683 Westwood | | Detroit | MI | 48228 |
| Property Owner | 15108 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 1946 Webb | | Detroit | MI | 48206 |
| Property Owner | 1259 Lenox | | Detroit | MI | 48215 |
| Property Owner | 2223 Hibbard | | Detroit | MI | 48214 |
| Property Owner | 2217 Hibbard | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15 E Kirby 1231 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 1231 | | Detroit | MI | 48202 |
| Property Owner | 17300 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 19953 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 19195 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 14119 Sussex | | Detroit | MI | 48227 |
| Property Owner | 548 Manistique | | Detroit | MI | 48215 |
| Property Owner | 663 Trowbridge | | Detroit | MI | 48202 |
| Property Owner | 10298 Cardoni | | Detroit | MI | 48211 |
| Property Owner | 10202 Goodwin | | Detroit | MI | 48211 |
| Property Owner | 10297 Delmar | | Detroit | MI | 48211 |
| Property Owner | 10231 Delmar | | Detroit | MI | 48211 |
| Property Owner | 19439 W Warren | | Detroit | MI | 48228 |
| Property Owner | 17410 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 5775 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 4691 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 15460 Auburn | | Detroit | MI | 48223 |
| Property Owner | 2221 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 7244 Grandville | | Detroit | MI | 48228 |
| Property Owner | 16880 E Eight Mile | | Detroit | MI | 48205 |
| Property Owner | 11035 Mogul | | Detroit | MI | 48224 |
| Property Owner | 1585 Lansing | | Detroit | MI | 48209 |
| Property Owner | 12147 Greenlawn | | Detroit | MI | 48204 |
| Property Owner | 7362 Dexter | | Detroit | MI | 48206 |
| Property Owner | 8130 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 5832 Lemay | | Detroit | MI | 48213 |
| Property Owner | 16925 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 3901 Bedford | | Detroit | MI | 48224 |
| Property Owner | 7806 Clayburn | | Detroit | MI | 48228 |
| Property Owner | 19964 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 1348 Village Drive | | Detroit | MI | 48207-4025 |
| Property Owner | 6533 E Jefferson 71/224w | | Detroit | MI | 48207 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6533 E Jefferson 148 | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 71/224w | | Detroit | MI | 48207 |
| Property Owner | 20061 Dean | | Detroit | MI | 48234 |
| Property Owner | 2548 Magnolia | | Detroit | MI | 48208 |
| Property Owner | 3771 17th St | | Detroit | MI | 48208 |
| Property Owner | 3701 17th St | | Detroit | MI | 48208 |
| Property Owner | 3720 18th St | | Detroit | MI | 48208 |
| Property Owner | 3730 18th St | | Detroit | MI | 48208 |
| Property Owner | 3778 18th St | | Detroit | MI | 48208 |
| Property Owner | 5040 Anatole | | Detroit | MI | 48236 |
| Property Owner | 15374 Freeland | | Detroit | MI | 48227 |
| Property Owner | 4715 Central | | Detroit | MI | 48210 |
| Property Owner | 19480 Faust | | Detroit | MI | 48219 |
| Property Owner | 19716 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 14753 Novara | | Detroit | MI | 48205 |
| Property Owner | 20113 Manor | | Detroit | MI | 48221 |
| Property Owner | 1091 Military | | Detroit | MI | 48209 |
| Property Owner | 15355 Hazelton | | Detroit | MI | 48223 |
| Property Owner | 1479 Campbell | | Detroit | MI | 48209 |
| Property Owner | 9950 Braile | | Detroit | MI | 48228 |
| Property Owner | 16700 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 2007 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 521 Mcdougall 81 | | Detroit | MI | 48207 |
| Property Owner | 20220 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 16159 Indiana | | Detroit | MI | 48221 |
| Property Owner | 8127 Robson | | Detroit | MI | 48228 |
| Property Owner | 20203 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 9177 Prest | | Detroit | MI | 48228 |
| Property Owner | 3238 Mcclellan | | Detroit | MI | 48214 |
| Property Owner | 1632 Woodmere | | Detroit | MI | 48209 |
| Property Owner | 13931 Bramell | | Detroit | MI | 48223 |
| Property Owner | 19730 Monica | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 10031 Freeland | | Detroit | MI | 48227 |
| Property Owner | 8861 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 6521 St Marys | | Detroit | MI | 48228 |
| Property Owner | 1585 Lincolnshire | | Detroit | MI | 48203 |
| Property Owner | 3218 Mcclellan | | Detroit | MI | 48214 |
| Property Owner | 13537 St Aubin | | Detroit | MI | 48212 |
| Property Owner | 13676 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 18677 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 15345 Dolphin | | Detroit | MI | 48223 |
| Property Owner | 18320 Appoline | | Detroit | MI | 48235 |
| Property Owner | 19966 Chapel | | Detroit | MI | 48219 |
| Property Owner | 12242 Corbett | | Detroit | MI | 48213 |
| Property Owner | 3880 Bangor | | Detroit | MI | 48210 |
| Property Owner | 13963 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 5984 Woodhall | | Detroit | MI | 48224 |
| Property Owner | 1765 W Canfield | | Detroit | MI | 48208 |
| Property Owner | 16837 Fenton | | Detroit | MI | 48219 |
| Property Owner | 6235 Plainview | | Detroit | MI | 48228 |
| Property Owner | 19239 Irvington | | Detroit | MI | 48203 |
| Property Owner | 18111 Sunset | | Detroit | MI | 48234 |
| Property Owner | 11643 Archdale | | Detroit | MI | 48227 |
| Property Owner | 80 Atkinson | | Detroit | MI | 48202 |
| Property Owner | 80 Atkinson | | Detroit | MI | 48202 |
| Property Owner | 19900 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 8244 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 6195 Woodhall | | Detroit | MI | 48224 |
| Property Owner | 5766 Trumbull 29/211 | | Detroit | MI | 48208 |
| Property Owner | 1001 W Jefferson 300/27b | | Detroit | MI | 48226 |
| Property Owner | 4102 Campbell | | Detroit | MI | 48209 |
| Property Owner | 18320 John R | | Detroit | MI | 48203 |
| Property Owner | 8845 Petoskey | | Detroit | MI | 48204 |
| Property Owner | 20055 Fenton | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18065 Warrington | | Detroit | MI | 48221 |
| Property Owner | 14300 Blackstone | | Detroit | MI | 48223 |
| Property Owner | 1001 W Jefferson 300/7h | | Detroit | MI | 48226-4508 |
| Property Owner | 11758 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 2250 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 9415 Harper | | Detroit | MI | 48213 |
| Property Owner | 7784 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 5535 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 16573 Appoline | | Detroit | MI | 48235 |
| Property Owner | 11465 Whithorn | | Detroit | MI | 48205 |
| Property Owner | 680 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 13511 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 20201 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 18480 Prairie | | Detroit | MI | 48221 |
| Property Owner | 16815 Princeton | | Detroit | MI | 48221 |
| Property Owner | 654 W Alexandrine | | Detroit | MI | 48201 |
| Property Owner | 3745 Second | | Detroit | MI | 48201 |
| Property Owner | 3762 Second | | Detroit | MI | 48201 |
| Property Owner | 3762 Second | | Detroit | MI | 48201 |
| Property Owner | 17184 Lamont | | Detroit | MI | 48212 |
| Property Owner | 12015 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 19405 Lauder | | Detroit | MI | 48235 |
| Property Owner | 5527 Baldwin | | Detroit | MI | 48213 |
| Property Owner | 8100 Heyden | | Detroit | MI | 48228 |
| Property Owner | 8112 Heyden | | Detroit | MI | 48228 |
| Property Owner | 19720 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 14860 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 8282 Sussex | | Detroit | MI | 48228 |
| Property Owner | 7559 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 1918 Campau Farms Circle | | Detroit | MI | 48207-5165 |
| Property Owner | 20111 Fenton | | Detroit | MI | 48219 |
| Property Owner | 2725 Lawley | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9239 Heyden | | Detroit | MI | 48228 |
| Property Owner | 11300 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 18495 Sunset | | Detroit | MI | 48234 |
| Property Owner | 15262 Rochelle | | Detroit | MI | 48205 |
| Property Owner | 12658 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 20435 Norwood | | Detroit | MI | 48234 |
| Property Owner | 14657 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 9614 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 20213 Prevost | | Detroit | MI | 48235 |
| Property Owner | 1001 W Jefferson 300/18i | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/18i | | Detroit | MI | 48226 |
| Property Owner | 19356 Braile | | Detroit | MI | 48219 |
| Property Owner | 660 Hazelwood | | Detroit | MI | 48202 |
| Property Owner | 12031 Kennebec | | Detroit | MI | 48205 |
| Property Owner | 15744 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 11747 Otsego | | Detroit | MI | 48204 |
| Property Owner | 3260 Taylor | | Detroit | MI | 48206 |
| Property Owner | 20040 Hanna | | Detroit | MI | 48203 |
| Property Owner | 1706 Chicago | | Detroit | MI | 48206 |
| Property Owner | 3531 Harding | | Detroit | MI | 48214 |
| Property Owner | 12712 Maiden | | Detroit | MI | 48213 |
| Property Owner | 17305 Trinity | | Detroit | MI | 48219 |
| Property Owner | 18973 Pennington | | Detroit | MI | 48221 |
| Property Owner | 18021 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 18021 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 17353 Indiana | | Detroit | MI | 48221 |
| Property Owner | 2912 Prince Hall Dr | | Detroit | MI | 48207 |
| Property Owner | 8830 Mackinaw | | Detroit | MI | 48204 |
| Property Owner | 14001 Manor | | Detroit | MI | 48238 |
| Property Owner | 15804 Meyers | | Detroit | MI | 48235 |
| Property Owner | 21338 Karl | | Detroit | MI | 48219 |
| Property Owner | 2285 Longfellow | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 13866 Fordham | | Detroit | MI | 48205 |
| Property Owner | 13501 Meyers | | Detroit | MI | 48227 |
| Property Owner | 5908 Marcus | | Detroit | MI | 48211 |
| Property Owner | 14914 Corbett | | Detroit | MI | 48213 |
| Property Owner | 13038 Algonac | | Detroit | MI | 48205 |
| Property Owner | 15746 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 18501 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 16606 Pierson | | Detroit | MI | 48219 |
| Property Owner | 10022 Ward | | Detroit | MI | 48227 |
| Property Owner | 18637 Sussex | | Detroit | MI | 48235 |
| Property Owner | 19372 Ohio | | Detroit | MI | 48221 |
| Property Owner | 18272 Manor | | Detroit | MI | 48221 |
| Property Owner | 3106 Canton | | Detroit | MI | 48207 |
| Property Owner | 4637 Springle | | Detroit | MI | 48215 |
| Property Owner | 19664 Anglin | | Detroit | MI | 48234 |
| Property Owner | 12482 Dresden | | Detroit | MI | 48205 |
| Property Owner | 780 Montclair 69 | | Detroit | MI | 48214 |
| Property Owner | 3542 Anderdon | | Detroit | MI | 48215 |
| Property Owner | 9025 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 3650 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 20485 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 19729 Greeley | | Detroit | MI | 48203 |
| Property Owner | 19391 Suffolk | | Detroit | MI | 48203 |
| Property Owner | 20400 Renfrew | | Detroit | MI | 48221 |
| Property Owner | 17607 Warrington | | Detroit | MI | 48221 |
| Property Owner | 1331 Balmoral Dr | | Detroit | MI | 48203 |
| Property Owner | 17149 Bentler | | Detroit | MI | 48219 |
| Property Owner | 17381 Charest | | Detroit | MI | 48212 |
| Property Owner | 18647 Gruebner | | Detroit | MI | 48234 |
| Property Owner | 9083 American | | Detroit | MI | 48204 |
| Property Owner | 9075 American | | Detroit | MI | 48204 |
| Property Owner | 18837 Healy | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12543 Duchess | | Detroit | MI | 48224 |
| Property Owner | 1216 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 383 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 19233 Eureka | | Detroit | MI | 48234 |
| Property Owner | 12760 Omaha | | Detroit | MI | 48217 |
| Property Owner | 12034 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 14660 Prest | | Detroit | MI | 48227 |
| Property Owner | 2032 Labelle | | Detroit | MI | 48238 |
| Property Owner | 18043 Syracuse | | Detroit | MI | 48234 |
| Property Owner | 18011 Syracuse | | Detroit | MI | 48234 |
| Property Owner | 9366 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 12754 Omaha | | Detroit | MI | 48217 |
| Property Owner | 14400 Bramell | | Detroit | MI | 48223 |
| Property Owner | 12781 Corbin | | Detroit | MI | 48217 |
| Property Owner | 12775 Corbin | | Detroit | MI | 48217 |
| Property Owner | 16720 Patton | | Detroit | MI | 48219 |
| Property Owner | 18634 Justine | | Detroit | MI | 48234 |
| Property Owner | 5600 Oakman Blvd | | Detroit | MI | 48204 |
| Property Owner | 9965 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 19141 Monica | | Detroit | MI | 48221 |
| Property Owner | 20127 Orleans | | Detroit | MI | 48203 |
| Property Owner | 20218 Tracey | | Detroit | MI | 48235 |
| Property Owner | 1520 Merrick | | Detroit | MI | 48208 |
| Property Owner | 18635 Beland | | Detroit | MI | 48234 |
| Property Owner | 14200 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 1934 Campau Farms Circle | | Detroit | MI | 48207-5165 |
| Property Owner | 10026 Beechdale | | Detroit | MI | 48204 |
| Property Owner | 17791 Oakland | | Detroit | MI | 48203 |
| Property Owner | 13484 Mackay | | Detroit | MI | 48212 |
| Property Owner | 4136 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 3170 Newport | | Detroit | MI | 48215 |
| Property Owner | 4374 Pacific | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1408 Morrell | | Detroit | MI | 48209 |
| Property Owner | 18151 Goddard | | Detroit | MI | 48234 |
| Property Owner | 14927 Evanston | | Detroit | MI | 48224 |
| Property Owner | 15810 Linnhurst | | Detroit | MI | 48205 |
| Property Owner | 3637 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 10694 Lanark | | Detroit | MI | 48224 |
| Property Owner | 19735 Hull | | Detroit | MI | 48203 |
| Property Owner | 4990 31st St | | Detroit | MI | 48210 |
| Property Owner | 11116 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 14821 Tuller | | Detroit | MI | 48238 |
| Property Owner | 16811 Mendota | | Detroit | MI | 48221 |
| Property Owner | 8587 American | | Detroit | MI | 48204 |
| Property Owner | 14264 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 16640 Baylis | | Detroit | MI | 48221 |
| Property Owner | 9336 Jameson | | Detroit | MI | 48214 |
| Property Owner | 13984 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 2926 Ewald Circle | | Detroit | MI | 48238 |
| Property Owner | 5829 Emeline | | Detroit | MI | 48212 |
| Property Owner | 16879 Baylis | | Detroit | MI | 48221 |
| Property Owner | 19405 Gable | | Detroit | MI | 48234 |
| Property Owner | 18814 Caldwell | | Detroit | MI | 48234 |
| Property Owner | 12534 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 3218 Calvert | | Detroit | MI | 48206 |
| Property Owner | 3423 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 18441 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 19490 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 7388 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 2248 Stanley | | Detroit | MI | 48208 |
| Property Owner | 1644 Putnam | | Detroit | MI | 48208 |
| Property Owner | 1630 Putnam | | Detroit | MI | 48208 |
| Property Owner | 3153 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 20308 Oakfield | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19930 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 14102 Forrer | | Detroit | MI | 48227 |
| Property Owner | 19571 Redfern | | Detroit | MI | 48219 |
| Property Owner | 4044 Carter | | Detroit | MI | 48204 |
| Property Owner | 16772 Warwick | | Detroit | MI | 48219 |
| Property Owner | 12681 Chapel | | Detroit | MI | 48223 |
| Property Owner | 2926 Burrell | | Detroit | MI | 48208 |
| Property Owner | 2932 Burrell | | Detroit | MI | 48208 |
| Property Owner | 3812 Crane | | Detroit | MI | 48214 |
| Property Owner | 1920 Lincolnshire | | Detroit | MI | 48203 |
| Property Owner | 19204 Lamont | | Detroit | MI | 48234 |
| Property Owner | 4680 16th St | | Detroit | MI | 48208 |
| Property Owner | 9217 Cheyenne | | Detroit | MI | 48228 |
| Property Owner | 5784 Bedford | | Detroit | MI | 48224 |
| Property Owner | 19981 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 13018 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 12237 Washburn | | Detroit | MI | 48238 |
| Property Owner | 15763 Quincy | | Detroit | MI | 48221 |
| Property Owner | 14256 Greenlawn | | Detroit | MI | 48238 |
| Property Owner | 15930 Tuller | | Detroit | MI | 48221 |
| Property Owner | 20242 Russell | | Detroit | MI | 48203 |
| Property Owner | 18653 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 11718 Birwood | | Detroit | MI | 48204 |
| Property Owner | 10511 Balfour | | Detroit | MI | 48224 |
| Property Owner | 8154 Appoline | | Detroit | MI | 48228 |
| Property Owner | 15413 St Marys | | Detroit | MI | 48227 |
| Property Owner | 16724 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 12063 Robson | | Detroit | MI | 48227 |
| Property Owner | 19986 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 14803 Greenview | | Detroit | MI | 48223 |
| Property Owner | 15037 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 18473 Fielding | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12835 Longacre | | Detroit | MI | 48227 |
| Property Owner | 18816 Concord | | Detroit | MI | 48234 |
| Property Owner | 18638 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 14845 Muirland | | Detroit | MI | 48238 |
| Property Owner | 2018 Clarkdale | | Detroit | MI | 48209 |
| Property Owner | 13900 Terry | | Detroit | MI | 48227 |
| Property Owner | 16134 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 20075 Coventry | | Detroit | MI | 48203 |
| Property Owner | 11622 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 2331 Glendale | | Detroit | MI | 48238 |
| Property Owner | 11203 Nashville | | Detroit | MI | 48205 |
| Property Owner | 2975 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 18025 Harlow | | Detroit | MI | 48235 |
| Property Owner | 12814 Foley | | Detroit | MI | 48227 |
| Property Owner | 19460 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 7675 Bryden | | Detroit | MI | 48204 |
| Property Owner | 8200 Yolanda | | Detroit | MI | 48234 |
| Property Owner | 24438 Puritan | | Detroit | MI | 48237 |
| Property Owner | 6800 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 18296 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 12642 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 4240 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 15767 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 9528 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 12090 Stout | | Detroit | MI | 48228 |
| Property Owner | 3108 Edsel | | Detroit | MI | 48217 |
| Property Owner | 12112 Stout | | Detroit | MI | 48228 |
| Property Owner | 15016 Lamphere | | Detroit | MI | 48223 |
| Property Owner | 9202 Artesian | | Detroit | MI | 48228 |
| Property Owner | 9536 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 17126 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 5929 Cadillac | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19400 Helen | | Detroit | MI | 48234 |
| Property Owner | 932 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 21680 Santa Clara | | Detroit | MI | 48219-2543 |
| Property Owner | 19310 Archer | | Detroit | MI | 48219 |
| Property Owner | 6169 Neff | | Detroit | MI | 48224 |
| Property Owner | 19802 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 1710 Bassett | | Detroit | MI | 48217 |
| Property Owner | 13072 Loretto | | Detroit | MI | 48205 |
| Property Owner | 13493 Hasse | | Detroit | MI | 48212 |
| Property Owner | 6466 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 8160 Greenfield | | Detroit | MI | 48228 |
| Property Owner | 2908 Elmwood | | Detroit | MI | 48207 |
| Property Owner | 5093 Garland | | Detroit | MI | 48213 |
| Property Owner | 19928 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 8135 E Grixdale | | Detroit | MI | 48234 |
| Property Owner | 8251 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 5907 Elmer | | Detroit | MI | 48210 |
| Property Owner | 17200 Munich | | Detroit | MI | 48224 |
| Property Owner | 66 Winder 15/215 | | Detroit | MI | 48201 |
| Property Owner | 5837 Rogers | | Detroit | MI | 48209 |
| Property Owner | 16616 Hazelton | | Detroit | MI | 48219 |
| Property Owner | 15400 Iliad | | Detroit | MI | 48223 |
| Property Owner | 460 W Canfield 307 | | Detroit | MI | 48201 |
| Property Owner | 55 W Canfield 19 | | Detroit | MI | 48201 |
| Property Owner | 55 W Canfield 19 | | Detroit | MI | 48201 |
| Property Owner | 3670 Woodward Avenue 14/212 | | Detroit | MI | 48201 |
| Property Owner | 3670 Woodward Avenue 14/212 | | Detroit | MI | 48201 |
| Property Owner | 13160 Moran | | Detroit | MI | 48212 |
| Property Owner | 14330 Chapel | | Detroit | MI | 48223 |
| Property Owner | 9650 St Marys | | Detroit | MI | 48227 |
| Property Owner | 2900 E Jefferson 47 | | Detroit | MI | 48207 |
| Property Owner | 8452 Plainview | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14590 Longacre | | Detroit | MI | 48227 |
| Property Owner | 19370 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 17528 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 1933 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 15355 Auburn | | Detroit | MI | 48223 |
| Property Owner | 14409 Plainview | | Detroit | MI | 48223 |
| Property Owner | 15303 Gilchrist | | Detroit | MI | 48227 |
| Property Owner | 1880 Lincolnshire | | Detroit | MI | 48203 |
| Property Owner | 19190 Harlow | | Detroit | MI | 48235 |
| Property Owner | 18445 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 20021 Patton | | Detroit | MI | 48219 |
| Property Owner | 16442 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 18066 Hull | | Detroit | MI | 48203 |
| Property Owner | 4082 Western | | Detroit | MI | 48210 |
| Property Owner | 17133 Monica | | Detroit | MI | 48221 |
| Property Owner | 18646 San Juan | | Detroit | MI | 48221 |
| Property Owner | 18636 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 17359 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 18027 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 13500 St Marys | | Detroit | MI | 48227 |
| Property Owner | 20220 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 16803 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 7048 Thatcher | | Detroit | MI | 48221 |
| Property Owner | 17186 Monica | | Detroit | MI | 48221 |
| Property Owner | 17605 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 17597 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 17583 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 17319 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 18283 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 17164 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 16651 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 16150 Whitcomb | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19485 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 14527 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 15864 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 20272 Braile | | Detroit | MI | 48219 |
| Property Owner | 20296 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 16844 Harlow | | Detroit | MI | 48235 |
| Property Owner | 14033 Montrose | | Detroit | MI | 48227 |
| Property Owner | 1760 Lincolnshire | | Detroit | MI | 48203 |
| Property Owner | 2100 Seminole | | Detroit | MI | 48214 |
| Property Owner | 9909 Terry | | Detroit | MI | 48227 |
| Property Owner | 20286 Huntington | | Detroit | MI | 48219 |
| Property Owner | 16850 Avon | | Detroit | MI | 48219 |
| Property Owner | 14219 Trinity | | Detroit | MI | 48223 |
| Property Owner | 19709 Ralston | | Detroit | MI | 48203 |
| Property Owner | 2634 Hendrie | | Detroit | MI | 48211 |
| Property Owner | 6014 Wabash | | Detroit | MI | 48208 |
| Property Owner | 6020 Wabash | | Detroit | MI | 48208 |
| Property Owner | 19731 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 19341 Lesure | | Detroit | MI | 48235 |
| Property Owner | 19335 Lesure | | Detroit | MI | 48235 |
| Property Owner | 214 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 3761 Holborn | | Detroit | MI | 48211 |
| Property Owner | 9164 Dawes | | Detroit | MI | 48204 |
| Property Owner | 22606 Chippewa | | Detroit | MI | 48219 |
| Property Owner | 13612 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 20275 Archdale | | Detroit | MI | 48235 |
| Property Owner | 15394 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 16500 Washburn | | Detroit | MI | 48221 |
| Property Owner | 12015 Auburn | | Detroit | MI | 48228 |
| Property Owner | 20136 Mcintyre | | Detroit | MI | 48219 |
| Property Owner | 12094 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 530 S Eastlawn Ct | | Detroit | MI | 48215-3296 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 19370 Braile | | Detroit | MI | 48219 |
| Property Owner | 16890 Plainview | | Detroit | MI | 48219 |
| Property Owner | 10721 Morang | | Detroit | MI | 48224 |
| Property Owner | 8211 Sussex | | Detroit | MI | 48228 |
| Property Owner | 20505 Carol | | Detroit | MI | 48235 |
| Property Owner | 2944 Field | | Detroit | MI | 48214 |
| Property Owner | 11046 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 13540 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 8400 Westwood | | Detroit | MI | 48228 |
| Property Owner | 2250 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 1230 Gray | | Detroit | MI | 48215 |
| Property Owner | 13375 Flanders | | Detroit | MI | 48205 |
| Property Owner | 11729 Heyden | | Detroit | MI | 48228 |
| Property Owner | 2695 Oakman Ct | | Detroit | MI | 48238 |
| Property Owner | 22351 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 16860 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 9387 Broadstreet | | Detroit | MI | 48204 |
| Property Owner | 5132 Fischer | | Detroit | MI | 48213 |
| Property Owner | 11225 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 15498 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 76 W Bethune 39 | | Detroit | MI | 48202 |
| Property Owner | 76 W Bethune 39 | | Detroit | MI | 48202 |
| Property Owner | 3422 E Warren | | Detroit | MI | 48207 |
| Property Owner | 4842 Moran | | Detroit | MI | 48211 |
| Property Owner | 3560 Frederick | | Detroit | MI | 48211 |
| Property Owner | 9330 W Outer Drive | | Detroit | MI | 48219 |
| Property Owner | 12644 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 3706 Bedford | | Detroit | MI | 48224 |
| Property Owner | 18067 Steel | | Detroit | MI | 48235 |
| Property Owner | 16622 Ward | | Detroit | MI | 48235 |
| Property Owner | 4333 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 740 Meadowbrook 21 | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14246 Curtis | | Detroit | MI | 48235 |
| Property Owner | 8054 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 19354 Helen | | Detroit | MI | 48234 |
| Property Owner | 18046 Dresden | | Detroit | MI | 48205 |
| Property Owner | 15324 Robson | | Detroit | MI | 48227 |
| Property Owner | 18645 Albion | | Detroit | MI | 48234 |
| Property Owner | 20150 Houghton | | Detroit | MI | 48219 |
| Property Owner | 19303 Riverview | | Detroit | MI | 48219 |
| Property Owner | 1720 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 1720 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 3735 E Nevada | | Detroit | MI | 48234 |
| Property Owner | 17415 Ilene | | Detroit | MI | 48221 |
| Property Owner | 120 Seward 13/111 | | Detroit | MI | 48209 |
| Property Owner | 12015 Sussex | | Detroit | MI | 48227 |
| Property Owner | 7400 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 3022 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 3043 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 12028 Indiana | | Detroit | MI | 48204 |
| Property Owner | 5537 Drexel | | Detroit | MI | 48213 |
| Property Owner | 8087 Bramell | | Detroit | MI | 48239 |
| Property Owner | 12644 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 6216 Ashton | | Detroit | MI | 48228 |
| Property Owner | 1525 Wellesley Dr | | Detroit | MI | 48203 |
| Property Owner | 1061 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 5566 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 5058 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 1215 Meadowbrook 32 | | Detroit | MI | 48214 |
| Property Owner | 13903 Manning | | Detroit | MI | 48205 |
| Property Owner | 13909 Manning | | Detroit | MI | 48205 |
| Property Owner | 1565 Vinewood | | Detroit | MI | 48216 |
| Property Owner | 1435 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 18708 Waltham | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2902 Elmwood | | Detroit | MI | 48207 |
| Property Owner | 19143 Andover | | Detroit | MI | 48203 |
| Property Owner | 8145 Nuernberg | | Detroit | MI | 48234 |
| Property Owner | 15053 Evanston | | Detroit | MI | 48224 |
| Property Owner | 12345 Camden | | Detroit | MI | 48213 |
| Property Owner | 13130 Maiden | | Detroit | MI | 48213 |
| Property Owner | 12813 Promenade | | Detroit | MI | 48213 |
| Property Owner | 12067 Sanford | | Detroit | MI | 48205 |
| Property Owner | 2688 Carter | | Detroit | MI | 48206 |
| Property Owner | 10628 W Grand River | | Detroit | MI | 48204 |
| Property Owner | 14182 Burgess | | Detroit | MI | 48223 |
| Property Owner | 7484 St Marys | | Detroit | MI | 48228 |
| Property Owner | 19209 Hasse | | Detroit | MI | 48234 |
| Property Owner | 13210 La Salle Blvd | | Detroit | MI | 48238 |
| Property Owner | 5728 Lakeview | | Detroit | MI | 48213 |
| Property Owner | 12094 Santa Rosa | | Detroit | MI | 48204 |
| Property Owner | 541 New Town | | Detroit | MI | 48215 |
| Property Owner | 3226 Carter | | Detroit | MI | 48206 |
| Property Owner | 1139 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 3956 16th St | | Detroit | MI | 48208 |
| Property Owner | 19501 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 19132 Prevost | | Detroit | MI | 48235 |
| Property Owner | 16822 Baylis | | Detroit | MI | 48221 |
| Property Owner | 13895 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 6640 W Jefferson | | Detroit | MI | 48209 |
| Property Owner | 6628 W Jefferson | | Detroit | MI | 48209 |
| Property Owner | 6602 W Jefferson | | Detroit | MI | 48209 |
| Property Owner | 6524 W Jefferson | | Detroit | MI | 48209 |
| Property Owner | 738 Reid | | Detroit | MI | 48209 |
| Property Owner | 697 S Rademacher | | Detroit | MI | 48209 |
| Property Owner | 2527 Lamothe | | Detroit | MI | 48206 |
| Property Owner | 13055 Canonbury | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12011 College | | Detroit | MI | 48205 |
| Property Owner | 11815 Rossiter | | Detroit | MI | 48224 |
| Property Owner | 15429 Stout | | Detroit | MI | 48223 |
| Property Owner | 17555 Cooley | | Detroit | MI | 48219 |
| Property Owner | 2497 Lamothe | | Detroit | MI | 48206 |
| Property Owner | 18707 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 20130 Sherwood | | Detroit | MI | 48234 |
| Property Owner | 14540 Chicago | | Detroit | MI | 48228 |
| Property Owner | 21600 W Grand River | | Detroit | MI | 48219 |
| Property Owner | 65 Cadillac Square | | Detroit | MI | 48226-2844 |
| Property Owner | 19520 W Grand River | | Detroit | MI | 48223 |
| Property Owner | 19518 W Grand River | | Detroit | MI | 48223 |
| Property Owner | 7626 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 19666 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 6103 Drexel | | Detroit | MI | 48213 |
| Property Owner | 19970 Trinity | | Detroit | MI | 48219 |
| Property Owner | 15276 Rochelle | | Detroit | MI | 48205 |
| Property Owner | 15638 Collingham | | Detroit | MI | 48205 |
| Property Owner | 5477 Belvidere | | Detroit | MI | 48213 |
| Property Owner | 12175 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 5458 Belvidere | | Detroit | MI | 48213 |
| Property Owner | 16874 Bramell | | Detroit | MI | 48219 |
| Property Owner | 15070 Greenview | | Detroit | MI | 48223 |
| Property Owner | 20029 Exeter | | Detroit | MI | 48203 |
| Property Owner | 5639 Renville | | Detroit | MI | 48210 |
| Property Owner | 17237 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 19768 Prevost | | Detroit | MI | 48235 |
| Property Owner | 8384 Cahalan | | Detroit | MI | 48209 |
| Property Owner | 6474 Seminole | | Detroit | MI | 48213 |
| Property Owner | 6445 Seminole | | Detroit | MI | 48213 |
| Property Owner | 6439 Seminole | | Detroit | MI | 48213 |
| Property Owner | 16831 Manor | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7500 Palmetto | | Detroit | MI | 48234 |
| Property Owner | 19428 Shields | | Detroit | MI | 48234 |
| Property Owner | 20073 Canterbury | | Detroit | MI | 48221 |
| Property Owner | 1334 Ethel | | Detroit | MI | 48217 |
| Property Owner | 19751 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 16686 Collingham | | Detroit | MI | 48205 |
| Property Owner | 9525 Heyden | | Detroit | MI | 48228 |
| Property Owner | 527 Englewood | | Detroit | MI | 48202 |
| Property Owner | 20162 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 19170 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 12740 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 1234 Ethel | | Detroit | MI | 48217 |
| Property Owner | 16225 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 583 King | | Detroit | MI | 48202 |
| Property Owner | 6151 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 19318 Manor | | Detroit | MI | 48221 |
| Property Owner | 13504 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 16630 Winston | | Detroit | MI | 48219 |
| Property Owner | 20462 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 9253 Holmur | | Detroit | MI | 48204 |
| Property Owner | 1001 W Jefferson 300/13c | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/13c | | Detroit | MI | 48226 |
| Property Owner | 210 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 13960 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 589 King | | Detroit | MI | 48202 |
| Property Owner | 5203 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 8632 Smart | | Detroit | MI | 48210 |
| Property Owner | 15859 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 14681 Washburn | | Detroit | MI | 48238 |
| Property Owner | 10511 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 1001 W Jefferson 300/9f | | Detroit | MI | 48226-4508 |
| Property Owner | 20000 Salem | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13714 Mapleridge | | Detroit | MI | 48205 |
| Property Owner | 11062 St Patrick | | Detroit | MI | 48205 |
| Property Owner | 7818 Grandville | | Detroit | MI | 48228 |
| Property Owner | 1144 Chicago | | Detroit | MI | 48202 |
| Property Owner | 16537 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 14488 Robson | | Detroit | MI | 48227 |
| Property Owner | 14584 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 16584 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 14578 Greenlawn | | Detroit | MI | 48238 |
| Property Owner | 8120 E Jefferson 6m | | Detroit | MI | 48214 |
| Property Owner | 16553 Turner | | Detroit | MI | 48221 |
| Property Owner | 19204 Havana | | Detroit | MI | 48203 |
| Property Owner | 19205 Annchester | | Detroit | MI | 48219 |
| Property Owner | 9096 Trinity | | Detroit | MI | 48228 |
| Property Owner | 17580 Heyden | | Detroit | MI | 48219 |
| Property Owner | 19221 N Strathcona | | Detroit | MI | 48203 |
| Property Owner | 11801 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 1141 Clay | | Detroit | MI | 48209 |
| Property Owner | 3940 Miller | | Detroit | MI | 48211 |
| Property Owner | 10255 Cardoni | | Detroit | MI | 48211 |
| Property Owner | 6363 Ashton | | Detroit | MI | 48228 |
| Property Owner | 9237 Artesian | | Detroit | MI | 48228 |
| Property Owner | 15538 Plainview | | Detroit | MI | 48223 |
| Property Owner | 20525 Rogge | | Detroit | MI | 48234 |
| Property Owner | 12283 Ward | | Detroit | MI | 48227 |
| Property Owner | 4181 Burns | | Detroit | MI | 48214 |
| Property Owner | 19600 Conley | | Detroit | MI | 48234 |
| Property Owner | 8296 Sussex | | Detroit | MI | 48228 |
| Property Owner | 18073 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 20197 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 3392 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 24230 Puritan | | Detroit | MI | 48237 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 2945 Ashland | | Detroit | MI | 48215 |
| Property Owner | 15139 Stout | | Detroit | MI | 48223 |
| Property Owner | 18813 Bloom | | Detroit | MI | 48234 |
| Property Owner | 3779 Carter | | Detroit | MI | 48204 |
| Property Owner | 19496 Huntington | | Detroit | MI | 48219 |
| Property Owner | 19710 Steel | | Detroit | MI | 48235 |
| Property Owner | 19312 Danbury | | Detroit | MI | 48203 |
| Property Owner | 19318 Danbury | | Detroit | MI | 48203 |
| Property Owner | 19306 Danbury | | Detroit | MI | 48203 |
| Property Owner | 19313 Danbury | | Detroit | MI | 48203 |
| Property Owner | 19309 Danbury | | Detroit | MI | 48203 |
| Property Owner | 18089 Maine | | Detroit | MI | 48234 |
| Property Owner | 14163 Manor | | Detroit | MI | 48238 |
| Property Owner | 1771 Burns | | Detroit | MI | 48214 |
| Property Owner | 14845 Prairie | | Detroit | MI | 48238 |
| Property Owner | 14839 Prairie | | Detroit | MI | 48238 |
| Property Owner | 19212 Tireman | | Detroit | MI | 48228 |
| Property Owner | 7683 Warwick | | Detroit | MI | 48228 |
| Property Owner | 19990 Prest | | Detroit | MI | 48235 |
| Property Owner | 5298 24th St | | Detroit | MI | 48208 |
| Property Owner | 16839 Prevost | | Detroit | MI | 48235 |
| Property Owner | 20544 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 19006 Lenore | | Detroit | MI | 48219 |
| Property Owner | 19372 Yacama | | Detroit | MI | 48203 |
| Property Owner | 19391 Algonac | | Detroit | MI | 48234 |
| Property Owner | 7682 Braile | | Detroit | MI | 48228 |
| Property Owner | 16810 Woodbine | | Detroit | MI | 48200 |
| Property Owner | 9406 Savery | | Detroit | MI | 48206 |
| Property Owner | 12574 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 8869 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 18811 Hessel | | Detroit | MI | 48219 |
| Property Owner | 4043 Sheridan | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20043 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 15852 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 712 W Hollywood | | Detroit | MI | 48203 |
| Property Owner | 19118 Dresden | | Detroit | MI | 48205 |
| Property Owner | 8115 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 13961 Minock | | Detroit | MI | 48223 |
| Property Owner | 18275 Warrington | | Detroit | MI | 48221 |
| Property Owner | 11534 Engleside | | Detroit | MI | 48205 |
| Property Owner | 19127 Prairie | | Detroit | MI | 48221 |
| Property Owner | 16127 Lesure | | Detroit | MI | 48235 |
| Property Owner | 4891 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 15834 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 23860 Verne | | Detroit | MI | 48219 |
| Property Owner | 19521 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 21570 W Davison | | Detroit | MI | 48223 |
| Property Owner | 16244 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 311 W Montana | | Detroit | MI | 48203 |
| Property Owner | 13560 St Aubin | | Detroit | MI | 48212 |
| Property Owner | 11871 Ohio | | Detroit | MI | 48204 |
| Property Owner | 19330 Teppert | | Detroit | MI | 48234 |
| Property Owner | 17620 Appoline | | Detroit | MI | 48235 |
| Property Owner | 5543 Alter | | Detroit | MI | 48224 |
| Property Owner | 2939 Alter | | Detroit | MI | 48215 |
| Property Owner | 1132 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 1124 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 16127 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 20431 Keating | | Detroit | MI | 48203 |
| Property Owner | 20191 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 15725 Alden | | Detroit | MI | 48238 |
| Property Owner | 19227 Irvington | | Detroit | MI | 48203 |
| Property Owner | 20561 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 14224 Hubbell | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2512 W Lafayette 39 | | Detroit | MI | 48216 |
| Property Owner | 1227 Campbell | | Detroit | MI | 48209 |
| Property Owner | 3387 Illinois | | Detroit | MI | 48207 |
| Property Owner | 20100 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 18886 Sunset | | Detroit | MI | 48234 |
| Property Owner | 20068 Hickory | | Detroit | MI | 48205 |
| Property Owner | 5776 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 18672 Ohio | | Detroit | MI | 48221 |
| Property Owner | 7787 Prairie | | Detroit | MI | 48204 |
| Property Owner | 19426 Dean | | Detroit | MI | 48234 |
| Property Owner | 20410 Russell | | Detroit | MI | 48203 |
| Property Owner | 5050 Audubon | | Detroit | MI | 48224 |
| Property Owner | 10052 Petoskey | | Detroit | MI | 48204 |
| Property Owner | 14912 Coram | | Detroit | MI | 48205 |
| Property Owner | 9600 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 2271 Edison | | Detroit | MI | 48206 |
| Property Owner | 5521 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 16069 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 14424 Longacre | | Detroit | MI | 48227 |
| Property Owner | 12905 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 3362 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 3689 Maxwell | | Detroit | MI | 48214 |
| Property Owner | 524 W Brentwood | | Detroit | MI | 48203 |
| Property Owner | 3787 Vicksburg | | Detroit | MI | 48204 |
| Property Owner | 564 W Hollywood | | Detroit | MI | 48203 |
| Property Owner | 14775 Lappin | | Detroit | MI | 48205 |
| Property Owner | 15 E Kirby 1110 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 349 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 561 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 1110 | | Detroit | MI | 48202 |
| Property Owner | 8646 W Mcnichols | | Detroit | MI | 48221 |
| Property Owner | 18230 Murray Hill | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6893 Archdale | | Detroit | MI | 48228 |
| Property Owner | 19186 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 14024 Ashton | | Detroit | MI | 48223 |
| Property Owner | 8948 Whitcomb | | Detroit | MI | 48228 |
| Property Owner | 14405 Curtis | | Detroit | MI | 48235 |
| Property Owner | 8090 E Hildale | | Detroit | MI | 48234 |
| Property Owner | 19700 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 11694 Indiana | | Detroit | MI | 48204 |
| Property Owner | 11633 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 8273 Rathbone | | Detroit | MI | 48209 |
| Property Owner | 19426 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 3793 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 17130 Freeland | | Detroit | MI | 48235 |
| Property Owner | 14577 Greenlawn | | Detroit | MI | 48238 |
| Property Owner | 8072 Meyers | | Detroit | MI | 48228 |
| Property Owner | 6511 Oakman Blvd | | Detroit | MI | 48228 |
| Property Owner | 20088 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 19422 Five Points | | Detroit | MI | 48240 |
| Property Owner | 20236 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 12109 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 7605 Wetherby | | Detroit | MI | 48210 |
| Property Owner | 315 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 8251 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 606 Lawrence | | Detroit | MI | 48202 |
| Property Owner | 18628 Freeland | | Detroit | MI | 48235 |
| Property Owner | 20213 Archer | | Detroit | MI | 48219 |
| Property Owner | 18615 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 19365 Norwood | | Detroit | MI | 48234 |
| Property Owner | 18061 Pennington | | Detroit | MI | 48221 |
| Property Owner | 149 Lawrence | | Detroit | MI | 48202 |
| Property Owner | 20527 Chapel | | Detroit | MI | 48219 |
| Property Owner | 18445 Wildemere | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2541 Cortland | | Detroit | MI | 48206 |
| Property Owner | 18268 Appoline | | Detroit | MI | 48235 |
| Property Owner | 13144 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 5329 Joy Rd | | Detroit | MI | 48204 |
| Property Owner | 18714 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 2149 Scotten | | Detroit | MI | 48209 |
| Property Owner | 3293 Ewald Circle | | Detroit | MI | 48204 |
| Property Owner | 19155 Annchester | | Detroit | MI | 48219 |
| Property Owner | 1132 Lenox | | Detroit | MI | 48215 |
| Property Owner | 3627 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 12651 Ilene | | Detroit | MI | 48238 |
| Property Owner | 3118 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 3112 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 3106 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 12025 Griggs | | Detroit | MI | 48204 |
| Property Owner | 19521 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 22682 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 899 Longfellow | | Detroit | MI | 48202 |
| Property Owner | 5792 Cadillac | | Detroit | MI | 48213 |
| Property Owner | 4485 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 20541 Charleston | | Detroit | MI | 48203 |
| Property Owner | 19134 Cliff | | Detroit | MI | 48234 |
| Property Owner | 21629 W Grand River | | Detroit | MI | 48219 |
| Property Owner | 21718 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 21646 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 2604 Livernois | | Detroit | MI | 48209 |
| Property Owner | 12625 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 5011 Lafontaine | | Detroit | MI | 48236 |
| Property Owner | 16568 San Juan | | Detroit | MI | 48221 |
| Property Owner | 3890 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 12077 Racine | | Detroit | MI | 48205 |
| Property Owner | 18500 Mansfield | | Detroit | MI | 48235 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 4409 Casper | | Detroit | MI | 48210 |
| Property Owner | 6514 Ashton | | Detroit | MI | 48228 |
| Property Owner | 2404 Porter | | Detroit | MI | 48216 |
| Property Owner | 4061 Porter | | Detroit | MI | 48209 |
| Property Owner | 8899 Meyers | | Detroit | MI | 48228 |
| Property Owner | 12706 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 1553 Labelle | | Detroit | MI | 48238 |
| Property Owner | 15810 Turner | | Detroit | MI | 48221 |
| Property Owner | 18540 Marx | | Detroit | MI | 48203 |
| Property Owner | 13945 Birwood | | Detroit | MI | 48238 |
| Property Owner | 10725 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 9689 Balfour | | Detroit | MI | 48224 |
| Property Owner | 7838 Westwood | | Detroit | MI | 48228 |
| Property Owner | 2424 Edison | | Detroit | MI | 48206 |
| Property Owner | 16803 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 4164 Balfour | | Detroit | MI | 48224 |
| Property Owner | 8977 Esper | | Detroit | MI | 48204 |
| Property Owner | 2946 Lothrop | | Detroit | MI | 48206 |
| Property Owner | 18433 Sussex | | Detroit | MI | 48235 |
| Property Owner | 3727 Mckinley | | Detroit | MI | 48208 |
| Property Owner | 7842 Helen | | Detroit | MI | 48211 |
| Property Owner | 8314 Montlieu | | Detroit | MI | 48234 |
| Property Owner | 7285 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 15467 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 14240 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 15385 Birwood | | Detroit | MI | 48238 |
| Property Owner | 14192 Forrer | | Detroit | MI | 48227 |
| Property Owner | 2439 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 4668 Brandon | | Detroit | MI | 48209 |
| Property Owner | 4734 Toledo | | Detroit | MI | 48209 |
| Property Owner | 1560 Vinewood | | Detroit | MI | 48216 |
| Property Owner | 2222 Field | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16549 Tuller | | Detroit | MI | 48221 |
| Property Owner | 12900 Hickory | | Detroit | MI | 48205 |
| Property Owner | 16606 Lauder | | Detroit | MI | 48235 |
| Property Owner | 2077 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 4225 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 9669 Ohio | | Detroit | MI | 48204 |
| Property Owner | 9129 Prairie | | Detroit | MI | 48204 |
| Property Owner | 7250 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 2217 St Clair | | Detroit | MI | 48214 |
| Property Owner | 2223 St Clair | | Detroit | MI | 48214 |
| Property Owner | 2171 Field | | Detroit | MI | 48214 |
| Property Owner | 2163 Field | | Detroit | MI | 48214 |
| Property Owner | 20151 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 7389 Braile | | Detroit | MI | 48228 |
| Property Owner | 8415 Longworth | | Detroit | MI | 48209 |
| Property Owner | 14825 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 3721 Martin | | Detroit | MI | 48210 |
| Property Owner | 21720 Jason | | Detroit | MI | 48223 |
| Property Owner | 13935 Greydale | | Detroit | MI | 48223 |
| Property Owner | 7730 Penrod | | Detroit | MI | 48228 |
| Property Owner | 2688 Richton | | Detroit | MI | 48206 |
| Property Owner | 17543 Greeley | | Detroit | MI | 48203 |
| Property Owner | 16612 W Warren | | Detroit | MI | 48228 |
| Property Owner | 7227 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 4345 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 4882 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 5268 Courville | | Detroit | MI | 48224 |
| Property Owner | 18111 E Warren | | Detroit | MI | 48236 |
| Property Owner | 13445 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 11411 Yosemite | | Detroit | MI | 48204 |
| Property Owner | 5611 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 2430 Howard 4 | | Detroit | MI | 48216-1825 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20442 Norwood | | Detroit | MI | 48234 |
| Property Owner | 20200 Terrell | | Detroit | MI | 48234 |
| Property Owner | 8834 Chapin | | Detroit | MI | 48213 |
| Property Owner | 8828 Chapin | | Detroit | MI | 48213 |
| Property Owner | 17221 Omira | | Detroit | MI | 48203 |
| Property Owner | 2512 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 16882 Princeton | | Detroit | MI | 48221 |
| Property Owner | 16882 Princeton | | Detroit | MI | 48221 |
| Property Owner | 5092 French Rd | | Detroit | MI | 48213 |
| Property Owner | 5099 French Rd | | Detroit | MI | 48213 |
| Property Owner | 14969 Lindsay | | Detroit | MI | 48227 |
| Property Owner | 15028 Oakfield | | Detroit | MI | 48227 |
| Property Owner | 15373 Prairie | | Detroit | MI | 48238 |
| Property Owner | 982 E Hildale | | Detroit | MI | 48203 |
| Property Owner | 19472 Patton | | Detroit | MI | 48219 |
| Property Owner | 19335 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 18295 Parkside | | Detroit | MI | 48221 |
| Property Owner | 10047 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 14219 Flanders | | Detroit | MI | 48205 |
| Property Owner | 14804 Novara | | Detroit | MI | 48205 |
| Property Owner | 14818 Spring Garden | | Detroit | MI | 48205 |
| Property Owner | 16626 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 14114 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 14273 Flanders | | Detroit | MI | 48205 |
| Property Owner | 12169 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 16898 Monica | | Detroit | MI | 48221 |
| Property Owner | 13605 Conant | | Detroit | MI | 48212 |
| Property Owner | 19373 Robson | | Detroit | MI | 48235 |
| Property Owner | 12201 Gratiot | | Detroit | MI | 48205 |
| Property Owner | 17535 Huntington | | Detroit | MI | 48219 |
| Property Owner | 17600 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 7791 Wykes | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 20712 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 18667 Forrer | | Detroit | MI | 48235 |
| Property Owner | 12200 Heyden | | Detroit | MI | 48228 |
| Property Owner | 21541 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 16887 Patton | | Detroit | MI | 48219 |
| Property Owner | 13241 Coyle | | Detroit | MI | 48227 |
| Property Owner | 911 Ashland | | Detroit | MI | 48215 |
| Property Owner | 2233 Ethel | | Detroit | MI | 48217 |
| Property Owner | 4172 Wesson | | Detroit | MI | 48210 |
| Property Owner | 6478 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 6732 Plainview | | Detroit | MI | 48228 |
| Property Owner | 7240 Lamphere | | Detroit | MI | 48239 |
| Property Owner | 1551 Winder 1 | | Detroit | MI | 48207-4500 |
| Property Owner | 1551 Winder 2 | | Detroit | MI | 48207-4500 |
| Property Owner | 1551 Winder 3 | | Detroit | MI | 48207-4500 |
| Property Owner | 1551 Winder 4 | | Detroit | MI | 48207-4500 |
| Property Owner | 1551 Winder 5 | | Detroit | MI | 48207-4500 |
| Property Owner | 1551 Winder 6 | | Detroit | MI | 48207-4500 |
| Property Owner | 1551 Winder 7 | | Detroit | MI | 48207-4500 |
| Property Owner | 1551 Winder 8 | | Detroit | MI | 48207-4500 |
| Property Owner | 1551 Winder 9 | | Detroit | MI | 48207-4500 |
| Property Owner | 1551 Winder 10 | | Detroit | MI | 48207-4500 |
| Property Owner | 1551 Winder 11 | | Detroit | MI | 48207-4500 |
| Property Owner | 1551 Winder 12 | | Detroit | MI | 48207-4500 |
| Property Owner | 1551 Winder 13 | | Detroit | MI | 48207-4500 |
| Property Owner | 1551 Winder 14 | | Detroit | MI | 48207-4500 |
| Property Owner | 1551 Winder 15 | | Detroit | MI | 48207-4500 |
| Property Owner | 1551 Winder 16 | | Detroit | MI | 48207-4500 |
| Property Owner | 1551 Winder 17 | | Detroit | MI | 48207-4500 |
| Property Owner | 1551 Winder 18 | | Detroit | MI | 48207-4500 |
| Property Owner | 1551 Winder 19 | | Detroit | MI | 48207-4500 |
| Property Owner | 1551 Winder 20 | | Detroit | MI | 48207-4500 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| Schedule M - Property Tax Related Claims | | | | | |
| Property Owner | 1551 Winder 21 | | Detroit | MI | 48207-4500 |
| Property Owner | 1551 Winder 22 | | Detroit | MI | 48207-4500 |
| Property Owner | 1551 Winder 23 | | Detroit | MI | 48207-4500 |
| Property Owner | 1551 Winder 24 | | Detroit | MI | 48207-4500 |
| Property Owner | 1551 Winder 25 | | Detroit | MI | 48207-4500 |
| Property Owner | 1551 Winder 26 | | Detroit | MI | 48207-4500 |
| Property Owner | 1551 Winder 27 | | Detroit | MI | 48207-4500 |
| Property Owner | 1551 Winder 28 | | Detroit | MI | 48207-4500 |
| Property Owner | 1551 Winder 29 | | Detroit | MI | 48207-4500 |
| Property Owner | 1551 Winder 30 | | Detroit | MI | 48207-4500 |
| Property Owner | 1551 Winder 31 | | Detroit | MI | 48207-4500 |
| Property Owner | 1551 Winder 32 | | Detroit | MI | 48207-4500 |
| Property Owner | 1551 Winder 33 | | Detroit | MI | 48207-4500 |
| Property Owner | 1551 Winder 34 | | Detroit | MI | 48207-4500 |
| Property Owner | 1551 Winder 35 | | Detroit | MI | 48207-4500 |
| Property Owner | 1551 Winder 36 | | Detroit | MI | 48207-4500 |
| Property Owner | 1551 Winder 37 | | Detroit | MI | 48207-4500 |
| Property Owner | 19406 Norwood | | Detroit | MI | 48234 |
| Property Owner | 15484 Stout | | Detroit | MI | 48223 |
| Property Owner | 9467 Manistique | | Detroit | MI | 48224 |
| Property Owner | 11866 College | | Detroit | MI | 48205 |
| Property Owner | 14816 Novara | | Detroit | MI | 48205 |
| Property Owner | 5969 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 3957 Canton | | Detroit | MI | 48207 |
| Property Owner | 14145 Seymour | | Detroit | MI | 48205 |
| Property Owner | 5808 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 20115 Forrer | | Detroit | MI | 48235 |
| Property Owner | 23850 Fenkell | | Detroit | MI | 48223 |
| Property Owner | 18450 Ford Rd | | Detroit | MI | 48228 |
| Property Owner | 9139 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 7550 W Warren | | Detroit | MI | 48210 |
| Property Owner | 19930 Barlow | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 17601 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 1689 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 3743 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 15244 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 12297 Riad | | Detroit | MI | 48224 |
| Property Owner | 15017 Dolphin | | Detroit | MI | 48223 |
| Property Owner | 12653 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 3876 Courville | | Detroit | MI | 48224 |
| Property Owner | 3166 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 1508 Livernois | | Detroit | MI | 48209 |
| Property Owner | 17635 Chester | | Detroit | MI | 48224 |
| Property Owner | 19642 Spencer | | Detroit | MI | 48234 |
| Property Owner | 17154 Sunset | | Detroit | MI | 48212 |
| Property Owner | 6543 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 12409 Rosa Parks Blvd | | Detroit | MI | 48206 |
| Property Owner | 12337 Rosa Parks Blvd | | Detroit | MI | 48206 |
| Property Owner | 4303 W Philadelphia | | Detroit | MI | 48204 |
| Property Owner | 2500 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 13646 Ryan | | Detroit | MI | 48212 |
| Property Owner | 11853 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 20203 Hull | | Detroit | MI | 48203 |
| Property Owner | 19237 Bloom | | Detroit | MI | 48234 |
| Property Owner | 19494 Packard | | Detroit | MI | 48234 |
| Property Owner | 18010 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 19231 Bloom | | Detroit | MI | 48234 |
| Property Owner | 20057 Moenart | | Detroit | MI | 48234 |
| Property Owner | 19191 Dean | | Detroit | MI | 48234 |
| Property Owner | 4431 Meldrum | | Detroit | MI | 48207 |
| Property Owner | 16550 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 3635 Seminole | | Detroit | MI | 48214 |
| Property Owner | 16306 Collingham | | Detroit | MI | 48205 |
| Property Owner | 15355 Coyle | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14920 Washburn | | Detroit | MI | 48238 |
| Property Owner | 13903 Korte | | Detroit | MI | 48215 |
| Property Owner | 22445 Tireman | | Detroit | MI | 48239 |
| Property Owner | 7154 Van Buren | | Detroit | MI | 48204 |
| Property Owner | 2974 Vicksburg | | Detroit | MI | 48206 |
| Property Owner | 8227 Meyers | | Detroit | MI | 48228 |
| Property Owner | 4425 Cass | | Detroit | MI | 48201 |
| Property Owner | 14066 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 15332 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 15340 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 15365 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 8309 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 8511 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 7429 Dolphin | | Detroit | MI | 48239 |
| Property Owner | 3923 Concord | | Detroit | MI | 48207 |
| Property Owner | 17569 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 8965 Clarion | | Detroit | MI | 48213 |
| Property Owner | 18978 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 19713 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 2245 E Kirby | | Detroit | MI | 48211 |
| Property Owner | 15446 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 15446 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 3150 Coplin | | Detroit | MI | 48215 |
| Property Owner | 5449 Bewick | | Detroit | MI | 48213 |
| Property Owner | 19958 Steel | | Detroit | MI | 48235 |
| Property Owner | 20230 Conley | | Detroit | MI | 48234 |
| Property Owner | 5045 Hillsboro | | Detroit | MI | 48204 |
| Property Owner | 14909 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 20026 Shrewsbury | | Detroit | MI | 48221 |
| Property Owner | 9986 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 13225 Sussex | | Detroit | MI | 48227 |
| Property Owner | 17686 Warwick | | Detroit | MI | 48219 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 11437 Manor | | Detroit | MI | 48204 |
| Property Owner | 14828 Beaverland | | Detroit | MI | 48223 |
| Property Owner | 20561 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 20018 Tracey | | Detroit | MI | 48235 |
| Property Owner | 18830 Maine | | Detroit | MI | 48234 |
| Property Owner | 2070 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 12041 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 19574 Berg Rd | | Detroit | MI | 48219 |
| Property Owner | 3849 Rohns | | Detroit | MI | 48214 |
| Property Owner | 12960 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 5800 Frontenac | | Detroit | MI | 48211 |
| Property Owner | 7794 Brace | | Detroit | MI | 48228 |
| Property Owner | 20614 Tireman | | Detroit | MI | 48228 |
| Property Owner | 11914 Laing | | Detroit | MI | 48224 |
| Property Owner | 16260 Novara | | Detroit | MI | 48205 |
| Property Owner | 12536 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 6110 University Pl | | Detroit | MI | 48224 |
| Property Owner | 5981 University Pl | | Detroit | MI | 48224 |
| Property Owner | 5290 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 19488 Braile | | Detroit | MI | 48219 |
| Property Owner | 1421 Gratiot | | Detroit | MI | 48207 |
| Property Owner | 5017 E Nevada | | Detroit | MI | 48234 |
| Property Owner | 12480 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 3785 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 3783 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 4723 Rohns | | Detroit | MI | 48214 |
| Property Owner | 4707 Rohns | | Detroit | MI | 48214 |
| Property Owner | 4167 Holcomb | | Detroit | MI | 48214-1342 |
| Property Owner | 4155 Holcomb | | Detroit | MI | 48214-1342 |
| Property Owner | 4298 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 4715 Fischer | | Detroit | MI | 48214 |
| Property Owner | 3784 Seneca | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8824 David | | Detroit | MI | 48214 |
| Property Owner | 8861 David | | Detroit | MI | 48214 |
| Property Owner | 4407 Mcclellan | | Detroit | MI | 48214 |
| Property Owner | 4155 Mcclellan | | Detroit | MI | 48214 |
| Property Owner | 3851 Mcclellan | | Detroit | MI | 48214 |
| Property Owner | 4268 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 4280 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 4418 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 4500 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 4514 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 4221 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 4209 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 4285 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 4143 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 4131 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 4739 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 4731 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 4575 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 4131 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 3817 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 3856 Rohns | | Detroit | MI | 48214 |
| Property Owner | 4130 Rohns | | Detroit | MI | 48214 |
| Property Owner | 4326 Rohns | | Detroit | MI | 48214 |
| Property Owner | 4440 Rohns | | Detroit | MI | 48214 |
| Property Owner | 4626 Rohns | | Detroit | MI | 48214 |
| Property Owner | 4716 Rohns | | Detroit | MI | 48213 |
| Property Owner | 4726 Rohns | | Detroit | MI | 48213 |
| Property Owner | 3749 Rohns | | Detroit | MI | 48214 |
| Property Owner | 3806 Crane | | Detroit | MI | 48214 |
| Property Owner | 3900 Crane | | Detroit | MI | 48214 |
| Property Owner | 4102 Crane | | Detroit | MI | 48214 |
| Property Owner | 4774 Crane | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4859 Crane | | Detroit | MI | 48213 |
| Property Owner | 4839 Crane | | Detroit | MI | 48213 |
| Property Owner | 4447 Crane | | Detroit | MI | 48214 |
| Property Owner | 4130 Fischer | | Detroit | MI | 48214 |
| Property Owner | 4714 Fischer | | Detroit | MI | 48213 |
| Property Owner | 4736 Fischer | | Detroit | MI | 48213 |
| Property Owner | 15430 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 16307 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 14369 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 17520 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 12954 St Marys | | Detroit | MI | 48227 |
| Property Owner | 19455 Prevost | | Detroit | MI | 48235 |
| Property Owner | 4626 Lodewyck | | Detroit | MI | 48224 |
| Property Owner | 19206 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 9368 Forrer | | Detroit | MI | 48227 |
| Property Owner | 15766 Braile | | Detroit | MI | 48223 |
| Property Owner | 5109 Mt Elliott | | Detroit | MI | 48211 |
| Property Owner | 15827 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 16868 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 12059 Rossiter | | Detroit | MI | 48236 |
| Property Owner | 11233 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 10107 Lanark | | Detroit | MI | 48224 |
| Property Owner | 11285 Christy | | Detroit | MI | 48205 |
| Property Owner | 14483 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 14481 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 19576 Barlow | | Detroit | MI | 48205 |
| Property Owner | 17337 Dresden | | Detroit | MI | 48205 |
| Property Owner | 18641 Kelly Rd | | Detroit | MI | 48224 |
| Property Owner | 10924 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 4165 Springle | | Detroit | MI | 48215 |
| Property Owner | 12116 Findlay | | Detroit | MI | 48205 |
| Property Owner | 12412 Westphalia | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1205 Beaufait | | Detroit | MI | 48207 |
| Property Owner | 2450 Waverly | | Detroit | MI | 48238 |
| Property Owner | 15690 Coram | | Detroit | MI | 48205 |
| Property Owner | 4228 Fourth | | Detroit | MI | 48201 |
| Property Owner | 16021 Manning | | Detroit | MI | 48205 |
| Property Owner | 12419 Laing | | Detroit | MI | 48236 |
| Property Owner | 20190 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 17330 Freeland | | Detroit | MI | 48235 |
| Property Owner | 20010 Rowe | | Detroit | MI | 48205 |
| Property Owner | 16795 Tuller | | Detroit | MI | 48221 |
| Property Owner | 5252 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 301 W Montana | | Detroit | MI | 48203 |
| Property Owner | 2621 Joy Rd | | Detroit | MI | 48206 |
| Property Owner | 2662 Manistique | | Detroit | MI | 48215 |
| Property Owner | 14559 Ashton | | Detroit | MI | 48223 |
| Property Owner | 17300 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 2747 S Fort | | Detroit | MI | 48217 |
| Property Owner | 20181 Gardendale | | Detroit | MI | 48221 |
| Property Owner | 19920 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 15780 Washburn | | Detroit | MI | 48238 |
| Property Owner | 1444 Edison | | Detroit | MI | 48206 |
| Property Owner | 16256 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 15762 Alden | | Detroit | MI | 48238 |
| Property Owner | 15768 Alden | | Detroit | MI | 48238 |
| Property Owner | 9273 Riviera | | Detroit | MI | 48204 |
| Property Owner | 14903 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 8840 Littlefield | | Detroit | MI | 48228 |
| Property Owner | 11761 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 13620 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 14354 Scripps | | Detroit | MI | 48215 |
| Property Owner | 14401 Freeland | | Detroit | MI | 48227 |
| Property Owner | 15770 Kentucky | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8058 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 5307 Lodewyck | | Detroit | MI | 48224 |
| Property Owner | 7700 Southfield | | Detroit | MI | 48228 |
| Property Owner | 13159 Appoline | | Detroit | MI | 48235 |
| Property Owner | 5203 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 16198 Ward | | Detroit | MI | 48235 |
| Property Owner | 19323 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 17346 Fielding | | Detroit | MI | 48219 |
| Property Owner | 19147 Lesure | | Detroit | MI | 48235 |
| Property Owner | 7770 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 5283 Daniels | | Detroit | MI | 48210 |
| Property Owner | 18018 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 20210 Schaefer 6 | | Detroit | MI | 48235-1545 |
| Property Owner | 8573 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 2370 Monterey | | Detroit | MI | 48203 |
| Property Owner | 5308 St Aubin | | Detroit | MI | 48211 |
| Property Owner | 19415 Lauder | | Detroit | MI | 48235 |
| Property Owner | 13925 Ward | | Detroit | MI | 48227 |
| Property Owner | 4406 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 19926 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 10940 Charlevoix | | Detroit | MI | 48214 |
| Property Owner | 13577 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 5882 Belvidere | | Detroit | MI | 48213 |
| Property Owner | 18921 Edgefield | | Detroit | MI | 48236 |
| Property Owner | 18921 Edgefield | | Detroit | MI | 48236 |
| Property Owner | 2100 Hubbard | | Detroit | MI | 48209 |
| Property Owner | 9590 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 7677 Artesian | | Detroit | MI | 48228 |
| Property Owner | 7677 Artesian | | Detroit | MI | 48228 |
| Property Owner | 15132 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 4150 Junction | | Detroit | MI | 48210 |
| Property Owner | 4915 33rd St | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20049 Sunset | | Detroit | MI | 48234 |
| Property Owner | 20445 Mendota | | Detroit | MI | 48221 |
| Property Owner | 20428 Manor | | Detroit | MI | 48221 |
| Property Owner | 19610 Albany St | | Detroit | MI | 48234 |
| Property Owner | 20484 Mendota | | Detroit | MI | 48221 |
| Property Owner | 20490 Mendota | | Detroit | MI | 48221 |
| Property Owner | 13035 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 2460 Tyler | | Detroit | MI | 48238 |
| Property Owner | 15715 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 4052 Blaine | | Detroit | MI | 48204 |
| Property Owner | 12737 Loretto | | Detroit | MI | 48205 |
| Property Owner | 14417 Hazelridge | | Detroit | MI | 48205 |
| Property Owner | 12650 Barlow | | Detroit | MI | 48205 |
| Property Owner | 8318 Minock | | Detroit | MI | 48228 |
| Property Owner | 159 Virginia Park | | Detroit | MI | 48202 |
| Property Owner | 10400 Gratiot | | Detroit | MI | 48213 |
| Property Owner | 3975 Conner | | Detroit | MI | 48215 |
| Property Owner | 9825 W Grand River | | Detroit | MI | 48204 |
| Property Owner | 19340 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 18262 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 4654 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 16820 Prevost | | Detroit | MI | 48235 |
| Property Owner | 7256 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 6472 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 15721 Quincy | | Detroit | MI | 48221 |
| Property Owner | 9548 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 16861 Archdale | | Detroit | MI | 48235 |
| Property Owner | 3674 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 9960 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 14937 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 7247 Bramell | | Detroit | MI | 48239 |
| Property Owner | 18040 Coyle | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 10055 Fielding | | Detroit | MI | 48228 |
| Property Owner | 1373 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 15516 Robson | | Detroit | MI | 48227 |
| Property Owner | 4221 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 19136 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 4384 Bishop | | Detroit | MI | 48224 |
| Property Owner | 19475 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 11773 Promenade | | Detroit | MI | 48213 |
| Property Owner | 1648 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 4736 Lovett | | Detroit | MI | 48210 |
| Property Owner | 16196 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 20001 Manor | | Detroit | MI | 48221 |
| Property Owner | 9219 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 14620 Indiana | | Detroit | MI | 48238 |
| Property Owner | 7556 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 7659 Ashton | | Detroit | MI | 48228 |
| Property Owner | 14258 Sussex | | Detroit | MI | 48227 |
| Property Owner | 148 W Larned | | Detroit | MI | 48226 |
| Property Owner | 2730 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 19460 Greeley | | Detroit | MI | 48203 |
| Property Owner | 14452 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 9165 Sussex | | Detroit | MI | 48228 |
| Property Owner | 9113 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 19816 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 15845 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 20303 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 5935 University Pl | | Detroit | MI | 48224 |
| Property Owner | 19250 Orleans | | Detroit | MI | 48203 |
| Property Owner | 20510 Heyden | | Detroit | MI | 48219 |
| Property Owner | 15410 Normandy | | Detroit | MI | 48238 |
| Property Owner | 2020 Hazel | | Detroit | MI | 48208 |
| Property Owner | 19394 Omira | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15316 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 20046 Patton | | Detroit | MI | 48219 |
| Property Owner | 16850 Robson | | Detroit | MI | 48235 |
| Property Owner | 4430 Maxwell | | Detroit | MI | 48214 |
| Property Owner | 20525 Moenart | | Detroit | MI | 48234 |
| Property Owner | 3355 E Forest | | Detroit | MI | 48207 |
| Property Owner | 19351 Huntington | | Detroit | MI | 48219 |
| Property Owner | 16152 Patton | | Detroit | MI | 48219 |
| Property Owner | 250 E Harbortown Dr 51/601 | | Detroit | MI | 48207 |
| Property Owner | 20295 Prevost | | Detroit | MI | 48235 |
| Property Owner | 15873 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 16471 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 4246 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 3410 Elmwood | | Detroit | MI | 48207 |
| Property Owner | 3416 Elmwood | | Detroit | MI | 48207 |
| Property Owner | 3670 Woodward Avenue 42/412 | | Detroit | MI | 48201-2400 |
| Property Owner | 3320 Spinnaker Lane 83/15f | | Detroit | MI | 48207 |
| Property Owner | 15895 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 8872 Trinity | | Detroit | MI | 48228 |
| Property Owner | 2848 Williams | | Detroit | MI | 48216 |
| Property Owner | 16805 Harper | | Detroit | MI | 48224 |
| Property Owner | 16809 Harper | | Detroit | MI | 48224 |
| Property Owner | 16811 Harper | | Detroit | MI | 48224 |
| Property Owner | 9152 Littlefield | | Detroit | MI | 48228 |
| Property Owner | 18312 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 18469 Warwick | | Detroit | MI | 48219 |
| Property Owner | 18276 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 4045 Gladstone | | Detroit | MI | 48204 |
| Property Owner | 6226 Charles | | Detroit | MI | 48212 |
| Property Owner | 8323 Carbondale | | Detroit | MI | 48204 |
| Property Owner | 5161 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 1436 Junction | | Detroit | MI | 48209 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 8317 Carbondale | | Detroit | MI | 48204 |
| Property Owner | 14885 Appoline | | Detroit | MI | 48227 |
| Property Owner | 18685 Hoover | | Detroit | MI | 48205 |
| Property Owner | 3425 Kensington | | Detroit | MI | 48224 |
| Property Owner | 16134 Ilene | | Detroit | MI | 48221 |
| Property Owner | 20493 Griggs | | Detroit | MI | 48221 |
| Property Owner | 20415 Birwood | | Detroit | MI | 48221 |
| Property Owner | 14601 Freeland | | Detroit | MI | 48227 |
| Property Owner | 2517 Mcdougall | | Detroit | MI | 48207 |
| Property Owner | 9209 Whitcomb | | Detroit | MI | 48228 |
| Property Owner | 14322 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 386 Piper | | Detroit | MI | 48215 |
| Property Owner | 16547 Turner | | Detroit | MI | 48221 |
| Property Owner | 19605 Kelly Rd | | Detroit | MI | 48236 |
| Property Owner | 17391 Pennington | | Detroit | MI | 48221 |
| Property Owner | 9152 Forrer | | Detroit | MI | 48228 |
| Property Owner | 16028 Collingham | | Detroit | MI | 48205 |
| Property Owner | 18637 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 17201 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 20035 Briarcliffe | | Detroit | MI | 48221 |
| Property Owner | 14870 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 1181 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 5591 S Martindale | | Detroit | MI | 48204 |
| Property Owner | 593 Rosedale Ct | | Detroit | MI | 48202 |
| Property Owner | 4400 Springle | | Detroit | MI | 48215 |
| Property Owner | 14639 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 15066 Petoskey | | Detroit | MI | 48238 |
| Property Owner | 17588 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 8057 Central | | Detroit | MI | 48204 |
| Property Owner | 15068 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 12292 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 8576 Ward | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19346 Coyle | | Detroit | MI | 48235 |
| Property Owner | 16530 Sussex | | Detroit | MI | 48235 |
| Property Owner | 2003 Brooklyn 17/304 | | Detroit | MI | 48226 |
| Property Owner | 5392 Seebaldt | | Detroit | MI | 48204 |
| Property Owner | 275 Riverside Dr | | Detroit | MI | 48215 |
| Property Owner | 14871 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 19189 Braile | | Detroit | MI | 48219 |
| Property Owner | 19515 Northrop | | Detroit | MI | 48219 |
| Property Owner | 14579 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 14872 Ashton | | Detroit | MI | 48223 |
| Property Owner | 19379 Huntington | | Detroit | MI | 48219 |
| Property Owner | 4020 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 5439 Helen | | Detroit | MI | 48211 |
| Property Owner | 8832 Whitcomb | | Detroit | MI | 48228 |
| Property Owner | 4300 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 4300 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 15040 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 5582 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 11848 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 14595 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 9186 Sussex | | Detroit | MI | 48228 |
| Property Owner | 2987 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 12914 Conner | | Detroit | MI | 48205 |
| Property Owner | 12908 Conner | | Detroit | MI | 48205 |
| Property Owner | 18021 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 4384 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 5192 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 23060 Leewin | | Detroit | MI | 48219 |
| Property Owner | 20411 Salem | | Detroit | MI | 48219 |
| Property Owner | 72 Edison | | Detroit | MI | 48202 |
| Property Owner | 17212 Birwood | | Detroit | MI | 48221 |
| Property Owner | 8634 Artesian | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8589 Bryden | | Detroit | MI | 48204 |
| Property Owner | 8581 Bryden | | Detroit | MI | 48204 |
| Property Owner | 4751 Rohns | | Detroit | MI | 48213 |
| Property Owner | 4727 Rohns | | Detroit | MI | 48213 |
| Property Owner | 4831 Van Dyke | | Detroit | MI | 48213 |
| Property Owner | 14024 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 18270 Avon | | Detroit | MI | 48219 |
| Property Owner | 12659 Gitre | | Detroit | MI | 48205 |
| Property Owner | 20166 Washburn | | Detroit | MI | 48221 |
| Property Owner | 3030 17th St | | Detroit | MI | 48208 |
| Property Owner | 1551 St Clair | | Detroit | MI | 48214 |
| Property Owner | 3180 Heidelberg | | Detroit | MI | 48207 |
| Property Owner | 7749 Artesian | | Detroit | MI | 48228 |
| Property Owner | 18931 Marx | | Detroit | MI | 48203 |
| Property Owner | 13595 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 8200 Quinn | | Detroit | MI | 48234 |
| Property Owner | 247 Holbrook | | Detroit | MI | 48202 |
| Property Owner | 255 Holbrook | | Detroit | MI | 48202 |
| Property Owner | 15237 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 18591 Mackay | | Detroit | MI | 48234 |
| Property Owner | 20045 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 20227 Bradford | | Detroit | MI | 48205 |
| Property Owner | 15200 Prevost | | Detroit | MI | 48227 |
| Property Owner | 1558 Bassett | | Detroit | MI | 48217 |
| Property Owner | 8770 W Outer Drive | | Detroit | MI | 48219 |
| Property Owner | 3829 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 19216 Cooley | | Detroit | MI | 48219 |
| Property Owner | 20045 Warrington | | Detroit | MI | 48221 |
| Property Owner | 15279 Promenade | | Detroit | MI | 48224 |
| Property Owner | 16450 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 14938 Prevost | | Detroit | MI | 48227 |
| Property Owner | 5215 Fredro | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 9103 Whitcomb | | Detroit | MI | 48228 |
| Property Owner | 3300 Blaine | | Detroit | MI | 48206 |
| Property Owner | 19191 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 1001 W Jefferson 300/14e | | Detroit | MI | 48226 |
| Property Owner | 14976 Manning | | Detroit | MI | 48205 |
| Property Owner | 13551 Archdale | | Detroit | MI | 48227 |
| Property Owner | 19270 Afton Rd | | Detroit | MI | 48203 |
| Property Owner | 17723 Wanda | | Detroit | MI | 48203 |
| Property Owner | 20034 Prest | | Detroit | MI | 48235 |
| Property Owner | 5226 Courville | | Detroit | MI | 48224 |
| Property Owner | 14384 Robson | | Detroit | MI | 48227 |
| Property Owner | 19663 Dean | | Detroit | MI | 48234 |
| Property Owner | 6182 15th St | | Detroit | MI | 48208 |
| Property Owner | 14576 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 20054 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 3687 Parker | | Detroit | MI | 48214 |
| Property Owner | 3681 Parker | | Detroit | MI | 48214 |
| Property Owner | 19316 St Marys | | Detroit | MI | 48235 |
| Property Owner | 9167 Whitcomb | | Detroit | MI | 48228 |
| Property Owner | 3767 Taylor | | Detroit | MI | 48204 |
| Property Owner | 18419 Appoline | | Detroit | MI | 48235 |
| Property Owner | 7761 American | | Detroit | MI | 48204 |
| Property Owner | 12636 Grayfield | | Detroit | MI | 48223 |
| Property Owner | 8979 Otsego | | Detroit | MI | 48204 |
| Property Owner | 16551 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 8595 Sussex | | Detroit | MI | 48228 |
| Property Owner | 6434 Penrod | | Detroit | MI | 48228 |
| Property Owner | 3533 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 2733 Doris | | Detroit | MI | 48238 |
| Property Owner | 5591 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 5306 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 10279 W Fort | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 10287 W Fort | | Detroit | MI | 48209 |
| Property Owner | 17253 Mackay | | Detroit | MI | 48212 |
| Property Owner | 16735 St Marys | | Detroit | MI | 48235 |
| Property Owner | 16204 Lesure | | Detroit | MI | 48235 |
| Property Owner | 7538 E Brentwood | | Detroit | MI | 48234 |
| Property Owner | 4068 Sturtevant | | Detroit | MI | 48204 |
| Property Owner | 3103 Dartmouth | | Detroit | MI | 48237 |
| Property Owner | 1001 W Jefferson 300/13g | | Detroit | MI | 48226 |
| Property Owner | 19662 Andover | | Detroit | MI | 48203 |
| Property Owner | 18017 Appoline | | Detroit | MI | 48235 |
| Property Owner | 15301 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 16836 Freeland | | Detroit | MI | 48235 |
| Property Owner | 2239 Electric | | Detroit | MI | 48217 |
| Property Owner | 3320 Spinnaker Lane 7/3b | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 7/3b | | Detroit | MI | 48207 |
| Property Owner | 8144 Strathmoor | | Detroit | MI | 48228 |
| Property Owner | 8152 Strathmoor | | Detroit | MI | 48228 |
| Property Owner | 2464 Chicago | | Detroit | MI | 48206 |
| Property Owner | 15825 Bentler | | Detroit | MI | 48219 |
| Property Owner | 20109 Dean | | Detroit | MI | 48234 |
| Property Owner | 8200 E Jefferson 69/703 | | Detroit | MI | 48214 |
| Property Owner | 8200 E Jefferson 203 | | Detroit | MI | 48214 |
| Property Owner | 8200 E Jefferson 209 | | Detroit | MI | 48214 |
| Property Owner | 9425 Brockton | | Detroit | MI | 48211 |
| Property Owner | 2417 Pearl | | Detroit | MI | 48209 |
| Property Owner | 6326 Colfax | | Detroit | MI | 48204 |
| Property Owner | 4181 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 4181 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 14220 Artesian | | Detroit | MI | 48223 |
| Property Owner | 20071 Carol | | Detroit | MI | 48235 |
| Property Owner | 15320 Grandville | | Detroit | MI | 48223 |
| Property Owner | 3841 Yorkshire | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9236 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 8093 Greenview | | Detroit | MI | 48228 |
| Property Owner | 1370 Maple | | Detroit | MI | 48207 |
| Property Owner | 1000 Maple | | Detroit | MI | 48207 |
| Property Owner | 5801 Southfield | | Detroit | MI | 48228 |
| Property Owner | 8680 Braile | | Detroit | MI | 48228 |
| Property Owner | 18303 Appoline | | Detroit | MI | 48235 |
| Property Owner | 15869 Braile | | Detroit | MI | 48219 |
| Property Owner | 19003 Fielding | | Detroit | MI | 48219 |
| Property Owner | 212 Mainsail Court 43 | | Detroit | MI | 48207 |
| Property Owner | 3771 Calvert | | Detroit | MI | 48206 |
| Property Owner | 14653 Longacre | | Detroit | MI | 48227 |
| Property Owner | 19420 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 10253 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 13429 Moran | | Detroit | MI | 48212 |
| Property Owner | 13743 Gable | | Detroit | MI | 48212 |
| Property Owner | 13428 Camden | | Detroit | MI | 48213 |
| Property Owner | 14008 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 13565 Pierson | | Detroit | MI | 48223 |
| Property Owner | 14116 Burgess | | Detroit | MI | 48223 |
| Property Owner | 3940 Grayton | | Detroit | MI | 48224 |
| Property Owner | 19955 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 15647 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 18111 Albany St | | Detroit | MI | 48234 |
| Property Owner | 19454 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 19434 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 9939 Prest | | Detroit | MI | 48227 |
| Property Owner | 6160 Bishop | | Detroit | MI | 48224 |
| Property Owner | 14263 Fleming | | Detroit | MI | 48212 |
| Property Owner | 8027 Schaefer | | Detroit | MI | 48228 |
| Property Owner | 18461 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 757 W Bethune | | Detroit | MI | 48202 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13305 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 9134 St Marys | | Detroit | MI | 48228 |
| Property Owner | 14056 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 8001 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 2368 Sharon | | Detroit | MI | 48209 |
| Property Owner | 2104 Military | | Detroit | MI | 48209 |
| Property Owner | 4830 Seminole | | Detroit | MI | 48213 |
| Property Owner | 15248 Tireman | | Detroit | MI | 48228 |
| Property Owner | 8052 Prest | | Detroit | MI | 48228 |
| Property Owner | 5440 Woodward Avenue 410 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 814 | | Detroit | MI | 48202 |
| Property Owner | 13117 Bloom | | Detroit | MI | 48212 |
| Property Owner | 13136 Moenart | | Detroit | MI | 48212 |
| Property Owner | 19974 Mackay | | Detroit | MI | 48234 |
| Property Owner | 8097 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 16503 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 2917 Fairview | | Detroit | MI | 48214 |
| Property Owner | 1431 Montclair | | Detroit | MI | 48214 |
| Property Owner | 11611 Rossiter | | Detroit | MI | 48224 |
| Property Owner | 4241 Aretha Ave 05 | | Detroit | MI | 48201-1556 |
| Property Owner | 15826 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 14405 Archdale | | Detroit | MI | 48227 |
| Property Owner | 15717 Freeland | | Detroit | MI | 48227 |
| Property Owner | 19606 Revere | | Detroit | MI | 48234 |
| Property Owner | 14121 Greenview | | Detroit | MI | 48223 |
| Property Owner | 16556 Lauder | | Detroit | MI | 48235 |
| Property Owner | 19651 Norwood | | Detroit | MI | 48234 |
| Property Owner | 13922 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 7444 Steger Ct | | Detroit | MI | 48238 |
| Property Owner | 19188 Runyon | | Detroit | MI | 48234 |
| Property Owner | 20277 Redfern | | Detroit | MI | 48219 |
| Property Owner | 6401 St Marys | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2525 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 7251 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 18965 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 19754 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 13805 Castleton | | Detroit | MI | 48227 |
| Property Owner | 12304 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 19475 Monica | | Detroit | MI | 48221 |
| Property Owner | 9340 Laura | | Detroit | MI | 48214 |
| Property Owner | 9334 Laura | | Detroit | MI | 48214 |
| Property Owner | 11736 Auburn | | Detroit | MI | 48228 |
| Property Owner | 12396 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 9234 Whitcomb | | Detroit | MI | 48228 |
| Property Owner | 7715 Rutland | | Detroit | MI | 48228 |
| Property Owner | 19153 Omira | | Detroit | MI | 48203 |
| Property Owner | 16627 Plymouth | | Detroit | MI | 48227 |
| Property Owner | 16651 Plymouth | | Detroit | MI | 48227 |
| Property Owner | 6486 Grandville | | Detroit | MI | 48228 |
| Property Owner | 5767 Eastlawn | | Detroit | MI | 48213 |
| Property Owner | 17212 Monica | | Detroit | MI | 48221 |
| Property Owner | 15801 Cruse | | Detroit | MI | 48235 |
| Property Owner | 20064 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 19210 Tracey | | Detroit | MI | 48235 |
| Property Owner | 12638 Riverview | | Detroit | MI | 48223 |
| Property Owner | 2476 Ford | | Detroit | MI | 48238 |
| Property Owner | 2510 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 1935 Orleans 6 | | Detroit | MI | 48207-2718 |
| Property Owner | 9595 Carlin | | Detroit | MI | 48227 |
| Property Owner | 15757 Ashton | | Detroit | MI | 48223 |
| Property Owner | 11334 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 6401 Clifton | | Detroit | MI | 48210 |
| Property Owner | 9594 Westwood | | Detroit | MI | 48228 |
| Property Owner | 14814 Trinity | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 652 Trowbridge | | Detroit | MI | 48202 |
| Property Owner | 2418 W Lafayette 29 | | Detroit | MI | 48216-1834 |
| Property Owner | 21 Pallister 3 | | Detroit | MI | 48202-2416 |
| Property Owner | 61 Pallister 10 | | Detroit | MI | 48202-2416 |
| Property Owner | 8267 Morrow Circle | | Detroit | MI | 48204 |
| Property Owner | 6892 St Marys | | Detroit | MI | 48228 |
| Property Owner | 20145 Concord | | Detroit | MI | 48234 |
| Property Owner | 19939 Concord | | Detroit | MI | 48234 |
| Property Owner | 5830 Ogden | | Detroit | MI | 48210 |
| Property Owner | 7241 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 533 W Lantz | | Detroit | MI | 48203 |
| Property Owner | 4745 Casper | | Detroit | MI | 48210 |
| Property Owner | 4030 E Eight Mile | | Detroit | MI | 48234 |
| Property Owner | 3619 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 3623 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 3627 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 14590 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 14627 San Juan | | Detroit | MI | 48238 |
| Property Owner | 16594 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 594 W Golden Gate | | Detroit | MI | 48203 |
| Property Owner | 3330 Spinnaker Lane 50 | | Detroit | MI | 48207-5007 |
| Property Owner | 15488 Fairfield | | Detroit | MI | 48238 |
| Property Owner | 4131 Fenkell | | Detroit | MI | 48238 |
| Property Owner | 4111 Fenkell | | Detroit | MI | 48238 |
| Property Owner | 14047 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 15832 Prevost | | Detroit | MI | 48235 |
| Property Owner | 14905 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 1616 Edison | | Detroit | MI | 48206 |
| Property Owner | 2945 Cortland | | Detroit | MI | 48206 |
| Property Owner | 240 W Adams Ave | | Detroit | MI | 48200 |
| Property Owner | 215 W Elizabeth | | Detroit | MI | 48201 |
| Property Owner | 202 W Elizabeth | | Detroit | MI | 48201 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 215 W Columbia | | Detroit | MI | 48201 |
| Property Owner | 1001 W Jefferson 300/4a | | Detroit | MI | 48226 |
| Property Owner | 6349 Archdale | | Detroit | MI | 48228 |
| Property Owner | 13241 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 15501 Grayfield | | Detroit | MI | 48223 |
| Property Owner | 439 Conner | | Detroit | MI | 48213 |
| Property Owner | 1556 Glendale | | Detroit | MI | 48238 |
| Property Owner | 18921 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 63 Leicester Ct | | Detroit | MI | 48202 |
| Property Owner | 13954 Coyle | | Detroit | MI | 48227 |
| Property Owner | 3572 23rd St | | Detroit | MI | 48208 |
| Property Owner | 20300 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 555 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 8069 Sprague | | Detroit | MI | 48214 |
| Property Owner | 14975 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 18960 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 12921 Rutland | | Detroit | MI | 48227 |
| Property Owner | 4324 Leslie | | Detroit | MI | 48238 |
| Property Owner | 17202 Waltham | | Detroit | MI | 48205 |
| Property Owner | 15649 Spring Garden | | Detroit | MI | 48205 |
| Property Owner | 19300 Warwick | | Detroit | MI | 48219 |
| Property Owner | 12041 Bloom | | Detroit | MI | 48212 |
| Property Owner | 5064 St Clair | | Detroit | MI | 48213 |
| Property Owner | 5761 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 335 Piper | | Detroit | MI | 48215 |
| Property Owner | 14810 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 16530 Burgess | | Detroit | MI | 48219 |
| Property Owner | 5072 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 11385 Braile | | Detroit | MI | 48228 |
| Property Owner | 17696 Warwick | | Detroit | MI | 48219 |
| Property Owner | 8253 Dubay | | Detroit | MI | 48234 |
| Property Owner | 8247 Dubay | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19141 Hoover | | Detroit | MI | 48205 |
| Property Owner | 18431 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 6660 Mt Elliott | | Detroit | MI | 48211 |
| Property Owner | 250 E Harbortown Dr 144 | | Detroit | MI | 48207 |
| Property Owner | 8241 Dubay | | Detroit | MI | 48234 |
| Property Owner | 12690 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 14638 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 9231 Braile | | Detroit | MI | 48228 |
| Property Owner | 14164 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 3294 Clements | | Detroit | MI | 48238 |
| Property Owner | 8020 Dexter | | Detroit | MI | 48206 |
| Property Owner | 4031 W Philadelphia | | Detroit | MI | 48204 |
| Property Owner | 19766 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 9269 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 200 River Place 20/206 | | Detroit | MI | 48207 |
| Property Owner | 2481 Highland | | Detroit | MI | 48206 |
| Property Owner | 19010 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 16126 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 1055 Annin | | Detroit | MI | 48203 |
| Property Owner | 7410 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 19000 Heyden | | Detroit | MI | 48219 |
| Property Owner | 4480 Kensington | | Detroit | MI | 48224 |
| Property Owner | 5727 Radnor | | Detroit | MI | 48224 |
| Property Owner | 17360 Snowden | | Detroit | MI | 48235 |
| Property Owner | 3193 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 8042 Badger | | Detroit | MI | 48213 |
| Property Owner | 13816 Collingham | | Detroit | MI | 48205 |
| Property Owner | 2509 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 2517 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 16592 Cruse | | Detroit | MI | 48235 |
| Property Owner | 7410 Buhr | | Detroit | MI | 48212 |
| Property Owner | 9236 Evergreen | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19200 Shiawassee | | Detroit | MI | 48219 |
| Property Owner | 18060 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 8911 Mendota | | Detroit | MI | 48204 |
| Property Owner | 122 Hazelwood | | Detroit | MI | 48202 |
| Property Owner | 9367 Heyden | | Detroit | MI | 48228 |
| Property Owner | 5280 Neff | | Detroit | MI | 48224 |
| Property Owner | 15745 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 15831 Tuller | | Detroit | MI | 48221 |
| Property Owner | 15847 Baylis | | Detroit | MI | 48221 |
| Property Owner | 19455 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 16087 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 16535 Lenore | | Detroit | MI | 48219 |
| Property Owner | 5911 Beechwood | | Detroit | MI | 48210 |
| Property Owner | 5900 Beechwood | | Detroit | MI | 48210 |
| Property Owner | 5925 Beechwood | | Detroit | MI | 48210 |
| Property Owner | 5894 Beechwood | | Detroit | MI | 48210 |
| Property Owner | 12127 Olga | | Detroit | MI | 48213 |
| Property Owner | 526 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 20261 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 15605 Inverness | | Detroit | MI | 48238 |
| Property Owner | 10669 Peerless | | Detroit | MI | 48224 |
| Property Owner | 20115 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 5876 Seneca | | Detroit | MI | 48213 |
| Property Owner | 12264 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 5001 Gateshead | | Detroit | MI | 48236 |
| Property Owner | 14634 San Juan | | Detroit | MI | 48238 |
| Property Owner | 20417 Warrington | | Detroit | MI | 48221 |
| Property Owner | 11386 Cascade | | Detroit | MI | 48204 |
| Property Owner | 11394 Cascade | | Detroit | MI | 48204 |
| Property Owner | 11380 Cascade | | Detroit | MI | 48204 |
| Property Owner | 19194 Sussex | | Detroit | MI | 48235 |
| Property Owner | 3295 Collingwood | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18993 Ashton | | Detroit | MI | 48219 |
| Property Owner | 9534 Heyden | | Detroit | MI | 48228 |
| Property Owner | 2972 Ewald Circle | | Detroit | MI | 48238 |
| Property Owner | 20226 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 222 Piper | | Detroit | MI | 48215 |
| Property Owner | 463 Conner | | Detroit | MI | 48213 |
| Property Owner | 12118 Pierson | | Detroit | MI | 48228 |
| Property Owner | 17575 Oak Dr | | Detroit | MI | 48218 |
| Property Owner | 16700 Forrer | | Detroit | MI | 48235 |
| Property Owner | 13869 Charest | | Detroit | MI | 48212 |
| Property Owner | 3266 Glendale | | Detroit | MI | 48238 |
| Property Owner | 17809 Rowe | | Detroit | MI | 48205 |
| Property Owner | 19277 Charest | | Detroit | MI | 48234 |
| Property Owner | 8245 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 8245 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 16534 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 20210 Archer | | Detroit | MI | 48219 |
| Property Owner | 5022 Seminole | | Detroit | MI | 48213 |
| Property Owner | 16583 Lawton | | Detroit | MI | 48221 |
| Property Owner | 269 Josephine | | Detroit | MI | 48202 |
| Property Owner | 15025 Coram | | Detroit | MI | 48205 |
| Property Owner | 11880 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 5231 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 5247 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 5239 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 20039 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 3440 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 1958 Campau Farms Circle | | Detroit | MI | 48207-5166 |
| Property Owner | 17320 Oak Dr | | Detroit | MI | 48218 |
| Property Owner | 9021 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 19450 Warwick | | Detroit | MI | 48219 |
| Property Owner | 13003 Klinger | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19379 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 4061 W Philadelphia | | Detroit | MI | 48204 |
| Property Owner | 4051 Hazelwood | | Detroit | MI | 48204 |
| Property Owner | 19301 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 18561 Plainview | | Detroit | MI | 48219 |
| Property Owner | 8840 Heyden | | Detroit | MI | 48228 |
| Property Owner | 9530 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 84 Adelaide St 02/bg16 | | Detroit | MI | 48201 |
| Property Owner | 84 Adelaide St 02/bg16 | | Detroit | MI | 48201 |
| Property Owner | 3800 Ellery | | Detroit | MI | 48207 |
| Property Owner | 3806 Ellery | | Detroit | MI | 48207 |
| Property Owner | 18425 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 20419 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 16228 Collingham | | Detroit | MI | 48205 |
| Property Owner | 4715 Hurlbut | | Detroit | MI | 48213 |
| Property Owner | 16216 Avon | | Detroit | MI | 48219 |
| Property Owner | 9075 Artesian | | Detroit | MI | 48228 |
| Property Owner | 11421 Forrer | | Detroit | MI | 48227 |
| Property Owner | 6334 London | | Detroit | MI | 48221 |
| Property Owner | 1836 Edsel | | Detroit | MI | 48217 |
| Property Owner | 16127 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 15805 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 7414 Clayton | | Detroit | MI | 48210 |
| Property Owner | 4338 Casper | | Detroit | MI | 48210 |
| Property Owner | 6160 Artesian | | Detroit | MI | 48228 |
| Property Owner | 6064 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 8210 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 12125 Linwood | | Detroit | MI | 48206 |
| Property Owner | 2580 Elmhurst | | Detroit | MI | 48206 |
| Property Owner | 17211 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 10713 Duprey | | Detroit | MI | 48224 |
| Property Owner | 15444 14th St | | Detroit | MI | 48238 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 15458 14th St | | Detroit | MI | 48238 |
| Property Owner | 657 Conner | | Detroit | MI | 48213 |
| Property Owner | 17186 Arlington | | Detroit | MI | 48212 |
| Property Owner | 7711 Bramell | | Detroit | MI | 48239 |
| Property Owner | 19550 Suffolk | | Detroit | MI | 48203 |
| Property Owner | 14955 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 18469 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 3049 Fischer | | Detroit | MI | 48214 |
| Property Owner | 12667 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 611 W Philadelphia | | Detroit | MI | 48202 |
| Property Owner | 14629 Monica | | Detroit | MI | 48238 |
| Property Owner | 6124 Chopin | | Detroit | MI | 48210 |
| Property Owner | 8662 Hazelton | | Detroit | MI | 48200 |
| Property Owner | 15360 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 16930 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 4303 Waverly | | Detroit | MI | 48238 |
| Property Owner | 4274 Waverly | | Detroit | MI | 48238 |
| Property Owner | 20109 Freeland | | Detroit | MI | 48235 |
| Property Owner | 14303 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 2955 Vicksburg | | Detroit | MI | 48206 |
| Property Owner | 20075 Northrop | | Detroit | MI | 48219 |
| Property Owner | 8698 Winfield | | Detroit | MI | 48213 |
| Property Owner | 10230 Livernois | | Detroit | MI | 48204 |
| Property Owner | 7352 Patton | | Detroit | MI | 48228 |
| Property Owner | 14815 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 11650 Terry | | Detroit | MI | 48227 |
| Property Owner | 12848 Longview | | Detroit | MI | 48213 |
| Property Owner | 4288 Larchmont | | Detroit | MI | 48204 |
| Property Owner | 3006 Doris | | Detroit | MI | 48238 |
| Property Owner | 20012 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 18114 Mackay | | Detroit | MI | 48234 |
| Property Owner | 18050 Littlefield | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3159 Newport | | Detroit | MI | 48215 |
| Property Owner | 18591 Orleans | | Detroit | MI | 48203 |
| Property Owner | 10553 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 9210 Stout | | Detroit | MI | 48228 |
| Property Owner | 18105 Forrer | | Detroit | MI | 48235 |
| Property Owner | 15458 Belden | | Detroit | MI | 48238 |
| Property Owner | 12623 Heyden | | Detroit | MI | 48223 |
| Property Owner | 8247 Auburn | | Detroit | MI | 48228 |
| Property Owner | 7237 Artesian | | Detroit | MI | 48228 |
| Property Owner | 18415 Coyle | | Detroit | MI | 48235 |
| Property Owner | 20107 Trinity | | Detroit | MI | 48219 |
| Property Owner | 2525 S La Salle Gardens | | Detroit | MI | 48206 |
| Property Owner | 5833 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 14558 Lauder | | Detroit | MI | 48227 |
| Property Owner | 14921 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 1045 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 11319 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 3339 Medbury | | Detroit | MI | 48211 |
| Property Owner | 3335 Medbury | | Detroit | MI | 48211 |
| Property Owner | 19727 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 21770 Moross | | Detroit | MI | 48236 |
| Property Owner | 10531 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 19967 Dean | | Detroit | MI | 48234 |
| Property Owner | 7740 Hazelton | | Detroit | MI | 48200 |
| Property Owner | 258 Josephine | | Detroit | MI | 48202 |
| Property Owner | 20000 Washburn | | Detroit | MI | 48221 |
| Property Owner | 19444 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 4160 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 20216 Regent Dr | | Detroit | MI | 48205 |
| Property Owner | 18286 Ashton | | Detroit | MI | 48219 |
| Property Owner | 8200 Faust | | Detroit | MI | 48228 |
| Property Owner | 10336 Roxbury | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9409 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 11210 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 12304 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 14358 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 18883 Gable | | Detroit | MI | 48234 |
| Property Owner | 6081 Whitewood | | Detroit | MI | 48210 |
| Property Owner | 6520 Auburn | | Detroit | MI | 48228 |
| Property Owner | 8785 Mason Pl | | Detroit | MI | 48209 |
| Property Owner | 1912 Central | | Detroit | MI | 48209 |
| Property Owner | 8788 Olivet | | Detroit | MI | 48209 |
| Property Owner | 15499 Fielding | | Detroit | MI | 48223 |
| Property Owner | 15869 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 8885 Kolb | | Detroit | MI | 48214 |
| Property Owner | 20138 Moross | | Detroit | MI | 48236 |
| Property Owner | 1120 Lakeview | | Detroit | MI | 48215 |
| Property Owner | 15450 Dacosta | | Detroit | MI | 48223 |
| Property Owner | 5730 Greenview | | Detroit | MI | 48228 |
| Property Owner | 7326 Penrod | | Detroit | MI | 48228 |
| Property Owner | 14392 Lamphere | | Detroit | MI | 48223 |
| Property Owner | 12658 Barlow | | Detroit | MI | 48205 |
| Property Owner | 17345 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 11400 Rossiter | | Detroit | MI | 48224 |
| Property Owner | 18061 Prevost | | Detroit | MI | 48235 |
| Property Owner | 9060 Longacre | | Detroit | MI | 48228 |
| Property Owner | 9066 Brace | | Detroit | MI | 48228 |
| Property Owner | 9657 Grandville | | Detroit | MI | 48228 |
| Property Owner | 3032 Vicksburg | | Detroit | MI | 48206 |
| Property Owner | 20130 Livernois | | Detroit | MI | 48221 |
| Property Owner | 201 Kenilworth | | Detroit | MI | 48202 |
| Property Owner | 6383 Sparta | | Detroit | MI | 48210 |
| Property Owner | 10026 Longacre | | Detroit | MI | 48227 |
| Property Owner | 14560 Vaughan | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14273 Corbett | | Detroit | MI | 48213 |
| Property Owner | 21731 Moross | | Detroit | MI | 48236 |
| Property Owner | 6684 Barton | | Detroit | MI | 48210 |
| Property Owner | 19951 Archdale | | Detroit | MI | 48235 |
| Property Owner | 5744 Cabot | | Detroit | MI | 48210 |
| Property Owner | 5750 Cabot | | Detroit | MI | 48210 |
| Property Owner | 5756 Cabot | | Detroit | MI | 48210 |
| Property Owner | 3544 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 9390 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 2003 Brooklyn 28/402 | | Detroit | MI | 48226 |
| Property Owner | 20100 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 14056 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 21180 Margareta | | Detroit | MI | 48219 |
| Property Owner | 5530 Montclair | | Detroit | MI | 48213 |
| Property Owner | 20409 Hull | | Detroit | MI | 48203 |
| Property Owner | 19359 Stotter | | Detroit | MI | 48234 |
| Property Owner | 19195 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 16222 Puritan | | Detroit | MI | 48227 |
| Property Owner | 786 Distel | | Detroit | MI | 48209 |
| Property Owner | 2569 Norman | | Detroit | MI | 48209 |
| Property Owner | 3210 Livernois | | Detroit | MI | 48210 |
| Property Owner | 2350 Ferris | | Detroit | MI | 48209 |
| Property Owner | 24637 Florence | | Detroit | MI | 48219 |
| Property Owner | 6351 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 7444 Montrose | | Detroit | MI | 48228 |
| Property Owner | 15309 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 10622 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 840 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 6807 Dix | | Detroit | MI | 48209 |
| Property Owner | 6845 Dix | | Detroit | MI | 48209 |
| Property Owner | 3600 Mack | | Detroit | MI | 48207 |
| Property Owner | 11303 Lauder | | Detroit | MI | 48227 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 5236 Linwood | | Detroit | MI | 48208 |
| Property Owner | 13501 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 9378 Sussex | | Detroit | MI | 48227 |
| Property Owner | 13910 Montrose | | Detroit | MI | 48227 |
| Property Owner | 11933 Ohio | | Detroit | MI | 48204 |
| Property Owner | 14943 Greenview | | Detroit | MI | 48223 |
| Property Owner | 4642 Coplin | | Detroit | MI | 48215 |
| Property Owner | 13523 Greiner | | Detroit | MI | 48205 |
| Property Owner | 3865 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 3711 Frederick | | Detroit | MI | 48211 |
| Property Owner | 19994 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 14853 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 6770 Greenview | | Detroit | MI | 48228 |
| Property Owner | 9183 Prairie | | Detroit | MI | 48204 |
| Property Owner | 5444 Fischer | | Detroit | MI | 48213 |
| Property Owner | 18966 Ashton | | Detroit | MI | 48219 |
| Property Owner | 18636 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 4200 Kensington | | Detroit | MI | 48224 |
| Property Owner | 6671 Clayton | | Detroit | MI | 48210 |
| Property Owner | 15613 Coram | | Detroit | MI | 48205 |
| Property Owner | 10001 Bishop | | Detroit | MI | 48224 |
| Property Owner | 19686 Dean | | Detroit | MI | 48234 |
| Property Owner | 2140 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 107 Trowbridge | | Detroit | MI | 48202 |
| Property Owner | 390 Newport | | Detroit | MI | 48215 |
| Property Owner | 21331 Clarita | | Detroit | MI | 48219 |
| Property Owner | 16134 La Salle Blvd | | Detroit | MI | 48221 |
| Property Owner | 14440 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 8201 Patton | | Detroit | MI | 48228 |
| Property Owner | 14665 Seymour | | Detroit | MI | 48205 |
| Property Owner | 12681 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 18503 Goulburn | | Detroit | MI | 48205 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 11468 Portlance | | Detroit | MI | 48205 |
| Property Owner | 633 Melbourne | | Detroit | MI | 48202 |
| Property Owner | 19996 Klinger | | Detroit | MI | 48234 |
| Property Owner | 14191 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 11381 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 9107 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 15442 Oakfield | | Detroit | MI | 48227 |
| Property Owner | 16606 Washburn | | Detroit | MI | 48221 |
| Property Owner | 20074 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 20172 Wexford | | Detroit | MI | 48234 |
| Property Owner | 19979 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 19680 Mackay | | Detroit | MI | 48234 |
| Property Owner | 12605 Flanders | | Detroit | MI | 48205 |
| Property Owner | 16076 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 15617 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 17338 Bradford | | Detroit | MI | 48205 |
| Property Owner | 10513 Duprey | | Detroit | MI | 48224 |
| Property Owner | 5292 Courville | | Detroit | MI | 48224 |
| Property Owner | 22634 Argus | | Detroit | MI | 48219 |
| Property Owner | 13540 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 12074 Faust | | Detroit | MI | 48228 |
| Property Owner | 18859 Marx | | Detroit | MI | 48203 |
| Property Owner | 17510 Joseph Campau | | Detroit | MI | 48212 |
| Property Owner | 19326 Eureka | | Detroit | MI | 48234 |
| Property Owner | 4826 Balfour | | Detroit | MI | 48224 |
| Property Owner | 15509 Fielding | | Detroit | MI | 48223 |
| Property Owner | 16100 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 12843 Virgil | | Detroit | MI | 48223 |
| Property Owner | 6536 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 3134 Woods Circle | | Detroit | MI | 48207 |
| Property Owner | 7133 Pilgrim | | Detroit | MI | 48238 |
| Property Owner | 250 E Harbortown Dr 96/910 | | Detroit | MI | 48207 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7310 Brace | | Detroit | MI | 48228 |
| Property Owner | 20592 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 16705 Chandler Park Dr | | Detroit | MI | 48224 |
| Property Owner | 1543 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 6677 Majestic | | Detroit | MI | 48210 |
| Property Owner | 1240 Rademacher | | Detroit | MI | 48209 |
| Property Owner | 14045 Grandville | | Detroit | MI | 48223 |
| Property Owner | 20490 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 3670 Woodward Avenue 45/501 | | Detroit | MI | 48201 |
| Property Owner | 3670 Woodward Avenue 49/505 | | Detroit | MI | 48201 |
| Property Owner | 165 Keelson Dr | | Detroit | MI | 48215-3099 |
| Property Owner | 165 Keelson Dr | | Detroit | MI | 48215 |
| Property Owner | 15 E Kirby 1218 | | Detroit | MI | 48202-4033 |
| Property Owner | 20214 Trinity | | Detroit | MI | 48219 |
| Property Owner | 13175 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 15035 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 6710 Plainview | | Detroit | MI | 48228 |
| Property Owner | 6137 Oldtown | | Detroit | MI | 48224 |
| Property Owner | 19496 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 2127 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 16820 Ilene | | Detroit | MI | 48221 |
| Property Owner | 1963 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 295 Piper | | Detroit | MI | 48215 |
| Property Owner | 12210 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 19300 Binder | | Detroit | MI | 48234 |
| Property Owner | 6309 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 6094 Stanford | | Detroit | MI | 48210 |
| Property Owner | 7278 American | | Detroit | MI | 48210 |
| Property Owner | 18418 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 5085 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 14361 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 6680 Sparta | | Detroit | MI | 48210 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 19014 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 1969 Taylor | | Detroit | MI | 48206 |
| Property Owner | 8038 Willard | | Detroit | MI | 48214 |
| Property Owner | 7407 St Paul 11/b3 | | Detroit | MI | 48214 |
| Property Owner | 7674 Patton | | Detroit | MI | 48228 |
| Property Owner | 6501 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 19917 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 8133 Rathbone | | Detroit | MI | 48209 |
| Property Owner | 20060 Rowe | | Detroit | MI | 48205 |
| Property Owner | 19180 Runyon | | Detroit | MI | 48234 |
| Property Owner | 1205 Solvay | | Detroit | MI | 48209 |
| Property Owner | 2549 Pearl | | Detroit | MI | 48209 |
| Property Owner | 1108 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 12200 Petoskey | | Detroit | MI | 48204 |
| Property Owner | 2346 Honorah | | Detroit | MI | 48209 |
| Property Owner | 7275 Whittaker | | Detroit | MI | 48209 |
| Property Owner | 3287 Cicotte | | Detroit | MI | 48210 |
| Property Owner | 1096 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 3400 Cicotte | | Detroit | MI | 48210 |
| Property Owner | 3855 Clippert | | Detroit | MI | 48210 |
| Property Owner | 2020 Mullane | | Detroit | MI | 48209 |
| Property Owner | 4919 Ogden | | Detroit | MI | 48210 |
| Property Owner | 4804 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 19811 Harlow | | Detroit | MI | 48235 |
| Property Owner | 3414 Rohns | | Detroit | MI | 48214 |
| Property Owner | 17217 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 8025 Logan | | Detroit | MI | 48209 |
| Property Owner | 6533 E Jefferson 90/301j | | Detroit | MI | 42807 |
| Property Owner | 1823 Leverette | | Detroit | MI | 48216 |
| Property Owner | 6928 Bulwer | | Detroit | MI | 48210 |
| Property Owner | 3897 Gilbert | | Detroit | MI | 48210 |
| Property Owner | 16020 Chicago | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9224 Archdale | | Detroit | MI | 48228 |
| Property Owner | 4259 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 9174 Rathbone | | Detroit | MI | 48209 |
| Property Owner | 1227 25th St | | Detroit | MI | 48216 |
| Property Owner | 18288 Birwood | | Detroit | MI | 48221 |
| Property Owner | 1259 Edison | | Detroit | MI | 48206 |
| Property Owner | 3047 Lawton | | Detroit | MI | 48208 |
| Property Owner | 4836 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 8319 Senator | | Detroit | MI | 48209 |
| Property Owner | 20630 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 20614 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 6456 Westwood | | Detroit | MI | 48228 |
| Property Owner | 6507 Auburn | | Detroit | MI | 48228 |
| Property Owner | 6488 Archdale | | Detroit | MI | 48228 |
| Property Owner | 6765 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 3445 Fairview | | Detroit | MI | 48214 |
| Property Owner | 18134 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 14176 Plainview | | Detroit | MI | 48223 |
| Property Owner | 5050 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 14903 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 45 Harmon | | Detroit | MI | 48202 |
| Property Owner | 31 Harmon | | Detroit | MI | 48202 |
| Property Owner | 16275 Mendota | | Detroit | MI | 48221 |
| Property Owner | 20031 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 1934 Seward | | Detroit | MI | 48206 |
| Property Owner | 18495 Hickory | | Detroit | MI | 48205 |
| Property Owner | 16034 Manning | | Detroit | MI | 48205 |
| Property Owner | 20015 Lesure | | Detroit | MI | 48235 |
| Property Owner | 8515 Grandville | | Detroit | MI | 48228 |
| Property Owner | 19251 Northrop | | Detroit | MI | 48219 |
| Property Owner | 4372 Neff | | Detroit | MI | 48224 |
| Property Owner | 17901 Fleming | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 10037 Crocuslawn | | Detroit | MI | 48204 |
| Property Owner | 2467 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 2927 Cochrane | | Detroit | MI | 48216 |
| Property Owner | 8610 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 18015 Gruebner | | Detroit | MI | 48234 |
| Property Owner | 17532 Russell | | Detroit | MI | 48203 |
| Property Owner | 15387 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 19720 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 1127 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 2400 Chicago | | Detroit | MI | 48206 |
| Property Owner | 5872 Howard | | Detroit | MI | 48209 |
| Property Owner | 8360 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 8046 Homer | | Detroit | MI | 48209 |
| Property Owner | 5745 Kopernick | | Detroit | MI | 48210 |
| Property Owner | 6141 Northfield | | Detroit | MI | 48210 |
| Property Owner | 8862 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 8737 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 4431 Fischer | | Detroit | MI | 48214 |
| Property Owner | 81 Hague | | Detroit | MI | 48202 |
| Property Owner | 19133 Hawthorne | | Detroit | MI | 48203 |
| Property Owner | 13426 Conley | | Detroit | MI | 48212 |
| Property Owner | 7634 Plainview | | Detroit | MI | 48228 |
| Property Owner | 9232 Stout | | Detroit | MI | 48228 |
| Property Owner | 13512 Griggs | | Detroit | MI | 48238 |
| Property Owner | 4343 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 18263 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 16076 Novara | | Detroit | MI | 48205 |
| Property Owner | 2029 Grand | | Detroit | MI | 48238 |
| Property Owner | 13625 Cedargrove | | Detroit | MI | 48205 |
| Property Owner | 18420 Beland | | Detroit | MI | 48234 |
| Property Owner | 4126 Courville | | Detroit | MI | 48224 |
| Property Owner | 20615 W Seven Mile | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6145 Radnor | | Detroit | MI | 48224 |
| Property Owner | 13524 Riverview | | Detroit | MI | 48223 |
| Property Owner | 8246 Minock | | Detroit | MI | 48228 |
| Property Owner | 7007 Curtis | | Detroit | MI | 48221 |
| Property Owner | 4059 Clements | | Detroit | MI | 48238 |
| Property Owner | 6465 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 14866 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 1672 Campau Farms Circle | | Detroit | MI | 48207-5162 |
| Property Owner | 17130 Sunset | | Detroit | MI | 48212 |
| Property Owner | 16221 Appoline | | Detroit | MI | 48235 |
| Property Owner | 4505 Commonwealth | | Detroit | MI | 48208 |
| Property Owner | 15716 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 17391 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 4356 Larchmont | | Detroit | MI | 48204 |
| Property Owner | 17164 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 13607 Archdale | | Detroit | MI | 48227 |
| Property Owner | 16630 Ridge | | Detroit | MI | 48219 |
| Property Owner | 19365 Monica | | Detroit | MI | 48221 |
| Property Owner | 16740 Stout | | Detroit | MI | 48219 |
| Property Owner | 15444 Robson | | Detroit | MI | 48227 |
| Property Owner | 17820 Joseph Campau | | Detroit | MI | 48234 |
| Property Owner | 18771 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 14098 W Grand River | | Detroit | MI | 48227 |
| Property Owner | 14092 W Grand River | | Detroit | MI | 48227 |
| Property Owner | 14070 W Grand River | | Detroit | MI | 48227 |
| Property Owner | 13671 Lesure | | Detroit | MI | 48227 |
| Property Owner | 13746 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 14191 Mcbride | | Detroit | MI | 48227 |
| Property Owner | 5362 Seminole | | Detroit | MI | 48213 |
| Property Owner | 4214 Chene | | Detroit | MI | 48207 |
| Property Owner | 17151 Runyon | | Detroit | MI | 48234 |
| Property Owner | 14174 Archdale | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1510 Alter | | Detroit | MI | 48215 |
| Property Owner | 5735 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 8891 Archdale | | Detroit | MI | 48228 |
| Property Owner | 18451 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 17606 Grandville | | Detroit | MI | 48219 |
| Property Owner | 11391 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 4120 Bedford | | Detroit | MI | 48224 |
| Property Owner | 5057 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 14445 Fordham | | Detroit | MI | 48205 |
| Property Owner | 19345 Cliff | | Detroit | MI | 48234 |
| Property Owner | 3158 E Kirby | | Detroit | MI | 48211 |
| Property Owner | 2919 Lakeview | | Detroit | MI | 48215 |
| Property Owner | 7739 Longacre | | Detroit | MI | 48228 |
| Property Owner | 15842 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 19303 Carrie | | Detroit | MI | 48234 |
| Property Owner | 9149 Prest | | Detroit | MI | 48228 |
| Property Owner | 15515 Lindsay | | Detroit | MI | 48227 |
| Property Owner | 9797 Erwin | | Detroit | MI | 48234 |
| Property Owner | 9765 Erwin | | Detroit | MI | 48234 |
| Property Owner | 3750 Grand | | Detroit | MI | 48238 |
| Property Owner | 7000 W Jefferson | | Detroit | MI | 48209 |
| Property Owner | 5515 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 8596 Central | | Detroit | MI | 48204 |
| Property Owner | 18016 Pennington | | Detroit | MI | 48221 |
| Property Owner | 14620 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 7751 Epworth | | Detroit | MI | 48204 |
| Property Owner | 3995 Balfour | | Detroit | MI | 48224 |
| Property Owner | 18495 Appoline | | Detroit | MI | 48235 |
| Property Owner | 9030 Ohio | | Detroit | MI | 48204 |
| Property Owner | 3450 Wager | | Detroit | MI | 48206 |
| Property Owner | 11106 Findlay | | Detroit | MI | 48205 |
| Property Owner | 1778 Campau Farms Circle | | Detroit | MI | 48207-5163 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3225 Richton | | Detroit | MI | 48206 |
| Property Owner | 11935 Buffalo | | Detroit | MI | 48212 |
| Property Owner | 18141 Patton | | Detroit | MI | 48219 |
| Property Owner | 6218 Penrod | | Detroit | MI | 48228 |
| Property Owner | 2950 E Jefferson | | Detroit | MI | 48207 |
| Property Owner | 2750 Oakman Ct | | Detroit | MI | 48238 |
| Property Owner | 13947 Sussex | | Detroit | MI | 48227 |
| Property Owner | 3045 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 19424 Archdale | | Detroit | MI | 48235 |
| Property Owner | 14839 Heyden | | Detroit | MI | 48223 |
| Property Owner | 14367 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 15076 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 8816 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 15500 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 3280 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 6530 Canton | | Detroit | MI | 48211 |
| Property Owner | 6548 Canton | | Detroit | MI | 48211 |
| Property Owner | 17350 Indiana | | Detroit | MI | 48221 |
| Property Owner | 8262 Brace | | Detroit | MI | 48228 |
| Property Owner | 15049 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 1242 Labrosse 03/1 | | Detroit | MI | 48226-1012 |
| Property Owner | 1242 Labrosse 03/1 | | Detroit | MI | 48226 |
| Property Owner | 12609 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 15330 Alden | | Detroit | MI | 48238 |
| Property Owner | 19377 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 4002 Carter | | Detroit | MI | 48204 |
| Property Owner | 3834 Scovel Pl | | Detroit | MI | 48208 |
| Property Owner | 19925 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 5245 Marlborough | | Detroit | MI | 48224 |
| Property Owner | 3320 Spinnaker Lane 89/16f | | Detroit | MI | 48207 |
| Property Owner | 18619 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 20068 Lindsay | | Detroit | MI | 48235 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 4713 St Clair | | Detroit | MI | 48213 |
| Property Owner | 12870 Sparling | | Detroit | MI | 48212 |
| Property Owner | 8786 Mackinaw | | Detroit | MI | 48204 |
| Property Owner | 17371 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 19324 Moenart | | Detroit | MI | 48234 |
| Property Owner | 11855 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 5720 Artesian | | Detroit | MI | 48228 |
| Property Owner | 5720 Artesian | | Detroit | MI | 48228 |
| Property Owner | 10518 Lanark | | Detroit | MI | 48224 |
| Property Owner | 19484 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 15486 Manor | | Detroit | MI | 48238 |
| Property Owner | 1695 Ford | | Detroit | MI | 48238 |
| Property Owner | 12850 Downing | | Detroit | MI | 48217 |
| Property Owner | 21604 Thatcher | | Detroit | MI | 48219 |
| Property Owner | 14109 Stout | | Detroit | MI | 48223 |
| Property Owner | 16616 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 20541 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 14525 Grandville | | Detroit | MI | 48223 |
| Property Owner | 3027 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 5559 Ridgewood | | Detroit | MI | 48204 |
| Property Owner | 11392 Forrer | | Detroit | MI | 48227 |
| Property Owner | 17540 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 9227 Ohio | | Detroit | MI | 48204 |
| Property Owner | 10010 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 11791 Minden | | Detroit | MI | 48205 |
| Property Owner | 19710 Runyon | | Detroit | MI | 48234 |
| Property Owner | 15313 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 13103 Manor | | Detroit | MI | 48238 |
| Property Owner | 10431 Curtis | | Detroit | MI | 48221 |
| Property Owner | 12960 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 8918 Robson | | Detroit | MI | 48228 |
| Property Owner | 20130 Irvington | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18889 Fleming | | Detroit | MI | 48234 |
| Property Owner | 5108 Kensington | | Detroit | MI | 48224 |
| Property Owner | 19187 Barlow | | Detroit | MI | 48205 |
| Property Owner | 14606 Coyle | | Detroit | MI | 48227 |
| Property Owner | 18010 Lesure | | Detroit | MI | 48235 |
| Property Owner | 18171 Hull | | Detroit | MI | 48203 |
| Property Owner | 18490 Huntington | | Detroit | MI | 48219 |
| Property Owner | 14801 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 10015 Lauder | | Detroit | MI | 48227 |
| Property Owner | 15453 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 12781 Washburn | | Detroit | MI | 48238 |
| Property Owner | 13244 Dexter | | Detroit | MI | 48238 |
| Property Owner | 15841 West Parkway | | Detroit | MI | 48223 |
| Property Owner | 8673 Artesian | | Detroit | MI | 48228 |
| Property Owner | 19144 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 5047 Anatole | | Detroit | MI | 48236 |
| Property Owner | 3149 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 18299 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 13524 Monica | | Detroit | MI | 48238 |
| Property Owner | 13912 Faust | | Detroit | MI | 48223 |
| Property Owner | 13791 St Louis | | Detroit | MI | 48212 |
| Property Owner | 11385 Fielding | | Detroit | MI | 48228 |
| Property Owner | 17325 Appoline | | Detroit | MI | 48235 |
| Property Owner | 5201 Tuxedo | | Detroit | MI | 48204 |
| Property Owner | 15164 Artesian | | Detroit | MI | 48223 |
| Property Owner | 14818 Southfield | | Detroit | MI | 48223 |
| Property Owner | 14822 Southfield | | Detroit | MI | 48223 |
| Property Owner | 19940 Revere | | Detroit | MI | 48234 |
| Property Owner | 16922 Monica | | Detroit | MI | 48221 |
| Property Owner | 14841 Liberal | | Detroit | MI | 48205 |
| Property Owner | 4815 Spokane | | Detroit | MI | 48204 |
| Property Owner | 12217 Northlawn | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3636 Martin | | Detroit | MI | 48210 |
| Property Owner | 15517 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 15446 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 11351 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 12919 Ashton | | Detroit | MI | 48223 |
| Property Owner | 11833 Longview | | Detroit | MI | 48213 |
| Property Owner | 19434 Faust | | Detroit | MI | 48219 |
| Property Owner | 12700 Maiden | | Detroit | MI | 48213 |
| Property Owner | 18509 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 16233 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 5149 S Martindale | | Detroit | MI | 48204 |
| Property Owner | 3475 Ewald Circle | | Detroit | MI | 48204 |
| Property Owner | 3510 Ewald Circle | | Detroit | MI | 48204 |
| Property Owner | 15384 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 15815 La Salle Blvd | | Detroit | MI | 48221 |
| Property Owner | 14639 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 13840 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 15722 Lahser | | Detroit | MI | 48223 |
| Property Owner | 1690 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 12674 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 8625 Ward | | Detroit | MI | 48228 |
| Property Owner | 3477 Grayton | | Detroit | MI | 48224 |
| Property Owner | 2939 Cortland | | Detroit | MI | 48206 |
| Property Owner | 19303 San Juan | | Detroit | MI | 48221 |
| Property Owner | 21722 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 20216 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 15774 Ward | | Detroit | MI | 48227 |
| Property Owner | 15051 Plainview | | Detroit | MI | 48223 |
| Property Owner | 13759 Conley | | Detroit | MI | 48212 |
| Property Owner | 19233 Marx | | Detroit | MI | 48203 |
| Property Owner | 20301 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 13568 Cloverlawn | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 22571 Santa Maria | | Detroit | MI | 48219 |
| Property Owner | 17842 St Louis | | Detroit | MI | 48234 |
| Property Owner | 2491 Woodmere | | Detroit | MI | 48209 |
| Property Owner | 9684 Russell | | Detroit | MI | 48211 |
| Property Owner | 1539 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 15377 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 1426 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 17669 St Louis | | Detroit | MI | 48212 |
| Property Owner | 17630 Lenore | | Detroit | MI | 48219 |
| Property Owner | 5301 St Clair | | Detroit | MI | 48213 |
| Property Owner | 20258 Greydale | | Detroit | MI | 48219 |
| Property Owner | 18846 Mackay | | Detroit | MI | 48234 |
| Property Owner | 2669 Electric | | Detroit | MI | 48217 |
| Property Owner | 2738 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 13093 Canonbury | | Detroit | MI | 48205 |
| Property Owner | 2519 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 7541 Joy Rd | | Detroit | MI | 48204 |
| Property Owner | 15651 Manning | | Detroit | MI | 48205 |
| Property Owner | 15904 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 16879 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 15551 Grove | | Detroit | MI | 48235 |
| Property Owner | 14329 Montrose | | Detroit | MI | 48227 |
| Property Owner | 15360 Stout | | Detroit | MI | 48223 |
| Property Owner | 8443 Artesian | | Detroit | MI | 48228 |
| Property Owner | 14000 E Seven Mile | | Detroit | MI | 48205 |
| Property Owner | 952 E Hildale | | Detroit | MI | 48203 |
| Property Owner | 6445 E Hildale | | Detroit | MI | 48234 |
| Property Owner | 6058 Plainview | | Detroit | MI | 48228 |
| Property Owner | 17203 Griggs | | Detroit | MI | 48221 |
| Property Owner | 13530 Meyers | | Detroit | MI | 48227 |
| Property Owner | 9394 Appoline | | Detroit | MI | 48227 |
| Property Owner | 4096 Grand | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12765 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 13537 Braile | | Detroit | MI | 48223 |
| Property Owner | 11382 Terry | | Detroit | MI | 48227 |
| Property Owner | 11310 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 9018 Minock | | Detroit | MI | 48228 |
| Property Owner | 13525 Gratiot | | Detroit | MI | 48205 |
| Property Owner | 19421 Tireman | | Detroit | MI | 48228 |
| Property Owner | 19421 Tireman | | Detroit | MI | 48228 |
| Property Owner | 16200 Inverness | | Detroit | MI | 48221 |
| Property Owner | 17202 St Aubin | | Detroit | MI | 48212 |
| Property Owner | 6531 Firwood | | Detroit | MI | 48204 |
| Property Owner | 14706 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 15212 Coram | | Detroit | MI | 48205 |
| Property Owner | 14135 Pinewood | | Detroit | MI | 48205 |
| Property Owner | 5961 Lenox | | Detroit | MI | 48213 |
| Property Owner | 5573 Lenox | | Detroit | MI | 48213 |
| Property Owner | 3464 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 6161 Yorkshire | | Detroit | MI | 48224-3827 |
| Property Owner | 22501 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 15369 Steel | | Detroit | MI | 48227 |
| Property Owner | 15352 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 11685 Lauder | | Detroit | MI | 48227 |
| Property Owner | 11321 Sussex | | Detroit | MI | 48227 |
| Property Owner | 9624 Prest | | Detroit | MI | 48227 |
| Property Owner | 7835 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 7535 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 11310 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 12037 Ashton | | Detroit | MI | 48228 |
| Property Owner | 10039 Ashton | | Detroit | MI | 48228 |
| Property Owner | 8210 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 7755 Greenview | | Detroit | MI | 48228 |
| Property Owner | 8048 Artesian | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11368 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 8236 Westwood | | Detroit | MI | 48228 |
| Property Owner | 8669 Auburn | | Detroit | MI | 48228 |
| Property Owner | 8081 Auburn | | Detroit | MI | 48228 |
| Property Owner | 9223 Stout | | Detroit | MI | 48228 |
| Property Owner | 14621 Fielding | | Detroit | MI | 48223 |
| Property Owner | 9277 Patton | | Detroit | MI | 48228 |
| Property Owner | 15426 Braile | | Detroit | MI | 48223 |
| Property Owner | 8237 Braile | | Detroit | MI | 48228 |
| Property Owner | 8675 Pierson | | Detroit | MI | 48228 |
| Property Owner | 16144 Trinity | | Detroit | MI | 48219 |
| Property Owner | 15114 Blackstone | | Detroit | MI | 48223 |
| Property Owner | 14294 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 16079 Ellsworth | | Detroit | MI | 48227 |
| Property Owner | 19412 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 7660 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 11634 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 6853 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 9301 Pierson | | Detroit | MI | 48228 |
| Property Owner | 18915 Burgess | | Detroit | MI | 48219 |
| Property Owner | 11321 Stockwell | | Detroit | MI | 48224 |
| Property Owner | 15468 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 19188 Steel | | Detroit | MI | 48235 |
| Property Owner | 22456 Glendale | | Detroit | MI | 48223 |
| Property Owner | 15497 Minock | | Detroit | MI | 48223 |
| Property Owner | 15439 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 1410 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 17138 Five Points | | Detroit | MI | 48240 |
| Property Owner | 6786 Heyden | | Detroit | MI | 48228 |
| Property Owner | 7120 W Mcnichols | | Detroit | MI | 48221 |
| Property Owner | 3655 Garfield | | Detroit | MI | 48207 |
| Property Owner | 7034 Fenkell | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 7814 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 20001 Packard | | Detroit | MI | 48234 |
| Property Owner | 13429 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 19184 Joann | | Detroit | MI | 48205 |
| Property Owner | 5601 Marlborough | | Detroit | MI | 48224 |
| Property Owner | 14030 Collingham | | Detroit | MI | 48205 |
| Property Owner | 19716 Braile | | Detroit | MI | 48219 |
| Property Owner | 13434 Hazelridge | | Detroit | MI | 48205 |
| Property Owner | 14151 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 22700 Fenkell | | Detroit | MI | 48223 |
| Property Owner | 15209 Forrer | | Detroit | MI | 48227 |
| Property Owner | 18757 Moross | | Detroit | MI | 48236 |
| Property Owner | 1001 W Jefferson 300/6f | | Detroit | MI | 48226-4508 |
| Property Owner | 1001 W Jefferson 300/1g | | Detroit | MI | 48226 |
| Property Owner | 1784 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 18425 Wormer | | Detroit | MI | 48219 |
| Property Owner | 16570 Fenton | | Detroit | MI | 48219 |
| Property Owner | 24251 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 20094 Southfield | | Detroit | MI | 48235 |
| Property Owner | 5629 Casper | | Detroit | MI | 48210 |
| Property Owner | 16140 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 6710 Southfield | | Detroit | MI | 48228 |
| Property Owner | 5546 Caniff | | Detroit | MI | 48212 |
| Property Owner | 14846 Washburn | | Detroit | MI | 48238 |
| Property Owner | 6814 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 12711 Greiner | | Detroit | MI | 48205 |
| Property Owner | 19240 Curtis | | Detroit | MI | 48219 |
| Property Owner | 11311 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 14915 Griggs | | Detroit | MI | 48238 |
| Property Owner | 12073 Indiana | | Detroit | MI | 48204 |
| Property Owner | 3752 Hazelwood | | Detroit | MI | 48204 |
| Property Owner | 15700 Chatham | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15759 Appoline | | Detroit | MI | 48227 |
| Property Owner | 6330 Longacre | | Detroit | MI | 48228 |
| Property Owner | 85 W Nevada | | Detroit | MI | 48203 |
| Property Owner | 15824 Ward | | Detroit | MI | 48235 |
| Property Owner | 3948 Bewick | | Detroit | MI | 48214 |
| Property Owner | 12604 Riverview | | Detroit | MI | 48223 |
| Property Owner | 11835 Maiden | | Detroit | MI | 48213 |
| Property Owner | 19601 Healy | | Detroit | MI | 48234 |
| Property Owner | 19159 Algonac | | Detroit | MI | 48234 |
| Property Owner | 20013 Russell | | Detroit | MI | 48203 |
| Property Owner | 9774 Petoskey | | Detroit | MI | 48204 |
| Property Owner | 1621 Casgrain | | Detroit | MI | 48209 |
| Property Owner | 1615 Casgrain | | Detroit | MI | 48209 |
| Property Owner | 6321 Memorial | | Detroit | MI | 48228 |
| Property Owner | 18232 Grandville | | Detroit | MI | 48219 |
| Property Owner | 9192 Manistique | | Detroit | MI | 48224 |
| Property Owner | 600 E Milwaukee | | Detroit | MI | 48202 |
| Property Owner | 12162 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 7795 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 1313 Erskine | | Detroit | MI | 48207 |
| Property Owner | 1500 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 19123 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 12351 Duchess | | Detroit | MI | 48224 |
| Property Owner | 6548 Greenview | | Detroit | MI | 48228 |
| Property Owner | 15335 Alden | | Detroit | MI | 48238 |
| Property Owner | 1495 Montclair | | Detroit | MI | 48214 |
| Property Owner | 901 Conner | | Detroit | MI | 48213 |
| Property Owner | 7235 Archdale | | Detroit | MI | 48228 |
| Property Owner | 14521 Prest | | Detroit | MI | 48227 |
| Property Owner | 12226 Corbett | | Detroit | MI | 48213 |
| Property Owner | 3412 Pennsylvania | | Detroit | MI | 48214 |
| Property Owner | 5802 Garland | | Detroit | MI | 48213 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 15824 14th St | | Detroit | MI | 48238 |
| Property Owner | 8443 Braile | | Detroit | MI | 48228 |
| Property Owner | 115 W Margaret | | Detroit | MI | 48203 |
| Property Owner | 5668 Prescott | | Detroit | MI | 48212 |
| Property Owner | 5421 Central | | Detroit | MI | 48210 |
| Property Owner | 6780 Archdale | | Detroit | MI | 48228 |
| Property Owner | 8355 Gartner | | Detroit | MI | 48209 |
| Property Owner | 7165 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 7056 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 7052 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 7030 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 7024 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 7020 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 1181 Central | | Detroit | MI | 48209 |
| Property Owner | 1421 Springwells | | Detroit | MI | 48209 |
| Property Owner | 1616 Lawndale | | Detroit | MI | 48209 |
| Property Owner | 7157 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 6326 Hanson | | Detroit | MI | 48210 |
| Property Owner | 656 Tennessee | | Detroit | MI | 48215 |
| Property Owner | 662 Tennessee | | Detroit | MI | 48215 |
| Property Owner | 11439 Grayton | | Detroit | MI | 48224 |
| Property Owner | 18691 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 18223 Lauder | | Detroit | MI | 48235 |
| Property Owner | 13551 Virgil | | Detroit | MI | 48223 |
| Property Owner | 20200 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 8272 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 20054 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 8311 Normile | | Detroit | MI | 48204 |
| Property Owner | 8065 Mandalay | | Detroit | MI | 48204 |
| Property Owner | 16026 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 17836 Teppert | | Detroit | MI | 48234 |
| Property Owner | 6704 Asbury Park | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17740 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 15772 Linwood | | Detroit | MI | 48238 |
| Property Owner | 17531 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 17531 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 15646 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 5846 Seneca | | Detroit | MI | 48213 |
| Property Owner | 474 W Winchester | | Detroit | MI | 48203 |
| Property Owner | 8599 Alpine | | Detroit | MI | 48204 |
| Property Owner | 8730 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 4933 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 15 E Kirby 628 | | Detroit | MI | 48202 |
| Property Owner | 14915 Petoskey | | Detroit | MI | 48238 |
| Property Owner | 19995 Yacama | | Detroit | MI | 48203 |
| Property Owner | 19929 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 15769 Lawton | | Detroit | MI | 48221 |
| Property Owner | 333 Woodland | | Detroit | MI | 48202 |
| Property Owner | 186 E Arizona | | Detroit | MI | 48203 |
| Property Owner | 205 W Greendale | | Detroit | MI | 48203 |
| Property Owner | 1133 W Lantz | | Detroit | MI | 48203 |
| Property Owner | 471 Adeline St | | Detroit | MI | 48203 |
| Property Owner | 19327 Havana | | Detroit | MI | 48203 |
| Property Owner | 18063 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 19925 Renfrew | | Detroit | MI | 48221 |
| Property Owner | 20156 Picadilly | | Detroit | MI | 48221 |
| Property Owner | 9225 Delmar | | Detroit | MI | 48211 |
| Property Owner | 1001 W Jefferson 300/18e | | Detroit | MI | 48226 |
| Property Owner | 1264 Labrosse 10/2 | | Detroit | MI | 48226-1012 |
| Property Owner | 1726 Calvert | | Detroit | MI | 48206 |
| Property Owner | 1687 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 2044 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 1727 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 2244 Highland | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1952 Highland | | Detroit | MI | 48206 |
| Property Owner | 7442 Hanover | | Detroit | MI | 48206 |
| Property Owner | 2136 Theodore | | Detroit | MI | 48211 |
| Property Owner | 13514 Maine | | Detroit | MI | 48212 |
| Property Owner | 18525 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 18638 Brinker | | Detroit | MI | 48234 |
| Property Owner | 17533 Arlington | | Detroit | MI | 48212 |
| Property Owner | 14145 Dequindre | | Detroit | MI | 48212 |
| Property Owner | 18518 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 18127 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 20422 Hull | | Detroit | MI | 48203 |
| Property Owner | 17832 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 20110 Exeter | | Detroit | MI | 48203 |
| Property Owner | 2666 Whitney | | Detroit | MI | 48206 |
| Property Owner | 2229 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 2285 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 2933 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 8950 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 1731 Campau Farms Circle 42/12 | | Detroit | MI | 48207-5169 |
| Property Owner | 3262 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 6550 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 8538 Dexter | | Detroit | MI | 48206 |
| Property Owner | 14746 Holmur | | Detroit | MI | 48238 |
| Property Owner | 14800 Quincy | | Detroit | MI | 48238 |
| Property Owner | 250 E Harbortown Dr 135 | | Detroit | MI | 48207 |
| Property Owner | 3694 E Hancock | | Detroit | MI | 48207 |
| Property Owner | 3176 E Palmer | | Detroit | MI | 48211 |
| Property Owner | 18822 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 12061 Bloom | | Detroit | MI | 48212 |
| Property Owner | 18417 Keystone | | Detroit | MI | 48234 |
| Property Owner | 19175 Lamont | | Detroit | MI | 48234 |
| Property Owner | 19169 Lamont | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13463 Eureka | | Detroit | MI | 48212 |
| Property Owner | 19444 Ryan | | Detroit | MI | 48234 |
| Property Owner | 3757 Whitney | | Detroit | MI | 48204 |
| Property Owner | 19214 Charest | | Detroit | MI | 48234 |
| Property Owner | 19341 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 20041 Anglin | | Detroit | MI | 48234 |
| Property Owner | 4131 Buchanan | | Detroit | MI | 48210 |
| Property Owner | 4520 Pacific | | Detroit | MI | 48204 |
| Property Owner | 3747 Montgomery | | Detroit | MI | 48204 |
| Property Owner | 3832 Tuxedo | | Detroit | MI | 48204 |
| Property Owner | 3808 Monterey | | Detroit | MI | 48204 |
| Property Owner | 3743 Sturtevant | | Detroit | MI | 48204 |
| Property Owner | 3810 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 3790 Glendale | | Detroit | MI | 48238 |
| Property Owner | 3801 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 9744 Holmur | | Detroit | MI | 48204 |
| Property Owner | 9384 Petoskey | | Detroit | MI | 48204 |
| Property Owner | 9029 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 1356 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 12037 Broadstreet | | Detroit | MI | 48204 |
| Property Owner | 19131 Spencer | | Detroit | MI | 48234 |
| Property Owner | 3228 Canton | | Detroit | MI | 48207 |
| Property Owner | 3963 Canton | | Detroit | MI | 48207 |
| Property Owner | 2571 Canton | | Detroit | MI | 48207 |
| Property Owner | 3198 Concord | | Detroit | MI | 48207 |
| Property Owner | 20461 Concord | | Detroit | MI | 48234 |
| Property Owner | 5006 Tireman | | Detroit | MI | 48204 |
| Property Owner | 5245 Seebaldt | | Detroit | MI | 48204 |
| Property Owner | 6385 Mackenzie | | Detroit | MI | 48204 |
| Property Owner | 6354 Van Buren | | Detroit | MI | 48204 |
| Property Owner | 9739 Chenlot | | Detroit | MI | 48204 |
| Property Owner | 7137 Tuxedo | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8803 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 6453 Northfield | | Detroit | MI | 48204 |
| Property Owner | 6098 Hazlett | | Detroit | MI | 48210 |
| Property Owner | 4121 35th St | | Detroit | MI | 48210 |
| Property Owner | 2933 Military | | Detroit | MI | 48209 |
| Property Owner | 8068 Carbondale | | Detroit | MI | 48204 |
| Property Owner | 11619 Nardin | | Detroit | MI | 48204 |
| Property Owner | 12795 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 20184 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 19191 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 14850 Monica | | Detroit | MI | 48238 |
| Property Owner | 20440 Monica | | Detroit | MI | 48221 |
| Property Owner | 9015 Monica | | Detroit | MI | 48204 |
| Property Owner | 3165 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 14914 Turner | | Detroit | MI | 48238 |
| Property Owner | 2915 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 17606 San Juan | | Detroit | MI | 48221 |
| Property Owner | 18666 Pennington | | Detroit | MI | 48221 |
| Property Owner | 13160 Tuller | | Detroit | MI | 48238 |
| Property Owner | 16773 Tuller | | Detroit | MI | 48221 |
| Property Owner | 17198 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 18072 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 20045 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 14851 Turner | | Detroit | MI | 48238 |
| Property Owner | 17346 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 12309 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 15801 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 18271 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 17195 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 12332 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 13526 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 15355 Cherrylawn | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13573 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 17124 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 13996 Indiana | | Detroit | MI | 48238 |
| Property Owner | 16211 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 12629 Wyoming | | Detroit | MI | 48238 |
| Property Owner | 16589 Birwood | | Detroit | MI | 48221 |
| Property Owner | 14274 Ilene | | Detroit | MI | 48238 |
| Property Owner | 18624 Ilene | | Detroit | MI | 48221 |
| Property Owner | 12254 Griggs | | Detroit | MI | 48238 |
| Property Owner | 18003 Griggs | | Detroit | MI | 48221 |
| Property Owner | 20049 Mendota | | Detroit | MI | 48221 |
| Property Owner | 16634 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 18468 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 19176 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 15460 Manor | | Detroit | MI | 48238 |
| Property Owner | 18428 Manor | | Detroit | MI | 48221 |
| Property Owner | 15859 Manor | | Detroit | MI | 48221 |
| Property Owner | 15495 Manor | | Detroit | MI | 48238 |
| Property Owner | 15431 Mendota | | Detroit | MI | 48238 |
| Property Owner | 8120 E Jefferson 1/1a | | Detroit | MI | 48214 |
| Property Owner | 7916 St Paul | | Detroit | MI | 48214 |
| Property Owner | 8037 Stockton | | Detroit | MI | 48234 |
| Property Owner | 8096 E Grixdale | | Detroit | MI | 48234 |
| Property Owner | 3047 Parker | | Detroit | MI | 48214 |
| Property Owner | 5114 Seyburn | | Detroit | MI | 48213 |
| Property Owner | 5118 Seyburn | | Detroit | MI | 48213 |
| Property Owner | 2196 Townsend | | Detroit | MI | 48214 |
| Property Owner | 17666 Albion | | Detroit | MI | 48234 |
| Property Owner | 17134 Runyon | | Detroit | MI | 48234 |
| Property Owner | 18507 Teppert | | Detroit | MI | 48234 |
| Property Owner | 18501 Teppert | | Detroit | MI | 48234 |
| Property Owner | 20263 Veach | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7227 Cahalan | | Detroit | MI | 48209 |
| Property Owner | 7098 Senator | | Detroit | MI | 48209 |
| Property Owner | 7364 St John | | Detroit | MI | 48210 |
| Property Owner | 10390 Elmira | | Detroit | MI | 48204 |
| Property Owner | 7510 Burnette | | Detroit | MI | 48210 |
| Property Owner | 9435 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 9163 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 8907 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 8535 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 10036 Manor | | Detroit | MI | 48204 |
| Property Owner | 9385 Pryor | | Detroit | MI | 48214 |
| Property Owner | 9370 Laura | | Detroit | MI | 48214 |
| Property Owner | 525 Lodge | | Detroit | MI | 48214 |
| Property Owner | 5324 Cooper | | Detroit | MI | 48213 |
| Property Owner | 5963 Mcclellan | | Detroit | MI | 48213 |
| Property Owner | 7326 Bryden | | Detroit | MI | 48210 |
| Property Owner | 6091 Rohns | | Detroit | MI | 48213 |
| Property Owner | 8537 Melville | | Detroit | MI | 48209 |
| Property Owner | 8938 Mandale | | Detroit | MI | 48209 |
| Property Owner | 4737 Central | | Detroit | MI | 48210 |
| Property Owner | 1620 Evans | | Detroit | MI | 48209 |
| Property Owner | 2514 Inglis | | Detroit | MI | 48209 |
| Property Owner | 2525 Sharon | | Detroit | MI | 48209 |
| Property Owner | 1800 Bassett | | Detroit | MI | 48217 |
| Property Owner | 3575 Ethel | | Detroit | MI | 48217 |
| Property Owner | 1800 Ethel | | Detroit | MI | 48217 |
| Property Owner | 2545 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 1444 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 3180 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 3626 Electric | | Detroit | MI | 48217 |
| Property Owner | 1106 Patricia | | Detroit | MI | 48217 |
| Property Owner | 12831 Omaha | | Detroit | MI | 48217 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 18900 Moon | | Detroit | MI | 48236 |
| Property Owner | 13390 Maiden | | Detroit | MI | 48213 |
| Property Owner | 12274 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 12590 Longview | | Detroit | MI | 48213 |
| Property Owner | 14460 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 12722 Promenade | | Detroit | MI | 48213 |
| Property Owner | 11869 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 13021 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 11183 Charlemagne | | Detroit | MI | 48213 |
| Property Owner | 14926 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 12264 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 12628 Jane | | Detroit | MI | 48205 |
| Property Owner | 12091 Findlay | | Detroit | MI | 48205 |
| Property Owner | 11218 Nashville | | Detroit | MI | 48205 |
| Property Owner | 11829 Nashville | | Detroit | MI | 48205 |
| Property Owner | 13147 Houston-whittier | | Detroit | MI | 48205 |
| Property Owner | 14245 Rochelle | | Detroit | MI | 48205 |
| Property Owner | 14481 Rochelle | | Detroit | MI | 48205 |
| Property Owner | 15449 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 14657 Faircrest | | Detroit | MI | 48205 |
| Property Owner | 16076 Maddelein | | Detroit | MI | 48205 |
| Property Owner | 15642 Novara | | Detroit | MI | 48205 |
| Property Owner | 14545 Manning | | Detroit | MI | 48205 |
| Property Owner | 14980 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 14730 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 13023 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 13909 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 14006 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 13686 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 13860 Collingham | | Detroit | MI | 48205 |
| Property Owner | 18933 Hickory | | Detroit | MI | 48205 |
| Property Owner | 19744 Goulburn | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3977 Bewick | | Detroit | MI | 48214 |
| Property Owner | 20019 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 5065 Bewick | | Detroit | MI | 48213 |
| Property Owner | 5821 Garland | | Detroit | MI | 48213 |
| Property Owner | 3045 Garland | | Detroit | MI | 48214 |
| Property Owner | 5252 St Clair | | Detroit | MI | 48213 |
| Property Owner | 4687 Lillibridge | | Detroit | MI | 48213 |
| Property Owner | 5536 Springfield | | Detroit | MI | 48213 |
| Property Owner | 561 Conner | | Detroit | MI | 48215 |
| Property Owner | 904 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 2224 Gray | | Detroit | MI | 48215 |
| Property Owner | 424 Piper | | Detroit | MI | 48215 |
| Property Owner | 5734 Lakeview | | Detroit | MI | 48213 |
| Property Owner | 19963 Regent Dr | | Detroit | MI | 48205 |
| Property Owner | 18504 Kelly Rd | | Detroit | MI | 48224 |
| Property Owner | 11790 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 11642 Laing | | Detroit | MI | 48224 |
| Property Owner | 4688 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 11867 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 11851 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 4828 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 10303 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 5937 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 11617 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 11123 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 4626 Somerset | | Detroit | MI | 48224 |
| Property Owner | 10530 Somerset | | Detroit | MI | 48224 |
| Property Owner | 5075 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 4674 Balfour | | Detroit | MI | 48224 |
| Property Owner | 3968 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 4415 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 4383 Chatsworth | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5306 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 5559 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 5521 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 5785 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 11335 Courville | | Detroit | MI | 48224 |
| Property Owner | 5900 Audubon | | Detroit | MI | 48224-2602 |
| Property Owner | 9204 Bishop | | Detroit | MI | 48224 |
| Property Owner | 4711 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 4361 Bishop | | Detroit | MI | 48224 |
| Property Owner | 4510 Neff | | Detroit | MI | 48224 |
| Property Owner | 9205 Morang | | Detroit | MI | 48224 |
| Property Owner | 5261 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 5252 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 5959 Radnor | | Detroit | MI | 48224 |
| Property Owner | 4975 Gateshead | | Detroit | MI | 48236 |
| Property Owner | 5251 Hillcrest | | Detroit | MI | 48236 |
| Property Owner | 19426 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 22460 Acacia St | | Detroit | MI | 48223 |
| Property Owner | 18915 Puritan | | Detroit | MI | 48223 |
| Property Owner | 21355 Santa Clara | | Detroit | MI | 48219 |
| Property Owner | 21365 Santa Clara | | Detroit | MI | 48219 |
| Property Owner | 21653 Santa Clara | | Detroit | MI | 48219 |
| Property Owner | 13924 Steel | | Detroit | MI | 48227 |
| Property Owner | 8564 Appoline | | Detroit | MI | 48228 |
| Property Owner | 15017 Appoline | | Detroit | MI | 48227 |
| Property Owner | 9655 Appoline | | Detroit | MI | 48227 |
| Property Owner | 9938 Iris | | Detroit | MI | 48227 |
| Property Owner | 16607 Steel | | Detroit | MI | 48235 |
| Property Owner | 14009 Steel | | Detroit | MI | 48227 |
| Property Owner | 11406 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 18428 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 9535 Sorrento | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16222 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 19774 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 15025 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 15373 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 8362 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 15487 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 17145 Freeland | | Detroit | MI | 48235 |
| Property Owner | 14606 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 15354 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 20055 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 14192 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 13318 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 16606 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 14403 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 18600 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 12826 Lauder | | Detroit | MI | 48227 |
| Property Owner | 14588 Lauder | | Detroit | MI | 48227 |
| Property Owner | 9370 Terry | | Detroit | MI | 48227 |
| Property Owner | 12063 Terry | | Detroit | MI | 48227 |
| Property Owner | 9584 Robson | | Detroit | MI | 48227 |
| Property Owner | 9634 Robson | | Detroit | MI | 48227 |
| Property Owner | 12826 Robson | | Detroit | MI | 48227 |
| Property Owner | 14874 Robson | | Detroit | MI | 48227 |
| Property Owner | 14956 Coyle | | Detroit | MI | 48227 |
| Property Owner | 15505 Coyle | | Detroit | MI | 48227 |
| Property Owner | 14314 Sussex | | Detroit | MI | 48227 |
| Property Owner | 19390 Sussex | | Detroit | MI | 48235 |
| Property Owner | 19478 Sussex | | Detroit | MI | 48235 |
| Property Owner | 20041 Oxley | | Detroit | MI | 48235 |
| Property Owner | 19759 Sussex | | Detroit | MI | 48235 |
| Property Owner | 8501 Sussex | | Detroit | MI | 48228 |
| Property Owner | 14592 Whitcomb | | Detroit | MI | 48227 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 19701 Prest | | Detroit | MI | 48235 |
| Property Owner | 15818 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 12960 Montrose | | Detroit | MI | 48227 |
| Property Owner | 14326 Montrose | | Detroit | MI | 48227 |
| Property Owner | 14318 Prevost | | Detroit | MI | 48227 |
| Property Owner | 12072 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 9924 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 16780 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 18001 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 16236 Ellis 17 | | Detroit | MI | 48228 |
| Property Owner | 9100 Mettetal 18 | | Detroit | MI | 48228 |
| Property Owner | 18058 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 8026 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 16567 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 18412 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 18421 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 19354 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 19434 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 16535 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 6336 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 18001 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 12068 Rutland | | Detroit | MI | 48227 |
| Property Owner | 7411 Clayburn | | Detroit | MI | 48228 |
| Property Owner | 7524 Longacre | | Detroit | MI | 48228 |
| Property Owner | 9100 Ashton | | Detroit | MI | 48228 |
| Property Owner | 18505 Ashton | | Detroit | MI | 48219 |
| Property Owner | 8851 Penrod | | Detroit | MI | 48228 |
| Property Owner | 7263 Penrod | | Detroit | MI | 48228 |
| Property Owner | 8600 Faust | | Detroit | MI | 48228 |
| Property Owner | 18252 Faust | | Detroit | MI | 48219 |
| Property Owner | 8845 Faust | | Detroit | MI | 48228 |
| Property Owner | 6049 Faust | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20076 Greenview | | Detroit | MI | 48219 |
| Property Owner | 18401 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 12937 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 8660 Artesian | | Detroit | MI | 48228 |
| Property Owner | 14216 Warwick | | Detroit | MI | 48223 |
| Property Owner | 6378 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 14432 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 8859 Grandville | | Detroit | MI | 48228 |
| Property Owner | 11687 Westwood | | Detroit | MI | 48228 |
| Property Owner | 6050 Minock | | Detroit | MI | 48228 |
| Property Owner | 13960 Minock | | Detroit | MI | 48223 |
| Property Owner | 18505 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 9611 Minock | | Detroit | MI | 48228 |
| Property Owner | 7727 Minock | | Detroit | MI | 48228 |
| Property Owner | 7359 Minock | | Detroit | MI | 48228 |
| Property Owner | 19493 Annchester | | Detroit | MI | 48219 |
| Property Owner | 17560 Annchester | | Detroit | MI | 48219 |
| Property Owner | 6836 Auburn | | Detroit | MI | 48228 |
| Property Owner | 7796 Plainview | | Detroit | MI | 48228 |
| Property Owner | 6780 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 9377 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 12103 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 7353 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 16860 Patton | | Detroit | MI | 48219 |
| Property Owner | 15427 Braile | | Detroit | MI | 48223 |
| Property Owner | 12899 Braile | | Detroit | MI | 48223 |
| Property Owner | 9011 Stout | | Detroit | MI | 48228 |
| Property Owner | 8835 Stout | | Detroit | MI | 48228 |
| Property Owner | 7251 Stout | | Detroit | MI | 48228 |
| Property Owner | 11720 Fielding | | Detroit | MI | 48228 |
| Property Owner | 12840 Fielding | | Detroit | MI | 48223 |
| Property Owner | 12204 Patton | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11417 Fielding | | Detroit | MI | 48228 |
| Property Owner | 17383 Braile | | Detroit | MI | 48219 |
| Property Owner | 15866 Greydale | | Detroit | MI | 48219 |
| Property Owner | 8201 Braile | | Detroit | MI | 48228 |
| Property Owner | 17600 Bentler | | Detroit | MI | 48219 |
| Property Owner | 15769 Bentler | | Detroit | MI | 48223 |
| Property Owner | 19483 Burgess | | Detroit | MI | 48219 |
| Property Owner | 16221 Lahser | | Detroit | MI | 48219 |
| Property Owner | 15103 Lahser | | Detroit | MI | 48223 |
| Property Owner | 7241 Rockdale | | Detroit | MI | 48239 |
| Property Owner | 7645 Dacosta | | Detroit | MI | 48239 |
| Property Owner | 16855 Lamphere | | Detroit | MI | 48219 |
| Property Owner | 7475 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 7492 Chatham | | Detroit | MI | 48239 |
| Property Owner | 15934 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 7507 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 16186 Fenton | | Detroit | MI | 48219 |
| Property Owner | 19901 Winston | | Detroit | MI | 48219 |
| Property Owner | 17754 Five Points | | Detroit | MI | 48240 |
| Property Owner | 5907 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 8590 W Outer Drive | | Detroit | MI | 48219 |
| Property Owner | 540 W Victoria Park Dr | | Detroit | MI | 48215-4102 |
| Property Owner | 1744 Estates Dr | | Detroit | MI | 48206-2827 |
| Property Owner | 6533 E Jefferson 150 | | Detroit | MI | 42807 |
| Property Owner | 7721 Woodward Avenue 63 | | Detroit | MI | 48202-2819 |
| Property Owner | 18271 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 6515 Warwick | | Detroit | MI | 48228 |
| Property Owner | 4359 Grayton | | Detroit | MI | 48224 |
| Property Owner | 16185 Lenore | | Detroit | MI | 48219 |
| Property Owner | 317 Woodland | | Detroit | MI | 48202 |
| Property Owner | 713 Clairmount | | Detroit | MI | 48202 |
| Property Owner | 9020 Vaughan | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14864 Fielding | | Detroit | MI | 48223 |
| Property Owner | 6301 Penrod | | Detroit | MI | 48228 |
| Property Owner | 19222 Tireman | | Detroit | MI | 48228 |
| Property Owner | 9059 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 19579 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 12624 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 6736 Montrose | | Detroit | MI | 48228 |
| Property Owner | 5706 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 3112 E Lafayette 41 | | Detroit | MI | 48207-3811 |
| Property Owner | 17018 W Warren | | Detroit | MI | 48228 |
| Property Owner | 831 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 1209 Crawford | | Detroit | MI | 48209 |
| Property Owner | 1203 Crawford | | Detroit | MI | 48209 |
| Property Owner | 19157 Blake | | Detroit | MI | 48203 |
| Property Owner | 120 Seward 18/204 | | Detroit | MI | 48209 |
| Property Owner | 14444 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 7618 Fielding | | Detroit | MI | 48228 |
| Property Owner | 8711 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 12039 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 6880 Artesian | | Detroit | MI | 48228 |
| Property Owner | 17160 Harlow | | Detroit | MI | 48235 |
| Property Owner | 8588 Terry | | Detroit | MI | 48228 |
| Property Owner | 20301 Schoolcraft | | Detroit | MI | 48223 |
| Property Owner | 6821 Archdale | | Detroit | MI | 48228 |
| Property Owner | 7453 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 5661 Artesian | | Detroit | MI | 48228 |
| Property Owner | 6533 E Jefferson 106 | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 106 | | Detroit | MI | 48207 |
| Property Owner | 5774 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 19557 Archer | | Detroit | MI | 48219 |
| Property Owner | 8150 Puritan | | Detroit | MI | 48238 |
| Property Owner | 12748 Kentucky | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3891 Grayton | | Detroit | MI | 48224 |
| Property Owner | 8687 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 3011 Ethel | | Detroit | MI | 48217 |
| Property Owner | 2327 Clements | | Detroit | MI | 48238 |
| Property Owner | 20214 Russell | | Detroit | MI | 48203 |
| Property Owner | 11448 Ohio | | Detroit | MI | 48204 |
| Property Owner | 16570 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 5722 Seneca | | Detroit | MI | 48213 |
| Property Owner | 14601 Faust | | Detroit | MI | 48223 |
| Property Owner | 2175 E Willis | | Detroit | MI | 48207 |
| Property Owner | 15771 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 1441 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 1532 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 1616 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 8146 Carlin | | Detroit | MI | 48228 |
| Property Owner | 1405 W Lafayette | | Detroit | MI | 48216 |
| Property Owner | 1415 W Lafayette | | Detroit | MI | 48216 |
| Property Owner | 5944 Seneca | | Detroit | MI | 48213 |
| Property Owner | 9620 Grandville | | Detroit | MI | 48228 |
| Property Owner | 6865 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 14933 Tracey | | Detroit | MI | 48227 |
| Property Owner | 12451 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 19170 Meyers | | Detroit | MI | 48235 |
| Property Owner | 12954 Longacre | | Detroit | MI | 48227 |
| Property Owner | 19172 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 8132 Senator | | Detroit | MI | 48209 |
| Property Owner | 15452 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 895 Central | | Detroit | MI | 48209 |
| Property Owner | 4553 Military | | Detroit | MI | 48210 |
| Property Owner | 4755 Hammond | | Detroit | MI | 48210 |
| Property Owner | 9739 Philip | | Detroit | MI | 48224 |
| Property Owner | 6038 Grandville | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19165 Spencer | | Detroit | MI | 48234 |
| Property Owner | 4743 Hammond | | Detroit | MI | 48210 |
| Property Owner | 19306 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 16200 Lappin | | Detroit | MI | 48205 |
| Property Owner | 4297 14th St | | Detroit | MI | 48208 |
| Property Owner | 18265 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 18261 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 9263 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 9935 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 14614 Freeland | | Detroit | MI | 48227 |
| Property Owner | 14611 Ashton | | Detroit | MI | 48223 |
| Property Owner | 14196 Bramell | | Detroit | MI | 48223 |
| Property Owner | 1225 Fischer | | Detroit | MI | 48214 |
| Property Owner | 15760 Bramell | | Detroit | MI | 48223 |
| Property Owner | 5037 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 15460 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 7650 Ashton | | Detroit | MI | 48228 |
| Property Owner | 13001 Harper | | Detroit | MI | 48213 |
| Property Owner | 15669 Coram | | Detroit | MI | 48205 |
| Property Owner | 18419 Fairport | | Detroit | MI | 48205 |
| Property Owner | 6540 E Palmer | | Detroit | MI | 48211 |
| Property Owner | 14434 Houston-whittier | | Detroit | MI | 48205 |
| Property Owner | 16071 Manning | | Detroit | MI | 48205 |
| Property Owner | 13444 Fenelon | | Detroit | MI | 48212 |
| Property Owner | 17185 Justine | | Detroit | MI | 48212 |
| Property Owner | 20107 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 543 Conner | | Detroit | MI | 48213 |
| Property Owner | 850 Navahoe | | Detroit | MI | 48215 |
| Property Owner | 9362 Carlin | | Detroit | MI | 48227 |
| Property Owner | 5746 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 2086 25th St | | Detroit | MI | 48216 |
| Property Owner | 5863 Florida | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 18600 Justine | | Detroit | MI | 48234 |
| Property Owner | 20577 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 19314 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 15061 Appoline | | Detroit | MI | 48227 |
| Property Owner | 3010 Calvert | | Detroit | MI | 48206 |
| Property Owner | 200 River Place 22/208 | | Detroit | MI | 48207 |
| Property Owner | 7445 Quinn | | Detroit | MI | 48234 |
| Property Owner | 18685 Parkside | | Detroit | MI | 48221 |
| Property Owner | 2468 Waverly | | Detroit | MI | 48238 |
| Property Owner | 2691 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 2350 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 19950 Rowe | | Detroit | MI | 48205 |
| Property Owner | 3250 Calvert | | Detroit | MI | 48206 |
| Property Owner | 8149 Morrow Circle | | Detroit | MI | 48204 |
| Property Owner | 2947 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 3855 Gilbert | | Detroit | MI | 48210 |
| Property Owner | 3214 Lockwood | | Detroit | MI | 48210 |
| Property Owner | 17617 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 9119 Archdale | | Detroit | MI | 48228 |
| Property Owner | 19425 Faust | | Detroit | MI | 48219 |
| Property Owner | 4891 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 12750 Filbert | | Detroit | MI | 48205 |
| Property Owner | 7335 Curtis | | Detroit | MI | 48221 |
| Property Owner | 9259 Herkimer | | Detroit | MI | 48209 |
| Property Owner | 11402 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 10648 Joy Rd | | Detroit | MI | 48204 |
| Property Owner | 10640 Joy Rd | | Detroit | MI | 48204 |
| Property Owner | 10636 Joy Rd | | Detroit | MI | 48204 |
| Property Owner | 10632 Joy Rd | | Detroit | MI | 48204 |
| Property Owner | 10628 Joy Rd | | Detroit | MI | 48204 |
| Property Owner | 10622 Joy Rd | | Detroit | MI | 48204 |
| Property Owner | 10618 Joy Rd | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 10614 Joy Rd | | Detroit | MI | 48204 |
| Property Owner | 9140 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 15384 Snowden | | Detroit | MI | 48227 |
| Property Owner | 14409 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 7251 Longacre | | Detroit | MI | 48228 |
| Property Owner | 7773 Stout | | Detroit | MI | 48228 |
| Property Owner | 17340 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 10017 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 6226 Rosa Parks Blvd | | Detroit | MI | 48208 |
| Property Owner | 19435 Sawyer | | Detroit | MI | 48228 |
| Property Owner | 8767 Rathbone | | Detroit | MI | 48209 |
| Property Owner | 17175 San Juan | | Detroit | MI | 48221 |
| Property Owner | 20000 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 17705 Winston | | Detroit | MI | 48219 |
| Property Owner | 6317 May | | Detroit | MI | 48213 |
| Property Owner | 10244 Nardin | | Detroit | MI | 48204 |
| Property Owner | 5902 Seneca | | Detroit | MI | 48213 |
| Property Owner | 3346 Hogarth | | Detroit | MI | 48206 |
| Property Owner | 15880 Dexter | | Detroit | MI | 48221 |
| Property Owner | 7761 Artesian | | Detroit | MI | 48228 |
| Property Owner | 6866 Brace | | Detroit | MI | 48228 |
| Property Owner | 9066 Prairie | | Detroit | MI | 48204 |
| Property Owner | 3487 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 9742 Broadstreet | | Detroit | MI | 48204 |
| Property Owner | 8068 Alpine | | Detroit | MI | 48204 |
| Property Owner | 11841 Ohio | | Detroit | MI | 48204 |
| Property Owner | 14767 Lannette | | Detroit | MI | 48213 |
| Property Owner | 16774 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 8271 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 15438 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 18406 Riverview | | Detroit | MI | 48219 |
| Property Owner | 17200 Plainview | | Detroit | MI | 48219 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 15516 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 20420 Goddard | | Detroit | MI | 48234 |
| Property Owner | 16207 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 2726 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 3161 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 19498 Prairie | | Detroit | MI | 48221 |
| Property Owner | 15363 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 15410 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 621 N Piper Ct | | Detroit | MI | 48215 |
| Property Owner | 11258 Craft | | Detroit | MI | 48224 |
| Property Owner | 15702 Tracey | | Detroit | MI | 48227 |
| Property Owner | 19933 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 7731 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 18411 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 4702 Field | | Detroit | MI | 48214 |
| Property Owner | 6040 Braden | | Detroit | MI | 48210 |
| Property Owner | 8200 E Jefferson 1/102 | | Detroit | MI | 48214 |
| Property Owner | 19945 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 7785 St Marys | | Detroit | MI | 48228 |
| Property Owner | 19936 Lichfield | | Detroit | MI | 48221 |
| Property Owner | 1001 W Jefferson 300/15h | | Detroit | MI | 48226 |
| Property Owner | 7760 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 1942 25th St | | Detroit | MI | 48216 |
| Property Owner | 19636 Albany St | | Detroit | MI | 48234 |
| Property Owner | 20486 Spencer | | Detroit | MI | 48234 |
| Property Owner | 18483 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 8200 E Jefferson 68/609 | | Detroit | MI | 48214 |
| Property Owner | 1523 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 8832 Meyers | | Detroit | MI | 48228 |
| Property Owner | 4888 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 12050 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 11486 Findlay | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14400 Young | | Detroit | MI | 48205 |
| Property Owner | 6533 Ashton | | Detroit | MI | 48228 |
| Property Owner | 16534 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 7290 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 19437 Stout | | Detroit | MI | 48219 |
| Property Owner | 9925 Chatham | | Detroit | MI | 48239 |
| Property Owner | 11396 Bramell | | Detroit | MI | 48239 |
| Property Owner | 17653 Winston | | Detroit | MI | 48219 |
| Property Owner | 1001 W Jefferson 300/15h | | Detroit | MI | 48226 |
| Property Owner | 1001 Covington 1 | | Detroit | MI | 48203 |
| Property Owner | 8200 E Jefferson 68/609 | | Detroit | MI | 48214 |
| Property Owner | 16575 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 8035 Patton | | Detroit | MI | 48228 |
| Property Owner | 3910 Helen | | Detroit | MI | 48207 |
| Property Owner | 78 Watson 1 | | Detroit | MI | 48201 |
| Property Owner | 199 W Hollywood | | Detroit | MI | 48203 |
| Property Owner | 18252 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 1001 Covington 1 | | Detroit | MI | 48203 |
| Property Owner | 18600 Birchcrest | | Detroit | MI | 48221 |
| Property Owner | 3400 Cambridge | | Detroit | MI | 48221 |
| Property Owner | 20044 Renfrew | | Detroit | MI | 48221 |
| Property Owner | 12836 La Salle Blvd | | Detroit | MI | 48238 |
| Property Owner | 19157 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 8905 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 2996 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 3355 Webb | | Detroit | MI | 48206 |
| Property Owner | 2116 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 16259 Lawton | | Detroit | MI | 48221 |
| Property Owner | 4064 Tuxedo | | Detroit | MI | 48204 |
| Property Owner | 1501 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 16513 Monica | | Detroit | MI | 48221 |
| Property Owner | 16191 Prairie | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18910 Pennington | | Detroit | MI | 48221 |
| Property Owner | 19214 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 16219 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 20046 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 18009 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 6621 Belfast | | Detroit | MI | 48210 |
| Property Owner | 9124 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 8163 Melville | | Detroit | MI | 48209 |
| Property Owner | 1101 Patricia | | Detroit | MI | 48217 |
| Property Owner | 18913 Berden | | Detroit | MI | 48236 |
| Property Owner | 14430 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 11232 Minden | | Detroit | MI | 48205 |
| Property Owner | 12634 Jane | | Detroit | MI | 48205 |
| Property Owner | 11121 Kennebec | | Detroit | MI | 48205 |
| Property Owner | 12017 Kennebec | | Detroit | MI | 48205 |
| Property Owner | 14901 Young | | Detroit | MI | 48205 |
| Property Owner | 781 St Clair 65 | | Detroit | MI | 48214-3665 |
| Property Owner | 490 New Town | | Detroit | MI | 48215 |
| Property Owner | 274 Newport | | Detroit | MI | 48215 |
| Property Owner | 12037 Laing | | Detroit | MI | 48224 |
| Property Owner | 5266 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 4387 Somerset | | Detroit | MI | 48224 |
| Property Owner | 10844 Duprey | | Detroit | MI | 48224 |
| Property Owner | 10968 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 5766 Hereford | | Detroit | MI | 48224 |
| Property Owner | 8857 University Pl | | Detroit | MI | 48224 |
| Property Owner | 18830 Lancashire | | Detroit | MI | 48223 |
| Property Owner | 18920 Curtis | | Detroit | MI | 48219 |
| Property Owner | 18416 Curtis | | Detroit | MI | 48219 |
| Property Owner | 18539 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 17220 Steel | | Detroit | MI | 48235 |
| Property Owner | 15784 Cheyenne | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18087 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 16814 Tracey | | Detroit | MI | 48235 |
| Property Owner | 15054 Cruse | | Detroit | MI | 48227 |
| Property Owner | 18605 Lauder | | Detroit | MI | 48235 |
| Property Owner | 19437 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 7807 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 12810 St Marys | | Detroit | MI | 48227 |
| Property Owner | 15908 St Marys | | Detroit | MI | 48235 |
| Property Owner | 15865 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 18300 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 18929 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 7760 Archdale | | Detroit | MI | 48228 |
| Property Owner | 15355 Archdale | | Detroit | MI | 48227 |
| Property Owner | 8508 Penrod | | Detroit | MI | 48228 |
| Property Owner | 11710 Faust | | Detroit | MI | 48228 |
| Property Owner | 19924 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 20084 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 17217 Plainview | | Detroit | MI | 48219 |
| Property Owner | 16747 Plainview | | Detroit | MI | 48219 |
| Property Owner | 15717 Heyden | | Detroit | MI | 48223 |
| Property Owner | 19968 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 7280 Dolphin | | Detroit | MI | 48239 |
| Property Owner | 17670 Cooley | | Detroit | MI | 48219 |
| Property Owner | 19444 Northrop | | Detroit | MI | 48219 |
| Property Owner | 7451 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 580 W Victoria Park Dr | | Detroit | MI | 48215-4102 |
| Property Owner | 78 Watson 1 | | Detroit | MI | 48201 |
| Property Owner | 2915 John R 20 | | Detroit | MI | 48201 |
| Property Owner | 5557 Brush 4 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 714 | | Detroit | MI | 48202 |
| Property Owner | 18908 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 20443 Gallagher | | Detroit | MI | 48234 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 18912 Prairie | | Detroit | MI | 48221 |
| Property Owner | 18077 Washburn | | Detroit | MI | 48221 |
| Property Owner | 6354 Majestic | | Detroit | MI | 48210 |
| Property Owner | 8409 Whittaker | | Detroit | MI | 48209 |
| Property Owner | 15609 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 16111 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 19923 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 19150 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 2996 Marlborough | | Detroit | MI | 48215-2592 |
| Property Owner | 10844 Marne | | Detroit | MI | 48224 |
| Property Owner | 10065 Britain | | Detroit | MI | 48224 |
| Property Owner | 19121 Moross | | Detroit | MI | 48236 |
| Property Owner | 15362 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 8876 Whitcomb | | Detroit | MI | 48228 |
| Property Owner | 7835 Archdale | | Detroit | MI | 48228 |
| Property Owner | 8890 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 8254 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 19445 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 2996 Marlborough | | Detroit | MI | 48215-2592 |
| Property Owner | 900 Philip | | Detroit | MI | 48215 |
| Property Owner | 6901 Westwood | | Detroit | MI | 48228 |
| Property Owner | 5565 Brush 2 | | Detroit | MI | 48202 |
| Property Owner | 127 Calvert | | Detroit | MI | 48202 |
| Property Owner | 20259 Warrington | | Detroit | MI | 48221 |
| Property Owner | 2627 Elmhurst | | Detroit | MI | 48206 |
| Property Owner | 3325 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 14862 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 13551 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 14917 Mendota | | Detroit | MI | 48238 |
| Property Owner | 4117 Crane | | Detroit | MI | 48214 |
| Property Owner | 5958 Manistique | | Detroit | MI | 48224 |
| Property Owner | 9435 Nottingham | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9939 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 11026 Mogul | | Detroit | MI | 48224 |
| Property Owner | 5221 Audubon | | Detroit | MI | 48224 |
| Property Owner | 19501 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 19466 Berg Rd | | Detroit | MI | 48219 |
| Property Owner | 5290 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 6246 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 227 Windward Ct 16 | | Detroit | MI | 48207-5054 |
| Property Owner | 10950 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 12899 Dale | | Detroit | MI | 48223 |
| Property Owner | 18655 Bloom | | Detroit | MI | 48234 |
| Property Owner | 4850 Balfour | | Detroit | MI | 48224 |
| Property Owner | 873 Virginia Park | | Detroit | MI | 48202 |
| Property Owner | 20522 Regent Dr | | Detroit | MI | 48205 |
| Property Owner | 277 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 3626 Guilford | | Detroit | MI | 48224 |
| Property Owner | 15406 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 7824 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 7534 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 18900 Riverview | | Detroit | MI | 48219 |
| Property Owner | 18569 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 13487 Hasse | | Detroit | MI | 48212 |
| Property Owner | 19131 Bloom | | Detroit | MI | 48234 |
| Property Owner | 1981 Cortland | | Detroit | MI | 48206 |
| Property Owner | 17835 Mackay | | Detroit | MI | 48234 |
| Property Owner | 19951 Orleans | | Detroit | MI | 48203 |
| Property Owner | 19952 Exeter | | Detroit | MI | 48203 |
| Property Owner | 19964 Exeter | | Detroit | MI | 48203 |
| Property Owner | 3938 16th St | | Detroit | MI | 48208 |
| Property Owner | 6159 Stanton | | Detroit | MI | 48208 |
| Property Owner | 3020 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 15859 Petoskey | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20274 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 19925 Prairie | | Detroit | MI | 48221 |
| Property Owner | 8055 American | | Detroit | MI | 48204 |
| Property Owner | 17189 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 8066 Pressler | | Detroit | MI | 48213 |
| Property Owner | 8630 Indiana | | Detroit | MI | 48204 |
| Property Owner | 3411 Electric | | Detroit | MI | 48217 |
| Property Owner | 14475 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 20535 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 16201 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 20275 Bradford | | Detroit | MI | 48205 |
| Property Owner | 19352 Annott | | Detroit | MI | 48205 |
| Property Owner | 2568 Newport | | Detroit | MI | 48215 |
| Property Owner | 9851 Philip | | Detroit | MI | 48224 |
| Property Owner | 3818 Audubon | | Detroit | MI | 48224 |
| Property Owner | 11870 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 11635 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 9542 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 16239 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 15736 Lesure | | Detroit | MI | 48227 |
| Property Owner | 7823 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 8487 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 17417 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 18943 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 9036 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 18636 Five Points | | Detroit | MI | 48240 |
| Property Owner | 18676 Avon | | Detroit | MI | 48219 |
| Property Owner | 15341 Artesian | | Detroit | MI | 48223 |
| Property Owner | 19776 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 2164 Morrell | | Detroit | MI | 48209 |
| Property Owner | 3320 Spinnaker Lane 73/14b | | Detroit | MI | 48207 |
| Property Owner | 20527 Buffalo | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3788 Burns | | Detroit | MI | 48214 |
| Property Owner | 15324 Ferguson | | Detroit | MI | 48227 |
| Property Owner | 7834 Clayburn | | Detroit | MI | 48228 |
| Property Owner | 294 Kenilworth | | Detroit | MI | 48202 |
| Property Owner | 11330 John R | | Detroit | MI | 48202 |
| Property Owner | 1711 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 1991 Calvert | | Detroit | MI | 48206 |
| Property Owner | 1940 Eason | | Detroit | MI | 48203 |
| Property Owner | 19689 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 19449 Omira | | Detroit | MI | 48203 |
| Property Owner | 2490 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 3478 Ludden | | Detroit | MI | 48207 |
| Property Owner | 19193 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 18051 Albany St | | Detroit | MI | 48234 |
| Property Owner | 20306 Caldwell | | Detroit | MI | 48234 |
| Property Owner | 19421 Caldwell | | Detroit | MI | 48234 |
| Property Owner | 18871 Shields | | Detroit | MI | 48234 |
| Property Owner | 18486 Dean | | Detroit | MI | 48234 |
| Property Owner | 20013 Revere | | Detroit | MI | 48234 |
| Property Owner | 19030 Charest | | Detroit | MI | 48234 |
| Property Owner | 9024 Quincy | | Detroit | MI | 48204 |
| Property Owner | 8950 Dailey Ct | | Detroit | MI | 48204 |
| Property Owner | 5165 Webb | | Detroit | MI | 48204 |
| Property Owner | 7710 Chalfonte | | Detroit | MI | 48238 |
| Property Owner | 1931 Junction | | Detroit | MI | 48209 |
| Property Owner | 18508 Prairie | | Detroit | MI | 48221 |
| Property Owner | 14857 Prairie | | Detroit | MI | 48238 |
| Property Owner | 16165 Turner | | Detroit | MI | 48221 |
| Property Owner | 15860 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 20134 Griggs | | Detroit | MI | 48221 |
| Property Owner | 18981 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 5080 Iroquois | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6913 Clayton | | Detroit | MI | 48210 |
| Property Owner | 5405 Livernois | | Detroit | MI | 48210 |
| Property Owner | 11639 Wisconsin | | Detroit | MI | 48204 |
| Property Owner | 1548 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 6114 Fischer | | Detroit | MI | 48213 |
| Property Owner | 1112 Liebold | | Detroit | MI | 48217 |
| Property Owner | 12091 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 12345 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 14711 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 12060 Engleside | | Detroit | MI | 48205 |
| Property Owner | 14489 Alma | | Detroit | MI | 48205 |
| Property Owner | 18088 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 13900 Young | | Detroit | MI | 48205 |
| Property Owner | 14516 Hazelridge | | Detroit | MI | 48205 |
| Property Owner | 14691 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 15556 E Seven Mile | | Detroit | MI | 48205 |
| Property Owner | 14025 Pfent | | Detroit | MI | 48205 |
| Property Owner | 15473 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 16604 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 20000 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 11837 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 10701 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 9465 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 10892 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 4311 Somerset | | Detroit | MI | 48224 |
| Property Owner | 9675 Balfour | | Detroit | MI | 48224 |
| Property Owner | 5573 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 10284 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 4141 Neff | | Detroit | MI | 48224 |
| Property Owner | 21126 Orchard | | Detroit | MI | 48219 |
| Property Owner | 9200 Ward | | Detroit | MI | 48228 |
| Property Owner | 16613 Freeland | | Detroit | MI | 48235 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 14824 Lauder | | Detroit | MI | 48227 |
| Property Owner | 10037 Sussex | | Detroit | MI | 48227 |
| Property Owner | 14900 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 9548 Montrose | | Detroit | MI | 48227 |
| Property Owner | 13970 Forrer | | Detroit | MI | 48227 |
| Property Owner | 19737 Forrer | | Detroit | MI | 48235 |
| Property Owner | 19715 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 16712 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 18228 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 6522 Warwick | | Detroit | MI | 48228 |
| Property Owner | 14220 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 11423 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 8219 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 8610 Minock | | Detroit | MI | 48228 |
| Property Owner | 8410 Auburn | | Detroit | MI | 48228 |
| Property Owner | 8860 Auburn | | Detroit | MI | 48228 |
| Property Owner | 9270 Auburn | | Detroit | MI | 48228 |
| Property Owner | 11671 Fielding | | Detroit | MI | 48228 |
| Property Owner | 9101 Pierson | | Detroit | MI | 48228 |
| Property Owner | 17717 Winston | | Detroit | MI | 48219 |
| Property Owner | 90 W Bethune 35 | | Detroit | MI | 48202 |
| Property Owner | 477 Adeline St | | Detroit | MI | 48203 |
| Property Owner | 12055 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 6027 Seneca | | Detroit | MI | 48213 |
| Property Owner | 18305 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 6456 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 12008 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 7340 St Marys | | Detroit | MI | 48228 |
| Property Owner | 7501 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 706 W Brentwood | | Detroit | MI | 48203 |
| Property Owner | 1567 Leslie | | Detroit | MI | 48238 |
| Property Owner | 2087 Lawley | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17892 Mackay | | Detroit | MI | 48234 |
| Property Owner | 18562 Marx | | Detroit | MI | 48203 |
| Property Owner | 2405 Edison | | Detroit | MI | 48206 |
| Property Owner | 3301 Columbus | | Detroit | MI | 48206 |
| Property Owner | 3339 Williams | | Detroit | MI | 48208 |
| Property Owner | 18699 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 18695 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 18629 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 4056 Whitney | | Detroit | MI | 48204 |
| Property Owner | 937 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 18672 Helen | | Detroit | MI | 48234 |
| Property Owner | 5340 Seebaldt | | Detroit | MI | 48204 |
| Property Owner | 5065 S Clarendon | | Detroit | MI | 48204 |
| Property Owner | 18410 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 15839 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 16595 Griggs | | Detroit | MI | 48221 |
| Property Owner | 13159 Ilene | | Detroit | MI | 48238 |
| Property Owner | 18460 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 8200 E Jefferson 98/906 | | Detroit | MI | 48214 |
| Property Owner | 4127 Burns | | Detroit | MI | 48214 |
| Property Owner | 2430 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 4846 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 3825 Bassett | | Detroit | MI | 48217 |
| Property Owner | 3111 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 12020 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 16620 Chandler Park Dr | | Detroit | MI | 48224 |
| Property Owner | 14150 Seymour | | Detroit | MI | 48205 |
| Property Owner | 16277 Lappin | | Detroit | MI | 48205 |
| Property Owner | 15226 Liberal | | Detroit | MI | 48205 |
| Property Owner | 14500 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 16291 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 15630 Collingham | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20210 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 19159 Hoyt | | Detroit | MI | 48205 |
| Property Owner | 20529 Joann | | Detroit | MI | 48205 |
| Property Owner | 20527 Waltham | | Detroit | MI | 48205 |
| Property Owner | 12045 Racine | | Detroit | MI | 48205 |
| Property Owner | 19954 Bradford | | Detroit | MI | 48205 |
| Property Owner | 11075 Worden | | Detroit | MI | 48224 |
| Property Owner | 5767 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 20646 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 19840 Tireman | | Detroit | MI | 48228 |
| Property Owner | 18228 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 11399 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 8685 Schaefer | | Detroit | MI | 48228 |
| Property Owner | 15096 Cruse | | Detroit | MI | 48227 |
| Property Owner | 15003 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 13991 Sussex | | Detroit | MI | 48227 |
| Property Owner | 16606 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 17580 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 9119 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 6848 Warwick | | Detroit | MI | 48228 |
| Property Owner | 6850 Auburn | | Detroit | MI | 48228 |
| Property Owner | 11720 Auburn | | Detroit | MI | 48228 |
| Property Owner | 6817 Auburn | | Detroit | MI | 48228 |
| Property Owner | 7752 Stout | | Detroit | MI | 48228 |
| Property Owner | 9207 Stout | | Detroit | MI | 48228 |
| Property Owner | 17512 Trinity | | Detroit | MI | 48219 |
| Property Owner | 19439 Trinity | | Detroit | MI | 48219 |
| Property Owner | 16578 Chatham | | Detroit | MI | 48219 |
| Property Owner | 19400 Five Points | | Detroit | MI | 48240 |
| Property Owner | 9924 Somerset | | Detroit | MI | 48224 |
| Property Owner | 2672 Marquette | | Detroit | MI | 48208 |
| Property Owner | 14706 Linnhurst | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7267 Plainview | | Detroit | MI | 48228 |
| Property Owner | 3320 Spinnaker Lane 78/15a | | Detroit | MI | 48207 |
| Property Owner | 8200 E Jefferson 77/711 | | Detroit | MI | 48214 |
| Property Owner | 14527 Dolphin | | Detroit | MI | 48223 |
| Property Owner | 3001 Gladstone | | Detroit | MI | 48206 |
| Property Owner | 17138 Greeley | | Detroit | MI | 48203 |
| Property Owner | 3364 Fremont | | Detroit | MI | 48207 |
| Property Owner | 1030 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 4108 Hurlbut | | Detroit | MI | 48214 |
| Property Owner | 3373 E Willis | | Detroit | MI | 48207 |
| Property Owner | 8283 Whitcomb | | Detroit | MI | 48228 |
| Property Owner | 16554 Inverness | | Detroit | MI | 48221 |
| Property Owner | 16578 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 2093 Ewald Circle | | Detroit | MI | 48238 |
| Property Owner | 11583 St Patrick | | Detroit | MI | 48205 |
| Property Owner | 9635 Appoline | | Detroit | MI | 48227 |
| Property Owner | 5440 Woodward Avenue 504 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 703 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 703 | | Detroit | MI | 48202 |
| Property Owner | 9359 Artesian | | Detroit | MI | 48228 |
| Property Owner | 8888 Sorrento | | Detroit | MI | 48228 |
| Property Owner | 16590 Salem | | Detroit | MI | 48219 |
| Property Owner | 5738 Burns | | Detroit | MI | 48213 |
| Property Owner | 16688 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 2184 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 8871 Homer | | Detroit | MI | 48209 |
| Property Owner | 5943 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 4791 Sturtevant | | Detroit | MI | 48204 |
| Property Owner | 12031 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 20471 Monica | | Detroit | MI | 48221 |
| Property Owner | 3909 Martin | | Detroit | MI | 48210 |
| Property Owner | 5919 Tarnow | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5524 Daniels | | Detroit | MI | 48210 |
| Property Owner | 5106 Scotten | | Detroit | MI | 48210 |
| Property Owner | 4352 Gilbert | | Detroit | MI | 48210 |
| Property Owner | 13956 Artesian | | Detroit | MI | 48223 |
| Property Owner | 17180 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 19710 Bretton Dr | | Detroit | MI | 48223 |
| Property Owner | 1816 Meldrum | | Detroit | MI | 48207 |
| Property Owner | 11210 Craft | | Detroit | MI | 48224 |
| Property Owner | 16546 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 17351 Barlow | | Detroit | MI | 48205 |
| Property Owner | 2520 Woodward Avenue 21/2 | | Detroit | MI | 48201 |
| Property Owner | 2520 Woodward Avenue | | Detroit | MI | 48201 |
| Property Owner | 15499 Prairie | | Detroit | MI | 48238 |
| Property Owner | 13203 Monica | | Detroit | MI | 48238 |
| Property Owner | 10669 Bonita | | Detroit | MI | 48224 |
| Property Owner | 14745 Manning | | Detroit | MI | 48205 |
| Property Owner | 2043 S Schaefer | | Detroit | MI | 48217 |
| Property Owner | 2031 S Schaefer | | Detroit | MI | 48217 |
| Property Owner | 18498 St Marys | | Detroit | MI | 48235 |
| Property Owner | 12960 Beaverland | | Detroit | MI | 48223 |
| Property Owner | 9924 Carlin | | Detroit | MI | 48227 |
| Property Owner | 19496 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 12767 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 13924 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 17200 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 20103 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 20051 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 7627 Sherwood | | Detroit | MI | 48211 |
| Property Owner | 18075 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 7631 Plainview | | Detroit | MI | 48228 |
| Property Owner | 13614 Ohio | | Detroit | MI | 48238 |
| Property Owner | 17604 Cooley | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6339 Hereford | | Detroit | MI | 48224 |
| Property Owner | 19355 Gainsborough | | Detroit | MI | 48223 |
| Property Owner | 18752 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 16550 Avon | | Detroit | MI | 48219 |
| Property Owner | 14331 Auburn | | Detroit | MI | 48223 |
| Property Owner | 15353 Indiana | | Detroit | MI | 48238 |
| Property Owner | 19336 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 716 S Green | | Detroit | MI | 48209 |
| Property Owner | 15782 Parkside | | Detroit | MI | 48221 |
| Property Owner | 13592 Wyoming | | Detroit | MI | 48238 |
| Property Owner | 18232 Fenkell | | Detroit | MI | 48223 |
| Property Owner | 18225 W Grand River | | Detroit | MI | 48223 |
| Property Owner | 13601 Fenkell | | Detroit | MI | 48227 |
| Property Owner | 15303 Fenkell | | Detroit | MI | 48227 |
| Property Owner | 3443 Fenkell | | Detroit | MI | 48238 |
| Property Owner | 15825 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 13715 Syracuse | | Detroit | MI | 48212 |
| Property Owner | 9322 Woodside | | Detroit | MI | 48204 |
| Property Owner | 12707 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 13522 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 14336 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 6496 Colfax | | Detroit | MI | 48204 |
| Property Owner | 14900 Trinity | | Detroit | MI | 48223 |
| Property Owner | 628 Ashland | | Detroit | MI | 48215 |
| Property Owner | 15415 Westbrook | | Detroit | MI | 48223 |
| Property Owner | 15703 West Parkway | | Detroit | MI | 48223 |
| Property Owner | 15366 Westbrook | | Detroit | MI | 48223 |
| Property Owner | 11097 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 15859 Princeton | | Detroit | MI | 48221 |
| Property Owner | 17740 Fenton | | Detroit | MI | 48219 |
| Property Owner | 14899 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 18050 Cherrylawn | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2724 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 10207 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 17101 Conant | | Detroit | MI | 48212 |
| Property Owner | 1632 Junction | | Detroit | MI | 48209 |
| Property Owner | 405 E Ferry 13/2a | | Detroit | MI | 48202 |
| Property Owner | 1861 Campau Farms Circle 152/6 | | Detroit | MI | 48207-5172 |
| Property Owner | 1861 Campau Farms Circle | | Detroit | MI | 48207-5172 |
| Property Owner | 20277 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 16517 Prest | | Detroit | MI | 48235 |
| Property Owner | 18064 Pennington | | Detroit | MI | 48221 |
| Property Owner | 19364 Harlow | | Detroit | MI | 48235 |
| Property Owner | 8606 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 8631 Military | | Detroit | MI | 48204 |
| Property Owner | 8838 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 20429 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 2278 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 16574 Archdale | | Detroit | MI | 48235 |
| Property Owner | 7747 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 10420 Merlin | | Detroit | MI | 48224 |
| Property Owner | 6539 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 18210 Birchcrest | | Detroit | MI | 48221 |
| Property Owner | 17584 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 2165 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 14161 Trinity | | Detroit | MI | 48223 |
| Property Owner | 2050 Grand | | Detroit | MI | 48238 |
| Property Owner | 14551 Evanston | | Detroit | MI | 48224 |
| Property Owner | 9111 Crane | | Detroit | MI | 48213 |
| Property Owner | 16170 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 6363 Mackenzie | | Detroit | MI | 48204 |
| Property Owner | 3759 Columbus | | Detroit | MI | 48204 |
| Property Owner | 15484 Greydale | | Detroit | MI | 48223 |
| Property Owner | 2530 Labelle | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 24284 Norfolk | | Detroit | MI | 48219 |
| Property Owner | 19409 Rowe | | Detroit | MI | 48205 |
| Property Owner | 1858 Estates Dr | | Detroit | MI | 48206-2819 |
| Property Owner | 15473 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 15465 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 4550 Mcclellan | | Detroit | MI | 48214 |
| Property Owner | 9150 Manor | | Detroit | MI | 48204 |
| Property Owner | 1285 Patricia | | Detroit | MI | 48217 |
| Property Owner | 9259 Appoline | | Detroit | MI | 48228 |
| Property Owner | 8939 Sorrento | | Detroit | MI | 48228 |
| Property Owner | 9177 Prevost | | Detroit | MI | 48228 |
| Property Owner | 18622 Eureka | | Detroit | MI | 48234 |
| Property Owner | 3841 Elmhurst | | Detroit | MI | 48204 |
| Property Owner | 1569 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 3450 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 2447 Woodstock | | Detroit | MI | 48203 |
| Property Owner | 5730 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 20501 St Marys | | Detroit | MI | 48235 |
| Property Owner | 2676 Arndt | | Detroit | MI | 48207 |
| Property Owner | 1551 Campbell | | Detroit | MI | 48209 |
| Property Owner | 22410 Chippewa | | Detroit | MI | 48219 |
| Property Owner | 20273 Archer | | Detroit | MI | 48219 |
| Property Owner | 19502 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 3650 Helen | | Detroit | MI | 48207 |
| Property Owner | 14254 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 3626 Parker | | Detroit | MI | 48214 |
| Property Owner | 5050 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 16130 Ashton | | Detroit | MI | 48219 |
| Property Owner | 460 W Canfield 25 | | Detroit | MI | 48201 |
| Property Owner | 5563 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 16145 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 1472 Cavalry | | Detroit | MI | 48209 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 16210 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 5801 Oldtown | | Detroit | MI | 48224 |
| Property Owner | 20659 Moross | | Detroit | MI | 48236 |
| Property Owner | 6431 Second | | Detroit | MI | 48202 |
| Property Owner | 609 W Milwaukee | | Detroit | MI | 48202 |
| Property Owner | 619 W Milwaukee | | Detroit | MI | 48202 |
| Property Owner | 629 W Milwaukee | | Detroit | MI | 48202 |
| Property Owner | 633 W Milwaukee | | Detroit | MI | 48202 |
| Property Owner | 655 W Milwaukee | | Detroit | MI | 48202 |
| Property Owner | 659 W Milwaukee | | Detroit | MI | 48202 |
| Property Owner | 19541 W Grand River | | Detroit | MI | 48223 |
| Property Owner | 11950 Payton | | Detroit | MI | 48224 |
| Property Owner | 7373 Auburn | | Detroit | MI | 48228 |
| Property Owner | 14920 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 7360 Greenview | | Detroit | MI | 48228 |
| Property Owner | 5837 Baker | | Detroit | MI | 48209 |
| Property Owner | 4738 Wesson | | Detroit | MI | 48210 |
| Property Owner | 6423 Clifton | | Detroit | MI | 48210 |
| Property Owner | 19482 Prairie | | Detroit | MI | 48221 |
| Property Owner | 5855 Renville | | Detroit | MI | 48210 |
| Property Owner | 3634 Somerset | | Detroit | MI | 48224 |
| Property Owner | 6349 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 1202 Fischer | | Detroit | MI | 48214-2834 |
| Property Owner | 7428 Woodrow Wilson | | Detroit | MI | 48206 |
| Property Owner | 6528 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 18315 Warwick | | Detroit | MI | 48219 |
| Property Owner | 12072 Rossiter | | Detroit | MI | 48236 |
| Property Owner | 4677 Larkins | | Detroit | MI | 48210 |
| Property Owner | 67 Adelaide St 37/05 | | Detroit | MI | 48201 |
| Property Owner | 67 Adelaide St 37/05 | | Detroit | MI | 48201 |
| Property Owner | 22283 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 14891 Rosemont | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2023 E Ferry | | Detroit | MI | 48211 |
| Property Owner | 250 E Harbortown Dr 154 | | Detroit | MI | 48207 |
| Property Owner | 250 E Harbortown Dr 107 | | Detroit | MI | 48207 |
| Property Owner | 250 E Harbortown Dr 154 | | Detroit | MI | 48207 |
| Property Owner | 5101 E Mcnichols | | Detroit | MI | 48212 |
| Property Owner | 2912 Rosa Parks Blvd | | Detroit | MI | 48216 |
| Property Owner | 15231 Rochelle | | Detroit | MI | 48205 |
| Property Owner | 17400 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 13406 Vassar | | Detroit | MI | 48235 |
| Property Owner | 22316 Puritan | | Detroit | MI | 48223 |
| Property Owner | 17335 Meyers | | Detroit | MI | 48235 |
| Property Owner | 5440 Woodward Avenue 521 | | Detroit | MI | 48202 |
| Property Owner | 17530 Fairway Dr | | Detroit | MI | 48221 |
| Property Owner | 600 E Bethune | | Detroit | MI | 48202 |
| Property Owner | 1995 Orleans 55 | | Detroit | MI | 48207-2718 |
| Property Owner | 8323 Rolyat | | Detroit | MI | 48234 |
| Property Owner | 7057 Lisbon | | Detroit | MI | 48209 |
| Property Owner | 14497 Harbor Island | | Detroit | MI | 48215 |
| Property Owner | 395 Piper | | Detroit | MI | 48215 |
| Property Owner | 16762 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 1235 Meadowbrook 30 | | Detroit | MI | 48214 |
| Property Owner | 10365 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 11414 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 12025 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 4832 Lodewyck | | Detroit | MI | 48224 |
| Property Owner | 18942 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 516 S Solvay | | Detroit | MI | 48209 |
| Property Owner | 20487 Steel | | Detroit | MI | 48235 |
| Property Owner | 13600 E Eight Mile | | Detroit | MI | 48205 |
| Property Owner | 15435 Patton | | Detroit | MI | 48223 |
| Property Owner | 469 Field | | Detroit | MI | 48214 |
| Property Owner | 461 Field | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 603 Field | | Detroit | MI | 48214 |
| Property Owner | 1764 Field | | Detroit | MI | 48214 |
| Property Owner | 1005 Field | | Detroit | MI | 48214 |
| Property Owner | 232 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 16562 Tracey | | Detroit | MI | 48235 |
| Property Owner | 16919 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 1535 Sixth 6 | | Detroit | MI | 48226-1008 |
| Property Owner | 11815 Payton | | Detroit | MI | 48224 |
| Property Owner | 12054 Terry | | Detroit | MI | 48227 |
| Property Owner | 20487 Marx | | Detroit | MI | 48203 |
| Property Owner | 13655 Collingham | | Detroit | MI | 48205 |
| Property Owner | 551 New Town | | Detroit | MI | 48215 |
| Property Owner | 551 New Town | | Detroit | MI | 48215-3288 |
| Property Owner | 7411 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 2500 W Lafayette 42 | | Detroit | MI | 48216 |
| Property Owner | 2500 W Lafayette 42 | | Detroit | MI | 48216 |
| Property Owner | 8836 Pierson | | Detroit | MI | 48228 |
| Property Owner | 12805 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 20900 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 15032 Mayfield | | Detroit | MI | 48205 |
| Property Owner | 18045 Fairport | | Detroit | MI | 48205 |
| Property Owner | 5734 28th St | | Detroit | MI | 48210 |
| Property Owner | 6535 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 15858 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 1619 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 19366 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 4811 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 22450 Leewin | | Detroit | MI | 48219 |
| Property Owner | 4838 Seyburn | | Detroit | MI | 48213 |
| Property Owner | 6171 Commonwealth | | Detroit | MI | 48208 |
| Property Owner | 6748 Regular | | Detroit | MI | 48209 |
| Property Owner | 20400 Freeland | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16175 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 11852 College | | Detroit | MI | 48205 |
| Property Owner | 15897 Evanston | | Detroit | MI | 48224 |
| Property Owner | 11675 Riad | | Detroit | MI | 48224 |
| Property Owner | 6533 E Jefferson 172 | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 172 | | Detroit | MI | 48207 |
| Property Owner | 4887 Marlborough | | Detroit | MI | 48224 |
| Property Owner | 16590 Plainview | | Detroit | MI | 48219 |
| Property Owner | 3825 Montclair | | Detroit | MI | 48214 |
| Property Owner | 15350 Appoline | | Detroit | MI | 48227 |
| Property Owner | 502 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 11800 Longview | | Detroit | MI | 48213 |
| Property Owner | 11652 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 13918 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 19977 Forrer | | Detroit | MI | 48235 |
| Property Owner | 17590 Pennington | | Detroit | MI | 48221 |
| Property Owner | 1927 Ethel | | Detroit | MI | 48217 |
| Property Owner | 16762 St Marys | | Detroit | MI | 48235 |
| Property Owner | 10099 Cedarlawn | | Detroit | MI | 48204 |
| Property Owner | 4815 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 18240 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 8101 Sylvester | | Detroit | MI | 48214 |
| Property Owner | 16500 Prevost | | Detroit | MI | 48235 |
| Property Owner | 6124 Domine | | Detroit | MI | 48211 |
| Property Owner | 19433 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 296 Smith | | Detroit | MI | 48202 |
| Property Owner | 18815 Van Dyke | | Detroit | MI | 48234 |
| Property Owner | 16403 Manning | | Detroit | MI | 48205 |
| Property Owner | 18951 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 18701 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 18970 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 2525 Buena Vista | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12829 Linwood | | Detroit | MI | 48238 |
| Property Owner | 3290 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 5456 24th St | | Detroit | MI | 48208 |
| Property Owner | 15411 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 9563 Forrer | | Detroit | MI | 48227 |
| Property Owner | 16560 Greenview | | Detroit | MI | 48219 |
| Property Owner | 16142 Birwood | | Detroit | MI | 48221 |
| Property Owner | 9549 Forrer | | Detroit | MI | 48227 |
| Property Owner | 5391 Seminole | | Detroit | MI | 48213 |
| Property Owner | 13510 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 11374 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 3185 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 12608 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 4105 Courville | | Detroit | MI | 48224 |
| Property Owner | 16845 Bramell | | Detroit | MI | 48219 |
| Property Owner | 1934 Military | | Detroit | MI | 48209 |
| Property Owner | 6067 Minock | | Detroit | MI | 48228 |
| Property Owner | 20476 Warrington | | Detroit | MI | 48221 |
| Property Owner | 12244 Lansdowne | | Detroit | MI | 48236 |
| Property Owner | 20528 Sheffield Rd | | Detroit | MI | 48221 |
| Property Owner | 19167 Sunset | | Detroit | MI | 48234 |
| Property Owner | 9170 Mason Pl | | Detroit | MI | 48209 |
| Property Owner | 17190 Bradford | | Detroit | MI | 48205 |
| Property Owner | 16190 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 12620 Riverdale Dr | | Detroit | MI | 48223 |
| Property Owner | 17131 Cameron | | Detroit | MI | 48203 |
| Property Owner | 917 E Mcnichols | | Detroit | MI | 48203 |
| Property Owner | 917 E Mcnichols | | Detroit | MI | 48203-2853 |
| Property Owner | 17557 Indiana | | Detroit | MI | 48221 |
| Property Owner | 6518 Firwood | | Detroit | MI | 48204 |
| Property Owner | 4420 51st St | | Detroit | MI | 48210 |
| Property Owner | 4421 51st St | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7392 Waldo | | Detroit | MI | 48210 |
| Property Owner | 6951 Mercier | | Detroit | MI | 48210 |
| Property Owner | 6957 Mercier | | Detroit | MI | 48210 |
| Property Owner | 8025 Navy | | Detroit | MI | 48209 |
| Property Owner | 7314 Waldo | | Detroit | MI | 48210 |
| Property Owner | 5697 Addison St | | Detroit | MI | 48210 |
| Property Owner | 6654 Belfast | | Detroit | MI | 48210 |
| Property Owner | 11374 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 17161 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 1605 Bewick | | Detroit | MI | 48214 |
| Property Owner | 20001 Mendota | | Detroit | MI | 48221 |
| Property Owner | 19491 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 18400 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 8058 Faust | | Detroit | MI | 48228 |
| Property Owner | 8339 Carrie | | Detroit | MI | 48211 |
| Property Owner | 3200 Tyler | | Detroit | MI | 48238 |
| Property Owner | 8418 Longworth | | Detroit | MI | 48209 |
| Property Owner | 5838 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 16031 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 9123 Sussex | | Detroit | MI | 48228 |
| Property Owner | 4305 Allendale | | Detroit | MI | 48204 |
| Property Owner | 11728 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 16153 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 20118 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 3670 Woodward Avenue 28/312 | | Detroit | MI | 48201-2400 |
| Property Owner | 9974 Rutland | | Detroit | MI | 48227 |
| Property Owner | 19749 Huntington | | Detroit | MI | 48219 |
| Property Owner | 15470 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 8923 Manor | | Detroit | MI | 48204 |
| Property Owner | 11101 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 11116 Rossiter | | Detroit | MI | 48224 |
| Property Owner | 4752 Burns | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 10350 Morley | | Detroit | MI | 48204 |
| Property Owner | 9137 Steel | | Detroit | MI | 48228 |
| Property Owner | 4627 32nd St | | Detroit | MI | 48210 |
| Property Owner | 8580 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 14300 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 18492 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 18500 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 11643 Stout | | Detroit | MI | 48228 |
| Property Owner | 12316 Mackay | | Detroit | MI | 48212 |
| Property Owner | 12310 Mackay | | Detroit | MI | 48212 |
| Property Owner | 6483 Northfield | | Detroit | MI | 48204 |
| Property Owner | 12937 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 16712 Archdale | | Detroit | MI | 48235 |
| Property Owner | 15295 Fordham | | Detroit | MI | 48205 |
| Property Owner | 15026 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 7348 Dexter | | Detroit | MI | 48206 |
| Property Owner | 19500 Trinity | | Detroit | MI | 48219 |
| Property Owner | 15481 Belden | | Detroit | MI | 48238 |
| Property Owner | 9158 Dawes | | Detroit | MI | 48204 |
| Property Owner | 18627 Albany St | | Detroit | MI | 48234 |
| Property Owner | 2550 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 19453 Pierson | | Detroit | MI | 48219 |
| Property Owner | 716 Calvert | | Detroit | MI | 48202 |
| Property Owner | 18900 Glenhurst | | Detroit | MI | 48219 |
| Property Owner | 18075 Hickory | | Detroit | MI | 48205 |
| Property Owner | 22027 Roxford | | Detroit | MI | 48219 |
| Property Owner | 285 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 19934 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 7949 Livernois | | Detroit | MI | 48204 |
| Property Owner | 19963 Lichfield | | Detroit | MI | 48221 |
| Property Owner | 19336 Meyers | | Detroit | MI | 48235 |
| Property Owner | 16555 Whitcomb | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18831 Concord | | Detroit | MI | 48234 |
| Property Owner | 5531 Eastlawn | | Detroit | MI | 48213 |
| Property Owner | 18010 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 1688 Bagley | | Detroit | MI | 48216 |
| Property Owner | 18265 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 6417 Diversey | | Detroit | MI | 48210 |
| Property Owner | 7105 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 18981 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 13537 Indiana | | Detroit | MI | 48238 |
| Property Owner | 17484 Joseph Campau | | Detroit | MI | 48212 |
| Property Owner | 4848 Spokane | | Detroit | MI | 48204 |
| Property Owner | 5499 Casper | | Detroit | MI | 48210 |
| Property Owner | 5109 Vermont | | Detroit | MI | 48208 |
| Property Owner | 8034 Carbondale | | Detroit | MI | 48204 |
| Property Owner | 8036 Carbondale | | Detroit | MI | 48204 |
| Property Owner | 4300 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 20179 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 15420 Gratiot | | Detroit | MI | 48205 |
| Property Owner | 17545 W Eight Mile | | Detroit | MI | 48235 |
| Property Owner | 17805 W Eight Mile | | Detroit | MI | 48219 |
| Property Owner | 15444 Gratiot | | Detroit | MI | 48205 |
| Property Owner | 7814 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 4844 Radnor | | Detroit | MI | 48224 |
| Property Owner | 20100 John R | | Detroit | MI | 48203 |
| Property Owner | 20124 John R | | Detroit | MI | 48203 |
| Property Owner | 13801 Lyndon | | Detroit | MI | 48227 |
| Property Owner | 14422 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 14428 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 16469 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 14380 Forrer | | Detroit | MI | 48227 |
| Property Owner | 12435 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 6582 Bewick | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 20404 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 3245 Hubbard | | Detroit | MI | 48210 |
| Property Owner | 347 Campbell | | Detroit | MI | 48209 |
| Property Owner | 9148 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 1644 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 16526 Tracey | | Detroit | MI | 48235 |
| Property Owner | 8642 Gratiot | | Detroit | MI | 48213 |
| Property Owner | 7491 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 5156 Wabash | | Detroit | MI | 48208 |
| Property Owner | 13054 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 13941 Chandler Park Dr | | Detroit | MI | 48213 |
| Property Owner | 9930 Forrer | | Detroit | MI | 48227 |
| Property Owner | 17330 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 17588 Greenview | | Detroit | MI | 48219 |
| Property Owner | 5207 Chicago | | Detroit | MI | 48204 |
| Property Owner | 18501 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 4602 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 3959 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 14890 Young | | Detroit | MI | 48205 |
| Property Owner | 100 W Montana | | Detroit | MI | 48203 |
| Property Owner | 3475 Livernois | | Detroit | MI | 48210 |
| Property Owner | 18113 Chicago | | Detroit | MI | 48228 |
| Property Owner | 5524 St Aubin | | Detroit | MI | 48211 |
| Property Owner | 5532 St Aubin | | Detroit | MI | 48211 |
| Property Owner | 11625 St Louis | | Detroit | MI | 48212 |
| Property Owner | 11122 Rossiter | | Detroit | MI | 48224 |
| Property Owner | 2965 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 7380 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 14931 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 6916 Waldo | | Detroit | MI | 48210 |
| Property Owner | 9966 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 19464 Sorrento | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2531 Harding | | Detroit | MI | 48214 |
| Property Owner | 5797 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 8617 Sussex | | Detroit | MI | 48228 |
| Property Owner | 4011 Doris | | Detroit | MI | 48238 |
| Property Owner | 14884 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 642 Conner | | Detroit | MI | 48213 |
| Property Owner | 2044 Seward | | Detroit | MI | 48206 |
| Property Owner | 3422 Bewick | | Detroit | MI | 48214 |
| Property Owner | 9240 Auburn | | Detroit | MI | 48228 |
| Property Owner | 19715 Appleton | | Detroit | MI | 48219 |
| Property Owner | 19617 Rowe | | Detroit | MI | 48205 |
| Property Owner | 2986 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 9231 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 17197 Chapel | | Detroit | MI | 48219 |
| Property Owner | 6051 28th St | | Detroit | MI | 48210 |
| Property Owner | 2141 Scott | | Detroit | MI | 48207 |
| Property Owner | 8610 American | | Detroit | MI | 48204 |
| Property Owner | 14529 Chatham | | Detroit | MI | 48223 |
| Property Owner | 18905 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 18911 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 16924 Lamphere | | Detroit | MI | 48219 |
| Property Owner | 20071 Braile | | Detroit | MI | 48219 |
| Property Owner | 14321 Robson | | Detroit | MI | 48227 |
| Property Owner | 18165 Fielding | | Detroit | MI | 48219 |
| Property Owner | 8034 Fielding | | Detroit | MI | 48228 |
| Property Owner | 17178 Muirland | | Detroit | MI | 48221 |
| Property Owner | 20435 Binder | | Detroit | MI | 48234 |
| Property Owner | 9741 Delmar | | Detroit | MI | 48211 |
| Property Owner | 9741 Delmar | | Detroit | MI | 48211 |
| Property Owner | 14035 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 6317 Begole | | Detroit | MI | 48210 |
| Property Owner | 16001 Eastburn | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5919 Lumley | | Detroit | MI | 48210 |
| Property Owner | 4163 Burns | | Detroit | MI | 48214 |
| Property Owner | 14541 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 19344 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 5951 Hazlett | | Detroit | MI | 48210 |
| Property Owner | 15809 Novara | | Detroit | MI | 48205 |
| Property Owner | 14927 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 3683 Hunt | | Detroit | MI | 48207 |
| Property Owner | 266 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 4338 Waverly | | Detroit | MI | 48238 |
| Property Owner | 9226 Mendota | | Detroit | MI | 48204 |
| Property Owner | 6073 Cecil | | Detroit | MI | 48210 |
| Property Owner | 9941 Southfield | | Detroit | MI | 48228 |
| Property Owner | 15472 Manor | | Detroit | MI | 48238 |
| Property Owner | 19341 Shields | | Detroit | MI | 48234 |
| Property Owner | 15481 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 18970 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 20040 Regent Dr | | Detroit | MI | 48205 |
| Property Owner | 16177 San Juan | | Detroit | MI | 48221 |
| Property Owner | 11644 Bramell | | Detroit | MI | 48239 |
| Property Owner | 4437 Concord | | Detroit | MI | 48207 |
| Property Owner | 645 W Baltimore | | Detroit | MI | 48202 |
| Property Owner | 828 W Milwaukee | | Detroit | MI | 48202 |
| Property Owner | 822 W Milwaukee | | Detroit | MI | 48202 |
| Property Owner | 818 W Milwaukee | | Detroit | MI | 48202 |
| Property Owner | 838 W Milwaukee | | Detroit | MI | 48202 |
| Property Owner | 22585 Leewin | | Detroit | MI | 48219 |
| Property Owner | 18430 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 19503 Harlow | | Detroit | MI | 48235 |
| Property Owner | 5824 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 14814 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 20238 Huntington | | Detroit | MI | 48219 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 16596 Griggs | | Detroit | MI | 48221 |
| Property Owner | 18329 Parkside | | Detroit | MI | 48221 |
| Property Owner | 14812 Chicago | | Detroit | MI | 48228 |
| Property Owner | 9501 Lauder | | Detroit | MI | 48227 |
| Property Owner | 19234 Binder | | Detroit | MI | 48234 |
| Property Owner | 19937 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 20266 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 21473 Santa Clara | | Detroit | MI | 48219 |
| Property Owner | 8060 Appoline | | Detroit | MI | 48228 |
| Property Owner | 14860 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 6201 Minock | | Detroit | MI | 48228 |
| Property Owner | 18114 Parkside | | Detroit | MI | 48221 |
| Property Owner | 6757 Hartford | | Detroit | MI | 48210 |
| Property Owner | 15026 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 10666 Stratmann | | Detroit | MI | 48224 |
| Property Owner | 20730 Moross | | Detroit | MI | 48236 |
| Property Owner | 16726 Rockdale | | Detroit | MI | 48219 |
| Property Owner | 12638 Monica | | Detroit | MI | 48238 |
| Property Owner | 1951 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 14823 Trinity | | Detroit | MI | 48223 |
| Property Owner | 15811 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 1946 Campau Farms Circle 98/1 | | Detroit | MI | 48207 |
| Property Owner | 1946 Campau Farms Circle | | Detroit | MI | 48207-5166 |
| Property Owner | 3751 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 274 Woodland | | Detroit | MI | 48202 |
| Property Owner | 7642 Minock | | Detroit | MI | 48228 |
| Property Owner | 14898 Appoline | | Detroit | MI | 48227 |
| Property Owner | 9059 Stout | | Detroit | MI | 48228 |
| Property Owner | 1192 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 4357 Sturtevant | | Detroit | MI | 48204 |
| Property Owner | 19324 Steel | | Detroit | MI | 48235 |
| Property Owner | 14566 Harbor Island | | Detroit | MI | 48215 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5903 Marlborough | | Detroit | MI | 48224 |
| Property Owner | 18450 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 1639 E Nevada | | Detroit | MI | 48203 |
| Property Owner | 19516 Greenview | | Detroit | MI | 48219 |
| Property Owner | 16826 Lesure | | Detroit | MI | 48235 |
| Property Owner | 20483 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 1714 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 22482 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 9638 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 20285 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 14261 Coyle | | Detroit | MI | 48227 |
| Property Owner | 16917 Monica | | Detroit | MI | 48221 |
| Property Owner | 2205 Taylor | | Detroit | MI | 48206 |
| Property Owner | 601 Lodge | | Detroit | MI | 48214 |
| Property Owner | 13540 Moran | | Detroit | MI | 48212 |
| Property Owner | 18876 Keystone | | Detroit | MI | 48234 |
| Property Owner | 18457 Moenart | | Detroit | MI | 48234 |
| Property Owner | 9113 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 14645 Snowden | | Detroit | MI | 48227 |
| Property Owner | 16236 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 9424 Greensboro | | Detroit | MI | 48224 |
| Property Owner | 19206 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 6196 Stanton | | Detroit | MI | 48208 |
| Property Owner | 4053 Sturtevant | | Detroit | MI | 48204 |
| Property Owner | 18874 Mackay | | Detroit | MI | 48234 |
| Property Owner | 9366 Carten | | Detroit | MI | 48214 |
| Property Owner | 15721 Snowden | | Detroit | MI | 48227 |
| Property Owner | 20227 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 19194 Lesure | | Detroit | MI | 48235 |
| Property Owner | 18418 Appoline | | Detroit | MI | 48235 |
| Property Owner | 19162 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 7429 Warwick | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13536 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 19309 Charleston | | Detroit | MI | 48203 |
| Property Owner | 9601 Auburn | | Detroit | MI | 48228 |
| Property Owner | 12021 St Patrick | | Detroit | MI | 48205 |
| Property Owner | 5037 Fairview | | Detroit | MI | 48213 |
| Property Owner | 20406 Moross | | Detroit | MI | 48236 |
| Property Owner | 17394 Griggs | | Detroit | MI | 48221 |
| Property Owner | 7509 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 18244 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 1664 Grand | | Detroit | MI | 48238 |
| Property Owner | 1658 Grand | | Detroit | MI | 48238 |
| Property Owner | 14127 Westwood | | Detroit | MI | 48223 |
| Property Owner | 14936 Forrer | | Detroit | MI | 48227 |
| Property Owner | 8545 Lauder | | Detroit | MI | 48228 |
| Property Owner | 9244 Ohio | | Detroit | MI | 48204 |
| Property Owner | 2505 Richton | | Detroit | MI | 48206 |
| Property Owner | 14592 Greenlawn | | Detroit | MI | 48238 |
| Property Owner | 14575 Faust | | Detroit | MI | 48223 |
| Property Owner | 4875 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 16145 Lenore | | Detroit | MI | 48219 |
| Property Owner | 20501 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 3017 Townsend | | Detroit | MI | 48214 |
| Property Owner | 19414 Prevost | | Detroit | MI | 48235 |
| Property Owner | 14861 Wildemere | | Detroit | MI | 48238 |
| Property Owner | 22172 Ulster | | Detroit | MI | 48219 |
| Property Owner | 5569 Joseph Campau | | Detroit | MI | 48211 |
| Property Owner | 5565 Joseph Campau | | Detroit | MI | 48211 |
| Property Owner | 15031 Cruse | | Detroit | MI | 48227 |
| Property Owner | 1001 W Jefferson 300/1i | | Detroit | MI | 48226 |
| Property Owner | 10297 Cameron | | Detroit | MI | 48211 |
| Property Owner | 8603 Artesian | | Detroit | MI | 48228 |
| Property Owner | 1335 Lawndale | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16220 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 15816 Log Cabin | | Detroit | MI | 48203 |
| Property Owner | 15822 Log Cabin | | Detroit | MI | 48203 |
| Property Owner | 2490 Ethel | | Detroit | MI | 48217 |
| Property Owner | 1913 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 18835 Conley | | Detroit | MI | 48234 |
| Property Owner | 6826 Parkwood | | Detroit | MI | 48210 |
| Property Owner | 2024 Clarkdale | | Detroit | MI | 48209 |
| Property Owner | 2554 Livernois | | Detroit | MI | 48209 |
| Property Owner | 8848 Witt | | Detroit | MI | 48209 |
| Property Owner | 7720 Smart | | Detroit | MI | 48210 |
| Property Owner | 5810 Romeyn | | Detroit | MI | 48209 |
| Property Owner | 4900 Howell | | Detroit | MI | 48210 |
| Property Owner | 3514 Greusel | | Detroit | MI | 48210 |
| Property Owner | 6315 Greenview | | Detroit | MI | 48228 |
| Property Owner | 7268 Cahalan | | Detroit | MI | 48209 |
| Property Owner | 7251 Cahalan | | Detroit | MI | 48209 |
| Property Owner | 9106 Thaddeus | | Detroit | MI | 48209 |
| Property Owner | 7100 Cahalan | | Detroit | MI | 48209 |
| Property Owner | 4664 35th St | | Detroit | MI | 48210 |
| Property Owner | 13111 Ilene | | Detroit | MI | 48238 |
| Property Owner | 8040 Kirkwood | | Detroit | MI | 48210 |
| Property Owner | 7420 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 5704 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 5147 Casper | | Detroit | MI | 48210 |
| Property Owner | 3774 Central | | Detroit | MI | 48210 |
| Property Owner | 4856 Ogden | | Detroit | MI | 48210 |
| Property Owner | 6637 Otis | | Detroit | MI | 48210 |
| Property Owner | 7797 Senator | | Detroit | MI | 48209 |
| Property Owner | 1085 Lansing | | Detroit | MI | 48209 |
| Property Owner | 5700 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 7009 Rowan | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18046 Steel | | Detroit | MI | 48235 |
| Property Owner | 7676 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 5662 Brace | | Detroit | MI | 48228 |
| Property Owner | 5315 Mcdougall | | Detroit | MI | 48211 |
| Property Owner | 18980 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 6037 Crane | | Detroit | MI | 48213 |
| Property Owner | 12825 Broadstreet | | Detroit | MI | 48238 |
| Property Owner | 9219 Archdale | | Detroit | MI | 48228 |
| Property Owner | 5274 Larchmont | | Detroit | MI | 48204 |
| Property Owner | 2010 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 17363 Marx | | Detroit | MI | 48203 |
| Property Owner | 12612 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 8128 E Robinwood | | Detroit | MI | 48234 |
| Property Owner | 19401 Rowe | | Detroit | MI | 48205 |
| Property Owner | 8786 Knodell | | Detroit | MI | 48213 |
| Property Owner | 11741 Terry | | Detroit | MI | 48227 |
| Property Owner | 19309 Revere | | Detroit | MI | 48234 |
| Property Owner | 8230 Trinity | | Detroit | MI | 48228 |
| Property Owner | 2525 Garland | | Detroit | MI | 48214 |
| Property Owner | 20031 Greeley | | Detroit | MI | 48203 |
| Property Owner | 13594 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 17566 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 14229 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 13820 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 10981 Craft | | Detroit | MI | 48224 |
| Property Owner | 15494 Griggs | | Detroit | MI | 48238 |
| Property Owner | 15500 Griggs | | Detroit | MI | 48238 |
| Property Owner | 1484 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 11208 Charlemagne | | Detroit | MI | 48213 |
| Property Owner | 15751 Steel | | Detroit | MI | 48227 |
| Property Owner | 3828 Courville | | Detroit | MI | 48224 |
| Property Owner | 19317 Revere | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19285 Revere | | Detroit | MI | 48234 |
| Property Owner | 8869 Terry | | Detroit | MI | 48228 |
| Property Owner | 19952 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 5374 Cadillac | | Detroit | MI | 48213 |
| Property Owner | 18630 Joann | | Detroit | MI | 48205 |
| Property Owner | 18335 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 13984 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 4604 Oregon | | Detroit | MI | 48204 |
| Property Owner | 18644 Snowden | | Detroit | MI | 48235 |
| Property Owner | 127 Pingree | | Detroit | MI | 48202 |
| Property Owner | 119 Pingree | | Detroit | MI | 48202 |
| Property Owner | 6533 E Jefferson 159 | | Detroit | MI | 48207 |
| Property Owner | 17239 Moenart | | Detroit | MI | 48212 |
| Property Owner | 19475 Snowden | | Detroit | MI | 48235 |
| Property Owner | 2520 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 14550 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 17568 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 2273 Grand | | Detroit | MI | 48238 |
| Property Owner | 17310 Warwick | | Detroit | MI | 48219 |
| Property Owner | 8424 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 2941 Monterey | | Detroit | MI | 48203 |
| Property Owner | 18699 Forrer | | Detroit | MI | 48235 |
| Property Owner | 8310 Bingham | | Detroit | MI | 48228 |
| Property Owner | 17546 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 8422 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 20510 Greenview | | Detroit | MI | 48219 |
| Property Owner | 15130 Fenkell 8 | | Detroit | MI | 48227 |
| Property Owner | 10140 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 19976 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 8276 Westwood | | Detroit | MI | 48228 |
| Property Owner | 13778 Mecca | | Detroit | MI | 48227 |
| Property Owner | 13511 Northlawn | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8099 Mt Olivet | | Detroit | MI | 48234 |
| Property Owner | 17203 Plainview | | Detroit | MI | 48219 |
| Property Owner | 8975 Griggs | | Detroit | MI | 48204 |
| Property Owner | 16601 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 13951 Greenview | | Detroit | MI | 48223 |
| Property Owner | 19953 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 19000 Puritan | | Detroit | MI | 48223 |
| Property Owner | 18621 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 14841 Lauder | | Detroit | MI | 48227 |
| Property Owner | 16131 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 3245 Calvert | | Detroit | MI | 48206 |
| Property Owner | 16821 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 15459 Blackstone | | Detroit | MI | 48223 |
| Property Owner | 16839 Sussex | | Detroit | MI | 48235 |
| Property Owner | 4884 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 18251 Faust | | Detroit | MI | 48219 |
| Property Owner | 19279 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 20015 Ohio | | Detroit | MI | 48221 |
| Property Owner | 4891 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 6536 London | | Detroit | MI | 48221 |
| Property Owner | 15437 Ilene | | Detroit | MI | 48238 |
| Property Owner | 4666 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 19968 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 19925 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 12134 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 1740 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 20526 Ashton | | Detroit | MI | 48219 |
| Property Owner | 19263 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 6109 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 16845 Sussex | | Detroit | MI | 48235 |
| Property Owner | 8087 Mt Olivet | | Detroit | MI | 48234 |
| Property Owner | 9402 Burnette | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8474 Plainview | | Detroit | MI | 48228 |
| Property Owner | 20084 Lahser | | Detroit | MI | 48219 |
| Property Owner | 9364 Manor | | Detroit | MI | 48204 |
| Property Owner | 14555 Plainview | | Detroit | MI | 48223 |
| Property Owner | 19503 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 9226 Artesian | | Detroit | MI | 48228 |
| Property Owner | 15701 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 8468 Minock | | Detroit | MI | 48228 |
| Property Owner | 20206 Rogge | | Detroit | MI | 48234 |
| Property Owner | 6412 Northfield | | Detroit | MI | 48204 |
| Property Owner | 18933 Barlow | | Detroit | MI | 48205 |
| Property Owner | 15401 Lindsay | | Detroit | MI | 48227 |
| Property Owner | 20008 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 1976 Geneva | | Detroit | MI | 48203 |
| Property Owner | 11322 Longacre | | Detroit | MI | 48227 |
| Property Owner | 9200 Cheyenne | | Detroit | MI | 48228 |
| Property Owner | 5900 Bedford | | Detroit | MI | 48224 |
| Property Owner | 7736 Prairie | | Detroit | MI | 48204 |
| Property Owner | 7121 Edgeton | | Detroit | MI | 48212 |
| Property Owner | 20500 Warrington | | Detroit | MI | 48221 |
| Property Owner | 20076 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 16086 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 4784 Baldwin | | Detroit | MI | 48213 |
| Property Owner | 7407 Dunedin | | Detroit | MI | 48206 |
| Property Owner | 13330 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 3783 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 20575 Ashton | | Detroit | MI | 48219 |
| Property Owner | 1355 Bagley 04 | | Detroit | MI | 48226-1004 |
| Property Owner | 19985 Meyers | | Detroit | MI | 48235 |
| Property Owner | 15642 E Seven Mile | | Detroit | MI | 48205 |
| Property Owner | 15751 Westbrook | | Detroit | MI | 48223 |
| Property Owner | 17307 Mcintyre | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 19452 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 1503 Grand | | Detroit | MI | 48238 |
| Property Owner | 9186 Mendota | | Detroit | MI | 48204 |
| Property Owner | 12450 Klinger | | Detroit | MI | 48212 |
| Property Owner | 12456 Klinger | | Detroit | MI | 48212 |
| Property Owner | 15255 W Grand River | | Detroit | MI | 48227 |
| Property Owner | 19800 Plymouth | | Detroit | MI | 48228 |
| Property Owner | 444 E Grand Blvd | | Detroit | MI | 48213 |
| Property Owner | 456 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 484 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 16653 San Juan | | Detroit | MI | 48221 |
| Property Owner | 7498 Clayburn | | Detroit | MI | 48228 |
| Property Owner | 15393 Lesure | | Detroit | MI | 48227 |
| Property Owner | 19959 Orleans | | Detroit | MI | 48203 |
| Property Owner | 18058 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 5950 Northfield | | Detroit | MI | 48210 |
| Property Owner | 8951 Meyers | | Detroit | MI | 48228 |
| Property Owner | 8867 Sorrento | | Detroit | MI | 48228 |
| Property Owner | 216 Mt Vernon | | Detroit | MI | 48202 |
| Property Owner | 17321 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 8284 Braile | | Detroit | MI | 48228 |
| Property Owner | 1635 Grand | | Detroit | MI | 48238 |
| Property Owner | 8775 Bessemore | | Detroit | MI | 48213 |
| Property Owner | 1675 Pingree | | Detroit | MI | 48206 |
| Property Owner | 829 Chicago | | Detroit | MI | 48202 |
| Property Owner | 12702 Corbett | | Detroit | MI | 48213 |
| Property Owner | 5225 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 20440 Winston | | Detroit | MI | 48219 |
| Property Owner | 18110 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 15883 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 22445 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 6754 Regular | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18666 Parkside | | Detroit | MI | 48221 |
| Property Owner | 4100 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 4100 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 4197 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 2490 Bassett | | Detroit | MI | 48217 |
| Property Owner | 14460 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 9531 Mt Elliott | | Detroit | MI | 48211 |
| Property Owner | 3425 Electric | | Detroit | MI | 48217 |
| Property Owner | 9980 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 510 Tennessee | | Detroit | MI | 48215 |
| Property Owner | 19721 Coventry | | Detroit | MI | 48203 |
| Property Owner | 19715 Coventry | | Detroit | MI | 48203 |
| Property Owner | 11333 Balfour | | Detroit | MI | 48236 |
| Property Owner | 7746 Archdale | | Detroit | MI | 48228 |
| Property Owner | 3642 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 8045 Braile | | Detroit | MI | 48228 |
| Property Owner | 8054 Burnette | | Detroit | MI | 48204 |
| Property Owner | 14633 Houston-whittier | | Detroit | MI | 48205 |
| Property Owner | 6325 Woodhall | | Detroit | MI | 48224 |
| Property Owner | 6344 Woodhall | | Detroit | MI | 48224 |
| Property Owner | 2108 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 2100 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 1926 Bassett | | Detroit | MI | 48217 |
| Property Owner | 8867 Longacre | | Detroit | MI | 48228 |
| Property Owner | 1001 W Jefferson 300/off | | Detroit | MI | 48226-4508 |
| Property Owner | 1570 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 5305 Seminole | | Detroit | MI | 48213 |
| Property Owner | 7175 Clayton | | Detroit | MI | 48210 |
| Property Owner | 1478 Hubbard | | Detroit | MI | 48209 |
| Property Owner | 3574 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 16579 West Parkway | | Detroit | MI | 48219 |
| Property Owner | 3580 S Deacon | | Detroit | MI | 48217 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3331 Electric | | Detroit | MI | 48217 |
| Property Owner | 9914 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 16580 Monica | | Detroit | MI | 48221 |
| Property Owner | 17620 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 271 Belmont | | Detroit | MI | 48202 |
| Property Owner | 14601 Turner | | Detroit | MI | 48238 |
| Property Owner | 4648 Drexel | | Detroit | MI | 48215 |
| Property Owner | 15685 Lappin | | Detroit | MI | 48205 |
| Property Owner | 18492 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 11508 Morang | | Detroit | MI | 48224 |
| Property Owner | 19960 Carrie | | Detroit | MI | 48234 |
| Property Owner | 16722 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 14101 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 19825 Curtis | | Detroit | MI | 48219 |
| Property Owner | 54 W Elizabeth | | Detroit | MI | 48201 |
| Property Owner | 20529 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 9560 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 3554 Audubon | | Detroit | MI | 48224 |
| Property Owner | 9279 Littlefield | | Detroit | MI | 48228 |
| Property Owner | 15285 Fordham | | Detroit | MI | 48205 |
| Property Owner | 7305 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 6501 Lynch Rd | | Detroit | MI | 48234 |
| Property Owner | 4452 Mcdougall | | Detroit | MI | 48207 |
| Property Owner | 20115 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 7827 Rutland | | Detroit | MI | 48228 |
| Property Owner | 13820 Charest | | Detroit | MI | 48212 |
| Property Owner | 18510 Marx | | Detroit | MI | 48203 |
| Property Owner | 10034 Orangelawn | | Detroit | MI | 48204 |
| Property Owner | 10028 Orangelawn | | Detroit | MI | 48204 |
| Property Owner | 17376 Prevost | | Detroit | MI | 48235 |
| Property Owner | 13533 Artesian | | Detroit | MI | 48223 |
| Property Owner | 8367 Schaefer 2a | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18696 Caldwell | | Detroit | MI | 48234 |
| Property Owner | 116 Adelaide St 07 | | Detroit | MI | 48201-3113 |
| Property Owner | 1623 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 8291 Plainview | | Detroit | MI | 48228 |
| Property Owner | 6728 Faust | | Detroit | MI | 48228 |
| Property Owner | 6063 Malcolm | | Detroit | MI | 48213 |
| Property Owner | 15802 Lamphere | | Detroit | MI | 48219 |
| Property Owner | 14433 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 18451 Freeland | | Detroit | MI | 48235 |
| Property Owner | 4126 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 5245 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 16141 Archdale | | Detroit | MI | 48235 |
| Property Owner | 17535 Mitchell | | Detroit | MI | 48212 |
| Property Owner | 6444 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 1621 Pennsylvania | | Detroit | MI | 48214 |
| Property Owner | 20025 Renfrew | | Detroit | MI | 48221 |
| Property Owner | 3006 Pingree | | Detroit | MI | 48206 |
| Property Owner | 13534 Cedargrove | | Detroit | MI | 48205 |
| Property Owner | 14610 Spring Garden | | Detroit | MI | 48205 |
| Property Owner | 8824 Ward | | Detroit | MI | 48228 |
| Property Owner | 6300 Rohns | | Detroit | MI | 48213 |
| Property Owner | 13087 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 12730 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 8133 Prairie | | Detroit | MI | 48204 |
| Property Owner | 17551 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 2989 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 18690 Robson | | Detroit | MI | 48235 |
| Property Owner | 5796 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 19192 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 12651 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 19446 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 1800 Iroquois | | Detroit | MI | 48214 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 12041 Visger | | Detroit | MI | 48217 |
| Property Owner | 17150 Bramell | | Detroit | MI | 48219 |
| Property Owner | 7646 Stout | | Detroit | MI | 48228 |
| Property Owner | 2660 Oakman Ct | | Detroit | MI | 48238 |
| Property Owner | 19954 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 15855 St Marys | | Detroit | MI | 48235 |
| Property Owner | 15031 Mayfield | | Detroit | MI | 48205 |
| Property Owner | 4696 Bewick | | Detroit | MI | 48213 |
| Property Owner | 15428 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 19982 Manor | | Detroit | MI | 48221 |
| Property Owner | 1835 Campau Farms Circle | | Detroit | MI | 48207-5167 |
| Property Owner | 981 Alger | | Detroit | MI | 48211 |
| Property Owner | 8628 Fielding | | Detroit | MI | 48228 |
| Property Owner | 8300 Patton | | Detroit | MI | 48228 |
| Property Owner | 977 Alger | | Detroit | MI | 48211 |
| Property Owner | 20120 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 14550 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 12615 Payton | | Detroit | MI | 48224 |
| Property Owner | 5038 Montclair | | Detroit | MI | 48213 |
| Property Owner | 5003 Seneca | | Detroit | MI | 48213 |
| Property Owner | 18467 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 15461 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 9234 Bishop | | Detroit | MI | 48224 |
| Property Owner | 18925 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 13496 Hazelridge | | Detroit | MI | 48205 |
| Property Owner | 15420 Heyden | | Detroit | MI | 48223 |
| Property Owner | 9363 Traverse | | Detroit | MI | 48213 |
| Property Owner | 13579 Monica | | Detroit | MI | 48238 |
| Property Owner | 3820 Clements | | Detroit | MI | 48238 |
| Property Owner | 15452 Heyden | | Detroit | MI | 48223 |
| Property Owner | 8081 Olympia | | Detroit | MI | 48213 |
| Property Owner | 9922 Stout | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11400 Patton | | Detroit | MI | 48228 |
| Property Owner | 10984 Peerless | | Detroit | MI | 48224 |
| Property Owner | 19176 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 9251 Littlefield | | Detroit | MI | 48228 |
| Property Owner | 20407 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 11426 Robson | | Detroit | MI | 48227 |
| Property Owner | 7717 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 7717 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 19477 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 13139 St Ervin Ave 39 | | Detroit | MI | 48215 |
| Property Owner | 19958 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 13966 Artesian | | Detroit | MI | 48223 |
| Property Owner | 16505 Collingham | | Detroit | MI | 48205 |
| Property Owner | 11367 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 7850 Morrow | | Detroit | MI | 48211 |
| Property Owner | 18671 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 17562 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 20403 Charest | | Detroit | MI | 48234 |
| Property Owner | 18924 Albion | | Detroit | MI | 48234 |
| Property Owner | 14490 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 12110 Laing | | Detroit | MI | 48224 |
| Property Owner | 10428 Duprey | | Detroit | MI | 48224 |
| Property Owner | 10544 Morang | | Detroit | MI | 48224 |
| Property Owner | 18075 Tracey | | Detroit | MI | 48235 |
| Property Owner | 19140 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 14466 Robson | | Detroit | MI | 48227 |
| Property Owner | 19420 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 15123 Artesian | | Detroit | MI | 48223 |
| Property Owner | 19240 Gainsborough | | Detroit | MI | 48223 |
| Property Owner | 1799 14th St | | Detroit | MI | 48216 |
| Property Owner | 19508 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 16252 Normandy | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 21711 Barbara | | Detroit | MI | 48223 |
| Property Owner | 1775 14th St | | Detroit | MI | 48216 |
| Property Owner | 1745 14th St | | Detroit | MI | 48216 |
| Property Owner | 1810 15th St | | Detroit | MI | 48216 |
| Property Owner | 1765 14th St | | Detroit | MI | 48216 |
| Property Owner | 11730 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 13990 Faust | | Detroit | MI | 48223 |
| Property Owner | 14252 Lamphere | | Detroit | MI | 48223 |
| Property Owner | 1600 Estates Dr | | Detroit | MI | 48206-2814 |
| Property Owner | 15090 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 18878 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 610 W Victoria Park Dr | | Detroit | MI | 48215 |
| Property Owner | 610 W Victoria Park Dr | | Detroit | MI | 48215-4103 |
| Property Owner | 5946 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 12310 Van Dyke | | Detroit | MI | 48234 |
| Property Owner | 632 W Forest | | Detroit | MI | 48201 |
| Property Owner | 19941 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 19309 Bentler | | Detroit | MI | 48219 |
| Property Owner | 5130 Grandy | | Detroit | MI | 48211 |
| Property Owner | 18469 Grandville | | Detroit | MI | 48219 |
| Property Owner | 6046 Grandville | | Detroit | MI | 48228 |
| Property Owner | 18100 Muirland | | Detroit | MI | 48221 |
| Property Owner | 20220 St Marys | | Detroit | MI | 48235 |
| Property Owner | 15759 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 14956 Sussex | | Detroit | MI | 48227 |
| Property Owner | 8088 Elgin | | Detroit | MI | 48234 |
| Property Owner | 18673 Rogge | | Detroit | MI | 48234 |
| Property Owner | 18692 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 1975 Glendale | | Detroit | MI | 48238 |
| Property Owner | 8120 E Jefferson 67/6g | | Detroit | MI | 48214 |
| Property Owner | 460 W Fort | | Detroit | MI | 48226 |
| Property Owner | 17337 Woodingham | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1982 W Jefferson | | Detroit | MI | 48216 |
| Property Owner | 1831 W Fort | | Detroit | MI | 48216 |
| Property Owner | 631 W Fort | | Detroit | MI | 48226 |
| Property Owner | 6201 Hussar | | Detroit | MI | 48209 |
| Property Owner | 13252 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 18253 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 4127 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 18248 Pennington | | Detroit | MI | 48221 |
| Property Owner | 16820 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 3028 Beals | | Detroit | MI | 48214 |
| Property Owner | 3034 Beals | | Detroit | MI | 48214 |
| Property Owner | 5340 St Clair | | Detroit | MI | 48213 |
| Property Owner | 15030 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 14528 Patton | | Detroit | MI | 48223 |
| Property Owner | 15021 Gilchrist | | Detroit | MI | 48227 |
| Property Owner | 17505 Pennington | | Detroit | MI | 48221 |
| Property Owner | 14270 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 18275 Southfield | | Detroit | MI | 48200 |
| Property Owner | 7350 Oakland | | Detroit | MI | 48211 |
| Property Owner | 7354 Oakland | | Detroit | MI | 48211 |
| Property Owner | 18829 Bloom | | Detroit | MI | 48234 |
| Property Owner | 12640 St Marys | | Detroit | MI | 48227 |
| Property Owner | 8899 Archdale | | Detroit | MI | 48228 |
| Property Owner | 14515 Young | | Detroit | MI | 48205 |
| Property Owner | 14515 Hazelridge | | Detroit | MI | 48205 |
| Property Owner | 2943 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 2949 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 9400 Wyoming | | Detroit | MI | 48204 |
| Property Owner | 12800 Terry | | Detroit | MI | 48227 |
| Property Owner | 4334 Buchanan | | Detroit | MI | 48210 |
| Property Owner | 12692 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 16591 Biltmore | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 266 E Palmer 22 | | Detroit | MI | 48202 |
| Property Owner | 7730 Senator | | Detroit | MI | 48209 |
| Property Owner | 2929 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 14165 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 2223 Ethel | | Detroit | MI | 48217 |
| Property Owner | 3797 Bewick | | Detroit | MI | 48214 |
| Property Owner | 546 Hague | | Detroit | MI | 48202 |
| Property Owner | 3803 Bewick | | Detroit | MI | 48214 |
| Property Owner | 1486 Edison | | Detroit | MI | 48206 |
| Property Owner | 19797 Cooley | | Detroit | MI | 48219 |
| Property Owner | 19171 Russell | | Detroit | MI | 48203 |
| Property Owner | 19341 Hoover | | Detroit | MI | 48205 |
| Property Owner | 18565 Marx | | Detroit | MI | 48203 |
| Property Owner | 18102 Russell | | Detroit | MI | 48203 |
| Property Owner | 12652 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 19928 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 19425 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 4507 Harding | | Detroit | MI | 48213 |
| Property Owner | 1741 Bassett | | Detroit | MI | 48217 |
| Property Owner | 7344 Westwood | | Detroit | MI | 48228 |
| Property Owner | 9311 W Outer Drive | | Detroit | MI | 48219 |
| Property Owner | 12068 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 15360 St Marys | | Detroit | MI | 48227 |
| Property Owner | 19369 Coventry | | Detroit | MI | 48203 |
| Property Owner | 3852 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 3756 Holborn | | Detroit | MI | 48211 |
| Property Owner | 3766 Holborn | | Detroit | MI | 48211 |
| Property Owner | 2221 Cortland | | Detroit | MI | 48206 |
| Property Owner | 4803 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 4745 Jeffries | | Detroit | MI | 48208 |
| Property Owner | 19170 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 17343 Ilene | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15366 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 1686 Pingree | | Detroit | MI | 48206 |
| Property Owner | 19240 Wexford | | Detroit | MI | 48234 |
| Property Owner | 14877 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 4020 Tyler | | Detroit | MI | 48238 |
| Property Owner | 4456 Wayburn | | Detroit | MI | 48224-3262 |
| Property Owner | 4853 Bishop | | Detroit | MI | 48224 |
| Property Owner | 5024 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 14595 Trinity | | Detroit | MI | 48223 |
| Property Owner | 14846 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 16137 West Parkway | | Detroit | MI | 48219 |
| Property Owner | 6642 Clifton | | Detroit | MI | 48210 |
| Property Owner | 10430 Blowers | | Detroit | MI | 48204 |
| Property Owner | 8610 Central | | Detroit | MI | 48204 |
| Property Owner | 5886 Cecil | | Detroit | MI | 48210 |
| Property Owner | 6237 Minock | | Detroit | MI | 48228 |
| Property Owner | 3731 Oakman Blvd 2 | | Detroit | MI | 48204 |
| Property Owner | 5932 Field | | Detroit | MI | 48213 |
| Property Owner | 2717 Elmhurst | | Detroit | MI | 48206 |
| Property Owner | 9107 Stout | | Detroit | MI | 48228 |
| Property Owner | 14825 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 12927 Syracuse | | Detroit | MI | 48212 |
| Property Owner | 18539 Greeley | | Detroit | MI | 48203 |
| Property Owner | 11344 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 16914 Muirland | | Detroit | MI | 48221 |
| Property Owner | 12858 August | | Detroit | MI | 48205 |
| Property Owner | 12666 August | | Detroit | MI | 48205 |
| Property Owner | 12660 August | | Detroit | MI | 48205 |
| Property Owner | 12845 August | | Detroit | MI | 48205 |
| Property Owner | 669 Pingree | | Detroit | MI | 48202 |
| Property Owner | 669 Pingree | | Detroit | MI | 48202 |
| Property Owner | 14873 Alma | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15461 Lauder | | Detroit | MI | 48227 |
| Property Owner | 13431 Longview | | Detroit | MI | 48213 |
| Property Owner | 3287 Montgomery | | Detroit | MI | 48206 |
| Property Owner | 5206 Garland | | Detroit | MI | 48213 |
| Property Owner | 19358 Trinity | | Detroit | MI | 48219 |
| Property Owner | 6397 Hazlett | | Detroit | MI | 48210 |
| Property Owner | 4292 Allendale | | Detroit | MI | 48204 |
| Property Owner | 15388 Ilene | | Detroit | MI | 48238 |
| Property Owner | 12041 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 12317 Wyoming | | Detroit | MI | 48238 |
| Property Owner | 17312 Prevost | | Detroit | MI | 48235 |
| Property Owner | 7815 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 1446 Liebold | | Detroit | MI | 48217 |
| Property Owner | 5035 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 2000 W Mcnichols | | Detroit | MI | 48221 |
| Property Owner | 628 Pingree | | Detroit | MI | 48202 |
| Property Owner | 638 Pingree | | Detroit | MI | 48202 |
| Property Owner | 11305 Hamilton | | Detroit | MI | 48202 |
| Property Owner | 15362 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 13885 Collingham | | Detroit | MI | 48205 |
| Property Owner | 2115 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 15480 Oakfield | | Detroit | MI | 48227 |
| Property Owner | 5735 Lodewyck | | Detroit | MI | 48224 |
| Property Owner | 2178 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 2519 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 17853 Bradford | | Detroit | MI | 48205 |
| Property Owner | 9536 Grandville | | Detroit | MI | 48228 |
| Property Owner | 20255 Yonka | | Detroit | MI | 48234 |
| Property Owner | 17460 Salem | | Detroit | MI | 48219 |
| Property Owner | 12130 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 6533 E Jefferson 160 | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 160 | | Detroit | MI | 48207 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19424 Moross | | Detroit | MI | 48236 |
| Property Owner | 2962 Meade | | Detroit | MI | 48212 |
| Property Owner | 17416 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 8032 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 19344 Livernois | | Detroit | MI | 48221 |
| Property Owner | 8200 Greenlawn | | Detroit | MI | 48204 |
| Property Owner | 2602 Butternut | | Detroit | MI | 48216 |
| Property Owner | 11935 Dresden | | Detroit | MI | 48205 |
| Property Owner | 13643 Sunset | | Detroit | MI | 48212 |
| Property Owner | 6671 Holcomb | | Detroit | MI | 48213 |
| Property Owner | 17409 Lumpkin | | Detroit | MI | 48212 |
| Property Owner | 4055 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 11653 Wisconsin | | Detroit | MI | 48204 |
| Property Owner | 3138 St Joseph | | Detroit | MI | 48207 |
| Property Owner | 7767 Senator | | Detroit | MI | 48209 |
| Property Owner | 2072 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 2070 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 17149 Waveney | | Detroit | MI | 48224 |
| Property Owner | 255 Merton | | Detroit | MI | 48203 |
| Property Owner | 2654 W Grand River | | Detroit | MI | 48201 |
| Property Owner | 18723 Moross | | Detroit | MI | 48236 |
| Property Owner | 18911 Moon | | Detroit | MI | 48236 |
| Property Owner | 14542 Coram | | Detroit | MI | 48205 |
| Property Owner | 13428 Evanston | | Detroit | MI | 48213 |
| Property Owner | 15750 Murray Hill | | Detroit | MI | 48227 |
| Property Owner | 6470 Sparta | | Detroit | MI | 48210 |
| Property Owner | 12754 Conway | | Detroit | MI | 48217 |
| Property Owner | 1001 W Jefferson 300/27f | | Detroit | MI | 48226 |
| Property Owner | 1171 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 1001 W Jefferson 300/5f | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/5f | | Detroit | MI | 48226 |
| Property Owner | 19211 Pinehurst | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4559 Bangor | | Detroit | MI | 48210 |
| Property Owner | 736 Pallister | | Detroit | MI | 48202 |
| Property Owner | 14200 Blackstone | | Detroit | MI | 48223 |
| Property Owner | 17930 Mcdougall | | Detroit | MI | 48234 |
| Property Owner | 12139 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 7627 Greenview | | Detroit | MI | 48228 |
| Property Owner | 11627 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 4018 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 5373 Oregon | | Detroit | MI | 48204 |
| Property Owner | 19137 Filer | | Detroit | MI | 48234 |
| Property Owner | 6533 E Jefferson 128/402 | | Detroit | MI | 42807 |
| Property Owner | 3364 E Canfield | | Detroit | MI | 48207 |
| Property Owner | 14150 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 21370 Karl | | Detroit | MI | 48219 |
| Property Owner | 16571 Coyle | | Detroit | MI | 48235 |
| Property Owner | 8120 E Jefferson 74/6d | | Detroit | MI | 48214 |
| Property Owner | 2541 N La Salle Gardens | | Detroit | MI | 48206 |
| Property Owner | 5420 Seneca | | Detroit | MI | 48213 |
| Property Owner | 18623 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 13600 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 17446 Arlington | | Detroit | MI | 48212 |
| Property Owner | 15020 Penrod | | Detroit | MI | 48223 |
| Property Owner | 12034 St Patrick | | Detroit | MI | 48205 |
| Property Owner | 650 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 16516 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 12133 Plainview | | Detroit | MI | 48228 |
| Property Owner | 3030 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 2900 E Jefferson 61 | | Detroit | MI | 48207 |
| Property Owner | 11003 Rossiter | | Detroit | MI | 48224 |
| Property Owner | 20520 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 16895 Parkside | | Detroit | MI | 48221 |
| Property Owner | 5217 Mt Elliott | | Detroit | MI | 48211 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2915 John R 23 | | Detroit | MI | 48201 |
| Property Owner | 2915 John R 23 | | Detroit | MI | 48201 |
| Property Owner | 8044 Norvell | | Detroit | MI | 48214 |
| Property Owner | 15700 Gilchrist | | Detroit | MI | 48227 |
| Property Owner | 18314 Five Points | | Detroit | MI | 48240 |
| Property Owner | 15752 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 3415 Chene | | Detroit | MI | 48207 |
| Property Owner | 3140 Coplin | | Detroit | MI | 48215 |
| Property Owner | 20064 Northrop | | Detroit | MI | 48219 |
| Property Owner | 8099 Wyoming | | Detroit | MI | 48204 |
| Property Owner | 7504 Burnette | | Detroit | MI | 48210 |
| Property Owner | 8845 Memorial | | Detroit | MI | 48228 |
| Property Owner | 434 Colonial | | Detroit | MI | 48217 |
| Property Owner | 3611 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 20489 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 2934 Glendale | | Detroit | MI | 48238 |
| Property Owner | 10996 Gratiot | | Detroit | MI | 48213 |
| Property Owner | 2575 Michigan Ave | | Detroit | MI | 48216 |
| Property Owner | 20030 Lichfield | | Detroit | MI | 48221 |
| Property Owner | 7696 Patton | | Detroit | MI | 48228 |
| Property Owner | 6521 Plainview | | Detroit | MI | 48228 |
| Property Owner | 1063 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 20282 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 1953 Sharon | | Detroit | MI | 48209 |
| Property Owner | 5512 Moran | | Detroit | MI | 48211 |
| Property Owner | 6380 Southfield | | Detroit | MI | 48228 |
| Property Owner | 20120 Wexford | | Detroit | MI | 48234 |
| Property Owner | 17654 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 4651 Braden | | Detroit | MI | 48210 |
| Property Owner | 11830 Camden | | Detroit | MI | 48213 |
| Property Owner | 11826 Camden | | Detroit | MI | 48213 |
| Property Owner | 9346 Carlin | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11801 Rossiter | | Detroit | MI | 48224 |
| Property Owner | 8507 Coyle | | Detroit | MI | 48228 |
| Property Owner | 20130 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 15859 Trinity | | Detroit | MI | 48219 |
| Property Owner | 15850 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 15858 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 18020 Bradford | | Detroit | MI | 48205 |
| Property Owner | 17267 Moran | | Detroit | MI | 48212 |
| Property Owner | 19711 Albion | | Detroit | MI | 48234 |
| Property Owner | 17657 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 3829 Lemay | | Detroit | MI | 48214 |
| Property Owner | 55 Calvert | | Detroit | MI | 48202 |
| Property Owner | 5693 Cabot | | Detroit | MI | 48210 |
| Property Owner | 250 E Harbortown Dr 60/610 | | Detroit | MI | 48207 |
| Property Owner | 250 E Harbortown Dr 60/610 | | Detroit | MI | 48207 |
| Property Owner | 18508 Manor | | Detroit | MI | 48221 |
| Property Owner | 6347 Julian | | Detroit | MI | 48204 |
| Property Owner | 17547 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 6603 Majestic | | Detroit | MI | 48210 |
| Property Owner | 11357 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 2333 Sharon | | Detroit | MI | 48209 |
| Property Owner | 5620 Addison St | | Detroit | MI | 48210 |
| Property Owner | 1109 Central | | Detroit | MI | 48209 |
| Property Owner | 19954 Monica | | Detroit | MI | 48221 |
| Property Owner | 8311 Carbondale | | Detroit | MI | 48204 |
| Property Owner | 18680 Helen | | Detroit | MI | 48234 |
| Property Owner | 6073 Woodrow | | Detroit | MI | 48210 |
| Property Owner | 22624 Fargo | | Detroit | MI | 48219 |
| Property Owner | 13990 Goddard | | Detroit | MI | 48212 |
| Property Owner | 17444 Five Points | | Detroit | MI | 48240 |
| Property Owner | 18626 Five Points | | Detroit | MI | 48240 |
| Property Owner | 1032 Townsend | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14529 Rutland | | Detroit | MI | 48227 |
| Property Owner | 17403 Runyon | | Detroit | MI | 48234 |
| Property Owner | 9666 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 3320 Spinnaker Lane 88/16e | | Detroit | MI | 48207 |
| Property Owner | 2545 Highland | | Detroit | MI | 48206 |
| Property Owner | 8506 Fielding | | Detroit | MI | 48228 |
| Property Owner | 24476 Frisbee | | Detroit | MI | 48219 |
| Property Owner | 16890 Ward | | Detroit | MI | 48235 |
| Property Owner | 19974 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 18911 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 18500 Archdale | | Detroit | MI | 48235 |
| Property Owner | 20253 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 19468 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 19721 Huntington | | Detroit | MI | 48219 |
| Property Owner | 19719 Stout | | Detroit | MI | 48219 |
| Property Owner | 19345 Braile | | Detroit | MI | 48219 |
| Property Owner | 21540 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 1062 E Lafayette | | Detroit | MI | 48207 |
| Property Owner | 5737 Sheridan | | Detroit | MI | 48213 |
| Property Owner | 11327 Wade | | Detroit | MI | 48213 |
| Property Owner | 19737 Prest | | Detroit | MI | 48235 |
| Property Owner | 15887 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 1214 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 2950 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 18052 Hawthorne | | Detroit | MI | 48203 |
| Property Owner | 11761 Ward | | Detroit | MI | 48227 |
| Property Owner | 12621 Laing | | Detroit | MI | 48236 |
| Property Owner | 3699 Parker | | Detroit | MI | 48214 |
| Property Owner | 19319 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 20245 Annchester | | Detroit | MI | 48219 |
| Property Owner | 16820 San Juan | | Detroit | MI | 48221 |
| Property Owner | 8262 Morrow Circle | | Detroit | MI | 48204 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 8820 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 14005 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 13527 La Salle Blvd | | Detroit | MI | 48238 |
| Property Owner | 13519 La Salle Blvd | | Detroit | MI | 48238 |
| Property Owner | 9709 Balfour | | Detroit | MI | 48224 |
| Property Owner | 9636 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 15119 Penrod | | Detroit | MI | 48223 |
| Property Owner | 12744 Filbert | | Detroit | MI | 48205 |
| Property Owner | 14052 Linnhurst | | Detroit | MI | 48205 |
| Property Owner | 14884 Coyle | | Detroit | MI | 48227 |
| Property Owner | 16524 Snowden | | Detroit | MI | 48235 |
| Property Owner | 17303 Curtis | | Detroit | MI | 48235 |
| Property Owner | 3674 Preston | | Detroit | MI | 48207 |
| Property Owner | 19638 Sunset | | Detroit | MI | 48234 |
| Property Owner | 16508 Heyden | | Detroit | MI | 48219 |
| Property Owner | 9951 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 20531 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 5565 Barham | | Detroit | MI | 48224 |
| Property Owner | 6536 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 15384 Petoskey | | Detroit | MI | 48238 |
| Property Owner | 17321 Snowden | | Detroit | MI | 48235 |
| Property Owner | 8526 Alpine | | Detroit | MI | 48204 |
| Property Owner | 2999 Clements | | Detroit | MI | 48238 |
| Property Owner | 8056 Lynch Rd | | Detroit | MI | 48234 |
| Property Owner | 22508 S Kane | | Detroit | MI | 48223 |
| Property Owner | 5045 Lakeview | | Detroit | MI | 48213 |
| Property Owner | 4700 Somerset | | Detroit | MI | 48224 |
| Property Owner | 18331 Lancashire | | Detroit | MI | 48223 |
| Property Owner | 10355 Cedarlawn | | Detroit | MI | 48204 |
| Property Owner | 4011 Lawrence | | Detroit | MI | 48204 |
| Property Owner | 3942 16th St | | Detroit | MI | 48208 |
| Property Owner | 20108 Prevost | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15371 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 2912 Bassett | | Detroit | MI | 48217 |
| Property Owner | 19958 Washburn | | Detroit | MI | 48221 |
| Property Owner | 7547 Lamphere | | Detroit | MI | 48239 |
| Property Owner | 5363 Oakman Blvd | | Detroit | MI | 48204 |
| Property Owner | 19194 Manor | | Detroit | MI | 48221 |
| Property Owner | 3445 Maxwell | | Detroit | MI | 48214 |
| Property Owner | 20051 Barlow | | Detroit | MI | 48205 |
| Property Owner | 15328 Parkside | | Detroit | MI | 48238 |
| Property Owner | 17233 Patton | | Detroit | MI | 48219 |
| Property Owner | 1160 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 12725 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 20317 Southfield | | Detroit | MI | 48235 |
| Property Owner | 5208 Bewick | | Detroit | MI | 48213 |
| Property Owner | 18873 Healy | | Detroit | MI | 48234 |
| Property Owner | 20231 Faust | | Detroit | MI | 48219 |
| Property Owner | 13534 Southfield | | Detroit | MI | 48223 |
| Property Owner | 16500 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 8092 Sprague | | Detroit | MI | 48214 |
| Property Owner | 12323 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 5200 Bewick | | Detroit | MI | 48213 |
| Property Owner | 15831 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 18074 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 14342 Curtis | | Detroit | MI | 48235 |
| Property Owner | 15478 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 4887 Cooper | | Detroit | MI | 48213 |
| Property Owner | 20484 Grandview | | Detroit | MI | 48219 |
| Property Owner | 17510 Prairie | | Detroit | MI | 48221 |
| Property Owner | 20091 Annott | | Detroit | MI | 48205 |
| Property Owner | 2524 N La Salle Gardens | | Detroit | MI | 48206 |
| Property Owner | 15407 Bentler | | Detroit | MI | 48223 |
| Property Owner | 12219 Rosemary | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 12033 Westwood | | Detroit | MI | 48228 |
| Property Owner | 11365 Steel | | Detroit | MI | 48227 |
| Property Owner | 19474 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 3721 24th St | | Detroit | MI | 48208 |
| Property Owner | 15 E Kirby 1215 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 525 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 1215 | | Detroit | MI | 48202 |
| Property Owner | 15001 Livernois | | Detroit | MI | 48238 |
| Property Owner | 114 Erskine | | Detroit | MI | 48201 |
| Property Owner | 3152 Woodward Avenue | | Detroit | MI | 48201 |
| Property Owner | 18608 Kelly Rd | | Detroit | MI | 48224 |
| Property Owner | 18982 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 16599 San Juan | | Detroit | MI | 48221 |
| Property Owner | 8118 Mendota | | Detroit | MI | 48204 |
| Property Owner | 15345 Alden | | Detroit | MI | 48238 |
| Property Owner | 18061 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 5768 Audubon | | Detroit | MI | 48224 |
| Property Owner | 18323 Warrington | | Detroit | MI | 48221 |
| Property Owner | 14017 Mitchell | | Detroit | MI | 48212 |
| Property Owner | 21451 Cambridge | | Detroit | MI | 48219 |
| Property Owner | 9553 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 4144 Fischer | | Detroit | MI | 48214 |
| Property Owner | 4079 Vicksburg | | Detroit | MI | 48204 |
| Property Owner | 6420 Colfax | | Detroit | MI | 48204 |
| Property Owner | 15734 Bentler | | Detroit | MI | 48223 |
| Property Owner | 15858 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 10444 Morang | | Detroit | MI | 48224 |
| Property Owner | 20510 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 8947 Milner | | Detroit | MI | 48213 |
| Property Owner | 5032 Cooper | | Detroit | MI | 48213 |
| Property Owner | 4060 Kendall | | Detroit | MI | 48238 |
| Property Owner | 9676 Manor | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8047 Robson | | Detroit | MI | 48228 |
| Property Owner | 19494 Redfern | | Detroit | MI | 48219 |
| Property Owner | 19196 Concord | | Detroit | MI | 48234 |
| Property Owner | 15110 Lahser | | Detroit | MI | 48223 |
| Property Owner | 3010 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 20516 Gardendale | | Detroit | MI | 48221 |
| Property Owner | 16746 Tuller | | Detroit | MI | 48221 |
| Property Owner | 16213 W Warren | | Detroit | MI | 48228 |
| Property Owner | 14626 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 19314 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 6510 Oakman Blvd | | Detroit | MI | 48228 |
| Property Owner | 13979 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 9148 Prest | | Detroit | MI | 48228 |
| Property Owner | 348 Woodland | | Detroit | MI | 48202 |
| Property Owner | 3367 E Willis | | Detroit | MI | 48207 |
| Property Owner | 7046 Lisbon | | Detroit | MI | 48209 |
| Property Owner | 18970 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 18923 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 7521 Lynch Rd | | Detroit | MI | 48200 |
| Property Owner | 9903 Plainview | | Detroit | MI | 48228 |
| Property Owner | 20137 Monica | | Detroit | MI | 48221 |
| Property Owner | 8235 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 19421 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 17604 Tracey | | Detroit | MI | 48235 |
| Property Owner | 9931 Artesian | | Detroit | MI | 48228 |
| Property Owner | 12928 Bramell | | Detroit | MI | 48223 |
| Property Owner | 7647 Heyden | | Detroit | MI | 48228 |
| Property Owner | 18900 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 9419 Camley | | Detroit | MI | 48224 |
| Property Owner | 2628 Casper | | Detroit | MI | 48209 |
| Property Owner | 15455 Ferguson | | Detroit | MI | 48227 |
| Property Owner | 18416 Plainview | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11701 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 916 Burlingame | | Detroit | MI | 48202 |
| Property Owner | 15382 Fairfield | | Detroit | MI | 48238 |
| Property Owner | 14303 Greenview | | Detroit | MI | 48223 |
| Property Owner | 18659 Runyon | | Detroit | MI | 48234 |
| Property Owner | 18139 Mcdougall | | Detroit | MI | 48234 |
| Property Owner | 16184 Freeland | | Detroit | MI | 48235 |
| Property Owner | 17187 Marx | | Detroit | MI | 48203 |
| Property Owner | 2542 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 9303 Petoskey | | Detroit | MI | 48204 |
| Property Owner | 15885 Prest | | Detroit | MI | 48235 |
| Property Owner | 5101 30th St | | Detroit | MI | 48210 |
| Property Owner | 19255 Keystone | | Detroit | MI | 48234 |
| Property Owner | 19940 Pierson | | Detroit | MI | 48219 |
| Property Owner | 5809 Crane | | Detroit | MI | 48213 |
| Property Owner | 17313 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 9100 St Cyril | | Detroit | MI | 48213 |
| Property Owner | 2842 Ewald Circle | | Detroit | MI | 48238 |
| Property Owner | 5000 Anatole | | Detroit | MI | 48236 |
| Property Owner | 17152 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 19439 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 7280 Grandville | | Detroit | MI | 48228 |
| Property Owner | 16703 Pierson | | Detroit | MI | 48219 |
| Property Owner | 13619 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 15700 Steel | | Detroit | MI | 48227 |
| Property Owner | 13390 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 12718 Kelly Rd | | Detroit | MI | 48224 |
| Property Owner | 7646 Patton | | Detroit | MI | 48228 |
| Property Owner | 20277 John R | | Detroit | MI | 48203 |
| Property Owner | 14290 Linnhurst | | Detroit | MI | 48205 |
| Property Owner | 14153 Prevost | | Detroit | MI | 48227 |
| Property Owner | 12130 Stout | | Detroit | MI | 48228 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 9070 W Outer Drive | | Detroit | MI | 48219 |
| Property Owner | 15801 Auburn | | Detroit | MI | 48223 |
| Property Owner | 16207 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 14645 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 12714 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 20127 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 4036 Hazelwood | | Detroit | MI | 48204 |
| Property Owner | 15061 Washburn | | Detroit | MI | 48238 |
| Property Owner | 2517 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 14545 Chatham | | Detroit | MI | 48223 |
| Property Owner | 20219 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 6700 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 12047 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 7668 Faust | | Detroit | MI | 48228 |
| Property Owner | 15710 Steel | | Detroit | MI | 48227 |
| Property Owner | 6362 Neff | | Detroit | MI | 48224 |
| Property Owner | 571 W Golden Gate | | Detroit | MI | 48203 |
| Property Owner | 6122 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 20100 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 16656 Monica | | Detroit | MI | 48221 |
| Property Owner | 2115 St Clair | | Detroit | MI | 48214 |
| Property Owner | 8286 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 9257 Wildemere | | Detroit | MI | 48206 |
| Property Owner | 9230 Meyers | | Detroit | MI | 48228 |
| Property Owner | 15744 Lesure | | Detroit | MI | 48227 |
| Property Owner | 990 E Savannah | | Detroit | MI | 48203 |
| Property Owner | 18115 Archdale | | Detroit | MI | 48235 |
| Property Owner | 9582 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 17815 Arlington | | Detroit | MI | 48212 |
| Property Owner | 10342 Britain | | Detroit | MI | 48224 |
| Property Owner | 4387 Guilford | | Detroit | MI | 48224 |
| Property Owner | 18653 Shields | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 200 River Place 44/406 | | Detroit | MI | 48207 |
| Property Owner | 200 River Place 44/406 | | Detroit | MI | 48207 |
| Property Owner | 9205 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 7763 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 7759 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 17168 Forrer | | Detroit | MI | 48235 |
| Property Owner | 12073 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 22610 Fenkell | | Detroit | MI | 48223 |
| Property Owner | 22606 Fenkell | | Detroit | MI | 48223 |
| Property Owner | 22600 Fenkell | | Detroit | MI | 48223 |
| Property Owner | 20226 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 7748 Navy | | Detroit | MI | 48209 |
| Property Owner | 12740 Mendota | | Detroit | MI | 48238 |
| Property Owner | 19133 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 15 E Kirby 511 | | Detroit | MI | 48202-4040 |
| Property Owner | 16580 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 6064 Larkins | | Detroit | MI | 48210 |
| Property Owner | 16039 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 7318 Brace | | Detroit | MI | 48228 |
| Property Owner | 9553 Auburn | | Detroit | MI | 48228 |
| Property Owner | 3883 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 17631 Huntington | | Detroit | MI | 48219 |
| Property Owner | 9326 American | | Detroit | MI | 48204 |
| Property Owner | 434 Piper | | Detroit | MI | 48215 |
| Property Owner | 4099 Montgomery | | Detroit | MI | 48204 |
| Property Owner | 3790 Columbus | | Detroit | MI | 48204 |
| Property Owner | 511 Crossley | | Detroit | MI | 48239 |
| Property Owner | 19335 Steel | | Detroit | MI | 48235 |
| Property Owner | 5353 Oakman Blvd | | Detroit | MI | 48204 |
| Property Owner | 755 S Green | | Detroit | MI | 48209 |
| Property Owner | 19437 Braile | | Detroit | MI | 48219 |
| Property Owner | 18466 Fairport | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6038 Kensington | | Detroit | MI | 48224-2073 |
| Property Owner | 16145 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 18604 Salem | | Detroit | MI | 48219 |
| Property Owner | 2986 Philip | | Detroit | MI | 48215 |
| Property Owner | 15880 Tuller | | Detroit | MI | 48221 |
| Property Owner | 4766 Hurlbut | | Detroit | MI | 48213 |
| Property Owner | 1023 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 2424 Highland | | Detroit | MI | 48206 |
| Property Owner | 12071 Sussex | | Detroit | MI | 48227 |
| Property Owner | 17816 Runyon | | Detroit | MI | 48234 |
| Property Owner | 14283 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 18451 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 2473 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 15895 Lahser | | Detroit | MI | 48219 |
| Property Owner | 8167 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 5567 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 20015 Patton | | Detroit | MI | 48219 |
| Property Owner | 14225 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 18237 Steel | | Detroit | MI | 48235 |
| Property Owner | 13800 Thornton | | Detroit | MI | 48227 |
| Property Owner | 22490 Kendall | | Detroit | MI | 48223 |
| Property Owner | 5856 Harrell | | Detroit | MI | 48213 |
| Property Owner | 3120 Electric | | Detroit | MI | 48217 |
| Property Owner | 13085 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 13119 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 9966 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 8503 Alpine | | Detroit | MI | 48204 |
| Property Owner | 9423 Central | | Detroit | MI | 48204 |
| Property Owner | 2965 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 19208 Hawthorne | | Detroit | MI | 48203 |
| Property Owner | 5818 Renville | | Detroit | MI | 48210 |
| Property Owner | 10090 Chicago | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13620 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 6411 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 14224 Greenview | | Detroit | MI | 48223 |
| Property Owner | 13591 Riverview | | Detroit | MI | 48223 |
| Property Owner | 200 River Place 36/310 | | Detroit | MI | 48207 |
| Property Owner | 15 E Kirby 723 | | Detroit | MI | 48202 |
| Property Owner | 12510 Evanston | | Detroit | MI | 48213 |
| Property Owner | 20445 Helen | | Detroit | MI | 48234 |
| Property Owner | 397 Drexel | | Detroit | MI | 48215 |
| Property Owner | 12200 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 2294 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 9760 Traverse | | Detroit | MI | 48213 |
| Property Owner | 5719 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 18940 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 20434 Tireman | | Detroit | MI | 48228 |
| Property Owner | 19330 Coyle | | Detroit | MI | 48235 |
| Property Owner | 19184 Stotter | | Detroit | MI | 48234 |
| Property Owner | 18945 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 19181 Chester | | Detroit | MI | 48236 |
| Property Owner | 19721 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 9536 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 15494 Southfield | | Detroit | MI | 48223 |
| Property Owner | 11351 Dalrymple | | Detroit | MI | 48204 |
| Property Owner | 15771 Snowden | | Detroit | MI | 48227 |
| Property Owner | 19144 Irvington | | Detroit | MI | 48203 |
| Property Owner | 19953 Barlow | | Detroit | MI | 48205 |
| Property Owner | 11551 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 5284 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 17239 Chrysler | | Detroit | MI | 48203 |
| Property Owner | 5032 Pacific | | Detroit | MI | 48204 |
| Property Owner | 16855 Linwood | | Detroit | MI | 48221 |
| Property Owner | 20410 Griggs | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8046 Conger | | Detroit | MI | 48213 |
| Property Owner | 2963 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 13900 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 1581 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 1585 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 671 S Crawford | | Detroit | MI | 48209 |
| Property Owner | 3208 Military | | Detroit | MI | 48210 |
| Property Owner | 16582 Greenview | | Detroit | MI | 48219 |
| Property Owner | 19253 Moross | | Detroit | MI | 48236 |
| Property Owner | 11537 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 20325 Moross | | Detroit | MI | 48236 |
| Property Owner | 834 Crawford | | Detroit | MI | 48209 |
| Property Owner | 20457 Mackay | | Detroit | MI | 48234 |
| Property Owner | 1629 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 11745 Wade | | Detroit | MI | 48213 |
| Property Owner | 15066 Troester | | Detroit | MI | 48205 |
| Property Owner | 8241 Minock | | Detroit | MI | 48228 |
| Property Owner | 3097 Newport | | Detroit | MI | 48215 |
| Property Owner | 5819 Toledo | | Detroit | MI | 48209 |
| Property Owner | 15756 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 18263 Fielding | | Detroit | MI | 48219 |
| Property Owner | 16153 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 8127 Indiana | | Detroit | MI | 48204 |
| Property Owner | 20501 Braile | | Detroit | MI | 48219 |
| Property Owner | 8305 Wyoming | | Detroit | MI | 48204 |
| Property Owner | 1663 Lee Pl | | Detroit | MI | 48206 |
| Property Owner | 11984 Ohio | | Detroit | MI | 48204 |
| Property Owner | 16772 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 20161 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 2268 Highland | | Detroit | MI | 48206 |
| Property Owner | 2027 Burnside | | Detroit | MI | 48212 |
| Property Owner | 8326 Ohio | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15434 Grandville | | Detroit | MI | 48223 |
| Property Owner | 22642 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 314 W Montana | | Detroit | MI | 48203 |
| Property Owner | 16575 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 4526 Seminole | | Detroit | MI | 48214 |
| Property Owner | 620 N Eastlawn Ct | | Detroit | MI | 48215 |
| Property Owner | 620 N Eastlawn Ct | | Detroit | MI | 48215 |
| Property Owner | 19215 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 7568 Hazelton | | Detroit | MI | 48200 |
| Property Owner | 17175 Avon | | Detroit | MI | 48219 |
| Property Owner | 3295 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 3571 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 11973 Ohio | | Detroit | MI | 48204 |
| Property Owner | 6649 Belfast | | Detroit | MI | 48210 |
| Property Owner | 16900 Ward | | Detroit | MI | 48235 |
| Property Owner | 10535 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 17596 Tracey | | Detroit | MI | 48235 |
| Property Owner | 8706 Epworth | | Detroit | MI | 48204 |
| Property Owner | 20014 Meyers | | Detroit | MI | 48235 |
| Property Owner | 20018 Meyers | | Detroit | MI | 48235 |
| Property Owner | 8581 Sussex | | Detroit | MI | 48228 |
| Property Owner | 20245 Plainview | | Detroit | MI | 48219 |
| Property Owner | 4145 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 19152 Berg Rd | | Detroit | MI | 48219 |
| Property Owner | 4731 Cooper | | Detroit | MI | 48214 |
| Property Owner | 3415 Ellery | | Detroit | MI | 48207 |
| Property Owner | 18143 Hull | | Detroit | MI | 48203 |
| Property Owner | 3974 Somerset | | Detroit | MI | 48224 |
| Property Owner | 9334 Richter | | Detroit | MI | 48214 |
| Property Owner | 9330 Richter | | Detroit | MI | 48214 |
| Property Owner | 2109 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 10341 Sterritt | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12080 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 19961 Cooley | | Detroit | MI | 48219 |
| Property Owner | 18415 Sunset | | Detroit | MI | 48234 |
| Property Owner | 16616 Parkside | | Detroit | MI | 48221 |
| Property Owner | 19973 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 3781 Taylor | | Detroit | MI | 48204 |
| Property Owner | 19787 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 14988 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 20200 Crusade | | Detroit | MI | 48205 |
| Property Owner | 6549 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 503 S Junction | | Detroit | MI | 48209 |
| Property Owner | 17530 Pierson | | Detroit | MI | 48219 |
| Property Owner | 9115 Westwood | | Detroit | MI | 48228 |
| Property Owner | 6747 Longacre | | Detroit | MI | 48228 |
| Property Owner | 6380 Faust | | Detroit | MI | 48228 |
| Property Owner | 6523 Brace | | Detroit | MI | 48228 |
| Property Owner | 6765 Longacre | | Detroit | MI | 48228 |
| Property Owner | 6364 Ashton | | Detroit | MI | 48228 |
| Property Owner | 7668 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 7288 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 17930 Redfern | | Detroit | MI | 48219 |
| Property Owner | 844 Navahoe | | Detroit | MI | 48215 |
| Property Owner | 8903 Mendota | | Detroit | MI | 48204 |
| Property Owner | 20007 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 18001 Prevost | | Detroit | MI | 48235 |
| Property Owner | 6962 Parkwood | | Detroit | MI | 48210 |
| Property Owner | 20039 Washburn | | Detroit | MI | 48221 |
| Property Owner | 19550 Reno | | Detroit | MI | 48205 |
| Property Owner | 5952 Epworth | | Detroit | MI | 48210 |
| Property Owner | 12147 Birwood | | Detroit | MI | 48204 |
| Property Owner | 5539 Baldwin | | Detroit | MI | 48213 |
| Property Owner | 5950 Lakeview | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2653 Ashland | | Detroit | MI | 48215 |
| Property Owner | 2551 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 20481 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 18685 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 8220 Heyden | | Detroit | MI | 48228 |
| Property Owner | 15803 Normandy | | Detroit | MI | 48221 |
| Property Owner | 18229 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 4638 Joseph Campau | | Detroit | MI | 48207 |
| Property Owner | 5201 Conner | | Detroit | MI | 48213 |
| Property Owner | 19335 Archdale | | Detroit | MI | 48235 |
| Property Owner | 19814 Lahser | | Detroit | MI | 48219 |
| Property Owner | 13838 E Eight Mile | | Detroit | MI | 48205 |
| Property Owner | 13800 E Eight Mile | | Detroit | MI | 48205 |
| Property Owner | 14422 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 9480 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 10082 Violetlawn | | Detroit | MI | 48204 |
| Property Owner | 9215 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 20654 Tireman | | Detroit | MI | 48228 |
| Property Owner | 14111 Puritan | | Detroit | MI | 48227 |
| Property Owner | 7387 Auburn | | Detroit | MI | 48228 |
| Property Owner | 5800 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 434 W Alexandrine 11/206 | | Detroit | MI | 48202 |
| Property Owner | 3632 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 9729 Kensington | | Detroit | MI | 48224 |
| Property Owner | 11859 Laing | | Detroit | MI | 48224 |
| Property Owner | 19673 Irvington | | Detroit | MI | 48203 |
| Property Owner | 16834 Normandy | | Detroit | MI | 48221 |
| Property Owner | 15624 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 4743 Canton | | Detroit | MI | 48207 |
| Property Owner | 246 E Philadelphia | | Detroit | MI | 48202 |
| Property Owner | 12643 Barlow | | Detroit | MI | 48205 |
| Property Owner | 17256 Pierson | | Detroit | MI | 48219 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 18470 Greenview | | Detroit | MI | 48219 |
| Property Owner | 20323 Barlow | | Detroit | MI | 48205 |
| Property Owner | 15700 Ashton | | Detroit | MI | 48223 |
| Property Owner | 4532 Maxwell | | Detroit | MI | 48214 |
| Property Owner | 19318 Tracey | | Detroit | MI | 48235 |
| Property Owner | 20221 Picadilly | | Detroit | MI | 48221 |
| Property Owner | 1001 W Jefferson 300/4b | | Detroit | MI | 48226 |
| Property Owner | 16249 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 16241 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 17141 Hoover | | Detroit | MI | 48205 |
| Property Owner | 15970 Chalfonte | | Detroit | MI | 48227 |
| Property Owner | 749 Taylor | | Detroit | MI | 48202 |
| Property Owner | 19362 Hull | | Detroit | MI | 48203 |
| Property Owner | 1568 Livernois | | Detroit | MI | 48209 |
| Property Owner | 16511 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 8916 Lauder | | Detroit | MI | 48228 |
| Property Owner | 9173 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 13627 Ohio | | Detroit | MI | 48238 |
| Property Owner | 22611 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 8928 Clarion | | Detroit | MI | 48213 |
| Property Owner | 13139 Jane | | Detroit | MI | 48205 |
| Property Owner | 535 W Greendale | | Detroit | MI | 48203 |
| Property Owner | 17399 Warrington | | Detroit | MI | 48221 |
| Property Owner | 21443 Barbara | | Detroit | MI | 48223 |
| Property Owner | 6491 Archdale | | Detroit | MI | 48228 |
| Property Owner | 460 W Canfield 20 | | Detroit | MI | 48201 |
| Property Owner | 460 W Canfield 20 | | Detroit | MI | 48201 |
| Property Owner | 8100 Dayton | | Detroit | MI | 48210 |
| Property Owner | 19934 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 14260 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 13430 Fenkell | | Detroit | MI | 48227 |
| Property Owner | 790 Chalmers | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13644 Linnhurst | | Detroit | MI | 48205 |
| Property Owner | 9961 Belleterre | | Detroit | MI | 48204 |
| Property Owner | 17430 Pontchartrain | | Detroit | MI | 48203 |
| Property Owner | 8482 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 8656 Marcus | | Detroit | MI | 48213 |
| Property Owner | 19490 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 18252 Snowden | | Detroit | MI | 48235 |
| Property Owner | 16632 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 14661 Troester | | Detroit | MI | 48205 |
| Property Owner | 20551 Huntington | | Detroit | MI | 48219 |
| Property Owner | 18074 St Louis | | Detroit | MI | 48234 |
| Property Owner | 584 Woodland | | Detroit | MI | 48202 |
| Property Owner | 19461 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 10007 Minock | | Detroit | MI | 48228 |
| Property Owner | 3521 Electric | | Detroit | MI | 48217 |
| Property Owner | 20214 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 20431 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 12210 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 14306 Wade | | Detroit | MI | 48213 |
| Property Owner | 14865 Ohio | | Detroit | MI | 48238 |
| Property Owner | 12650 Meyers | | Detroit | MI | 48227 |
| Property Owner | 14832 Lauder | | Detroit | MI | 48227 |
| Property Owner | 643 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 20567 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 11384 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 10107 Crocuslawn | | Detroit | MI | 48204 |
| Property Owner | 1826 Estates Dr | | Detroit | MI | 48206 |
| Property Owner | 8865 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 12040 Nardin | | Detroit | MI | 48204 |
| Property Owner | 16592 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 16581 Plainview | | Detroit | MI | 48219 |
| Property Owner | 2863 E Grand Blvd | | Detroit | MI | 48202 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12656 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 6715 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 2382 Sharon | | Detroit | MI | 48209 |
| Property Owner | 4744 Livernois | | Detroit | MI | 48210 |
| Property Owner | 200 River Place 47/409 | | Detroit | MI | 48207 |
| Property Owner | 12204 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 15744 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 21700 Moross | | Detroit | MI | 48236 |
| Property Owner | 21706 Moross | | Detroit | MI | 48236 |
| Property Owner | 1551 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 2395 Rieden | | Detroit | MI | 48209 |
| Property Owner | 7807 Fielding | | Detroit | MI | 48228 |
| Property Owner | 19781 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 8245 Carbondale | | Detroit | MI | 48204 |
| Property Owner | 5251 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 11111 Lappin | | Detroit | MI | 48234 |
| Property Owner | 5489 Daniels | | Detroit | MI | 48210 |
| Property Owner | 4410 Parkinson | | Detroit | MI | 48210 |
| Property Owner | 12845 Omaha | | Detroit | MI | 48217 |
| Property Owner | 16617 Avon | | Detroit | MI | 48219 |
| Property Owner | 6026 Cadet | | Detroit | MI | 48209 |
| Property Owner | 4064 Wesson | | Detroit | MI | 48210 |
| Property Owner | 705 Atkinson | | Detroit | MI | 48202 |
| Property Owner | 12080 Meyers | | Detroit | MI | 48227 |
| Property Owner | 15625 E Warren | | Detroit | MI | 48224 |
| Property Owner | 18968 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 8048 Wetherby | | Detroit | MI | 48204 |
| Property Owner | 374 Piper | | Detroit | MI | 48215 |
| Property Owner | 14515 Tuller | | Detroit | MI | 48238 |
| Property Owner | 24246 Shiawassee | | Detroit | MI | 48219 |
| Property Owner | 8315 Freda | | Detroit | MI | 48204 |
| Property Owner | 14891 Santa Rosa | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16576 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 4803 Kensington | | Detroit | MI | 48224 |
| Property Owner | 5921 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 16583 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 4333 E Davison | | Detroit | MI | 48212 |
| Property Owner | 9428 Woodside | | Detroit | MI | 48204 |
| Property Owner | 5753 St Hedwig | | Detroit | MI | 48210 |
| Property Owner | 4945 Wesson | | Detroit | MI | 48210 |
| Property Owner | 4459 Ewers | | Detroit | MI | 48210 |
| Property Owner | 18683 Snowden | | Detroit | MI | 48235 |
| Property Owner | 167 W Brentwood | | Detroit | MI | 48203 |
| Property Owner | 12200 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 12712 Washburn | | Detroit | MI | 48238 |
| Property Owner | 14344 Minock | | Detroit | MI | 48223 |
| Property Owner | 18483 Patton | | Detroit | MI | 48219 |
| Property Owner | 12614 Riverview | | Detroit | MI | 48223 |
| Property Owner | 11646 Westwood | | Detroit | MI | 48228 |
| Property Owner | 5787 Ogden | | Detroit | MI | 48210 |
| Property Owner | 4213 Duane | | Detroit | MI | 48204 |
| Property Owner | 15511 Woodingham | | Detroit | MI | 48238 |
| Property Owner | 6337 Forrer | | Detroit | MI | 48228 |
| Property Owner | 4144 28th St | | Detroit | MI | 48210 |
| Property Owner | 8249 Traverse | | Detroit | MI | 48213 |
| Property Owner | 16751 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 19530 Mcintyre | | Detroit | MI | 48219 |
| Property Owner | 12413 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 131 Sand Bar Lane 13 | | Detroit | MI | 48214 |
| Property Owner | 18908 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 18857 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 6340 Mackenzie | | Detroit | MI | 48204 |
| Property Owner | 1001 Covington 9 | | Detroit | MI | 48203 |
| Property Owner | 6529 Whitehead | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7627 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 7627 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 6545 Willette | | Detroit | MI | 48210 |
| Property Owner | 1550 Waterman | | Detroit | MI | 48209 |
| Property Owner | 18404 Archdale | | Detroit | MI | 48235 |
| Property Owner | 14528 Prest | | Detroit | MI | 48227 |
| Property Owner | 1806 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 8868 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 4869 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 18562 Fleming | | Detroit | MI | 48234 |
| Property Owner | 271 Eliot | | Detroit | MI | 48201 |
| Property Owner | 18986 Gruebner | | Detroit | MI | 48234 |
| Property Owner | 11631 Forrer | | Detroit | MI | 48227 |
| Property Owner | 1721 Campbell | | Detroit | MI | 48209 |
| Property Owner | 7643 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 59 Adelaide St 41/5 | | Detroit | MI | 48201 |
| Property Owner | 14910 Lesure | | Detroit | MI | 48227 |
| Property Owner | 6533 E Jefferson 94/305j | | Detroit | MI | 42807 |
| Property Owner | 17922 Goddard | | Detroit | MI | 48234 |
| Property Owner | 16695 Tuller | | Detroit | MI | 48221 |
| Property Owner | 5118 Hurlbut | | Detroit | MI | 48213 |
| Property Owner | 5903 Courville | | Detroit | MI | 48224-2668 |
| Property Owner | 8290 Appoline | | Detroit | MI | 48228 |
| Property Owner | 15230 Cedargrove | | Detroit | MI | 48205 |
| Property Owner | 12646 Mcdougall | | Detroit | MI | 48212 |
| Property Owner | 5585 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 15846 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 10580 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 15846 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 2530 Glendale | | Detroit | MI | 48238 |
| Property Owner | 15627 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 15631 W Mcnichols | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18081 Muirland | | Detroit | MI | 48221 |
| Property Owner | 15846 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 12121 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 7241 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 14233 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 5401 Seebaldt | | Detroit | MI | 48204 |
| Property Owner | 18071 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 5516 Oregon | | Detroit | MI | 48204 |
| Property Owner | 7431 E Hildale | | Detroit | MI | 48234 |
| Property Owner | 16634 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 3670 Woodward Avenue 56/512 | | Detroit | MI | 48201 |
| Property Owner | 2641 Pearl | | Detroit | MI | 48209 |
| Property Owner | 6212 Artesian | | Detroit | MI | 48228 |
| Property Owner | 6180 Selkirk | | Detroit | MI | 48211 |
| Property Owner | 1001 W Jefferson 300/25g | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/25g | | Detroit | MI | 48226 |
| Property Owner | 6401 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 5800 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 5840 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 19176 Hoover | | Detroit | MI | 48205 |
| Property Owner | 7675 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 7748 Kirkwood | | Detroit | MI | 48210 |
| Property Owner | 1524 Military | | Detroit | MI | 48209 |
| Property Owner | 1604 Infantry | | Detroit | MI | 48209 |
| Property Owner | 1230 Campbell | | Detroit | MI | 48209 |
| Property Owner | 6212 Greenview | | Detroit | MI | 48228 |
| Property Owner | 3451 Military | | Detroit | MI | 48210 |
| Property Owner | 2328 Carson | | Detroit | MI | 48209 |
| Property Owner | 515 Yale | | Detroit | MI | 48209 |
| Property Owner | 8307 Gartner | | Detroit | MI | 48209 |
| Property Owner | 6466 Rutland | | Detroit | MI | 48228 |
| Property Owner | 1075 Waterman | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8052 Smart | | Detroit | MI | 48210 |
| Property Owner | 6760 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 13143 Wyoming | | Detroit | MI | 48238 |
| Property Owner | 2559 Carson | | Detroit | MI | 48209 |
| Property Owner | 2368 Pearl | | Detroit | MI | 48209 |
| Property Owner | 2016 Central | | Detroit | MI | 48209 |
| Property Owner | 11654 Mendota | | Detroit | MI | 48204 |
| Property Owner | 6340 Longacre | | Detroit | MI | 48228 |
| Property Owner | 7081 Senator | | Detroit | MI | 48209 |
| Property Owner | 1727 Green | | Detroit | MI | 48209 |
| Property Owner | 8124 Witt | | Detroit | MI | 48209 |
| Property Owner | 5850 Mcmillan | | Detroit | MI | 48209 |
| Property Owner | 3961 Trenton | | Detroit | MI | 48210 |
| Property Owner | 5635 Chopin | | Detroit | MI | 48210 |
| Property Owner | 2048 Clarkdale | | Detroit | MI | 48209 |
| Property Owner | 5866 Casper | | Detroit | MI | 48210 |
| Property Owner | 5498 Casper | | Detroit | MI | 48210 |
| Property Owner | 8565 Olivet | | Detroit | MI | 48209 |
| Property Owner | 8091 Gartner | | Detroit | MI | 48209 |
| Property Owner | 1002 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 5205 Lumley | | Detroit | MI | 48210 |
| Property Owner | 2583 Ferris | | Detroit | MI | 48209 |
| Property Owner | 1490 Campbell | | Detroit | MI | 48209 |
| Property Owner | 2220 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 1006 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 2996 Rosa Parks Blvd | | Detroit | MI | 48216 |
| Property Owner | 2369 Cabot | | Detroit | MI | 48209 |
| Property Owner | 4720 Central | | Detroit | MI | 48210 |
| Property Owner | 8810 Homer | | Detroit | MI | 48209 |
| Property Owner | 5897 Renville | | Detroit | MI | 48210 |
| Property Owner | 5616 Ogden | | Detroit | MI | 48210 |
| Property Owner | 6844 Burwell | | Detroit | MI | 48210 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 15454 Warwick | | Detroit | MI | 48223 |
| Property Owner | 6645 Edward | | Detroit | MI | 48210 |
| Property Owner | 3890 Cicotte | | Detroit | MI | 48210 |
| Property Owner | 4637 Neff | | Detroit | MI | 48224 |
| Property Owner | 7250 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 5295 Florida | | Detroit | MI | 48210 |
| Property Owner | 7104 Rowan | | Detroit | MI | 48209 |
| Property Owner | 1028 Morrell | | Detroit | MI | 48209 |
| Property Owner | 2916 Western | | Detroit | MI | 48209 |
| Property Owner | 1534 25th St | | Detroit | MI | 48216 |
| Property Owner | 200 River Place 14/112 | | Detroit | MI | 48207 |
| Property Owner | 10231 Oakland | | Detroit | MI | 48202 |
| Property Owner | 9959 Minock | | Detroit | MI | 48228 |
| Property Owner | 1180 Vinewood | | Detroit | MI | 48216 |
| Property Owner | 4900 Cabot | | Detroit | MI | 48210 |
| Property Owner | 2794 Inglis | | Detroit | MI | 48209 |
| Property Owner | 4866 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 1460 Morrell | | Detroit | MI | 48209 |
| Property Owner | 4375 Ewers | | Detroit | MI | 48210 |
| Property Owner | 1629 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 6409 Horatio | | Detroit | MI | 48210 |
| Property Owner | 6581 Willette | | Detroit | MI | 48210 |
| Property Owner | 4711 Campbell | | Detroit | MI | 48209 |
| Property Owner | 7272 Senator | | Detroit | MI | 48209 |
| Property Owner | 7122 Waldo | | Detroit | MI | 48210 |
| Property Owner | 4616 Burton | | Detroit | MI | 48210 |
| Property Owner | 4734 Burton | | Detroit | MI | 48210 |
| Property Owner | 19213 Keystone | | Detroit | MI | 48234 |
| Property Owner | 16811 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 15419 Young | | Detroit | MI | 48205 |
| Property Owner | 2652 Central | | Detroit | MI | 48209 |
| Property Owner | 1242 Lansing | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1414 Bagley | | Detroit | MI | 48216 |
| Property Owner | 4107 Campbell | | Detroit | MI | 48209 |
| Property Owner | 4657 Central | | Detroit | MI | 48210 |
| Property Owner | 1102 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 9211 Rathbone | | Detroit | MI | 48209 |
| Property Owner | 7921 Dix | | Detroit | MI | 48209 |
| Property Owner | 7114 St John | | Detroit | MI | 48210 |
| Property Owner | 4920 Campbell | | Detroit | MI | 48209 |
| Property Owner | 5641 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 843 Green | | Detroit | MI | 48209 |
| Property Owner | 7021 St John | | Detroit | MI | 48210 |
| Property Owner | 6937 Waldo | | Detroit | MI | 48210 |
| Property Owner | 5861 Chopin | | Detroit | MI | 48210 |
| Property Owner | 5890 Beechwood | | Detroit | MI | 48210 |
| Property Owner | 15509 Collingham | | Detroit | MI | 48205 |
| Property Owner | 17744 Northrop | | Detroit | MI | 48219 |
| Property Owner | 2900 E Jefferson 1 | | Detroit | MI | 48207 |
| Property Owner | 15906 Monica | | Detroit | MI | 48221 |
| Property Owner | 2565 Monterey | | Detroit | MI | 48203 |
| Property Owner | 9951 Grandville | | Detroit | MI | 48228 |
| Property Owner | 6790 Penrod | | Detroit | MI | 48228 |
| Property Owner | 6800 Penrod | | Detroit | MI | 48228 |
| Property Owner | 15088 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 16508 Prevost | | Detroit | MI | 48235 |
| Property Owner | 3027 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 7695 Faust | | Detroit | MI | 48228 |
| Property Owner | 16538 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 20299 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 18700 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 18056 Birwood | | Detroit | MI | 48221 |
| Property Owner | 18945 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 19186 Lenore | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12111 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 19185 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 14217 Maiden | | Detroit | MI | 48213 |
| Property Owner | 2928 Fischer | | Detroit | MI | 48214 |
| Property Owner | 3044 Cochrane | | Detroit | MI | 48216 |
| Property Owner | 9960 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 306 Alger | | Detroit | MI | 48202 |
| Property Owner | 3460 Kensington | | Detroit | MI | 48224 |
| Property Owner | 16829 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 1710 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 4594 Neff | | Detroit | MI | 48224 |
| Property Owner | 5838 Springfield | | Detroit | MI | 48213 |
| Property Owner | 3765 Calvert | | Detroit | MI | 48206 |
| Property Owner | 8835 Robson | | Detroit | MI | 48228 |
| Property Owner | 20043 Stotter | | Detroit | MI | 48234 |
| Property Owner | 2965 Fischer | | Detroit | MI | 48214 |
| Property Owner | 1892 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 19981 Monica | | Detroit | MI | 48221 |
| Property Owner | 8862 Robson | | Detroit | MI | 48228 |
| Property Owner | 651 Delaware | | Detroit | MI | 48202 |
| Property Owner | 20286 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 17538 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 16247 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 11384 Belleterre | | Detroit | MI | 48204 |
| Property Owner | 10003 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 17480 Fleming | | Detroit | MI | 48212 |
| Property Owner | 16134 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 5985 Hillcrest | | Detroit | MI | 48236 |
| Property Owner | 17120 Fielding | | Detroit | MI | 48219 |
| Property Owner | 8586 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 9259 Ashton | | Detroit | MI | 48228 |
| Property Owner | 1842 Estates Dr | | Detroit | MI | 48206-2819 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19440 Mcintyre | | Detroit | MI | 48219 |
| Property Owner | 9256 Faust | | Detroit | MI | 48228 |
| Property Owner | 9630 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 17147 Prevost | | Detroit | MI | 48235 |
| Property Owner | 3928 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 15581 La Salle Blvd | | Detroit | MI | 48238 |
| Property Owner | 5171 Garland | | Detroit | MI | 48213 |
| Property Owner | 15781 Steel | | Detroit | MI | 48227 |
| Property Owner | 4710 Bewick | | Detroit | MI | 48213 |
| Property Owner | 19271 Northrop | | Detroit | MI | 48219 |
| Property Owner | 3336 25th St | | Detroit | MI | 48208 |
| Property Owner | 16551 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 14920 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 74 Garfield | | Detroit | MI | 48201 |
| Property Owner | 71 Garfield | | Detroit | MI | 48201 |
| Property Owner | 6206 Brace | | Detroit | MI | 48228 |
| Property Owner | 5083 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 17877 Dresden | | Detroit | MI | 48205 |
| Property Owner | 5060 Kensington | | Detroit | MI | 48224 |
| Property Owner | 1955 Wellesley Dr | | Detroit | MI | 48203 |
| Property Owner | 1902 Lawndale | | Detroit | MI | 48209 |
| Property Owner | 3540 28th St | | Detroit | MI | 48210 |
| Property Owner | 5607 Casper | | Detroit | MI | 48210 |
| Property Owner | 3445 Wesson | | Detroit | MI | 48210 |
| Property Owner | 3881 31st St | | Detroit | MI | 48210 |
| Property Owner | 3857 31st St | | Detroit | MI | 48210 |
| Property Owner | 4312 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 11054 Engleside | | Detroit | MI | 48205 |
| Property Owner | 5034 Grayton | | Detroit | MI | 48224 |
| Property Owner | 5258 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 19315 Irvington | | Detroit | MI | 48203 |
| Property Owner | 15307 Stout | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19608 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 14945 Manor | | Detroit | MI | 48238 |
| Property Owner | 9318 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 9613 Artesian | | Detroit | MI | 48228 |
| Property Owner | 8424 Braile | | Detroit | MI | 48228 |
| Property Owner | 628 E Boston Blvd | | Detroit | MI | 48202 |
| Property Owner | 3787 Philip | | Detroit | MI | 48215 |
| Property Owner | 17196 Birwood | | Detroit | MI | 48221 |
| Property Owner | 12222 W Grand River | | Detroit | MI | 48204 |
| Property Owner | 15011 Rochelle | | Detroit | MI | 48205 |
| Property Owner | 18531 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 18523 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 14501 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 1811 Eason | | Detroit | MI | 48203 |
| Property Owner | 19484 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 16514 Winston | | Detroit | MI | 48219 |
| Property Owner | 7437 E Brentwood | | Detroit | MI | 48234 |
| Property Owner | 13935 Indiana | | Detroit | MI | 48238 |
| Property Owner | 16140 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 15724 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 18540 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 6811 Ashton | | Detroit | MI | 48228 |
| Property Owner | 8295 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 13119 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 9614 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 19498 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 11611 Nardin | | Detroit | MI | 48204 |
| Property Owner | 15960 Ellsworth | | Detroit | MI | 48227 |
| Property Owner | 20128 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 16177 Griggs | | Detroit | MI | 48221 |
| Property Owner | 11688 Mendota | | Detroit | MI | 48204 |
| Property Owner | 19908 Kentfield | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20024 Orleans | | Detroit | MI | 48203 |
| Property Owner | 20142 Marx | | Detroit | MI | 48203 |
| Property Owner | 5763 Baldwin | | Detroit | MI | 48213 |
| Property Owner | 12545 Corbett | | Detroit | MI | 48213 |
| Property Owner | 12521 Corbett | | Detroit | MI | 48213 |
| Property Owner | 13960 Tuller | | Detroit | MI | 48238 |
| Property Owner | 8933 Otsego | | Detroit | MI | 48204 |
| Property Owner | 8910 Mackinaw | | Detroit | MI | 48204 |
| Property Owner | 8916 Mackinaw | | Detroit | MI | 48204 |
| Property Owner | 8922 Mackinaw | | Detroit | MI | 48204 |
| Property Owner | 6520 Heyden | | Detroit | MI | 48228 |
| Property Owner | 6340 Greenview | | Detroit | MI | 48228 |
| Property Owner | 3789 Hogarth | | Detroit | MI | 48204 |
| Property Owner | 16853 Log Cabin | | Detroit | MI | 48203 |
| Property Owner | 15337 Greydale | | Detroit | MI | 48223 |
| Property Owner | 6341 Faust | | Detroit | MI | 48228 |
| Property Owner | 19244 Norwood | | Detroit | MI | 48234 |
| Property Owner | 2547 John R 21/bg18 | | Detroit | MI | 48201 |
| Property Owner | 10551 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 13901 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 9967 Ward | | Detroit | MI | 48227 |
| Property Owner | 20454 Packard | | Detroit | MI | 48234 |
| Property Owner | 8920 Memorial | | Detroit | MI | 48228 |
| Property Owner | 8851 Memorial | | Detroit | MI | 48228 |
| Property Owner | 14555 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 18200 Prairie | | Detroit | MI | 48221 |
| Property Owner | 17127 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 16835 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 16835 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 6130 Warwick | | Detroit | MI | 48228 |
| Property Owner | 15793 Lawton | | Detroit | MI | 48221 |
| Property Owner | 182 E Montana | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11283 Minden | | Detroit | MI | 48205 |
| Property Owner | 20099 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 11375 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 14015 Braile | | Detroit | MI | 48223 |
| Property Owner | 4325 W Euclid | | Detroit | MI | 48204 |
| Property Owner | 12071 Whithorn | | Detroit | MI | 48205 |
| Property Owner | 18884 Anglin | | Detroit | MI | 48234 |
| Property Owner | 18636 Conley | | Detroit | MI | 48234 |
| Property Owner | 3469 Beniteau | | Detroit | MI | 48214 |
| Property Owner | 19262 Eureka | | Detroit | MI | 48234 |
| Property Owner | 8074 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 14111 Mayfield | | Detroit | MI | 48205 |
| Property Owner | 19436 Keystone | | Detroit | MI | 48234 |
| Property Owner | 19332 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 19931 Mackay | | Detroit | MI | 48234 |
| Property Owner | 3803 Waverly | | Detroit | MI | 48238 |
| Property Owner | 4910 Underwood | | Detroit | MI | 48204 |
| Property Owner | 18255 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 13559 Riverview | | Detroit | MI | 48223 |
| Property Owner | 8855 Lauder | | Detroit | MI | 48228 |
| Property Owner | 720 Pingree | | Detroit | MI | 48202 |
| Property Owner | 14565 Promenade | | Detroit | MI | 48213 |
| Property Owner | 18446 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 19974 Orleans | | Detroit | MI | 48203 |
| Property Owner | 20187 Greeley | | Detroit | MI | 48203 |
| Property Owner | 8200 E Jefferson 106 | | Detroit | MI | 48214 |
| Property Owner | 17831 Chester | | Detroit | MI | 48224 |
| Property Owner | 296 E Palmer 25 | | Detroit | MI | 48202 |
| Property Owner | 20466 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 1273 Patricia | | Detroit | MI | 48217 |
| Property Owner | 18929 Lauder | | Detroit | MI | 48235 |
| Property Owner | 17493 Arlington | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16840 Fenton | | Detroit | MI | 48219 |
| Property Owner | 14900 Tuller | | Detroit | MI | 48238 |
| Property Owner | 10989 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 312 Hague | | Detroit | MI | 48202 |
| Property Owner | 17560 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 18410 St Marys | | Detroit | MI | 48235 |
| Property Owner | 16003 Kramer | | Detroit | MI | 48228 |
| Property Owner | 14352 Coyle | | Detroit | MI | 48227 |
| Property Owner | 14000 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 19164 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 14155 Longacre | | Detroit | MI | 48227 |
| Property Owner | 19195 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 7249 Chatham | | Detroit | MI | 48239 |
| Property Owner | 8105 E Robinwood | | Detroit | MI | 48234 |
| Property Owner | 14911 Elmdale | | Detroit | MI | 48224 |
| Property Owner | 18260 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 4882 Grayton | | Detroit | MI | 48224 |
| Property Owner | 2655 Sampson | | Detroit | MI | 48216-1756 |
| Property Owner | 11204 Craft | | Detroit | MI | 48224 |
| Property Owner | 5129 Neff | | Detroit | MI | 48224 |
| Property Owner | 7062 Arcola | | Detroit | MI | 48234 |
| Property Owner | 20275 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 3149 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 13643 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 4827 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 4835 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 4180 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 640 Fairview | | Detroit | MI | 48214-3232 |
| Property Owner | 220 Horton | | Detroit | MI | 48202 |
| Property Owner | 277 Horton | | Detroit | MI | 48202 |
| Property Owner | 18458 Waltham | | Detroit | MI | 48205 |
| Property Owner | 19431 Moenart | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12108 Santa Rosa | | Detroit | MI | 48204 |
| Property Owner | 11761 Christy | | Detroit | MI | 48205 |
| Property Owner | 226 Horton | | Detroit | MI | 48202 |
| Property Owner | 894 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 244 Horton | | Detroit | MI | 48202 |
| Property Owner | 20145 Packard | | Detroit | MI | 48234 |
| Property Owner | 15092 Greenview | | Detroit | MI | 48223 |
| Property Owner | 12753 Appoline | | Detroit | MI | 48227 |
| Property Owner | 14540 Tuller | | Detroit | MI | 48238 |
| Property Owner | 12902 Coyle | | Detroit | MI | 48227 |
| Property Owner | 651 Canton | | Detroit | MI | 48207 |
| Property Owner | 18037 Indiana | | Detroit | MI | 48221 |
| Property Owner | 11691 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 15124 Artesian | | Detroit | MI | 48223 |
| Property Owner | 10165 Maplelawn | | Detroit | MI | 48204 |
| Property Owner | 12696 Coyle | | Detroit | MI | 48227 |
| Property Owner | 4877 Audubon | | Detroit | MI | 48224 |
| Property Owner | 1501 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 20279 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 16565 Salem | | Detroit | MI | 48219 |
| Property Owner | 19500 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 8418 Trinity | | Detroit | MI | 48228 |
| Property Owner | 7700 Auburn | | Detroit | MI | 48228 |
| Property Owner | 5044 Hillsboro | | Detroit | MI | 48204 |
| Property Owner | 18522 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 20116 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 16580 Lawton | | Detroit | MI | 48221 |
| Property Owner | 13422 Corbett | | Detroit | MI | 48213 |
| Property Owner | 8849 Fulton | | Detroit | MI | 48209 |
| Property Owner | 861 Glinnan | | Detroit | MI | 48209 |
| Property Owner | 870 Glinnan | | Detroit | MI | 48209 |
| Property Owner | 1544 Vinewood | | Detroit | MI | 48216 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6465 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 1563 Waterman | | Detroit | MI | 48209 |
| Property Owner | 18809 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 5631 Romeyn | | Detroit | MI | 48209 |
| Property Owner | 5635 Romeyn | | Detroit | MI | 48209 |
| Property Owner | 1962 Clark | | Detroit | MI | 48209 |
| Property Owner | 6922 Plainview | | Detroit | MI | 48228 |
| Property Owner | 1964 Vinewood | | Detroit | MI | 48216 |
| Property Owner | 1976 Vinewood | | Detroit | MI | 48216 |
| Property Owner | 4972 Larkins | | Detroit | MI | 48210 |
| Property Owner | 2406 Springwells | | Detroit | MI | 48209 |
| Property Owner | 2550 Ferris | | Detroit | MI | 48209 |
| Property Owner | 1973 Clark | | Detroit | MI | 48209 |
| Property Owner | 2340 Carson | | Detroit | MI | 48209 |
| Property Owner | 5644 Romeyn | | Detroit | MI | 48209 |
| Property Owner | 1029 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 12845 Blackstone | | Detroit | MI | 48223 |
| Property Owner | 2172 Woodmere | | Detroit | MI | 48209 |
| Property Owner | 2035 25th St | | Detroit | MI | 48216 |
| Property Owner | 1714 Rademacher | | Detroit | MI | 48209 |
| Property Owner | 1407 Green | | Detroit | MI | 48209 |
| Property Owner | 2376 Casper | | Detroit | MI | 48209 |
| Property Owner | 2337 Honorah | | Detroit | MI | 48209 |
| Property Owner | 18661 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 6029 Epworth | | Detroit | MI | 48210 |
| Property Owner | 9990 Artesian | | Detroit | MI | 48228 |
| Property Owner | 8621 Minock | | Detroit | MI | 48228 |
| Property Owner | 12344 Moran | | Detroit | MI | 48212 |
| Property Owner | 2214 Edison | | Detroit | MI | 48206 |
| Property Owner | 4251 Mcclellan | | Detroit | MI | 48214 |
| Property Owner | 5375 Harding | | Detroit | MI | 48213 |
| Property Owner | 1666 Highland | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12800 Gunston | | Detroit | MI | 48205 |
| Property Owner | 2274 Chicago | | Detroit | MI | 48206 |
| Property Owner | 16184 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 18926 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 5351 Grandy | | Detroit | MI | 48211 |
| Property Owner | 4781 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 18438 Runyon | | Detroit | MI | 48234 |
| Property Owner | 8941 Lauder | | Detroit | MI | 48228 |
| Property Owner | 7282 Bryden | | Detroit | MI | 48210 |
| Property Owner | 7288 Bryden | | Detroit | MI | 48210 |
| Property Owner | 8626 Minock | | Detroit | MI | 48228 |
| Property Owner | 15709 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 15701 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 14229 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 15442 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 3333 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 17603 Salem | | Detroit | MI | 48219 |
| Property Owner | 1481 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 13635 W Seven Mile | | Detroit | MI | 48235 |
| Property Owner | 15096 Freeland | | Detroit | MI | 48227 |
| Property Owner | 9590 Carlin | | Detroit | MI | 48227 |
| Property Owner | 3326 Edsel | | Detroit | MI | 48217 |
| Property Owner | 15500 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 19791 Hoover | | Detroit | MI | 48205 |
| Property Owner | 9672 Dundee | | Detroit | MI | 48204 |
| Property Owner | 15470 Meyers | | Detroit | MI | 48227 |
| Property Owner | 11420 Forrer | | Detroit | MI | 48227 |
| Property Owner | 9614 Ward | | Detroit | MI | 48227 |
| Property Owner | 18453 Indiana | | Detroit | MI | 48221 |
| Property Owner | 18453 Indiana | | Detroit | MI | 48221 |
| Property Owner | 18960 Mallina | | Detroit | MI | 48236 |
| Property Owner | 18960 Mallina | | Detroit | MI | 48236 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4087 Kendall | | Detroit | MI | 48238 |
| Property Owner | 5167 28th St | | Detroit | MI | 48210 |
| Property Owner | 17573 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 14185 Warwick | | Detroit | MI | 48223 |
| Property Owner | 18633 Washburn | | Detroit | MI | 48221 |
| Property Owner | 9372 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 20155 Lichfield | | Detroit | MI | 48221 |
| Property Owner | 20155 Lichfield | | Detroit | MI | 48221 |
| Property Owner | 19476 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 13608 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 20448 Lauder | | Detroit | MI | 48235 |
| Property Owner | 1919 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 19777 Houghton | | Detroit | MI | 48219 |
| Property Owner | 16179 Robson | | Detroit | MI | 48235 |
| Property Owner | 17368 Indiana | | Detroit | MI | 48221 |
| Property Owner | 18573 Wexford | | Detroit | MI | 48234 |
| Property Owner | 19959 Marx | | Detroit | MI | 48203 |
| Property Owner | 5826 Rohns | | Detroit | MI | 48213 |
| Property Owner | 17321 Charest | | Detroit | MI | 48212 |
| Property Owner | 19143 Patton | | Detroit | MI | 48219 |
| Property Owner | 14140 Ward | | Detroit | MI | 48227 |
| Property Owner | 19506 Berg Rd | | Detroit | MI | 48219 |
| Property Owner | 18693 Birwood | | Detroit | MI | 48221 |
| Property Owner | 2230 Farnsworth | | Detroit | MI | 48211 |
| Property Owner | 20525 Tracey | | Detroit | MI | 48235 |
| Property Owner | 9986 Westwood | | Detroit | MI | 48228 |
| Property Owner | 4831 Chene | | Detroit | MI | 48211 |
| Property Owner | 2246 Farnsworth | | Detroit | MI | 48211 |
| Property Owner | 2242 Farnsworth | | Detroit | MI | 48211 |
| Property Owner | 4676 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 17146 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 5106 Belvidere | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5114 Belvidere | | Detroit | MI | 48213 |
| Property Owner | 19769 Snowden | | Detroit | MI | 48235 |
| Property Owner | 3972 Coplin | | Detroit | MI | 48215 |
| Property Owner | 8385 Yolanda | | Detroit | MI | 48234 |
| Property Owner | 2233 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 15880 Manning | | Detroit | MI | 48205 |
| Property Owner | 14219 Saratoga | | Detroit | MI | 48205 |
| Property Owner | 14991 Novara | | Detroit | MI | 48205 |
| Property Owner | 17557 Northrop | | Detroit | MI | 48219 |
| Property Owner | 17557 Northrop | | Detroit | MI | 48219 |
| Property Owner | 4481 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 18500 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 16872 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 2661 Ethel | | Detroit | MI | 48217 |
| Property Owner | 5943 Seminole | | Detroit | MI | 48213 |
| Property Owner | 17727 Puritan | | Detroit | MI | 48235 |
| Property Owner | 17741 Puritan | | Detroit | MI | 48235 |
| Property Owner | 20530 Exeter | | Detroit | MI | 48203 |
| Property Owner | 8738 Dennison | | Detroit | MI | 48210 |
| Property Owner | 5656 W Fisher | | Detroit | MI | 48209 |
| Property Owner | 5644 W Fisher | | Detroit | MI | 48209 |
| Property Owner | 11769 Christy | | Detroit | MI | 48205 |
| Property Owner | 19366 Lamont | | Detroit | MI | 48234 |
| Property Owner | 16530 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 8879 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 16550 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 8603 Minock | | Detroit | MI | 48228 |
| Property Owner | 3830 Kendall | | Detroit | MI | 48238 |
| Property Owner | 20536 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 19986 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 12770 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 19951 Burt Rd | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 504 Philip | | Detroit | MI | 48215 |
| Property Owner | 15921 E Warren | | Detroit | MI | 48224 |
| Property Owner | 15923 E Warren | | Detroit | MI | 48224 |
| Property Owner | 20545 St Marys | | Detroit | MI | 48235 |
| Property Owner | 19211 Braile | | Detroit | MI | 48219 |
| Property Owner | 19192 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 13144 Maiden | | Detroit | MI | 48213 |
| Property Owner | 11158 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 3828 Richton | | Detroit | MI | 48204 |
| Property Owner | 4079 Blaine | | Detroit | MI | 48204 |
| Property Owner | 16151 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 18088 Sunset | | Detroit | MI | 48234 |
| Property Owner | 6664 Clayton | | Detroit | MI | 48210 |
| Property Owner | 10614 W Grand River | | Detroit | MI | 48204 |
| Property Owner | 898 Conner | | Detroit | MI | 48213 |
| Property Owner | 4815 Cortland | | Detroit | MI | 48204 |
| Property Owner | 5634 14th St | | Detroit | MI | 48208 |
| Property Owner | 4287 Seebaldt | | Detroit | MI | 48204 |
| Property Owner | 19300 Fairport | | Detroit | MI | 48205 |
| Property Owner | 640 Delaware | | Detroit | MI | 48202 |
| Property Owner | 5246 Elmer | | Detroit | MI | 48210 |
| Property Owner | 9639 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 15247 Hazelridge | | Detroit | MI | 48205 |
| Property Owner | 1734 Calumet | | Detroit | MI | 48208 |
| Property Owner | 6370 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 16151 West Parkway | | Detroit | MI | 48219 |
| Property Owner | 14543 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 8136 Indiana | | Detroit | MI | 48204 |
| Property Owner | 20466 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 13593 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 896 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 17588 Steel | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1540 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 8314 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 9903 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 12534 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 1969 Glendale | | Detroit | MI | 48238 |
| Property Owner | 18470 Gruebner | | Detroit | MI | 48234 |
| Property Owner | 8268 Auburn | | Detroit | MI | 48228 |
| Property Owner | 12670 Dolson | | Detroit | MI | 48223 |
| Property Owner | 4666 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 5170 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 200 River Place 45/407 | | Detroit | MI | 48207 |
| Property Owner | 333 Madison | | Detroit | MI | 48226 |
| Property Owner | 1901 Brush | | Detroit | MI | 48226 |
| Property Owner | 18321 Plymouth | | Detroit | MI | 48228 |
| Property Owner | 2262 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 12627 Kelly Rd | | Detroit | MI | 48224 |
| Property Owner | 15000 Grandville | | Detroit | MI | 48223 |
| Property Owner | 7201 E Mcnichols | | Detroit | MI | 48212 |
| Property Owner | 17240 Wanda | | Detroit | MI | 48203 |
| Property Owner | 2500 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 2860 Clark | | Detroit | MI | 48210 |
| Property Owner | 503 E Edsel Ford | | Detroit | MI | 48202 |
| Property Owner | 3919 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 91 Harper | | Detroit | MI | 48202 |
| Property Owner | 7354 Lamphere | | Detroit | MI | 48239 |
| Property Owner | 14310 Stout | | Detroit | MI | 48223 |
| Property Owner | 19346 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 7426 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 8232 Auburn | | Detroit | MI | 48228 |
| Property Owner | 18182 Greeley | | Detroit | MI | 48203 |
| Property Owner | 9994 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 7240 Greenview | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 3714 Balfour | | Detroit | MI | 48224 |
| Property Owner | 4188 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 11674 Auburn | | Detroit | MI | 48228 |
| Property Owner | 16955 Chandler Park Dr | | Detroit | MI | 48224 |
| Property Owner | 1362 Bagley | | Detroit | MI | 48216 |
| Property Owner | 5926 Whittier | | Detroit | MI | 48224-2638 |
| Property Owner | 261 Hague | | Detroit | MI | 48202 |
| Property Owner | 9692 Russell | | Detroit | MI | 48211 |
| Property Owner | 1305 16th St 19 | | Detroit | MI | 48216-1808 |
| Property Owner | 9599 Hindle | | Detroit | MI | 48211 |
| Property Owner | 20227 Ward | | Detroit | MI | 48235 |
| Property Owner | 19409 St Marys | | Detroit | MI | 48235 |
| Property Owner | 19419 St Marys | | Detroit | MI | 48235 |
| Property Owner | 8211 Sorrento | | Detroit | MI | 48228 |
| Property Owner | 22748 N Kane | | Detroit | MI | 48223 |
| Property Owner | 8035 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 14650 Ashton | | Detroit | MI | 48223 |
| Property Owner | 326 Colonial | | Detroit | MI | 48217 |
| Property Owner | 10730 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 18641 Conant | | Detroit | MI | 48234 |
| Property Owner | 17177 Warrington | | Detroit | MI | 48221 |
| Property Owner | 18120 Russell | | Detroit | MI | 48203 |
| Property Owner | 7717 Prairie | | Detroit | MI | 48204 |
| Property Owner | 14525 Lauder | | Detroit | MI | 48227 |
| Property Owner | 14555 Harbor Island | | Detroit | MI | 48215 |
| Property Owner | 9567 Prest | | Detroit | MI | 48227 |
| Property Owner | 9608 Montrose | | Detroit | MI | 48227 |
| Property Owner | 13810 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 1303 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 7301 Warwick | | Detroit | MI | 48228 |
| Property Owner | 19329 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 5250 Newport | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19683 Packard | | Detroit | MI | 48234 |
| Property Owner | 3439 Seminole | | Detroit | MI | 48214 |
| Property Owner | 2920 Townsend | | Detroit | MI | 48214 |
| Property Owner | 13250 St Louis | | Detroit | MI | 48212 |
| Property Owner | 13256 St Louis | | Detroit | MI | 48212 |
| Property Owner | 5902 Maryland | | Detroit | MI | 48224 |
| Property Owner | 20485 Birwood | | Detroit | MI | 48221 |
| Property Owner | 8669 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 19940 Moenart | | Detroit | MI | 48234 |
| Property Owner | 18590 Huntington | | Detroit | MI | 48219 |
| Property Owner | 14311 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 3938 Field | | Detroit | MI | 48214 |
| Property Owner | 17499 Maine | | Detroit | MI | 48212 |
| Property Owner | 19201 Huntington | | Detroit | MI | 48219 |
| Property Owner | 1488 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 5119 E Mcnichols | | Detroit | MI | 48212 |
| Property Owner | 5125 E Mcnichols | | Detroit | MI | 48212 |
| Property Owner | 19662 Charest | | Detroit | MI | 48234 |
| Property Owner | 10520 Chicago | | Detroit | MI | 48204 |
| Property Owner | 2408 Monterey | | Detroit | MI | 48203 |
| Property Owner | 14655 Dacosta | | Detroit | MI | 48223 |
| Property Owner | 8135 E Hildale | | Detroit | MI | 48234 |
| Property Owner | 19193 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 2495 Chicago | | Detroit | MI | 48206 |
| Property Owner | 4762 Cecil | | Detroit | MI | 48210 |
| Property Owner | 18983 Hickory | | Detroit | MI | 48205 |
| Property Owner | 18904 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 6703 Artesian | | Detroit | MI | 48228 |
| Property Owner | 5463 Baldwin | | Detroit | MI | 48213 |
| Property Owner | 5469 Baldwin | | Detroit | MI | 48213 |
| Property Owner | 14836 Young | | Detroit | MI | 48205 |
| Property Owner | 5244 Berkshire | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 7210 Webb | | Detroit | MI | 48204 |
| Property Owner | 14813 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 10340 Van Dyke | | Detroit | MI | 48234 |
| Property Owner | 19188 Klinger | | Detroit | MI | 48234 |
| Property Owner | 4854 Baldwin | | Detroit | MI | 48213 |
| Property Owner | 6953 Edward | | Detroit | MI | 48210 |
| Property Owner | 3670 Woodward Avenue 15/213 | | Detroit | MI | 48201 |
| Property Owner | 3670 Woodward Avenue 15/213 | | Detroit | MI | 48201 |
| Property Owner | 7743 E Palmer | | Detroit | MI | 48213 |
| Property Owner | 7749 E Palmer | | Detroit | MI | 48213 |
| Property Owner | 17410 Parkside | | Detroit | MI | 48221 |
| Property Owner | 4139 Fourth | | Detroit | MI | 48201 |
| Property Owner | 4145 Fourth | | Detroit | MI | 48201 |
| Property Owner | 4841 Second | | Detroit | MI | 48201 |
| Property Owner | 12374 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 16200 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 12784 Wyoming | | Detroit | MI | 48238 |
| Property Owner | 8354 Sussex | | Detroit | MI | 48228 |
| Property Owner | 19664 Dean | | Detroit | MI | 48234 |
| Property Owner | 18475 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 14900 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 6471 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 6134 Dorothy | | Detroit | MI | 48211 |
| Property Owner | 5911 Ogden | | Detroit | MI | 48210 |
| Property Owner | 5033 Talbot | | Detroit | MI | 48212 |
| Property Owner | 6765 Rutland | | Detroit | MI | 48228 |
| Property Owner | 4546 Ternes | | Detroit | MI | 48210 |
| Property Owner | 7460 Archdale | | Detroit | MI | 48228 |
| Property Owner | 2780 Carson | | Detroit | MI | 48209 |
| Property Owner | 8234 Quinn | | Detroit | MI | 48234 |
| Property Owner | 8862 Plainview | | Detroit | MI | 48228 |
| Property Owner | 2742 Taylor | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 941 Calumet | | Detroit | MI | 48201 |
| Property Owner | 941 Calumet | | Detroit | MI | 48201 |
| Property Owner | 120 Seward 17/203 | | Detroit | MI | 48209 |
| Property Owner | 16253 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 18661 Monica | | Detroit | MI | 48221 |
| Property Owner | 16100 E Warren | | Detroit | MI | 48224 |
| Property Owner | 129 Collingwood | | Detroit | MI | 48202 |
| Property Owner | 5083 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 18093 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 9728 Kensington | | Detroit | MI | 48224 |
| Property Owner | 8150 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 7056 Navy | | Detroit | MI | 48209 |
| Property Owner | 11791 Braile | | Detroit | MI | 48228 |
| Property Owner | 6160 Mcmillan | | Detroit | MI | 48209 |
| Property Owner | 2452 Woodward Avenue | | Detroit | MI | 48201-3443 |
| Property Owner | 2375 Pearl | | Detroit | MI | 48209 |
| Property Owner | 19977 Dresden | | Detroit | MI | 48205 |
| Property Owner | 1603 24th St | | Detroit | MI | 48216 |
| Property Owner | 12597 Moran | | Detroit | MI | 48212 |
| Property Owner | 8094 Patton | | Detroit | MI | 48228 |
| Property Owner | 15580 14th St | | Detroit | MI | 48238 |
| Property Owner | 11385 Freeland | | Detroit | MI | 48227 |
| Property Owner | 17365 Washburn | | Detroit | MI | 48221 |
| Property Owner | 465 W Golden Gate | | Detroit | MI | 48203 |
| Property Owner | 14300 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 16569 Lenore | | Detroit | MI | 48219 |
| Property Owner | 14125 St Marys | | Detroit | MI | 48227 |
| Property Owner | 3246 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 18966 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 16725 Forrer | | Detroit | MI | 48235 |
| Property Owner | 15065 Ashton | | Detroit | MI | 48223 |
| Property Owner | 19194 Plainview | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9111 Schaefer | | Detroit | MI | 48228 |
| Property Owner | 3540 Somerset | | Detroit | MI | 48224 |
| Property Owner | 3545 Bassett | | Detroit | MI | 48217 |
| Property Owner | 19703 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 1936 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 19707 Healy | | Detroit | MI | 48234 |
| Property Owner | 19697 Healy | | Detroit | MI | 48234 |
| Property Owner | 14293 Greenlawn | | Detroit | MI | 48238 |
| Property Owner | 14909 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 15455 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 15064 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 19689 Albion | | Detroit | MI | 48234 |
| Property Owner | 1334 Village Drive | | Detroit | MI | 48207-4025 |
| Property Owner | 1557 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 12828 Riverview | | Detroit | MI | 48223 |
| Property Owner | 14502 Lauder | | Detroit | MI | 48227 |
| Property Owner | 16801 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 15835 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 8815 E Canfield | | Detroit | MI | 48214 |
| Property Owner | 19493 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 19260 Hanna | | Detroit | MI | 48203 |
| Property Owner | 2543 Joseph Campau | | Detroit | MI | 48207 |
| Property Owner | 7140 W Mcnichols | | Detroit | MI | 48221 |
| Property Owner | 8774 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 1440 Strathcona | | Detroit | MI | 48203 |
| Property Owner | 15491 Appoline | | Detroit | MI | 48227 |
| Property Owner | 18935 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 7894 Sherwood | | Detroit | MI | 48211 |
| Property Owner | 3973 Field | | Detroit | MI | 48214 |
| Property Owner | 8869 Braile | | Detroit | MI | 48228 |
| Property Owner | 18720 Faust | | Detroit | MI | 48219 |
| Property Owner | 9960 Somerset | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20226 Prairie | | Detroit | MI | 48221 |
| Property Owner | 4720 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 3346 Bassett | | Detroit | MI | 48217 |
| Property Owner | 19961 Coventry | | Detroit | MI | 48203 |
| Property Owner | 17211 Fairport | | Detroit | MI | 48205 |
| Property Owner | 4446 Lemay | | Detroit | MI | 48214 |
| Property Owner | 5032 French Rd | | Detroit | MI | 48213 |
| Property Owner | 17480 Goddard | | Detroit | MI | 48212 |
| Property Owner | 17834 Fleming | | Detroit | MI | 48234 |
| Property Owner | 3886 Bewick | | Detroit | MI | 48214 |
| Property Owner | 18434 Caldwell | | Detroit | MI | 48234 |
| Property Owner | 18131 Keeler | | Detroit | MI | 48223 |
| Property Owner | 15444 Rosa Parks Blvd | | Detroit | MI | 48238 |
| Property Owner | 13905 Arlington | | Detroit | MI | 48212 |
| Property Owner | 16163 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 4373 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 19018 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 2151 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 19493 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 15634 Fordham | | Detroit | MI | 48205 |
| Property Owner | 14141 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 17387 Greeley | | Detroit | MI | 48203 |
| Property Owner | 8080 Central | | Detroit | MI | 48204 |
| Property Owner | 5072 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 283 E Euclid | | Detroit | MI | 48202 |
| Property Owner | 15850 Prest | | Detroit | MI | 48235 |
| Property Owner | 14507 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 18491 Dean | | Detroit | MI | 48234 |
| Property Owner | 7817 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 8126 Knodell | | Detroit | MI | 48213 |
| Property Owner | 18300 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 17503 Santa Rosa | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19461 Sussex | | Detroit | MI | 48235 |
| Property Owner | 20108 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 1647 Liebold | | Detroit | MI | 48217 |
| Property Owner | 18505 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 3758 Ethel | | Detroit | MI | 48217 |
| Property Owner | 5726 Fischer | | Detroit | MI | 48213 |
| Property Owner | 15744 Ward | | Detroit | MI | 48227 |
| Property Owner | 19305 Afton Rd | | Detroit | MI | 48203 |
| Property Owner | 8642 Trinity | | Detroit | MI | 48228 |
| Property Owner | 15 E Kirby 311 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 311 | | Detroit | MI | 48202 |
| Property Owner | 3670 Woodward Avenue 24/308 | | Detroit | MI | 48201-2400 |
| Property Owner | 6912 St John | | Detroit | MI | 48210 |
| Property Owner | 20485 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 4551 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 18435 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 10934 Marne | | Detroit | MI | 48224 |
| Property Owner | 14927 Freeland | | Detroit | MI | 48227 |
| Property Owner | 7803 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 17183 St Marys | | Detroit | MI | 48235 |
| Property Owner | 1001 W Jefferson 300/3d | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/3d | | Detroit | MI | 48226 |
| Property Owner | 3139 Woodward Avenue 3 | | Detroit | MI | 48201-2701 |
| Property Owner | 15430 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 18425 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 19413 Helen | | Detroit | MI | 48234 |
| Property Owner | 13409 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 14826 Griggs | | Detroit | MI | 48238 |
| Property Owner | 8833 Lauder | | Detroit | MI | 48228 |
| Property Owner | 5163 Garland | | Detroit | MI | 48213 |
| Property Owner | 16625 Ward | | Detroit | MI | 48235 |
| Property Owner | 1138 Drexel | | Detroit | MI | 48215 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1146 Drexel | | Detroit | MI | 48215 |
| Property Owner | 2080 Seward | | Detroit | MI | 48206 |
| Property Owner | 16503 Inverness | | Detroit | MI | 48221 |
| Property Owner | 5957 Seneca | | Detroit | MI | 48213 |
| Property Owner | 3479 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 16793 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 111 Edison | | Detroit | MI | 48202 |
| Property Owner | 19149 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 13303 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 14166 Appoline | | Detroit | MI | 48227 |
| Property Owner | 10036 Ashton | | Detroit | MI | 48228 |
| Property Owner | 8564 Manor | | Detroit | MI | 48204 |
| Property Owner | 18087 Greeley | | Detroit | MI | 48203 |
| Property Owner | 15480 Warwick | | Detroit | MI | 48223 |
| Property Owner | 8670 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 19204 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 15620 Fordham | | Detroit | MI | 48205 |
| Property Owner | 19140 Chester | | Detroit | MI | 48236 |
| Property Owner | 17206 St Marys | | Detroit | MI | 48235 |
| Property Owner | 18065 Barlow | | Detroit | MI | 48205 |
| Property Owner | 15867 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 9000 Livernois | | Detroit | MI | 48204 |
| Property Owner | 13982 Indiana | | Detroit | MI | 48238 |
| Property Owner | 5261 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 18611 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 11653 Lauder | | Detroit | MI | 48227 |
| Property Owner | 16734 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 7316 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 20111 Prest | | Detroit | MI | 48235 |
| Property Owner | 14015 Penrod | | Detroit | MI | 48223 |
| Property Owner | 15344 Quincy | | Detroit | MI | 48238 |
| Property Owner | 9581 Appoline | | Detroit | MI | 48227 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 10166 Violetlawn | | Detroit | MI | 48204 |
| Property Owner | 2995 Marlborough | | Detroit | MI | 48215-2595 |
| Property Owner | 18705 Blackmoor | | Detroit | MI | 48234 |
| Property Owner | 26401 W Outer Drive | | Detroit | MI | 48217 |
| Property Owner | 20437 Bramford | | Detroit | MI | 48234 |
| Property Owner | 15451 Manor | | Detroit | MI | 48238 |
| Property Owner | 15351 Woodingham | | Detroit | MI | 48238 |
| Property Owner | 18681 Ilene | | Detroit | MI | 48221 |
| Property Owner | 19460 Lowell Dr | | Detroit | MI | 48203 |
| Property Owner | 19535 Afton Rd | | Detroit | MI | 48203 |
| Property Owner | 14363 Penrod | | Detroit | MI | 48223 |
| Property Owner | 18934 Forrer | | Detroit | MI | 48235 |
| Property Owner | 19164 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 14642 Indiana | | Detroit | MI | 48238 |
| Property Owner | 19505 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 15788 Manor | | Detroit | MI | 48238 |
| Property Owner | 7525 Wykes | | Detroit | MI | 48210 |
| Property Owner | 12127 Forrer | | Detroit | MI | 48227 |
| Property Owner | 4666 Beniteau | | Detroit | MI | 48213 |
| Property Owner | 19211 Griggs | | Detroit | MI | 48221 |
| Property Owner | 13542 Rutland | | Detroit | MI | 48227 |
| Property Owner | 4707 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 2625 S Schaefer | | Detroit | MI | 48217 |
| Property Owner | 2621 S Schaefer | | Detroit | MI | 48217 |
| Property Owner | 2619 S Schaefer | | Detroit | MI | 48217 |
| Property Owner | 15 E Kirby 320 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 320 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 529 | | Detroit | MI | 48202 |
| Property Owner | 9351 Woodside | | Detroit | MI | 48204 |
| Property Owner | 2288 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 12677 Sussex | | Detroit | MI | 48227 |
| Property Owner | 4201 Richton | | Detroit | MI | 48204 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 20443 Ilene | | Detroit | MI | 48221 |
| Property Owner | 17396 Five Points | | Detroit | MI | 48240 |
| Property Owner | 6901 Minock | | Detroit | MI | 48228 |
| Property Owner | 19356 Chapel | | Detroit | MI | 48219 |
| Property Owner | 4711 16th St | | Detroit | MI | 48208 |
| Property Owner | 4703 16th St | | Detroit | MI | 48208 |
| Property Owner | 136 Henry | | Detroit | MI | 48201 |
| Property Owner | 13125 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 9361 Pryor | | Detroit | MI | 48214 |
| Property Owner | 9367 Pryor | | Detroit | MI | 48214 |
| Property Owner | 19357 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 9343 Pryor | | Detroit | MI | 48214 |
| Property Owner | 9337 Pryor | | Detroit | MI | 48214 |
| Property Owner | 8637 Carlin | | Detroit | MI | 48228 |
| Property Owner | 16880 Ilene | | Detroit | MI | 48221 |
| Property Owner | 5469 Seneca | | Detroit | MI | 48213 |
| Property Owner | 13181 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 9331 Pryor | | Detroit | MI | 48214 |
| Property Owner | 18272 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 7554 Bramell | | Detroit | MI | 48239 |
| Property Owner | 16255 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 1411 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 19919 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 3317 Tyler | | Detroit | MI | 48238 |
| Property Owner | 3203 Dartmouth | | Detroit | MI | 48237 |
| Property Owner | 11801 Washburn | | Detroit | MI | 48204 |
| Property Owner | 8866 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 11628 Griggs | | Detroit | MI | 48204 |
| Property Owner | 19360 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 19417 Kelly Rd | | Detroit | MI | 48236 |
| Property Owner | 1286 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 893 Continental | | Detroit | MI | 48215 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5059 Oregon | | Detroit | MI | 48204 |
| Property Owner | 4830 Van Dyke | | Detroit | MI | 48213 |
| Property Owner | 13162 Mackay | | Detroit | MI | 48212 |
| Property Owner | 13151 Mackay | | Detroit | MI | 48212 |
| Property Owner | 5920 Kensington | | Detroit | MI | 48224-3803 |
| Property Owner | 12040 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 4157 Burns | | Detroit | MI | 48214 |
| Property Owner | 11805 Kenmoor | | Detroit | MI | 48205 |
| Property Owner | 7837 E Vernor | | Detroit | MI | 48214 |
| Property Owner | 15334 Ferguson | | Detroit | MI | 48227 |
| Property Owner | 6816 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 15399 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 2521 Mcgraw | | Detroit | MI | 48208 |
| Property Owner | 5945 Stanton | | Detroit | MI | 48208 |
| Property Owner | 15475 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 4060 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 2981 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 8311 Plainview | | Detroit | MI | 48228 |
| Property Owner | 9090 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 17152 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 19311 Montrose | | Detroit | MI | 48235 |
| Property Owner | 8162 E Jefferson 3b | | Detroit | MI | 48214 |
| Property Owner | 241 Keelson Dr | | Detroit | MI | 48215-2979 |
| Property Owner | 9193 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 14201 Forrer | | Detroit | MI | 48227 |
| Property Owner | 19471 Lowell Dr | | Detroit | MI | 48203 |
| Property Owner | 9112 Crane | | Detroit | MI | 48213 |
| Property Owner | 70 Virginia Park | | Detroit | MI | 48202 |
| Property Owner | 11552 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 20104 Meyers | | Detroit | MI | 48235 |
| Property Owner | 17156 Fenton | | Detroit | MI | 48219 |
| Property Owner | 9091 Fielding | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 13270 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 5768 Neff | | Detroit | MI | 48224 |
| Property Owner | 2737 Woodstock | | Detroit | MI | 48221 |
| Property Owner | 14930 Westwood | | Detroit | MI | 48223 |
| Property Owner | 8500 Whitcomb | | Detroit | MI | 48228 |
| Property Owner | 9137 Birwood | | Detroit | MI | 48204 |
| Property Owner | 4837 Cope | | Detroit | MI | 48215 |
| Property Owner | 11060 Worden | | Detroit | MI | 48224 |
| Property Owner | 11517 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 17826 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 11856 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 13785 Gratiot | | Detroit | MI | 48205 |
| Property Owner | 11716 Coyle | | Detroit | MI | 48227 |
| Property Owner | 5309 Cadillac | | Detroit | MI | 48213 |
| Property Owner | 11954 Laing | | Detroit | MI | 48224 |
| Property Owner | 4076 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 20521 Coventry | | Detroit | MI | 48203 |
| Property Owner | 19328 Reno | | Detroit | MI | 48205 |
| Property Owner | 4861 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 9460 Central | | Detroit | MI | 48204 |
| Property Owner | 11747 Manor | | Detroit | MI | 48204 |
| Property Owner | 14026 Greenview | | Detroit | MI | 48223 |
| Property Owner | 20048 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 13511 Turner | | Detroit | MI | 48238 |
| Property Owner | 6779 Buhr | | Detroit | MI | 48212 |
| Property Owner | 14400 St Marys | | Detroit | MI | 48227 |
| Property Owner | 2919 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 17169 Harlow | | Detroit | MI | 48235 |
| Property Owner | 16661 Freeland | | Detroit | MI | 48235 |
| Property Owner | 20130 Klinger | | Detroit | MI | 48234 |
| Property Owner | 2745 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 9561 Warwick | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 341 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 345 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 6763 Minock | | Detroit | MI | 48228 |
| Property Owner | 525 Greyfriars | | Detroit | MI | 48217 |
| Property Owner | 13511 Manor | | Detroit | MI | 48238 |
| Property Owner | 18246 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 3734 Rohns | | Detroit | MI | 48214 |
| Property Owner | 11594 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 15410 Young | | Detroit | MI | 48205 |
| Property Owner | 12775 Wade | | Detroit | MI | 48213 |
| Property Owner | 3250 Montgomery | | Detroit | MI | 48206 |
| Property Owner | 16515 Log Cabin | | Detroit | MI | 48203 |
| Property Owner | 15046 Spring Garden | | Detroit | MI | 48205 |
| Property Owner | 9181 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 17561 Pierson | | Detroit | MI | 48219 |
| Property Owner | 13594 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 20134 Steel | | Detroit | MI | 48235 |
| Property Owner | 19159 Danbury | | Detroit | MI | 48203 |
| Property Owner | 230 W Brentwood | | Detroit | MI | 48203 |
| Property Owner | 15338 Prairie | | Detroit | MI | 48238 |
| Property Owner | 8327 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 13733 Dwyer | | Detroit | MI | 48212 |
| Property Owner | 11300 Chatham | | Detroit | MI | 48239 |
| Property Owner | 19451 Exeter | | Detroit | MI | 48203 |
| Property Owner | 11417 Nardin | | Detroit | MI | 48204 |
| Property Owner | 1423 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 8124 South | | Detroit | MI | 48209 |
| Property Owner | 8300 Gratiot | | Detroit | MI | 48213 |
| Property Owner | 18082 Albion | | Detroit | MI | 48234 |
| Property Owner | 4441 Field | | Detroit | MI | 48214 |
| Property Owner | 6457 Willette | | Detroit | MI | 48210 |
| Property Owner | 3597 Lovett | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2464 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 4447 Field | | Detroit | MI | 48214 |
| Property Owner | 19717 Fairport | | Detroit | MI | 48205 |
| Property Owner | 7796 Westwood | | Detroit | MI | 48228 |
| Property Owner | 7392 Auburn | | Detroit | MI | 48228 |
| Property Owner | 7801 Dayton | | Detroit | MI | 48210 |
| Property Owner | 19633 Tireman | | Detroit | MI | 48228 |
| Property Owner | 4384 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 9661 Everts | | Detroit | MI | 48224 |
| Property Owner | 7628 Epworth | | Detroit | MI | 48204 |
| Property Owner | 16933 W Riverdale Dr | | Detroit | MI | 48219 |
| Property Owner | 5270 W Grand River | | Detroit | MI | 48208 |
| Property Owner | 5210 W Grand River | | Detroit | MI | 48208 |
| Property Owner | 1704 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 3773 Montgomery | | Detroit | MI | 48204 |
| Property Owner | 16551 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 4405 Cicotte | | Detroit | MI | 48210 |
| Property Owner | 13981 Auburn | | Detroit | MI | 48223 |
| Property Owner | 19931 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 7679 Auburn | | Detroit | MI | 48228 |
| Property Owner | 2952 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 4124 Burns | | Detroit | MI | 48214 |
| Property Owner | 10038 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 5284 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 13955 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 600 Gladstone | | Detroit | MI | 48202 |
| Property Owner | 3109 Helen | | Detroit | MI | 48207 |
| Property Owner | 12761 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 14607 Ohio | | Detroit | MI | 48238 |
| Property Owner | 20008 Moross | | Detroit | MI | 48236 |
| Property Owner | 20012 Moross | | Detroit | MI | 48236 |
| Property Owner | 14968 Coram | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16631 Mendota | | Detroit | MI | 48221 |
| Property Owner | 9657 Iris | | Detroit | MI | 48227 |
| Property Owner | 4785 Concord | | Detroit | MI | 48211 |
| Property Owner | 20259 Bentler | | Detroit | MI | 48219 |
| Property Owner | 4066 Pingree | | Detroit | MI | 48204 |
| Property Owner | 8077 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 8081 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 16563 Tuller | | Detroit | MI | 48221 |
| Property Owner | 16561 Tuller | | Detroit | MI | 48221 |
| Property Owner | 2020 Webb | | Detroit | MI | 48206 |
| Property Owner | 20201 Stratford | | Detroit | MI | 48221 |
| Property Owner | 20201 Stratford | | Detroit | MI | 48221 |
| Property Owner | 13380 Wade | | Detroit | MI | 48213 |
| Property Owner | 7779 Prairie | | Detroit | MI | 48204 |
| Property Owner | 8544 Wisconsin | | Detroit | MI | 48204 |
| Property Owner | 9047 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 9133 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 16831 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 6383 Varney | | Detroit | MI | 48211 |
| Property Owner | 15005 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 1621 Campau Farms Circle | | Detroit | MI | 48207-5170 |
| Property Owner | 1610 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 15325 Stout | | Detroit | MI | 48223 |
| Property Owner | 19650 Spencer | | Detroit | MI | 48234 |
| Property Owner | 5773 Marlborough | | Detroit | MI | 48224 |
| Property Owner | 8766 Longworth | | Detroit | MI | 48209 |
| Property Owner | 14134 Prevost | | Detroit | MI | 48227 |
| Property Owner | 8144 Mt Olivet | | Detroit | MI | 48234 |
| Property Owner | 18340 Warwick | | Detroit | MI | 48219 |
| Property Owner | 15050 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 7018 Puritan | | Detroit | MI | 48238 |
| Property Owner | 15388 Strathmoor | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3310 Waring | | Detroit | MI | 48217 |
| Property Owner | 8869 Mendota | | Detroit | MI | 48204 |
| Property Owner | 3738 Seneca | | Detroit | MI | 48214 |
| Property Owner | 560 S Piper Ct | | Detroit | MI | 48215-3295 |
| Property Owner | 15754 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 3445 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 471 New Town | | Detroit | MI | 48215 |
| Property Owner | 471 New Town | | Detroit | MI | 48215-4114 |
| Property Owner | 1332 Village Dr | | Detroit | MI | 48207-4025 |
| Property Owner | 3334 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 8336 House | | Detroit | MI | 48234 |
| Property Owner | 6371 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 20007 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 16890 Sussex | | Detroit | MI | 48235 |
| Property Owner | 22970 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 18974 Algonac | | Detroit | MI | 48234 |
| Property Owner | 13353 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 20026 Meyers | | Detroit | MI | 48235 |
| Property Owner | 13525 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 12013 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 20430 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 20434 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 19836 Grandview | | Detroit | MI | 48219 |
| Property Owner | 4709 28th St | | Detroit | MI | 48210 |
| Property Owner | 14187 St Marys | | Detroit | MI | 48227 |
| Property Owner | 14140 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 19338 Freeland | | Detroit | MI | 48235 |
| Property Owner | 19338 Freeland | | Detroit | MI | 48235 |
| Property Owner | 3047 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 4801 Helen | | Detroit | MI | 48211 |
| Property Owner | 18012 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 15440 Monte Vista | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11291 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 1712 Grand | | Detroit | MI | 48238 |
| Property Owner | 19444 Greenview | | Detroit | MI | 48219 |
| Property Owner | 7234 Patton | | Detroit | MI | 48228 |
| Property Owner | 8222 Knodell | | Detroit | MI | 48213 |
| Property Owner | 12742 Hampshire | | Detroit | MI | 48213 |
| Property Owner | 18703 San Juan | | Detroit | MI | 48221 |
| Property Owner | 17882 Arlington | | Detroit | MI | 48212 |
| Property Owner | 19701 Prairie | | Detroit | MI | 48221 |
| Property Owner | 18515 Hawthorne | | Detroit | MI | 48203 |
| Property Owner | 14864 Lauder | | Detroit | MI | 48227 |
| Property Owner | 3730 Field | | Detroit | MI | 48214 |
| Property Owner | 8926 Dawes | | Detroit | MI | 48204 |
| Property Owner | 14911 Biltmore | | Detroit | MI | 48227 |
| Property Owner | 253 Mt Vernon | | Detroit | MI | 48202 |
| Property Owner | 8271 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 20260 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 5393 Holcomb | | Detroit | MI | 48213 |
| Property Owner | 1750 E Outer Drive 26 | | Detroit | MI | 48234-1440 |
| Property Owner | 19515 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 13444 Bloom | | Detroit | MI | 48212 |
| Property Owner | 20151 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 9944 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 20180 Terrell | | Detroit | MI | 48234 |
| Property Owner | 20445 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 14205 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 4597 Military | | Detroit | MI | 48210 |
| Property Owner | 631 Manistique | | Detroit | MI | 48215 |
| Property Owner | 16661 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 2996 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 15750 Holmur | | Detroit | MI | 48221 |
| Property Owner | 14107 Troester | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15824 Fordham | | Detroit | MI | 48205 |
| Property Owner | 18429 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 8452 Minock | | Detroit | MI | 48228 |
| Property Owner | 3286 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 9140 Schaefer | | Detroit | MI | 48228 |
| Property Owner | 11635 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 282 Iron | | Detroit | MI | 48207 |
| Property Owner | 15651 Coram | | Detroit | MI | 48205 |
| Property Owner | 9599 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 15120 Auburn | | Detroit | MI | 48223 |
| Property Owner | 19300 Filer | | Detroit | MI | 48234 |
| Property Owner | 13969 Fielding | | Detroit | MI | 48223 |
| Property Owner | 1916 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 18419 Meyers | | Detroit | MI | 48235 |
| Property Owner | 4022 Bagley | | Detroit | MI | 48209 |
| Property Owner | 13221 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 14219 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 12691 St Marys | | Detroit | MI | 48227 |
| Property Owner | 12090 Broadstreet | | Detroit | MI | 48204 |
| Property Owner | 12098 Broadstreet | | Detroit | MI | 48204 |
| Property Owner | 12102 Broadstreet | | Detroit | MI | 48204 |
| Property Owner | 19309 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 1671 Grand | | Detroit | MI | 48238 |
| Property Owner | 7739 Faust | | Detroit | MI | 48228 |
| Property Owner | 9610 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 13516 Mendota | | Detroit | MI | 48238 |
| Property Owner | 9191 Cameron | | Detroit | MI | 48211 |
| Property Owner | 16719 Patton | | Detroit | MI | 48219 |
| Property Owner | 9163 Dawes | | Detroit | MI | 48204 |
| Property Owner | 9045 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 10601 W Mcnichols | | Detroit | MI | 48221 |
| Property Owner | 17316 Santa Barbara | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20050 Spencer | | Detroit | MI | 48234 |
| Property Owner | 13323 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 19620 Appleton | | Detroit | MI | 48219 |
| Property Owner | 5249 Townsend | | Detroit | MI | 48213 |
| Property Owner | 5245 Townsend | | Detroit | MI | 48213 |
| Property Owner | 18911 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 1632 Estates Dr | | Detroit | MI | 48206-2814 |
| Property Owner | 13015 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 19960 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 19722 Avon | | Detroit | MI | 48219 |
| Property Owner | 610 Clairpointe Woods Dr | | Detroit | MI | 48215 |
| Property Owner | 1745 Chicago | | Detroit | MI | 48206 |
| Property Owner | 4150 28th St | | Detroit | MI | 48210 |
| Property Owner | 5774 Stanton | | Detroit | MI | 48208 |
| Property Owner | 915 Longfellow | | Detroit | MI | 48202 |
| Property Owner | 4026 Garland | | Detroit | MI | 48214 |
| Property Owner | 1675 Edison | | Detroit | MI | 48206 |
| Property Owner | 19417 Albion | | Detroit | MI | 48234 |
| Property Owner | 2677 Leslie | | Detroit | MI | 48238 |
| Property Owner | 2683 Leslie | | Detroit | MI | 48238 |
| Property Owner | 13575 Griggs | | Detroit | MI | 48238 |
| Property Owner | 18619 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 16516 Snowden | | Detroit | MI | 48235 |
| Property Owner | 8833 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 8827 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 10393 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 17562 Indiana | | Detroit | MI | 48221 |
| Property Owner | 16770 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 17194 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 19507 Archer | | Detroit | MI | 48219 |
| Property Owner | 17609 Fielding | | Detroit | MI | 48219 |
| Property Owner | 18429 Indiana | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 864 Seville Row | | Detroit | MI | 48202 |
| Property Owner | 9410 Greensboro | | Detroit | MI | 48224 |
| Property Owner | 758 Blaine | | Detroit | MI | 48202 |
| Property Owner | 19937 Derby | | Detroit | MI | 48203 |
| Property Owner | 3340 Pingree | | Detroit | MI | 48206 |
| Property Owner | 4735 Canton | | Detroit | MI | 48207 |
| Property Owner | 5926 Epworth | | Detroit | MI | 48210 |
| Property Owner | 13502 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 13615 Minock | | Detroit | MI | 48223 |
| Property Owner | 13830 E Eight Mile | | Detroit | MI | 48205 |
| Property Owner | 13820 E Eight Mile | | Detroit | MI | 48205 |
| Property Owner | 13810 E Eight Mile | | Detroit | MI | 48205 |
| Property Owner | 13840 E Eight Mile | | Detroit | MI | 48205 |
| Property Owner | 14418 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 14414 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 14400 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 9090 Grandville | | Detroit | MI | 48228 |
| Property Owner | 5039 Casmere | | Detroit | MI | 48212 |
| Property Owner | 3122 Military | | Detroit | MI | 48210 |
| Property Owner | 3785 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 12863 Syracuse | | Detroit | MI | 48212 |
| Property Owner | 13109 Moenart | | Detroit | MI | 48212 |
| Property Owner | 18203 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 4651 Pacific | | Detroit | MI | 48204 |
| Property Owner | 12257 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 20250 Cherokee | | Detroit | MI | 48219 |
| Property Owner | 17400 Grandville | | Detroit | MI | 48219 |
| Property Owner | 6030 Auburn | | Detroit | MI | 48228 |
| Property Owner | 3933 E Nevada | | Detroit | MI | 48234 |
| Property Owner | 17167 Albion | | Detroit | MI | 48234 |
| Property Owner | 1255 Waterman | | Detroit | MI | 48209 |
| Property Owner | 5611 Parkdale Tr | | Detroit | MI | 48210 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 8114 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 17674 Winston | | Detroit | MI | 48219 |
| Property Owner | 9165 Homer | | Detroit | MI | 48209 |
| Property Owner | 9980 Stout | | Detroit | MI | 48228 |
| Property Owner | 14228 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 17830 Albion | | Detroit | MI | 48234 |
| Property Owner | 13975 Kercheval | | Detroit | MI | 48215 |
| Property Owner | 5689 French Rd | | Detroit | MI | 48213 |
| Property Owner | 5681 French Rd | | Detroit | MI | 48213 |
| Property Owner | 5675 French Rd | | Detroit | MI | 48213 |
| Property Owner | 5665 French Rd | | Detroit | MI | 48213 |
| Property Owner | 13209 Prest | | Detroit | MI | 48227 |
| Property Owner | 20001 Sunset | | Detroit | MI | 48234 |
| Property Owner | 9609 Grandville | | Detroit | MI | 48228 |
| Property Owner | 15354 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 18054 Appoline | | Detroit | MI | 48235 |
| Property Owner | 14376 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 8128 Lauder | | Detroit | MI | 48228 |
| Property Owner | 6534 Auburn | | Detroit | MI | 48228 |
| Property Owner | 3320 Spinnaker Lane 29/6f | | Detroit | MI | 48207 |
| Property Owner | 11752 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 7739 Gartner | | Detroit | MI | 48209 |
| Property Owner | 4722 W Fisher | | Detroit | MI | 48209 |
| Property Owner | 20000 Hanna | | Detroit | MI | 48203 |
| Property Owner | 6819 Brace | | Detroit | MI | 48228 |
| Property Owner | 13000 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 15853 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 8875 Auburn | | Detroit | MI | 48228 |
| Property Owner | 1246 Canton | | Detroit | MI | 48207 |
| Property Owner | 17140 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 17140 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 8310 Livernois | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1001 W Jefferson 300/6c | | Detroit | MI | 48226-4508 |
| Property Owner | 1001 W Jefferson 300/6c | | Detroit | MI | 48226-4508 |
| Property Owner | 14520 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 18636 Coyle | | Detroit | MI | 48235 |
| Property Owner | 3436 Bedford | | Detroit | MI | 48224 |
| Property Owner | 3452 Bedford | | Detroit | MI | 48224 |
| Property Owner | 1710 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 9614 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 16847 Washburn | | Detroit | MI | 48221 |
| Property Owner | 9208 Mendota | | Detroit | MI | 48204 |
| Property Owner | 4698 Audubon | | Detroit | MI | 48224 |
| Property Owner | 11610 Westwood | | Detroit | MI | 48228 |
| Property Owner | 18524 Fitzpatrick | | Detroit | MI | 48228 |
| Property Owner | 11620 Westwood | | Detroit | MI | 48228 |
| Property Owner | 12826 Klinger | | Detroit | MI | 48212 |
| Property Owner | 13276 Bloom | | Detroit | MI | 48212 |
| Property Owner | 18903 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 2981 Alter | | Detroit | MI | 48215 |
| Property Owner | 13141 Harper | | Detroit | MI | 48213 |
| Property Owner | 10191 Boleyn | | Detroit | MI | 48224 |
| Property Owner | 19115 W Eight Mile | | Detroit | MI | 48219 |
| Property Owner | 18200 W Warren | | Detroit | MI | 48228 |
| Property Owner | 19947 Fairport | | Detroit | MI | 48205 |
| Property Owner | 17380 Fenton | | Detroit | MI | 48219 |
| Property Owner | 700 W Boston Blvd | | Detroit | MI | 48202 |
| Property Owner | 15451 Archdale | | Detroit | MI | 48227 |
| Property Owner | 462 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 6000 Central | | Detroit | MI | 48210 |
| Property Owner | 961 Burns | | Detroit | MI | 48214 |
| Property Owner | 18905 Barlow | | Detroit | MI | 48205 |
| Property Owner | 14909 Monica | | Detroit | MI | 48238 |
| Property Owner | 3851 Grayton | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19935 Faust | | Detroit | MI | 48219 |
| Property Owner | 15073 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 7740 Ellsworth | | Detroit | MI | 48238 |
| Property Owner | 7732 Ellsworth | | Detroit | MI | 48238 |
| Property Owner | 7809 Navy | | Detroit | MI | 48209 |
| Property Owner | 20442 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 13265 Robson | | Detroit | MI | 48227 |
| Property Owner | 6367 Gratiot | | Detroit | MI | 48207 |
| Property Owner | 6342 Tuxedo | | Detroit | MI | 48204 |
| Property Owner | 5541 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 7520 Melrose | | Detroit | MI | 48211 |
| Property Owner | 12832 St Marys | | Detroit | MI | 48227 |
| Property Owner | 6533 E Jefferson 164 | | Detroit | MI | 48207 |
| Property Owner | 20047 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 6465 Penrod | | Detroit | MI | 48228 |
| Property Owner | 7285 Prairie | | Detroit | MI | 48210 |
| Property Owner | 7515 Chrysler | | Detroit | MI | 48211 |
| Property Owner | 6350 Globe | | Detroit | MI | 48238 |
| Property Owner | 6344 Globe | | Detroit | MI | 48238 |
| Property Owner | 6338 Globe | | Detroit | MI | 48238 |
| Property Owner | 21615 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 4976 Junction | | Detroit | MI | 48210 |
| Property Owner | 2950 Leslie | | Detroit | MI | 48238 |
| Property Owner | 9315 Kresge | | Detroit | MI | 48213 |
| Property Owner | 7721 Wetherby | | Detroit | MI | 48210 |
| Property Owner | 19645 Ryan | | Detroit | MI | 48234 |
| Property Owner | 1970 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 19322 Cliff | | Detroit | MI | 48234 |
| Property Owner | 13958 Tuller | | Detroit | MI | 48238 |
| Property Owner | 4967 Junction | | Detroit | MI | 48210 |
| Property Owner | 5150 Stanton | | Detroit | MI | 48208 |
| Property Owner | 5024 35th St | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 246 Holbrook | | Detroit | MI | 48202 |
| Property Owner | 17145 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 1060 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 19932 Wexford | | Detroit | MI | 48234 |
| Property Owner | 16556 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 6439 Archdale | | Detroit | MI | 48228 |
| Property Owner | 5745 Cabot | | Detroit | MI | 48210 |
| Property Owner | 6430 Southfield | | Detroit | MI | 48228 |
| Property Owner | 10672 Meuse | | Detroit | MI | 48224 |
| Property Owner | 1646 Campau Farms Circle 88/17 | | Detroit | MI | 48207-5157 |
| Property Owner | 1646 Campau Farms Circle | | Detroit | MI | 48207-5157 |
| Property Owner | 17584 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 20261 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 7061 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 13924 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 13934 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 5057 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 15840 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 20175 Sheffield Rd | | Detroit | MI | 48221 |
| Property Owner | 2500 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 2216 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 20302 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 5504 Marlborough | | Detroit | MI | 48224 |
| Property Owner | 2553 Parker | | Detroit | MI | 48214 |
| Property Owner | 5326 Belvidere | | Detroit | MI | 48213 |
| Property Owner | 2449 Waverly | | Detroit | MI | 48238 |
| Property Owner | 19151 Russell | | Detroit | MI | 48203 |
| Property Owner | 16531 Tireman | | Detroit | MI | 48228 |
| Property Owner | 15851 Stout | | Detroit | MI | 48219 |
| Property Owner | 15865 Stout | | Detroit | MI | 48219 |
| Property Owner | 5252 Daniels | | Detroit | MI | 48210 |
| Property Owner | 3104 Military | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8384 Whittaker | | Detroit | MI | 48209 |
| Property Owner | 3873 Cicotte | | Detroit | MI | 48210 |
| Property Owner | 1258 Livernois | | Detroit | MI | 48209 |
| Property Owner | 8902 Mandale | | Detroit | MI | 48209 |
| Property Owner | 1248 Lewerenz | | Detroit | MI | 48209 |
| Property Owner | 18801 Concord | | Detroit | MI | 48234 |
| Property Owner | 11500 Laing | | Detroit | MI | 48224 |
| Property Owner | 8042 Burnette | | Detroit | MI | 48204 |
| Property Owner | 6865 Clayton | | Detroit | MI | 48210 |
| Property Owner | 8373 Whittaker | | Detroit | MI | 48209 |
| Property Owner | 2052 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 1081 Rademacher | | Detroit | MI | 48209 |
| Property Owner | 19321 Verona | | Detroit | MI | 48205 |
| Property Owner | 3113 Cochrane | | Detroit | MI | 48208 |
| Property Owner | 5820 Proctor | | Detroit | MI | 48210 |
| Property Owner | 5644 Newberry | | Detroit | MI | 48209 |
| Property Owner | 2003 Morrell | | Detroit | MI | 48209 |
| Property Owner | 6444 Minock | | Detroit | MI | 48228 |
| Property Owner | 1748 Calumet | | Detroit | MI | 48208 |
| Property Owner | 2398 Pearl | | Detroit | MI | 48209 |
| Property Owner | 2994 Dartmouth | | Detroit | MI | 48237 |
| Property Owner | 4078 Clippert | | Detroit | MI | 48210 |
| Property Owner | 7334 Sarena | | Detroit | MI | 48210 |
| Property Owner | 4999 33rd St | | Detroit | MI | 48210 |
| Property Owner | 5664 Chopin | | Detroit | MI | 48210 |
| Property Owner | 6354 Barlum | | Detroit | MI | 48210 |
| Property Owner | 6045 Braden | | Detroit | MI | 48210 |
| Property Owner | 9193 Homer | | Detroit | MI | 48209 |
| Property Owner | 1985 Military | | Detroit | MI | 48209 |
| Property Owner | 1239 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 1951 24th St | | Detroit | MI | 48216 |
| Property Owner | 3472 Gilbert | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7741 Cahalan | | Detroit | MI | 48209 |
| Property Owner | 18581 Goddard | | Detroit | MI | 48234 |
| Property Owner | 18589 Goddard | | Detroit | MI | 48234 |
| Property Owner | 11660 Robson | | Detroit | MI | 48227 |
| Property Owner | 5402 Hereford | | Detroit | MI | 48224 |
| Property Owner | 5691 Central | | Detroit | MI | 48210 |
| Property Owner | 6020 Mcmillan | | Detroit | MI | 48209 |
| Property Owner | 4519 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 250 E Harbortown Dr 134 | | Detroit | MI | 48207 |
| Property Owner | 8451 Warwick | | Detroit | MI | 48228 |
| Property Owner | 5614 Central | | Detroit | MI | 48210 |
| Property Owner | 1646 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 1244 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 5804 University Pl | | Detroit | MI | 48224 |
| Property Owner | 1941 24th St | | Detroit | MI | 48216 |
| Property Owner | 5657 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 8131 Cahalan | | Detroit | MI | 48209 |
| Property Owner | 4122 Dodge | | Detroit | MI | 48211 |
| Property Owner | 4108 Dodge | | Detroit | MI | 48211 |
| Property Owner | 6502 Barlum | | Detroit | MI | 48210 |
| Property Owner | 2622 Pearl | | Detroit | MI | 48209 |
| Property Owner | 6330 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 2070 Clarkdale | | Detroit | MI | 48209 |
| Property Owner | 1035 Lewerenz | | Detroit | MI | 48209 |
| Property Owner | 2155 Palms | | Detroit | MI | 48209 |
| Property Owner | 5379 31st St | | Detroit | MI | 48210 |
| Property Owner | 4423 31st St | | Detroit | MI | 48210 |
| Property Owner | 4824 Chopin | | Detroit | MI | 48210 |
| Property Owner | 1603 Campbell | | Detroit | MI | 48209 |
| Property Owner | 1617 Campbell | | Detroit | MI | 48209 |
| Property Owner | 1426 Junction | | Detroit | MI | 48209 |
| Property Owner | 9183 Rathbone | | Detroit | MI | 48209 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 9501 Barron | | Detroit | MI | 48209 |
| Property Owner | 5934 Cecil | | Detroit | MI | 48210 |
| Property Owner | 5104 Braden | | Detroit | MI | 48210 |
| Property Owner | 8074 Logan | | Detroit | MI | 48209 |
| Property Owner | 5648 Driggs | | Detroit | MI | 48209 |
| Property Owner | 1597 Rademacher | | Detroit | MI | 48209 |
| Property Owner | 3421 Junction | | Detroit | MI | 48210 |
| Property Owner | 3232 Military | | Detroit | MI | 48210 |
| Property Owner | 17387 Birwood | | Detroit | MI | 48221 |
| Property Owner | 5307 Cabot | | Detroit | MI | 48210 |
| Property Owner | 9157 Falcon | | Detroit | MI | 48209 |
| Property Owner | 2759 Springwells | | Detroit | MI | 48209 |
| Property Owner | 6433 Devereaux | | Detroit | MI | 48210 |
| Property Owner | 5867 Central | | Detroit | MI | 48210 |
| Property Owner | 2419 Oakdale | | Detroit | MI | 48209 |
| Property Owner | 2441 Pearl | | Detroit | MI | 48209 |
| Property Owner | 2592 Military | | Detroit | MI | 48209 |
| Property Owner | 7079 Rowan | | Detroit | MI | 48209 |
| Property Owner | 4701 Central | | Detroit | MI | 48210 |
| Property Owner | 2382 Wendell | | Detroit | MI | 48209 |
| Property Owner | 8060 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 9100 Longworth | | Detroit | MI | 48209 |
| Property Owner | 1960 Palms | | Detroit | MI | 48209 |
| Property Owner | 15695 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 1238 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 1250 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 2363 Rieden | | Detroit | MI | 48209 |
| Property Owner | 4438 Springwells | | Detroit | MI | 48210 |
| Property Owner | 1359 Alter | | Detroit | MI | 48215 |
| Property Owner | 16572 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 1183 Wheelock | | Detroit | MI | 48209 |
| Property Owner | 7328 Edward | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1410 Mullane | | Detroit | MI | 48209 |
| Property Owner | 2595 Honorah | | Detroit | MI | 48209 |
| Property Owner | 3798 15th St | | Detroit | MI | 48208 |
| Property Owner | 6496 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 6841 Bulwer | | Detroit | MI | 48210 |
| Property Owner | 1137 Livernois | | Detroit | MI | 48209 |
| Property Owner | 2345 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 6018 Florida | | Detroit | MI | 48210 |
| Property Owner | 11743 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 8343 Logan | | Detroit | MI | 48209 |
| Property Owner | 5259 Proctor | | Detroit | MI | 48210 |
| Property Owner | 1503 Evans | | Detroit | MI | 48209 |
| Property Owner | 1415 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 8053 Warwick | | Detroit | MI | 48228 |
| Property Owner | 6218 Federal | | Detroit | MI | 48209 |
| Property Owner | 2399 Carson | | Detroit | MI | 48209 |
| Property Owner | 1940 Oakdale | | Detroit | MI | 48209 |
| Property Owner | 224 Newport | | Detroit | MI | 48215 |
| Property Owner | 5015 Oregon | | Detroit | MI | 48204 |
| Property Owner | 20050 Faust | | Detroit | MI | 48219 |
| Property Owner | 4349 Leslie | | Detroit | MI | 48238 |
| Property Owner | 10016 Petoskey | | Detroit | MI | 48204 |
| Property Owner | 17153 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 16522 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 14490 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 18960 Tracey | | Detroit | MI | 48235 |
| Property Owner | 19380 Sussex | | Detroit | MI | 48235 |
| Property Owner | 19145 Tracey | | Detroit | MI | 48235 |
| Property Owner | 9577 Decatur | | Detroit | MI | 48227 |
| Property Owner | 18000 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 16777 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 9245 Grayton | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16911 Lesure | | Detroit | MI | 48235 |
| Property Owner | 12661 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 5727 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 20161 Gardendale | | Detroit | MI | 48221 |
| Property Owner | 5253 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 566 Tennessee | | Detroit | MI | 48215 |
| Property Owner | 12184 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 13966 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 5017 Rohns | | Detroit | MI | 48213 |
| Property Owner | 19942 Indiana | | Detroit | MI | 48221 |
| Property Owner | 2026 Mclean | | Detroit | MI | 48212 |
| Property Owner | 3333 Columbus | | Detroit | MI | 48206 |
| Property Owner | 20037 Prairie | | Detroit | MI | 48221 |
| Property Owner | 767 Piper 4 | | Detroit | MI | 48215 |
| Property Owner | 19218 Conley | | Detroit | MI | 48234 |
| Property Owner | 2223 Harding | | Detroit | MI | 48214 |
| Property Owner | 15344 Manor | | Detroit | MI | 48238 |
| Property Owner | 15587 Inverness | | Detroit | MI | 48238 |
| Property Owner | 200 River Place 33/307 | | Detroit | MI | 48207 |
| Property Owner | 16832 Warwick | | Detroit | MI | 48219 |
| Property Owner | 12955 Virgil | | Detroit | MI | 48223 |
| Property Owner | 12373 Wade | | Detroit | MI | 48213 |
| Property Owner | 19947 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 19266 Cooley | | Detroit | MI | 48219 |
| Property Owner | 7050 Navy | | Detroit | MI | 48209 |
| Property Owner | 18445 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 8847 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 11034 Worden | | Detroit | MI | 48224 |
| Property Owner | 11722 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 19629 Norwood | | Detroit | MI | 48234 |
| Property Owner | 9380 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 9386 Hartwell | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5900 Hedge | | Detroit | MI | 48211 |
| Property Owner | 18031 Hamilton Rd | | Detroit | MI | 48200 |
| Property Owner | 17409 Griggs | | Detroit | MI | 48221 |
| Property Owner | 20246 Bloom | | Detroit | MI | 48234 |
| Property Owner | 6166 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 16835 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 20550 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 751 Chicago | | Detroit | MI | 48202 |
| Property Owner | 17127 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 20001 Tireman | | Detroit | MI | 48228 |
| Property Owner | 6609 Belfast | | Detroit | MI | 48210 |
| Property Owner | 16880 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 18891 Keystone | | Detroit | MI | 48234 |
| Property Owner | 11170 Portlance | | Detroit | MI | 48205 |
| Property Owner | 3731 Seneca | | Detroit | MI | 48214 |
| Property Owner | 9943 Stout | | Detroit | MI | 48228 |
| Property Owner | 20024 Helen | | Detroit | MI | 48234 |
| Property Owner | 1822 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 1812 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 18925 Runyon | | Detroit | MI | 48234 |
| Property Owner | 18024 Birchcrest | | Detroit | MI | 48221 |
| Property Owner | 5519 Kensington | | Detroit | MI | 48224 |
| Property Owner | 9832 Philip | | Detroit | MI | 48224 |
| Property Owner | 22620 Constance | | Detroit | MI | 48239 |
| Property Owner | 9725 Quincy | | Detroit | MI | 48204 |
| Property Owner | 9422 Queen | | Detroit | MI | 48213 |
| Property Owner | 13503 Riverview | | Detroit | MI | 48223 |
| Property Owner | 14490 Collingham | | Detroit | MI | 48205 |
| Property Owner | 9108 Prevost | | Detroit | MI | 48228 |
| Property Owner | 410 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 4025 Gladstone | | Detroit | MI | 48204 |
| Property Owner | 10293 W Outer Drive | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 239 Piper | | Detroit | MI | 48215 |
| Property Owner | 11545 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 18075 Beland | | Detroit | MI | 48234 |
| Property Owner | 14909 Freeland | | Detroit | MI | 48227 |
| Property Owner | 5950 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 6800 Gratiot | | Detroit | MI | 48207 |
| Property Owner | 15776 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 5000 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 4923 Ivanhoe | | Detroit | MI | 48204 |
| Property Owner | 1259 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 8458 Ashton | | Detroit | MI | 48228 |
| Property Owner | 15155 Grandville | | Detroit | MI | 48223 |
| Property Owner | 3445 Junction | | Detroit | MI | 48210 |
| Property Owner | 13919 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 4010 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 6124 Lodewyck | | Detroit | MI | 48224 |
| Property Owner | 11353 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 11668 Gable | | Detroit | MI | 48212 |
| Property Owner | 8208 Chamberlain | | Detroit | MI | 48209 |
| Property Owner | 6400 W Edsel Ford | | Detroit | MI | 48210 |
| Property Owner | 8033 Rathbone | | Detroit | MI | 48209 |
| Property Owner | 4629 35th St | | Detroit | MI | 48210 |
| Property Owner | 1297 Military | | Detroit | MI | 48209 |
| Property Owner | 19720 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 7310 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 19983 Ilene | | Detroit | MI | 48221 |
| Property Owner | 8907 Rutland | | Detroit | MI | 48228 |
| Property Owner | 16119 Fielding | | Detroit | MI | 48219 |
| Property Owner | 19366 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 20210 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 14803 Heyden | | Detroit | MI | 48223 |
| Property Owner | 15330 Pinehurst | | Detroit | MI | 48238 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 16838 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 19324 Prairie | | Detroit | MI | 48221 |
| Property Owner | 10039 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 3634 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 4188 Drexel | | Detroit | MI | 48215 |
| Property Owner | 11640 Chatham | | Detroit | MI | 48239 |
| Property Owner | 14566 Trinity | | Detroit | MI | 48223 |
| Property Owner | 20241 Briarcliffe | | Detroit | MI | 48221 |
| Property Owner | 6319 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 12834 Robson | | Detroit | MI | 48227 |
| Property Owner | 19648 Hoover | | Detroit | MI | 48205 |
| Property Owner | 16544 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 11116 Promenade | | Detroit | MI | 48213 |
| Property Owner | 18400 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 14161 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 4099 Western | | Detroit | MI | 48210 |
| Property Owner | 9384 Emmons | | Detroit | MI | 48214 |
| Property Owner | 18021 Maine | | Detroit | MI | 48234 |
| Property Owner | 2238 N La Salle Gardens | | Detroit | MI | 48206 |
| Property Owner | 9200 Manor | | Detroit | MI | 48204 |
| Property Owner | 9974 Patton | | Detroit | MI | 48228 |
| Property Owner | 17303 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 11515 Balfour | | Detroit | MI | 48236 |
| Property Owner | 3235 Pingree | | Detroit | MI | 48206 |
| Property Owner | 20516 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 13209 Sparling | | Detroit | MI | 48212 |
| Property Owner | 13186 Monica | | Detroit | MI | 48238 |
| Property Owner | 13645 Washburn | | Detroit | MI | 48238 |
| Property Owner | 13988 Birwood | | Detroit | MI | 48238 |
| Property Owner | 19400 Sussex | | Detroit | MI | 48235 |
| Property Owner | 18548 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 5179 Cooper | | Detroit | MI | 48213 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 7544 Doyle | | Detroit | MI | 48234 |
| Property Owner | 13530 Griggs | | Detroit | MI | 48238 |
| Property Owner | 13653 Washburn | | Detroit | MI | 48238 |
| Property Owner | 13536 Griggs | | Detroit | MI | 48238 |
| Property Owner | 14144 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 13256 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 17430 Fenton | | Detroit | MI | 48219 |
| Property Owner | 16881 Warwick | | Detroit | MI | 48219 |
| Property Owner | 20170 Mendota | | Detroit | MI | 48221 |
| Property Owner | 5751 Newport | | Detroit | MI | 48213 |
| Property Owner | 5266 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 9900 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 338 Philip | | Detroit | MI | 48215 |
| Property Owner | 210 Manistique | | Detroit | MI | 48215 |
| Property Owner | 265 Manistique | | Detroit | MI | 48215 |
| Property Owner | 12860 Robson | | Detroit | MI | 48227 |
| Property Owner | 19347 Indiana | | Detroit | MI | 48221 |
| Property Owner | 13952 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 19962 Dresden | | Detroit | MI | 48205 |
| Property Owner | 18218 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 15876 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 20108 Archdale | | Detroit | MI | 48235 |
| Property Owner | 3788 Clairmount | | Detroit | MI | 48204 |
| Property Owner | 2929 Montclair | | Detroit | MI | 48214 |
| Property Owner | 10638 Charlevoix | | Detroit | MI | 48214 |
| Property Owner | 14376 Warwick | | Detroit | MI | 48223 |
| Property Owner | 15110 Steel | | Detroit | MI | 48227 |
| Property Owner | 8476 Fielding | | Detroit | MI | 48228 |
| Property Owner | 9378 Richter | | Detroit | MI | 48214 |
| Property Owner | 3311 Bourke | | Detroit | MI | 48238 |
| Property Owner | 4010 Tyler | | Detroit | MI | 48238 |
| Property Owner | 20240 Marx | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20011 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 4861 Balfour | | Detroit | MI | 48224 |
| Property Owner | 15744 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 15481 Manor | | Detroit | MI | 48238 |
| Property Owner | 15422 Meyers | | Detroit | MI | 48227 |
| Property Owner | 19949 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 20466 Gardendale | | Detroit | MI | 48221 |
| Property Owner | 9273 Bedford | | Detroit | MI | 48224 |
| Property Owner | 4367 Bishop | | Detroit | MI | 48224 |
| Property Owner | 15774 Quincy | | Detroit | MI | 48221 |
| Property Owner | 18221 Indiana | | Detroit | MI | 48221 |
| Property Owner | 16175 Ward | | Detroit | MI | 48235 |
| Property Owner | 18020 Fleming | | Detroit | MI | 48234 |
| Property Owner | 8214 Sirron | | Detroit | MI | 48217 |
| Property Owner | 17203 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 18028 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 19341 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 20165 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 7358 Penrod | | Detroit | MI | 48228 |
| Property Owner | 2561 Military | | Detroit | MI | 48209 |
| Property Owner | 15445 Biltmore | | Detroit | MI | 48227 |
| Property Owner | 16188 Parkside | | Detroit | MI | 48221 |
| Property Owner | 554 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 20101 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 3635 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 9230 Minock | | Detroit | MI | 48228 |
| Property Owner | 8690 Trinity | | Detroit | MI | 48228 |
| Property Owner | 15 E Kirby 321 | | Detroit | MI | 48202 |
| Property Owner | 7270 Fielding | | Detroit | MI | 48228 |
| Property Owner | 9344 Stout | | Detroit | MI | 48228 |
| Property Owner | 15875 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 19151 Fairport | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7707 E Forest | | Detroit | MI | 48214 |
| Property Owner | 13609 Ward | | Detroit | MI | 48227 |
| Property Owner | 16603 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 16897 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 817 Blaine | | Detroit | MI | 48202 |
| Property Owner | 14651 Rutland | | Detroit | MI | 48227 |
| Property Owner | 14249 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 14237 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 14223 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 18306 Birwood | | Detroit | MI | 48221 |
| Property Owner | 8133 Durand | | Detroit | MI | 48214 |
| Property Owner | 16900 Greydale | | Detroit | MI | 48219 |
| Property Owner | 4632 Scotten | | Detroit | MI | 48210 |
| Property Owner | 11360 Terry | | Detroit | MI | 48227 |
| Property Owner | 1233 Solvay | | Detroit | MI | 48209 |
| Property Owner | 1227 Solvay | | Detroit | MI | 48209 |
| Property Owner | 1221 Solvay | | Detroit | MI | 48209 |
| Property Owner | 1001 W Jefferson 300/26j | | Detroit | MI | 48226 |
| Property Owner | 7397 Artesian | | Detroit | MI | 48228 |
| Property Owner | 18888 Lancashire | | Detroit | MI | 48223 |
| Property Owner | 9313 Van Dyke | | Detroit | MI | 48213 |
| Property Owner | 9631 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 1275 St Anne | | Detroit | MI | 48216 |
| Property Owner | 205 E Greendale | | Detroit | MI | 48203 |
| Property Owner | 16411 Novara | | Detroit | MI | 48205 |
| Property Owner | 1478 Garland | | Detroit | MI | 48214 |
| Property Owner | 3015 Garland | | Detroit | MI | 48214 |
| Property Owner | 18726 Hayes | | Detroit | MI | 48205 |
| Property Owner | 5751 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 11545 Somerset | | Detroit | MI | 48224 |
| Property Owner | 12621 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 11111 Engleside | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13144 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 5791 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 110 Burlingame | | Detroit | MI | 48202 |
| Property Owner | 19396 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 22732 Cambridge | | Detroit | MI | 48219 |
| Property Owner | 159 Burlingame | | Detroit | MI | 48202 |
| Property Owner | 9438 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 12282 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 6451 Plainview | | Detroit | MI | 48228 |
| Property Owner | 19160 Griggs | | Detroit | MI | 48221 |
| Property Owner | 16199 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 5061 Audubon | | Detroit | MI | 48224 |
| Property Owner | 11671 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 453 Conner | | Detroit | MI | 48213 |
| Property Owner | 19230 Stotter | | Detroit | MI | 48234 |
| Property Owner | 2937 Benson | | Detroit | MI | 48207 |
| Property Owner | 3499 Maxwell | | Detroit | MI | 48214 |
| Property Owner | 1756 Campau Farms Circle | | Detroit | MI | 48207-5163 |
| Property Owner | 16839 St Marys | | Detroit | MI | 48235 |
| Property Owner | 20052 Greenview | | Detroit | MI | 48219 |
| Property Owner | 10843 Somerset | | Detroit | MI | 48224 |
| Property Owner | 5326 Bewick | | Detroit | MI | 48213 |
| Property Owner | 5334 Bewick | | Detroit | MI | 48213 |
| Property Owner | 4627 Crane | | Detroit | MI | 48214 |
| Property Owner | 20245 Appoline | | Detroit | MI | 48235 |
| Property Owner | 19301 Freeland | | Detroit | MI | 48235 |
| Property Owner | 12332 Klinger | | Detroit | MI | 48212 |
| Property Owner | 1952 Louise | | Detroit | MI | 48203 |
| Property Owner | 1977 Eason | | Detroit | MI | 48203 |
| Property Owner | 13200 Grove | | Detroit | MI | 48235 |
| Property Owner | 3320 Spinnaker Lane 93/17d | | Detroit | MI | 48207 |
| Property Owner | 12003 St Patrick | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18277 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 7677 Warwick | | Detroit | MI | 48228 |
| Property Owner | 18429 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 20936 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 19232 Afton Rd | | Detroit | MI | 48203 |
| Property Owner | 19232 Afton Rd | | Detroit | MI | 48203 |
| Property Owner | 791 Meadowbrook 49 | | Detroit | MI | 48214-3608 |
| Property Owner | 3821 Hudson | | Detroit | MI | 48208 |
| Property Owner | 3827 Hudson | | Detroit | MI | 48208 |
| Property Owner | 3831 Hudson | | Detroit | MI | 48208 |
| Property Owner | 15015 Troester | | Detroit | MI | 48205 |
| Property Owner | 2017 Ford | | Detroit | MI | 48238 |
| Property Owner | 14639 Faust | | Detroit | MI | 48223 |
| Property Owner | 7401 Grandville | | Detroit | MI | 48228 |
| Property Owner | 2030 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 4738 Toledo | | Detroit | MI | 48209 |
| Property Owner | 9308 American | | Detroit | MI | 48204 |
| Property Owner | 19430 Lucerne | | Detroit | MI | 48203 |
| Property Owner | 16615 Warwick | | Detroit | MI | 48219 |
| Property Owner | 1214 Montclair 11 | | Detroit | MI | 48214-3247 |
| Property Owner | 14511 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 19753 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 12042 Wade | | Detroit | MI | 48213 |
| Property Owner | 1224 Montclair 12 | | Detroit | MI | 48214-3247 |
| Property Owner | 19164 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 79 Webb | | Detroit | MI | 48202 |
| Property Owner | 22334 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 14160 Ashton | | Detroit | MI | 48223 |
| Property Owner | 18601 Freeland | | Detroit | MI | 48235 |
| Property Owner | 4870 Konkel | | Detroit | MI | 48210 |
| Property Owner | 10016 Balfour | | Detroit | MI | 48224 |
| Property Owner | 3059 Algonquin | | Detroit | MI | 48215 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12905 Sussex | | Detroit | MI | 48227 |
| Property Owner | 5063 Ivanhoe | | Detroit | MI | 48204 |
| Property Owner | 11516 Kennebec | | Detroit | MI | 48205 |
| Property Owner | 16839 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 20165 Norwood | | Detroit | MI | 48234 |
| Property Owner | 4654 Bewick | | Detroit | MI | 48213 |
| Property Owner | 8063 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 18466 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 15893 Bentler | | Detroit | MI | 48219 |
| Property Owner | 18702 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 14145 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 8539 Hubbell | | Detroit | MI | 48228 |
| Property Owner | 8242 Wyoming | | Detroit | MI | 48204 |
| Property Owner | 9789 Dundee | | Detroit | MI | 48204 |
| Property Owner | 7312 Dolphin | | Detroit | MI | 48239 |
| Property Owner | 17376 Huntington | | Detroit | MI | 48219 |
| Property Owner | 14983 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 1302 St Anne | | Detroit | MI | 48216 |
| Property Owner | 18075 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 4590 Pacific | | Detroit | MI | 48204 |
| Property Owner | 13968 Ohio | | Detroit | MI | 48238 |
| Property Owner | 16700 Chandler Park Dr | | Detroit | MI | 48224 |
| Property Owner | 2908 Grand | | Detroit | MI | 48238 |
| Property Owner | 7627 Faust | | Detroit | MI | 48228 |
| Property Owner | 19916 Joann | | Detroit | MI | 48205 |
| Property Owner | 5309 Mcdougall | | Detroit | MI | 48211 |
| Property Owner | 1826 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 4386 Courville | | Detroit | MI | 48224 |
| Property Owner | 13687 Wadsworth | | Detroit | MI | 48227 |
| Property Owner | 18212 Lauder | | Detroit | MI | 48235 |
| Property Owner | 18463 Wexford | | Detroit | MI | 48234 |
| Property Owner | 18811 Concord | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 12245 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 11620 Rossiter | | Detroit | MI | 48224 |
| Property Owner | 19251 Justine | | Detroit | MI | 48234 |
| Property Owner | 20400 Harned | | Detroit | MI | 48234 |
| Property Owner | 13273 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 2754 Burnside | | Detroit | MI | 48212 |
| Property Owner | 13302 Evanston | | Detroit | MI | 48213 |
| Property Owner | 14515 Rochelle | | Detroit | MI | 48205 |
| Property Owner | 14616 Linnhurst | | Detroit | MI | 48205 |
| Property Owner | 15271 Linnhurst | | Detroit | MI | 48205 |
| Property Owner | 12167 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 16161 Dale | | Detroit | MI | 48219 |
| Property Owner | 14945 Elmdale | | Detroit | MI | 48224 |
| Property Owner | 14858 Turner | | Detroit | MI | 48238 |
| Property Owner | 18700 Birwood | | Detroit | MI | 48221 |
| Property Owner | 1978 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 4217 Fischer | | Detroit | MI | 48214 |
| Property Owner | 19786 Lesure | | Detroit | MI | 48235 |
| Property Owner | 15830 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 16839 Robson | | Detroit | MI | 48235 |
| Property Owner | 1558 Calvert | | Detroit | MI | 48206 |
| Property Owner | 13826 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 21470 Moross | | Detroit | MI | 48236 |
| Property Owner | 1540 Lemay | | Detroit | MI | 48214 |
| Property Owner | 120 Seward 2/012 | | Detroit | MI | 48209 |
| Property Owner | 120 Seward 7/105 | | Detroit | MI | 48202 |
| Property Owner | 120 Seward 38/312 | | Detroit | MI | 48202 |
| Property Owner | 120 Seward 5/103 | | Detroit | MI | 48202 |
| Property Owner | 1975 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 18211 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 14249 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 13264 Robson | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18946 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 252 W Longwood | | Detroit | MI | 48203 |
| Property Owner | 643 W Golden Gate | | Detroit | MI | 48203 |
| Property Owner | 19179 San Juan | | Detroit | MI | 48221 |
| Property Owner | 19347 Pennington | | Detroit | MI | 48221 |
| Property Owner | 56 W Grixdale | | Detroit | MI | 48203 |
| Property Owner | 2566 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 2410 Vinewood | | Detroit | MI | 48216 |
| Property Owner | 5040 Joy Rd | | Detroit | MI | 48204 |
| Property Owner | 194 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 17620 W Grand River | | Detroit | MI | 48227 |
| Property Owner | 12902 W Grand River | | Detroit | MI | 48227 |
| Property Owner | 9520 W Grand River | | Detroit | MI | 48204 |
| Property Owner | 1253 Noble | | Detroit | MI | 48201 |
| Property Owner | 12368 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 21511 W Grand River | | Detroit | MI | 48219 |
| Property Owner | 7751 E Kirby | | Detroit | MI | 48213 |
| Property Owner | 2722 Inglis | | Detroit | MI | 48209 |
| Property Owner | 14020 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 16107 Manning | | Detroit | MI | 48205 |
| Property Owner | 5929 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 11055 Longview | | Detroit | MI | 48213 |
| Property Owner | 10727 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 3176 Woods Circle | | Detroit | MI | 48200 |
| Property Owner | 16565 Warwick | | Detroit | MI | 48219 |
| Property Owner | 19341 Gainsborough | | Detroit | MI | 48223 |
| Property Owner | 16750 Avon | | Detroit | MI | 48219 |
| Property Owner | 120 Seward 43/405 | | Detroit | MI | 48202 |
| Property Owner | 13974 Artesian | | Detroit | MI | 48223 |
| Property Owner | 13974 Artesian | | Detroit | MI | 48223 |
| Property Owner | 20552 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 11639 St Louis | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3532 Field | | Detroit | MI | 48214 |
| Property Owner | 9247 Philip | | Detroit | MI | 48224 |
| Property Owner | 3951 Third | | Detroit | MI | 48201 |
| Property Owner | 16192 Monica | | Detroit | MI | 48221 |
| Property Owner | 2665 Chalmers | | Detroit | MI | 48215 |
| Property Owner | 2627 Chalmers | | Detroit | MI | 48215 |
| Property Owner | 1437 Morrell | | Detroit | MI | 48209 |
| Property Owner | 1436 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 1321 Patricia | | Detroit | MI | 48217 |
| Property Owner | 622 St Maron Pl 57 | | Detroit | MI | 48207-3982 |
| Property Owner | 14111 Auburn | | Detroit | MI | 48223 |
| Property Owner | 20273 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 4720 Springle | | Detroit | MI | 48215 |
| Property Owner | 2969 25th St | | Detroit | MI | 48208 |
| Property Owner | 8315 Chalfonte | | Detroit | MI | 48238 |
| Property Owner | 4469 Field | | Detroit | MI | 48214 |
| Property Owner | 15386 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 18715 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 12117 W Grand River | | Detroit | MI | 48204 |
| Property Owner | 20205 St Marys | | Detroit | MI | 48235 |
| Property Owner | 15864 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 19412 Greeley | | Detroit | MI | 48203 |
| Property Owner | 10026 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 11397 Pierson | | Detroit | MI | 48228 |
| Property Owner | 19444 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 15068 Muirland | | Detroit | MI | 48238 |
| Property Owner | 12770 August | | Detroit | MI | 48205 |
| Property Owner | 12067 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 14889 Monica | | Detroit | MI | 48238 |
| Property Owner | 11634 Nardin | | Detroit | MI | 48204 |
| Property Owner | 16544 Bentler | | Detroit | MI | 48219 |
| Property Owner | 3139 Superior | | Detroit | MI | 48207 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15373 Woodingham | | Detroit | MI | 48238 |
| Property Owner | 3756 Tillman | | Detroit | MI | 48208 |
| Property Owner | 19933 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 18294 Pennington | | Detroit | MI | 48221 |
| Property Owner | 18434 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 15760 Robson | | Detroit | MI | 48227 |
| Property Owner | 19318 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 8231 Wisconsin | | Detroit | MI | 48204 |
| Property Owner | 8903 N Clarendon | | Detroit | MI | 48204 |
| Property Owner | 11653 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 12723 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 15817 Dolphin | | Detroit | MI | 48219 |
| Property Owner | 15811 Dolphin | | Detroit | MI | 48219 |
| Property Owner | 19671 Charest | | Detroit | MI | 48234 |
| Property Owner | 12094 Monica | | Detroit | MI | 48204 |
| Property Owner | 8954 St Marys | | Detroit | MI | 48228 |
| Property Owner | 17228 Arlington | | Detroit | MI | 48212 |
| Property Owner | 15654 Faircrest | | Detroit | MI | 48205 |
| Property Owner | 12104 Auburn | | Detroit | MI | 48228 |
| Property Owner | 15835 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 8724 Chalfonte | | Detroit | MI | 48238 |
| Property Owner | 3549 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 13319 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 5564 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 441 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 20240 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 14650 Gratiot | | Detroit | MI | 48205 |
| Property Owner | 13632 Gratiot | | Detroit | MI | 48205 |
| Property Owner | 5500 Mcclellan | | Detroit | MI | 48213 |
| Property Owner | 7263 Memorial | | Detroit | MI | 48228 |
| Property Owner | 19450 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 5926 Coplin | | Detroit | MI | 48213 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 18926 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 20143 Snowden | | Detroit | MI | 48235 |
| Property Owner | 8667 Brace | | Detroit | MI | 48228 |
| Property Owner | 17359 Meyers | | Detroit | MI | 48235 |
| Property Owner | 16207 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 3821 Duane | | Detroit | MI | 48204 |
| Property Owner | 1711 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 11503 Prest | | Detroit | MI | 48227 |
| Property Owner | 17554 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 20544 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 11645 Prest | | Detroit | MI | 48227 |
| Property Owner | 14594 Braile | | Detroit | MI | 48223 |
| Property Owner | 15717 Chatham | | Detroit | MI | 48223 |
| Property Owner | 19969 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 2179 Seminole | | Detroit | MI | 48214 |
| Property Owner | 3728 Parker | | Detroit | MI | 48214 |
| Property Owner | 3764 Maxwell | | Detroit | MI | 48214 |
| Property Owner | 7450 Chalfonte | | Detroit | MI | 48238 |
| Property Owner | 1445 Chicago | | Detroit | MI | 48206 |
| Property Owner | 9109 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 9598 Cameron | | Detroit | MI | 48211 |
| Property Owner | 18024 Oak Dr | | Detroit | MI | 48218 |
| Property Owner | 15326 Woodingham | | Detroit | MI | 48238 |
| Property Owner | 15668 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 20181 Charest | | Detroit | MI | 48234 |
| Property Owner | 20200 Heyden | | Detroit | MI | 48219 |
| Property Owner | 18420 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 18292 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 2941 Canton | | Detroit | MI | 48207 |
| Property Owner | 8067 Morrow Circle | | Detroit | MI | 48204 |
| Property Owner | 8845 Rutland | | Detroit | MI | 48228 |
| Property Owner | 5057 Vancouver | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1141 Chicago | | Detroit | MI | 48202 |
| Property Owner | 1247 Chicago | | Detroit | MI | 48206 |
| Property Owner | 12625 Payton | | Detroit | MI | 48224 |
| Property Owner | 2930 Prince Hall Dr 02/9 | | Detroit | MI | 48207 |
| Property Owner | 15834 Lappin | | Detroit | MI | 48205 |
| Property Owner | 13971 Robson | | Detroit | MI | 48227 |
| Property Owner | 19609 Helen | | Detroit | MI | 48234 |
| Property Owner | 9945 Sussex | | Detroit | MI | 48227 |
| Property Owner | 20201 Washburn | | Detroit | MI | 48221 |
| Property Owner | 15411 Ferguson | | Detroit | MI | 48227 |
| Property Owner | 17570 Freeland | | Detroit | MI | 48235 |
| Property Owner | 11201 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 3864 W Hancock | | Detroit | MI | 48208 |
| Property Owner | 20467 Terrell | | Detroit | MI | 48234 |
| Property Owner | 10918 Peerless | | Detroit | MI | 48224 |
| Property Owner | 5214 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 12061 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 4377 Audubon | | Detroit | MI | 48224 |
| Property Owner | 4741 Garland | | Detroit | MI | 48213 |
| Property Owner | 17666 Teppert | | Detroit | MI | 48234 |
| Property Owner | 2201 Montclair | | Detroit | MI | 48214 |
| Property Owner | 16860 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 12089 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 14296 Linnhurst | | Detroit | MI | 48205 |
| Property Owner | 19165 Stotter | | Detroit | MI | 48234 |
| Property Owner | 19769 Meyers | | Detroit | MI | 48235 |
| Property Owner | 15000 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 9242 Steel | | Detroit | MI | 48228 |
| Property Owner | 7609 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 9032 Ohio | | Detroit | MI | 48204 |
| Property Owner | 17840 Bradford | | Detroit | MI | 48205 |
| Property Owner | 3801 Harvard Rd | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18988 Prest | | Detroit | MI | 48235 |
| Property Owner | 12622 Promenade | | Detroit | MI | 48213 |
| Property Owner | 2683 Webb | | Detroit | MI | 48206 |
| Property Owner | 18508 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 19785 Huntington | | Detroit | MI | 48219 |
| Property Owner | 20454 Briarcliffe | | Detroit | MI | 48221 |
| Property Owner | 20747 Plymouth | | Detroit | MI | 48228 |
| Property Owner | 8157 Desoto | | Detroit | MI | 48238 |
| Property Owner | 19186 Ilene | | Detroit | MI | 48221 |
| Property Owner | 13350 Prest | | Detroit | MI | 48227 |
| Property Owner | 18717 Helen | | Detroit | MI | 48234 |
| Property Owner | 15326 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 15323 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 15326 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 4544 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 18097 Albion | | Detroit | MI | 48234 |
| Property Owner | 19172 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 4005 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 16756 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 17457 Mitchell | | Detroit | MI | 48212 |
| Property Owner | 3846 Grayton | | Detroit | MI | 48224 |
| Property Owner | 15405 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 14512 Harbor Island | | Detroit | MI | 48215 |
| Property Owner | 1400 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 9580 Grandville | | Detroit | MI | 48228 |
| Property Owner | 10014 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 4631 French Rd | | Detroit | MI | 48213 |
| Property Owner | 19649 Revere | | Detroit | MI | 48234 |
| Property Owner | 3604 Courville | | Detroit | MI | 48224 |
| Property Owner | 14000 Robson | | Detroit | MI | 48227 |
| Property Owner | 11268 College | | Detroit | MI | 48205 |
| Property Owner | 19195 Berkeley | | Detroit | MI | 48221 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 8437 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 1475 Montclair | | Detroit | MI | 48214 |
| Property Owner | 16875 La Salle Blvd | | Detroit | MI | 48221 |
| Property Owner | 8850 Fielding | | Detroit | MI | 48228 |
| Property Owner | 4502 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 5031 Bedford | | Detroit | MI | 48224 |
| Property Owner | 13945 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 1001 W Jefferson 300/20j | | Detroit | MI | 48226 |
| Property Owner | 3271 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 2444 Burnside | | Detroit | MI | 48212 |
| Property Owner | 4430 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 9124 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 20585 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 14209 Ohio | | Detroit | MI | 48238 |
| Property Owner | 5132 Bangor | | Detroit | MI | 48210 |
| Property Owner | 5118 Bangor | | Detroit | MI | 48210 |
| Property Owner | 5126 Bangor | | Detroit | MI | 48210 |
| Property Owner | 5520 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 20226 Hickory | | Detroit | MI | 48205 |
| Property Owner | 4803 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 19961 Hull | | Detroit | MI | 48203 |
| Property Owner | 19419 Fairport | | Detroit | MI | 48205 |
| Property Owner | 3606 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 5851 Frontenac | | Detroit | MI | 48211 |
| Property Owner | 11766 Whithorn | | Detroit | MI | 48205 |
| Property Owner | 19149 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 17508 Arlington | | Detroit | MI | 48212 |
| Property Owner | 19182 Hanna | | Detroit | MI | 48203 |
| Property Owner | 8155 Sorrento | | Detroit | MI | 48228 |
| Property Owner | 20044 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 236 Keelson Dr | | Detroit | MI | 48215-3056 |
| Property Owner | 120 Seward 40/402 | | Detroit | MI | 48202 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 18809 Mackay | | Detroit | MI | 48234 |
| Property Owner | 5044 Oakman Blvd | | Detroit | MI | 48204 |
| Property Owner | 13347 Schoolcraft | | Detroit | MI | 48227 |
| Property Owner | 19115 Margareta | | Detroit | MI | 48219 |
| Property Owner | 20067 Russell | | Detroit | MI | 48203 |
| Property Owner | 6127 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 9550 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 16600 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 9353 Mendota | | Detroit | MI | 48204 |
| Property Owner | 12035 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 3311 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 2486 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 2480 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 14268 Corbett | | Detroit | MI | 48213 |
| Property Owner | 5044 Seyburn | | Detroit | MI | 48213 |
| Property Owner | 5056 Seyburn | | Detroit | MI | 48213 |
| Property Owner | 13026 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 19737 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 5800 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 13603 Manning | | Detroit | MI | 48205 |
| Property Owner | 19995 Greeley | | Detroit | MI | 48203 |
| Property Owner | 19357 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 15401 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 19926 Greeley | | Detroit | MI | 48203 |
| Property Owner | 16845 Cruse | | Detroit | MI | 48235 |
| Property Owner | 12052 Laing | | Detroit | MI | 48224 |
| Property Owner | 9991 Grandville | | Detroit | MI | 48228 |
| Property Owner | 16601 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 13750 Sherwood | | Detroit | MI | 48212 |
| Property Owner | 8856 Heyden | | Detroit | MI | 48228 |
| Property Owner | 12531 Loretto | | Detroit | MI | 48205 |
| Property Owner | 13810 Pinewood | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9286 Bedford | | Detroit | MI | 48224 |
| Property Owner | 943 Calvert | | Detroit | MI | 48202 |
| Property Owner | 12500 Stocker | | Detroit | MI | 48217 |
| Property Owner | 19637 John R | | Detroit | MI | 48203 |
| Property Owner | 30 W Lantz | | Detroit | MI | 48203 |
| Property Owner | 19636 Derby | | Detroit | MI | 48203 |
| Property Owner | 20026 Rowe | | Detroit | MI | 48205 |
| Property Owner | 15350 Stout | | Detroit | MI | 48223 |
| Property Owner | 17123 Hayes | | Detroit | MI | 48205 |
| Property Owner | 11917 Laing | | Detroit | MI | 48224 |
| Property Owner | 12283 Lansdowne | | Detroit | MI | 48236 |
| Property Owner | 10922 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 14201 Montrose | | Detroit | MI | 48227 |
| Property Owner | 15319 Fielding | | Detroit | MI | 48223 |
| Property Owner | 20060 Lahser | | Detroit | MI | 48219 |
| Property Owner | 6008 16th St | | Detroit | MI | 48208 |
| Property Owner | 12426 Laurel | | Detroit | MI | 48205 |
| Property Owner | 12837 Dexter | | Detroit | MI | 48238 |
| Property Owner | 11350 Freeland | | Detroit | MI | 48227 |
| Property Owner | 224 Morrell | | Detroit | MI | 48209 |
| Property Owner | 230 Morrell | | Detroit | MI | 48209 |
| Property Owner | 1505 Townsend | | Detroit | MI | 48214 |
| Property Owner | 2865 17th St | | Detroit | MI | 48216 |
| Property Owner | 1541 Elm | | Detroit | MI | 48216 |
| Property Owner | 1430 Sixth | | Detroit | MI | 48226 |
| Property Owner | 1577 Sycamore | | Detroit | MI | 48208 |
| Property Owner | 2265 Cochrane | | Detroit | MI | 48216 |
| Property Owner | 2828 Rosa Parks Blvd | | Detroit | MI | 48216 |
| Property Owner | 2828 Wabash | | Detroit | MI | 48216 |
| Property Owner | 2624 Ash | | Detroit | MI | 48208 |
| Property Owner | 2428 Ash | | Detroit | MI | 48208 |
| Property Owner | 3021 Wabash | | Detroit | MI | 48216 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 2114 Perry | | Detroit | MI | 48216 |
| Property Owner | 3034 14th St | | Detroit | MI | 48208 |
| Property Owner | 3016 18th St | | Detroit | MI | 48208 |
| Property Owner | 17138 Mackay | | Detroit | MI | 48212 |
| Property Owner | 11516 Nashville | | Detroit | MI | 48205 |
| Property Owner | 11053 Nashville | | Detroit | MI | 48205 |
| Property Owner | 15853 Faircrest | | Detroit | MI | 48205 |
| Property Owner | 19756 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 15096 Appoline | | Detroit | MI | 48227 |
| Property Owner | 1174 Hibbard | | Detroit | MI | 48214 |
| Property Owner | 16171 Lenore | | Detroit | MI | 48219 |
| Property Owner | 16843 Fenton | | Detroit | MI | 48219 |
| Property Owner | 4402 Rosa Parks Blvd | | Detroit | MI | 48208 |
| Property Owner | 4412 Rosa Parks Blvd | | Detroit | MI | 48208 |
| Property Owner | 4422 Rosa Parks Blvd | | Detroit | MI | 48208 |
| Property Owner | 2211 Indiandale | | Detroit | MI | 48238 |
| Property Owner | 10766 Morang | | Detroit | MI | 48224 |
| Property Owner | 17530 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 13555 Griggs | | Detroit | MI | 48238 |
| Property Owner | 18911 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 3459 Edison | | Detroit | MI | 48206 |
| Property Owner | 3832 Duane | | Detroit | MI | 48204 |
| Property Owner | 4670 Junction | | Detroit | MI | 48210 |
| Property Owner | 3534 29th St | | Detroit | MI | 48210 |
| Property Owner | 3540 29th St | | Detroit | MI | 48210 |
| Property Owner | 652 Owen | | Detroit | MI | 48202 |
| Property Owner | 15835 Rosa Parks Blvd | | Detroit | MI | 48203 |
| Property Owner | 15829 Rosa Parks Blvd | | Detroit | MI | 48203 |
| Property Owner | 15768 Rosa Parks Blvd | | Detroit | MI | 48203 |
| Property Owner | 15778 Rosa Parks Blvd | | Detroit | MI | 48203 |
| Property Owner | 13555 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 14823 Plymouth | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3131 Puritan | | Detroit | MI | 48238 |
| Property Owner | 11826 Sanford | | Detroit | MI | 48205 |
| Property Owner | 4718 Ternes | | Detroit | MI | 48210 |
| Property Owner | 555 E Lafayette | | Detroit | MI | 48226 |
| Property Owner | 562 Monroe | | Detroit | MI | 48226 |
| Property Owner | 508 Monroe | | Detroit | MI | 48226 |
| Property Owner | 9001 Grandville | | Detroit | MI | 48228 |
| Property Owner | 18307 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 760 E Greendale | | Detroit | MI | 48203 |
| Property Owner | 750 E Greendale | | Detroit | MI | 48203 |
| Property Owner | 730 E Hollywood | | Detroit | MI | 48203 |
| Property Owner | 725 E Brentwood | | Detroit | MI | 48203 |
| Property Owner | 287 E Golden Gate | | Detroit | MI | 48203 |
| Property Owner | 292 E Robinwood | | Detroit | MI | 48200 |
| Property Owner | 18914 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 16215 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 13384 Longview | | Detroit | MI | 48213 |
| Property Owner | 10111 W Mcnichols | | Detroit | MI | 48221 |
| Property Owner | 18423 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 18244 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 16869 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 18091 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 17169 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 16815 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 14401 Warwick | | Detroit | MI | 48223 |
| Property Owner | 7328 Lamphere | | Detroit | MI | 48239 |
| Property Owner | 19456 Appoline | | Detroit | MI | 48235 |
| Property Owner | 14334 Montrose | | Detroit | MI | 48227 |
| Property Owner | 18600 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 9128 Prest | | Detroit | MI | 48228 |
| Property Owner | 16626 Turner | | Detroit | MI | 48221 |
| Property Owner | 12391 Monica | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12383 Monica | | Detroit | MI | 48238 |
| Property Owner | 16555 Inverness | | Detroit | MI | 48221 |
| Property Owner | 8079 Braile | | Detroit | MI | 48228 |
| Property Owner | 3075 Newport | | Detroit | MI | 48215 |
| Property Owner | 3071 Newport | | Detroit | MI | 48215 |
| Property Owner | 17203 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 20120 Lichfield | | Detroit | MI | 48221 |
| Property Owner | 14933 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 20230 Plainview | | Detroit | MI | 48219 |
| Property Owner | 15064 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 13862 Arlington | | Detroit | MI | 48212 |
| Property Owner | 5299 Pacific | | Detroit | MI | 48204 |
| Property Owner | 18835 Rogge | | Detroit | MI | 48234 |
| Property Owner | 17631 Runyon | | Detroit | MI | 48234 |
| Property Owner | 15344 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 17551 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 18093 Justine | | Detroit | MI | 48234 |
| Property Owner | 14914 Hazelridge | | Detroit | MI | 48205 |
| Property Owner | 1651 Edison | | Detroit | MI | 48206 |
| Property Owner | 2166 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 18081 Goddard | | Detroit | MI | 48234 |
| Property Owner | 11400 Braile | | Detroit | MI | 48228 |
| Property Owner | 1938 Glendale | | Detroit | MI | 48238 |
| Property Owner | 15759 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 16725 Plainview | | Detroit | MI | 48219 |
| Property Owner | 17407 Ilene | | Detroit | MI | 48221 |
| Property Owner | 16179 Washburn | | Detroit | MI | 48221 |
| Property Owner | 8886 Memorial | | Detroit | MI | 48228 |
| Property Owner | 20258 Joann | | Detroit | MI | 48205 |
| Property Owner | 12262 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 19174 Healy | | Detroit | MI | 48234 |
| Property Owner | 17397 Teppert | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15765 Auburn | | Detroit | MI | 48223 |
| Property Owner | 11854 Christy | | Detroit | MI | 48205 |
| Property Owner | 16558 Braile | | Detroit | MI | 48219 |
| Property Owner | 3370 Electric | | Detroit | MI | 48217 |
| Property Owner | 19483 Snowden | | Detroit | MI | 48235 |
| Property Owner | 14575 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 3309 Doris | | Detroit | MI | 48238 |
| Property Owner | 19385 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 19758 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 16852 Mendota | | Detroit | MI | 48221 |
| Property Owner | 19965 Robson | | Detroit | MI | 48235 |
| Property Owner | 19955 Robson | | Detroit | MI | 48235 |
| Property Owner | 19955 Robson | | Detroit | MI | 48235 |
| Property Owner | 5575 Somerset | | Detroit | MI | 48224 |
| Property Owner | 15756 Lauder | | Detroit | MI | 48227 |
| Property Owner | 10036 Maplelawn | | Detroit | MI | 48204 |
| Property Owner | 14373 Archdale | | Detroit | MI | 48227 |
| Property Owner | 18811 Dean | | Detroit | MI | 48234 |
| Property Owner | 19500 Prest | | Detroit | MI | 48235 |
| Property Owner | 16935 James Couzens | | Detroit | MI | 48235 |
| Property Owner | 16931 James Couzens | | Detroit | MI | 48235 |
| Property Owner | 16650 Appoline | | Detroit | MI | 48235 |
| Property Owner | 11343 Sussex | | Detroit | MI | 48227 |
| Property Owner | 12210 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 15130 Fenkell 10 | | Detroit | MI | 48227 |
| Property Owner | 18910 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 8741 Leach | | Detroit | MI | 48214 |
| Property Owner | 5834 Belvidere | | Detroit | MI | 48213 |
| Property Owner | 16729 Ashton | | Detroit | MI | 48219 |
| Property Owner | 4445 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 3969 Meldrum | | Detroit | MI | 48207 |
| Property Owner | 15464 Warwick | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19345 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 18986 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 140 Rosedale Ct | | Detroit | MI | 48202 |
| Property Owner | 18939 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 1358 Village Drive | | Detroit | MI | 48207-4025 |
| Property Owner | 7327 Burnette | | Detroit | MI | 48210 |
| Property Owner | 19301 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 16253 Appoline | | Detroit | MI | 48235 |
| Property Owner | 16877 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 15329 Heyden | | Detroit | MI | 48223 |
| Property Owner | 7710 Memorial | | Detroit | MI | 48228 |
| Property Owner | 19767 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 12892 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 15831 14th St | | Detroit | MI | 48238 |
| Property Owner | 18920 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 1496 Burns | | Detroit | MI | 48214 |
| Property Owner | 1516 Burns | | Detroit | MI | 48214 |
| Property Owner | 8657 Carlin | | Detroit | MI | 48228 |
| Property Owner | 17671 Trinity | | Detroit | MI | 48219 |
| Property Owner | 16080 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 5242 Lakeview | | Detroit | MI | 48213 |
| Property Owner | 8534 Marlowe | | Detroit | MI | 48228 |
| Property Owner | 9156 Boleyn | | Detroit | MI | 48224 |
| Property Owner | 20016 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 19718 Teppert | | Detroit | MI | 48234 |
| Property Owner | 14671 Ohio | | Detroit | MI | 48238 |
| Property Owner | 17303 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 19974 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 8227 Manor | | Detroit | MI | 48204 |
| Property Owner | 20412 Goddard | | Detroit | MI | 48234 |
| Property Owner | 9910 Longacre | | Detroit | MI | 48227 |
| Property Owner | 19324 Burt Rd | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1514 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 6114 Proctor | | Detroit | MI | 48210 |
| Property Owner | 15519 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 9569 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 6084 Rohns | | Detroit | MI | 48213-2629 |
| Property Owner | 15382 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 20495 Mendota | | Detroit | MI | 48221 |
| Property Owner | 18104 Runyon | | Detroit | MI | 48234 |
| Property Owner | 14010 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 6841 Artesian | | Detroit | MI | 48228 |
| Property Owner | 18624 Albion | | Detroit | MI | 48234 |
| Property Owner | 18911 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 20282 Greenview | | Detroit | MI | 48219 |
| Property Owner | 2490 Edison | | Detroit | MI | 48206 |
| Property Owner | 2490 Edison | | Detroit | MI | 48206 |
| Property Owner | 2565 Gray | | Detroit | MI | 48215 |
| Property Owner | 11865 Promenade | | Detroit | MI | 48213 |
| Property Owner | 6710 Longacre | | Detroit | MI | 48228 |
| Property Owner | 15500 Oakfield | | Detroit | MI | 48227 |
| Property Owner | 14615 Tracey | | Detroit | MI | 48227 |
| Property Owner | 19747 Healy | | Detroit | MI | 48234 |
| Property Owner | 8081 Edgewood | | Detroit | MI | 48213 |
| Property Owner | 8085 Traverse | | Detroit | MI | 48213 |
| Property Owner | 19474 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 15712 Fielding | | Detroit | MI | 48223 |
| Property Owner | 20411 Wexford | | Detroit | MI | 48234 |
| Property Owner | 18400 Annchester | | Detroit | MI | 48219 |
| Property Owner | 14895 Ferguson | | Detroit | MI | 48227 |
| Property Owner | 9423 Somerset | | Detroit | MI | 48224 |
| Property Owner | 8159 Tumey | | Detroit | MI | 48234 |
| Property Owner | 20160 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 278 Piper | | Detroit | MI | 48215 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| Schedule M - Property Tax Related Claims | | | | | |
| Property Owner | 6851 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 7258 Burnette | | Detroit | MI | 48210 |
| Property Owner | 8120 E Jefferson 23/2f | | Detroit | MI | 48214 |
| Property Owner | 19721 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 19721 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 22547 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 4628 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 5554 Dubois | | Detroit | MI | 48211 |
| Property Owner | 20516 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 20031 Hull | | Detroit | MI | 48203 |
| Property Owner | 8655 Minock | | Detroit | MI | 48228 |
| Property Owner | 6651 Eagle | | Detroit | MI | 48210 |
| Property Owner | 11304 Minden | | Detroit | MI | 48205 |
| Property Owner | 837 W Euclid | | Detroit | MI | 48202 |
| Property Owner | 9379 Decatur | | Detroit | MI | 48227 |
| Property Owner | 15751 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 15864 Belden | | Detroit | MI | 48221 |
| Property Owner | 15103 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 8293 Marion | | Detroit | MI | 48213 |
| Property Owner | 12944 Heyden | | Detroit | MI | 48223 |
| Property Owner | 3201 Grand | | Detroit | MI | 48238 |
| Property Owner | 15868 Parkside | | Detroit | MI | 48221 |
| Property Owner | 15818 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 18254 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 20250 Archdale | | Detroit | MI | 48235 |
| Property Owner | 15833 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 20239 Trinity | | Detroit | MI | 48219 |
| Property Owner | 12729 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 16101 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 20250 Ashton | | Detroit | MI | 48219 |
| Property Owner | 8555 Littlefield | | Detroit | MI | 48228 |
| Property Owner | 18279 Mansfield | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3670 Woodward Avenue 33/403 | | Detroit | MI | 48201-2400 |
| Property Owner | 14316 Curtis | | Detroit | MI | 48235 |
| Property Owner | 6650 Townsend | | Detroit | MI | 48213 |
| Property Owner | 19410 Cliff | | Detroit | MI | 48234 |
| Property Owner | 8237 Heyden | | Detroit | MI | 48228 |
| Property Owner | 16221 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 16175 West Parkway | | Detroit | MI | 48219 |
| Property Owner | 2715 Bassett | | Detroit | MI | 48217 |
| Property Owner | 18950 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 6170 15th St | | Detroit | MI | 48208 |
| Property Owner | 17644 Salem | | Detroit | MI | 48219 |
| Property Owner | 18678 Conley | | Detroit | MI | 48234 |
| Property Owner | 20460 Mendota | | Detroit | MI | 48221 |
| Property Owner | 5583 Manistique | | Detroit | MI | 48224 |
| Property Owner | 16740 Fielding | | Detroit | MI | 48219 |
| Property Owner | 8215 Ohio | | Detroit | MI | 48204 |
| Property Owner | 16556 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 8849 Marlowe | | Detroit | MI | 48228 |
| Property Owner | 4967 Anatole | | Detroit | MI | 48236 |
| Property Owner | 5041 Ashley | | Detroit | MI | 48236 |
| Property Owner | 19417 Justine | | Detroit | MI | 48234 |
| Property Owner | 17356 Oak Dr | | Detroit | MI | 48221 |
| Property Owner | 8477 Elgin | | Detroit | MI | 48234 |
| Property Owner | 16120 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 19917 Burgess | | Detroit | MI | 48219 |
| Property Owner | 17177 Plainview | | Detroit | MI | 48219 |
| Property Owner | 18475 Albany St | | Detroit | MI | 48234 |
| Property Owner | 18644 Orleans | | Detroit | MI | 48203 |
| Property Owner | 9639 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 8636 Plainview | | Detroit | MI | 48228 |
| Property Owner | 20444 Terrell | | Detroit | MI | 48234 |
| Property Owner | 12731 Kilbourne | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8318 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 19667 Roslyn | | Detroit | MI | 48221 |
| Property Owner | 4403 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 15095 Greenfield | | Detroit | MI | 48227 |
| Property Owner | 1554 Butternut | | Detroit | MI | 48216 |
| Property Owner | 1554 Butternut | | Detroit | MI | 48216 |
| Property Owner | 4201 Audubon | | Detroit | MI | 48224 |
| Property Owner | 3039 Seminole | | Detroit | MI | 48214 |
| Property Owner | 13924 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 10074 Maplelawn | | Detroit | MI | 48204 |
| Property Owner | 15754 Greenfield | | Detroit | MI | 48227 |
| Property Owner | 17331 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 8348 Greenfield | | Detroit | MI | 48228 |
| Property Owner | 6900 Wagner | | Detroit | MI | 48210 |
| Property Owner | 600 Custer | | Detroit | MI | 48202 |
| Property Owner | 19328 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 21501 Glenco | | Detroit | MI | 48219 |
| Property Owner | 17440 Fenton | | Detroit | MI | 48219 |
| Property Owner | 17330 Southfield | | Detroit | MI | 48235 |
| Property Owner | 5828 Fourth | | Detroit | MI | 48202 |
| Property Owner | 17155 Minneapolis | | Detroit | MI | 48224 |
| Property Owner | 17163 Minneapolis | | Detroit | MI | 48224 |
| Property Owner | 18815 Marx | | Detroit | MI | 48203 |
| Property Owner | 7621 Woodward Avenue 76 | | Detroit | MI | 48202 |
| Property Owner | 7621 Woodward Avenue 76 | | Detroit | MI | 48202 |
| Property Owner | 17154 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 19375 Hasse | | Detroit | MI | 48234 |
| Property Owner | 1096 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 250 E Harbortown Dr 169 | | Detroit | MI | 48207 |
| Property Owner | 2493 Ford | | Detroit | MI | 48238 |
| Property Owner | 9621 Cascade | | Detroit | MI | 48204 |
| Property Owner | 2532 Richard | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13335 Flanders | | Detroit | MI | 48205 |
| Property Owner | 17250 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 18627 Waltham | | Detroit | MI | 48205 |
| Property Owner | 4815 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 13967 Meyers | | Detroit | MI | 48227 |
| Property Owner | 15810 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 11255 Charlemagne | | Detroit | MI | 48213 |
| Property Owner | 16910 Baylis | | Detroit | MI | 48221 |
| Property Owner | 14550 Ilene | | Detroit | MI | 48238 |
| Property Owner | 19416 Albion | | Detroit | MI | 48234 |
| Property Owner | 14531 Lappin | | Detroit | MI | 48205 |
| Property Owner | 17651 Stout | | Detroit | MI | 48219 |
| Property Owner | 18625 Winston | | Detroit | MI | 48219 |
| Property Owner | 15744 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 15862 Petoskey | | Detroit | MI | 48221 |
| Property Owner | 7086 Holmes | | Detroit | MI | 48210 |
| Property Owner | 15075 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 16152 Parkside | | Detroit | MI | 48221 |
| Property Owner | 12032 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 15095 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 19312 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 17555 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 16655 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 407 S Campbell | | Detroit | MI | 48209 |
| Property Owner | 403 S Campbell | | Detroit | MI | 48209 |
| Property Owner | 380 S Campbell | | Detroit | MI | 48209 |
| Property Owner | 410 S Campbell | | Detroit | MI | 48209 |
| Property Owner | 6387 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 15435 Appoline | | Detroit | MI | 48227 |
| Property Owner | 19236 Albany St | | Detroit | MI | 48234 |
| Property Owner | 2900 E Jefferson 53 | | Detroit | MI | 48207 |
| Property Owner | 2140 Bryanston Crescent 40 | | Detroit | MI | 48207-3818 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12811 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 18441 Prest | | Detroit | MI | 48235 |
| Property Owner | 13381 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 8600 Sussex | | Detroit | MI | 48228 |
| Property Owner | 223 Windward Ct 17 | | Detroit | MI | 48207-5054 |
| Property Owner | 8677 Quincy | | Detroit | MI | 48204 |
| Property Owner | 18929 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 18080 Fairport | | Detroit | MI | 48205 |
| Property Owner | 20249 Washburn | | Detroit | MI | 48221 |
| Property Owner | 15820 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 15843 Manor | | Detroit | MI | 48221 |
| Property Owner | 14331 Artesian | | Detroit | MI | 48223 |
| Property Owner | 17536 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 17522 Mcdougall | | Detroit | MI | 48212 |
| Property Owner | 2628 Gratiot | | Detroit | MI | 48207 |
| Property Owner | 17049 Chicago | | Detroit | MI | 48228 |
| Property Owner | 14634 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 7697 Heyden | | Detroit | MI | 48228 |
| Property Owner | 18454 Prairie | | Detroit | MI | 48221 |
| Property Owner | 16525 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 13538 St Aubin | | Detroit | MI | 48212 |
| Property Owner | 4100 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 4646 Pacific | | Detroit | MI | 48204 |
| Property Owner | 5002 Harold | | Detroit | MI | 48212 |
| Property Owner | 14530 Terry | | Detroit | MI | 48227 |
| Property Owner | 19301 Livernois | | Detroit | MI | 48221 |
| Property Owner | 1244 25th St | | Detroit | MI | 48216 |
| Property Owner | 4564 Military | | Detroit | MI | 48210 |
| Property Owner | 18210 Pennington | | Detroit | MI | 48221 |
| Property Owner | 17559 Snowden | | Detroit | MI | 48235 |
| Property Owner | 4434 E Mcnichols | | Detroit | MI | 48212 |
| Property Owner | 18434 Patton | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9450 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 13444 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 17706 Plainview | | Detroit | MI | 48219 |
| Property Owner | 5458 Dubois | | Detroit | MI | 48211 |
| Property Owner | 9542 Pierson | | Detroit | MI | 48228 |
| Property Owner | 18330 Warwick | | Detroit | MI | 48219 |
| Property Owner | 7030 Burlingame | | Detroit | MI | 48204 |
| Property Owner | 6230 Norwalk | | Detroit | MI | 48211 |
| Property Owner | 20427 Mendota | | Detroit | MI | 48221 |
| Property Owner | 21714 Curtis | | Detroit | MI | 48219 |
| Property Owner | 10239 Puritan | | Detroit | MI | 48238 |
| Property Owner | 1980 Chicago | | Detroit | MI | 48206 |
| Property Owner | 2006 Eason | | Detroit | MI | 48203 |
| Property Owner | 19669 Omira | | Detroit | MI | 48203 |
| Property Owner | 16401 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 11058 Courville | | Detroit | MI | 48224 |
| Property Owner | 12344 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 247 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 19635 Canterbury | | Detroit | MI | 48221 |
| Property Owner | 12831 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 2700 Orleans | | Detroit | MI | 48207 |
| Property Owner | 24401 Florence | | Detroit | MI | 48219 |
| Property Owner | 17610 Gable | | Detroit | MI | 48212 |
| Property Owner | 1001 W Jefferson 300/5a | | Detroit | MI | 48226 |
| Property Owner | 10345 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 12757 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 6586 Firwood | | Detroit | MI | 48204 |
| Property Owner | 6592 Firwood | | Detroit | MI | 48204 |
| Property Owner | 18452 Fairport | | Detroit | MI | 48205 |
| Property Owner | 15403 Ward | | Detroit | MI | 48227 |
| Property Owner | 7700 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 16862 Lenore | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 1322 Wheelock | | Detroit | MI | 48209 |
| Property Owner | 18064 Hickory | | Detroit | MI | 48205 |
| Property Owner | 11147 Corbett | | Detroit | MI | 48213 |
| Property Owner | 3721 Chippewa | | Detroit | MI | 48221 |
| Property Owner | 3715 Chippewa | | Detroit | MI | 48221 |
| Property Owner | 4256 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 18553 W Grand River | | Detroit | MI | 48223 |
| Property Owner | 1680 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 3851 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 12010 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 2256 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 1990 Gladstone | | Detroit | MI | 48206 |
| Property Owner | 2690 Webb | | Detroit | MI | 48206 |
| Property Owner | 2986 Richton | | Detroit | MI | 48206 |
| Property Owner | 17318 Teppert | | Detroit | MI | 48234 |
| Property Owner | 17141 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 4120 Cass 3 | | Detroit | MI | 48201-1705 |
| Property Owner | 19219 Kelly Rd | | Detroit | MI | 48236 |
| Property Owner | 451 Conner | | Detroit | MI | 48213 |
| Property Owner | 22321 Glendale | | Detroit | MI | 48223 |
| Property Owner | 8237 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 18186 Orleans | | Detroit | MI | 48203 |
| Property Owner | 18822 Healy | | Detroit | MI | 48234 |
| Property Owner | 14515 Warwick | | Detroit | MI | 48223 |
| Property Owner | 9177 Chrysler | | Detroit | MI | 48211 |
| Property Owner | 15495 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 2624 Pennsylvania | | Detroit | MI | 48214 |
| Property Owner | 14940 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 15870 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 5836 Bewick | | Detroit | MI | 48213 |
| Property Owner | 20315 Archer | | Detroit | MI | 48219 |
| Property Owner | 19411 Avon | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1524 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 4850 Anderdon | | Detroit | MI | 48215 |
| Property Owner | 3712 Parker | | Detroit | MI | 48214 |
| Property Owner | 7317 Braile | | Detroit | MI | 48228 |
| Property Owner | 5132 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 17182 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 20550 Barlow | | Detroit | MI | 48205 |
| Property Owner | 1715 Ethel | | Detroit | MI | 48217 |
| Property Owner | 18035 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 6733 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 1700 Pilgrim | | Detroit | MI | 48238 |
| Property Owner | 11015 Craft | | Detroit | MI | 48224 |
| Property Owner | 5944 Bishop | | Detroit | MI | 48224-2048 |
| Property Owner | 20218 Fleming | | Detroit | MI | 48234 |
| Property Owner | 17568 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 8655 Stout | | Detroit | MI | 48228 |
| Property Owner | 9941 Broadstreet | | Detroit | MI | 48204 |
| Property Owner | 9929 Broadstreet | | Detroit | MI | 48204 |
| Property Owner | 18424 Concord | | Detroit | MI | 48234 |
| Property Owner | 19150 Houghton | | Detroit | MI | 48219 |
| Property Owner | 12701 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 10020 Montrose | | Detroit | MI | 48227 |
| Property Owner | 19965 Harned | | Detroit | MI | 48234 |
| Property Owner | 17464 Fenton | | Detroit | MI | 48219 |
| Property Owner | 7709 Woodward Avenue 66 | | Detroit | MI | 48202-2819 |
| Property Owner | 19141 Cheshire | | Detroit | MI | 48236 |
| Property Owner | 14433 Minock | | Detroit | MI | 48223 |
| Property Owner | 19537 Chicago | | Detroit | MI | 48228 |
| Property Owner | 14125 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 18119 Fleming | | Detroit | MI | 48234 |
| Property Owner | 19982 Orleans | | Detroit | MI | 48203 |
| Property Owner | 15693 Lappin | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16620 Prest | | Detroit | MI | 48235 |
| Property Owner | 1907 Campau Farms Circle | | Detroit | MI | 48207-5172 |
| Property Owner | 20073 Dean | | Detroit | MI | 48234 |
| Property Owner | 13127 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 15362 Parkside | | Detroit | MI | 48238 |
| Property Owner | 1056 Bassett | | Detroit | MI | 48217 |
| Property Owner | 5842 Bewick | | Detroit | MI | 48213 |
| Property Owner | 15488 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 4132 Lovett | | Detroit | MI | 48210 |
| Property Owner | 16867 St Marys | | Detroit | MI | 48235 |
| Property Owner | 3759 W Philadelphia | | Detroit | MI | 48204 |
| Property Owner | 19420 Greenview | | Detroit | MI | 48219 |
| Property Owner | 22753 Cambridge | | Detroit | MI | 48219 |
| Property Owner | 6136 Artesian | | Detroit | MI | 48228 |
| Property Owner | 5297 University Pl | | Detroit | MI | 48224 |
| Property Owner | 14467 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 19364 Livernois | | Detroit | MI | 48221 |
| Property Owner | 5109 Oakman Blvd | | Detroit | MI | 48204 |
| Property Owner | 480 New Town | | Detroit | MI | 48215 |
| Property Owner | 480 New Town | | Detroit | MI | 48215-4115 |
| Property Owner | 4063 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 14364 Bentler | | Detroit | MI | 48223 |
| Property Owner | 17152 St Aubin | | Detroit | MI | 48212 |
| Property Owner | 2680 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 15376 Stout | | Detroit | MI | 48223 |
| Property Owner | 8296 Coyle | | Detroit | MI | 48228 |
| Property Owner | 18091 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 14679 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 14671 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 15629 Novara | | Detroit | MI | 48205 |
| Property Owner | 2641 Glendale | | Detroit | MI | 48238 |
| Property Owner | 7802 Faust | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18401 Prevost | | Detroit | MI | 48235 |
| Property Owner | 4535 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 13252 Sparling | | Detroit | MI | 48212 |
| Property Owner | 5068 Cooper | | Detroit | MI | 48213 |
| Property Owner | 16501 Ashton | | Detroit | MI | 48219 |
| Property Owner | 17143 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 2971 Beals | | Detroit | MI | 48214 |
| Property Owner | 3792 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 10119 Sterritt | | Detroit | MI | 48213 |
| Property Owner | 17205 Anglin | | Detroit | MI | 48212 |
| Property Owner | 19216 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 4882 Cabot | | Detroit | MI | 48210 |
| Property Owner | 17152 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 18622 Hasse | | Detroit | MI | 48234 |
| Property Owner | 19154 Derby | | Detroit | MI | 48203 |
| Property Owner | 13984 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 2987 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 18667 Freeland | | Detroit | MI | 48235 |
| Property Owner | 2676 Montclair | | Detroit | MI | 48214 |
| Property Owner | 250 E Harbortown Dr 48/510 | | Detroit | MI | 48207 |
| Property Owner | 231 Harper | | Detroit | MI | 48202 |
| Property Owner | 17141 Forrer | | Detroit | MI | 48235 |
| Property Owner | 204 Mainsail Court 45 | | Detroit | MI | 48207 |
| Property Owner | 204 Mainsail Court 45 | | Detroit | MI | 48207 |
| Property Owner | 14350 Meyers | | Detroit | MI | 48227 |
| Property Owner | 13959 Ilene | | Detroit | MI | 48238 |
| Property Owner | 19378 Bentler | | Detroit | MI | 48219 |
| Property Owner | 8400 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 14960 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 567 Kenilworth | | Detroit | MI | 48202 |
| Property Owner | 9301 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 20510 Westmoreland | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19352 Appleton | | Detroit | MI | 48219 |
| Property Owner | 16628 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 13238 Sparling | | Detroit | MI | 48212 |
| Property Owner | 11741 Ward | | Detroit | MI | 48227 |
| Property Owner | 2141 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 17347 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 6533 E Jefferson 118 | | Detroit | MI | 48207-4344 |
| Property Owner | 3729 Moore Pl | | Detroit | MI | 48208 |
| Property Owner | 17320 Beland | | Detroit | MI | 48234 |
| Property Owner | 1045 Junction | | Detroit | MI | 48209 |
| Property Owner | 16231 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 11646 Glastonbury | | Detroit | MI | 48228 |
| Property Owner | 750 Cottrell | | Detroit | MI | 48209 |
| Property Owner | 16305 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 17181 Pontchartrain | | Detroit | MI | 48203 |
| Property Owner | 18489 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 11706 Penrod | | Detroit | MI | 48228 |
| Property Owner | 9562 Burnette | | Detroit | MI | 48204 |
| Property Owner | 11676 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 10245 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 20084 Faust | | Detroit | MI | 48219 |
| Property Owner | 9359 Laura | | Detroit | MI | 48214 |
| Property Owner | 751 Aberton Ave 60 | | Detroit | MI | 48215 |
| Property Owner | 751 Aberton Ave 60 | | Detroit | MI | 48215 |
| Property Owner | 15077 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 590 Northpark | | Detroit | MI | 48215 |
| Property Owner | 17543 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 670 Marston | | Detroit | MI | 48202 |
| Property Owner | 6092 Epworth | | Detroit | MI | 48210 |
| Property Owner | 19421 Yonka | | Detroit | MI | 48234 |
| Property Owner | 20100 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 20147 Hubbell | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6549 Helen | | Detroit | MI | 48211 |
| Property Owner | 20469 Manor | | Detroit | MI | 48221 |
| Property Owner | 17371 St Marys | | Detroit | MI | 48235 |
| Property Owner | 16254 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 15881 Griggs | | Detroit | MI | 48221 |
| Property Owner | 13585 Memorial | | Detroit | MI | 48227 |
| Property Owner | 16570 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 16606 Prest | | Detroit | MI | 48235 |
| Property Owner | 2910 Prince Hall Dr 09/9 | | Detroit | MI | 48207 |
| Property Owner | 2910 Prince Hall Dr | | Detroit | MI | 48207 |
| Property Owner | 14554 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 19352 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 190 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 6200 Brace | | Detroit | MI | 48228 |
| Property Owner | 8225 Greenview | | Detroit | MI | 48228 |
| Property Owner | 3627 Courville | | Detroit | MI | 48224 |
| Property Owner | 13846 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 11345 Stockwell | | Detroit | MI | 48224 |
| Property Owner | 8068 St Marys | | Detroit | MI | 48228 |
| Property Owner | 17587 Grandville | | Detroit | MI | 48219 |
| Property Owner | 15600 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 1395 Antietam 40 | | Detroit | MI | 48207-2873 |
| Property Owner | 9109 Meyers | | Detroit | MI | 48228 |
| Property Owner | 15701 Evanston | | Detroit | MI | 48224 |
| Property Owner | 20005 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 17802 Mcdougall | | Detroit | MI | 48234 |
| Property Owner | 19947 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 9775 Kensington | | Detroit | MI | 48224 |
| Property Owner | 11644 Coyle | | Detroit | MI | 48227 |
| Property Owner | 19681 Greeley | | Detroit | MI | 48203 |
| Property Owner | 2451 Monterey | | Detroit | MI | 48203 |
| Property Owner | 60 W Bethune 43 | | Detroit | MI | 48202-2707 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1985 Highland | | Detroit | MI | 48206 |
| Property Owner | 3152 Waring | | Detroit | MI | 48217 |
| Property Owner | 8611 Grinnell | | Detroit | MI | 48213 |
| Property Owner | 1267 Bassett | | Detroit | MI | 48217 |
| Property Owner | 1255 Bassett | | Detroit | MI | 48217 |
| Property Owner | 19364 Cliff | | Detroit | MI | 48234 |
| Property Owner | 16434 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 19478 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 12018 Prairie | | Detroit | MI | 48204 |
| Property Owner | 11367 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 9370 Trinity | | Detroit | MI | 48228 |
| Property Owner | 9354 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 18451 Huntington | | Detroit | MI | 48219 |
| Property Owner | 315 Melbourne | | Detroit | MI | 48202 |
| Property Owner | 301 Melbourne | | Detroit | MI | 48202 |
| Property Owner | 1416 Griswold | | Detroit | MI | 48226 |
| Property Owner | 18500 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 13551 Anglin | | Detroit | MI | 48212 |
| Property Owner | 651 W Hollywood | | Detroit | MI | 48203 |
| Property Owner | 18975 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 12035 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 18828 Russell | | Detroit | MI | 48203 |
| Property Owner | 6661 Otis | | Detroit | MI | 48210 |
| Property Owner | 19727 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 13624 Wadsworth | | Detroit | MI | 48227 |
| Property Owner | 9937 Decatur | | Detroit | MI | 48227 |
| Property Owner | 11401 Flanders | | Detroit | MI | 48205 |
| Property Owner | 5107 Radnor | | Detroit | MI | 48224 |
| Property Owner | 19733 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 2940 Ewald Circle | | Detroit | MI | 48238 |
| Property Owner | 5816 Neff | | Detroit | MI | 48224 |
| Property Owner | 3474 Burns | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2724 Mt Elliott | | Detroit | MI | 48207 |
| Property Owner | 6144 Linwood | | Detroit | MI | 48208 |
| Property Owner | 2903 Burrell | | Detroit | MI | 48208 |
| Property Owner | 20245 Albany St | | Detroit | MI | 48234 |
| Property Owner | 13510 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 16218 Griggs | | Detroit | MI | 48221 |
| Property Owner | 16210 Tireman | | Detroit | MI | 48228 |
| Property Owner | 5403 Hereford | | Detroit | MI | 48224 |
| Property Owner | 500 E Lafayette | | Detroit | MI | 48226 |
| Property Owner | 3002 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 8281 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 14472 Cedargrove | | Detroit | MI | 48205 |
| Property Owner | 15687 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 15687 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 2943 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 9392 Sylvester | | Detroit | MI | 48214 |
| Property Owner | 5036 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 18282 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 5290 Balfour | | Detroit | MI | 48224 |
| Property Owner | 7666 Brace | | Detroit | MI | 48228 |
| Property Owner | 3323 Illinois | | Detroit | MI | 48207 |
| Property Owner | 3335 Illinois | | Detroit | MI | 48207 |
| Property Owner | 8320 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 1413 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 13490 Hasse | | Detroit | MI | 48212 |
| Property Owner | 302 S Dey | | Detroit | MI | 48209 |
| Property Owner | 8111 Chamberlain | | Detroit | MI | 48209 |
| Property Owner | 201 W Parkhurst | | Detroit | MI | 48203 |
| Property Owner | 50 W Parkhurst | | Detroit | MI | 48203 |
| Property Owner | 7251 Wykes | | Detroit | MI | 48210 |
| Property Owner | 12102 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 20049 Keystone | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 10311 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 5960 Hillcrest | | Detroit | MI | 48236 |
| Property Owner | 12214 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 9350 Steel | | Detroit | MI | 48228 |
| Property Owner | 18941 Indiana | | Detroit | MI | 48221 |
| Property Owner | 460 W Canfield 28 | | Detroit | MI | 48201 |
| Property Owner | 7500 Tappan | | Detroit | MI | 48234 |
| Property Owner | 16566 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 17165 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 16566 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 4676 35th St | | Detroit | MI | 48210 |
| Property Owner | 1520 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 5760 Whittier | | Detroit | MI | 48224 |
| Property Owner | 7464 E Robinwood | | Detroit | MI | 48234 |
| Property Owner | 6721 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 19725 Pennington | | Detroit | MI | 48221 |
| Property Owner | 4646 Campbell | | Detroit | MI | 48209 |
| Property Owner | 14211 Appoline | | Detroit | MI | 48227 |
| Property Owner | 4720 Springwells | | Detroit | MI | 48210 |
| Property Owner | 8025 Rathbone | | Detroit | MI | 48209 |
| Property Owner | 9110 Chamberlain | | Detroit | MI | 48209 |
| Property Owner | 8764 Homer | | Detroit | MI | 48209 |
| Property Owner | 1004 Lewerenz | | Detroit | MI | 48209 |
| Property Owner | 8084 Chamberlain | | Detroit | MI | 48209 |
| Property Owner | 13915 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 5842 Ogden | | Detroit | MI | 48210 |
| Property Owner | 1104 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 9983 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 7790 Senator | | Detroit | MI | 48209 |
| Property Owner | 7081 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 488 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 1493 18th St | | Detroit | MI | 48216 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 484 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 16537 Ward | | Detroit | MI | 48235 |
| Property Owner | 2016 24th St | | Detroit | MI | 48216-1072 |
| Property Owner | 5129 Springwells | | Detroit | MI | 48210 |
| Property Owner | 1584 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 2612 Carson | | Detroit | MI | 48209 |
| Property Owner | 1737 24th St | | Detroit | MI | 48216 |
| Property Owner | 1726 Livernois | | Detroit | MI | 48209 |
| Property Owner | 2153 Morrell | | Detroit | MI | 48209 |
| Property Owner | 4499 Springwells | | Detroit | MI | 48210 |
| Property Owner | 6919 Clayton | | Detroit | MI | 48210 |
| Property Owner | 5927 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 4711 Bewick | | Detroit | MI | 48213 |
| Property Owner | 8145 Kercheval | | Detroit | MI | 48214 |
| Property Owner | 16927 Lawton | | Detroit | MI | 48221 |
| Property Owner | 16929 Lawton | | Detroit | MI | 48221 |
| Property Owner | 6108 Lincoln | | Detroit | MI | 48202 |
| Property Owner | 21360 Santa Clara | | Detroit | MI | 48219 |
| Property Owner | 3343 Waverly | | Detroit | MI | 48238 |
| Property Owner | 17603 Lahser | | Detroit | MI | 48219 |
| Property Owner | 476 Prentis 5 | | Detroit | MI | 48201 |
| Property Owner | 476 Prentis 5 | | Detroit | MI | 48201 |
| Property Owner | 18651 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 15086 Westbrook | | Detroit | MI | 48223 |
| Property Owner | 15267 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 15267 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 16177 Indiana | | Detroit | MI | 48221 |
| Property Owner | 5843 Chopin | | Detroit | MI | 48210 |
| Property Owner | 3413 Lockwood | | Detroit | MI | 48210 |
| Property Owner | 9199 Rathbone | | Detroit | MI | 48209 |
| Property Owner | 15771 Robson | | Detroit | MI | 48227 |
| Property Owner | 5922 Lakewood | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6486 Burns | | Detroit | MI | 48213 |
| Property Owner | 18631 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 10030 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 18835 Gainsborough | | Detroit | MI | 48223 |
| Property Owner | 6328 Scotten | | Detroit | MI | 48210 |
| Property Owner | 2030 Campbell | | Detroit | MI | 48209 |
| Property Owner | 1215 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 13645 Linnhurst | | Detroit | MI | 48205 |
| Property Owner | 9041 Lyon | | Detroit | MI | 48209 |
| Property Owner | 4548 Military | | Detroit | MI | 48210 |
| Property Owner | 21700 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 21712 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 5175 Harold | | Detroit | MI | 48212 |
| Property Owner | 6414 Seminole | | Detroit | MI | 48213 |
| Property Owner | 466 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 14208 Forrer | | Detroit | MI | 48227 |
| Property Owner | 1628 Tyler | | Detroit | MI | 48238 |
| Property Owner | 14417 Stout | | Detroit | MI | 48223 |
| Property Owner | 12073 Rutland | | Detroit | MI | 48227 |
| Property Owner | 19481 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 10009 Memorial | | Detroit | MI | 48227 |
| Property Owner | 13531 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 18635 Justine | | Detroit | MI | 48234 |
| Property Owner | 19934 Patton | | Detroit | MI | 48219 |
| Property Owner | 18501 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 2980 Calvert | | Detroit | MI | 48206 |
| Property Owner | 16736 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 13857 Seymour | | Detroit | MI | 48205 |
| Property Owner | 2727 Doris | | Detroit | MI | 48238 |
| Property Owner | 17134 Birwood | | Detroit | MI | 48221 |
| Property Owner | 19190 Mendota | | Detroit | MI | 48221 |
| Property Owner | 4184 W Outer Drive | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20284 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 13948 Washburn | | Detroit | MI | 48238 |
| Property Owner | 20192 Washburn | | Detroit | MI | 48221 |
| Property Owner | 14136 Minock | | Detroit | MI | 48223 |
| Property Owner | 8391 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 9164 Sussex | | Detroit | MI | 48228 |
| Property Owner | 3930 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 19320 Bretton Dr | | Detroit | MI | 48223 |
| Property Owner | 2721 Doris | | Detroit | MI | 48238 |
| Property Owner | 3970 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 11636 Yosemite | | Detroit | MI | 48204 |
| Property Owner | 4134 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 18418 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 11901 Gunston | | Detroit | MI | 48205 |
| Property Owner | 12160 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 15338 La Salle Blvd | | Detroit | MI | 48238 |
| Property Owner | 1761 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 15 E Kirby 416 | | Detroit | MI | 48202-4039 |
| Property Owner | 18940 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 15 E Kirby 430 | | Detroit | MI | 48202-4039 |
| Property Owner | 19929 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 1328 Patricia | | Detroit | MI | 48217 |
| Property Owner | 16580 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 14925 Robson | | Detroit | MI | 48227 |
| Property Owner | 20207 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 8349 Homer | | Detroit | MI | 48209 |
| Property Owner | 1914 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 7511 Burnette | | Detroit | MI | 48210 |
| Property Owner | 1109 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 1595 Military | | Detroit | MI | 48209 |
| Property Owner | 16701 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 5855 Cecil | | Detroit | MI | 48210 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 5106 Bedford | | Detroit | MI | 48224 |
| Property Owner | 20292 Bloom | | Detroit | MI | 48234 |
| Property Owner | 12321 Longview | | Detroit | MI | 48213 |
| Property Owner | 768 Dumfries | | Detroit | MI | 48217 |
| Property Owner | 788 Dumfries | | Detroit | MI | 48217 |
| Property Owner | 12629 Indiana | | Detroit | MI | 48238 |
| Property Owner | 15640 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 15471 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 1728 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 6887 St John | | Detroit | MI | 48210 |
| Property Owner | 6857 St Marys | | Detroit | MI | 48228 |
| Property Owner | 8738 Homer | | Detroit | MI | 48209 |
| Property Owner | 7834 Gartner | | Detroit | MI | 48209 |
| Property Owner | 6068 Warwick | | Detroit | MI | 48228 |
| Property Owner | 2114 Lansing | | Detroit | MI | 48209 |
| Property Owner | 4590 Radnor | | Detroit | MI | 48224 |
| Property Owner | 2308 Hammond | | Detroit | MI | 48209 |
| Property Owner | 7446 Hanover | | Detroit | MI | 48206 |
| Property Owner | 4329 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 5874 Mcmillan | | Detroit | MI | 48209 |
| Property Owner | 6937 Bulwer | | Detroit | MI | 48210 |
| Property Owner | 8150 Suzanne | | Detroit | MI | 48234 |
| Property Owner | 2169 Lansing | | Detroit | MI | 48209 |
| Property Owner | 6020 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 6016 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 19538 Fairport | | Detroit | MI | 48205 |
| Property Owner | 3535 Grayton | | Detroit | MI | 48224 |
| Property Owner | 8845 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 2041 Campbell | | Detroit | MI | 48209 |
| Property Owner | 3328 Wesson | | Detroit | MI | 48210 |
| Property Owner | 2041 Sharon | | Detroit | MI | 48209 |
| Property Owner | 6947 Burwell | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 8738 Longworth | | Detroit | MI | 48209 |
| Property Owner | 9158 Chamberlain | | Detroit | MI | 48209 |
| Property Owner | 2580 Wendell | | Detroit | MI | 48209 |
| Property Owner | 1586 Morrell | | Detroit | MI | 48209 |
| Property Owner | 14824 Chapel | | Detroit | MI | 48223 |
| Property Owner | 2194 Meldrum | | Detroit | MI | 48207 |
| Property Owner | 2007 Kendall | | Detroit | MI | 48238 |
| Property Owner | 15904 Ashton | | Detroit | MI | 48219 |
| Property Owner | 8317 Coyle | | Detroit | MI | 48228 |
| Property Owner | 17534 Maine | | Detroit | MI | 48212 |
| Property Owner | 4398 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 14885 Quincy | | Detroit | MI | 48238 |
| Property Owner | 1535 Cherboneau Pl | | Detroit | MI | 48207 |
| Property Owner | 11563 Harper | | Detroit | MI | 48213 |
| Property Owner | 18052 Mackay | | Detroit | MI | 48234 |
| Property Owner | 20424 Tireman | | Detroit | MI | 48228 |
| Property Owner | 9113 Dawes | | Detroit | MI | 48204 |
| Property Owner | 411 Alger | | Detroit | MI | 48202 |
| Property Owner | 8848 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 12668 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 10107 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 17604 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 5585 Lakeview | | Detroit | MI | 48213 |
| Property Owner | 18267 Freeland | | Detroit | MI | 48235 |
| Property Owner | 10752 Worden | | Detroit | MI | 48224 |
| Property Owner | 17301 Marx | | Detroit | MI | 48203 |
| Property Owner | 14404 Artesian | | Detroit | MI | 48223 |
| Property Owner | 9163 Mandale | | Detroit | MI | 48209 |
| Property Owner | 2010 Central | | Detroit | MI | 48209 |
| Property Owner | 4905 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 2738 Springwells | | Detroit | MI | 48209 |
| Property Owner | 6307 Vaughan | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8115 Bramell | | Detroit | MI | 48239 |
| Property Owner | 8062 Logan | | Detroit | MI | 48209 |
| Property Owner | 2538 Springwells | | Detroit | MI | 48209 |
| Property Owner | 2094 Clark | | Detroit | MI | 48209 |
| Property Owner | 7236 Cahalan | | Detroit | MI | 48209 |
| Property Owner | 9152 Olivet | | Detroit | MI | 48209 |
| Property Owner | 7036 Senator | | Detroit | MI | 48209 |
| Property Owner | 6657 Edward | | Detroit | MI | 48210 |
| Property Owner | 5228 Chopin | | Detroit | MI | 48210 |
| Property Owner | 2730 Casper | | Detroit | MI | 48209 |
| Property Owner | 854 Central | | Detroit | MI | 48209 |
| Property Owner | 1018 Morrell | | Detroit | MI | 48209 |
| Property Owner | 4671 Merritt | | Detroit | MI | 48209 |
| Property Owner | 8014 Whittaker | | Detroit | MI | 48209 |
| Property Owner | 1448 17th St | | Detroit | MI | 48216 |
| Property Owner | 1496 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 6901 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 2706 Casper | | Detroit | MI | 48209 |
| Property Owner | 4300 Toledo | | Detroit | MI | 48209 |
| Property Owner | 6910 Waldo | | Detroit | MI | 48210 |
| Property Owner | 5891 Chopin | | Detroit | MI | 48210 |
| Property Owner | 5937 Lola | | Detroit | MI | 48210 |
| Property Owner | 7288 Cahalan | | Detroit | MI | 48209 |
| Property Owner | 2595 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 6389 Floyd | | Detroit | MI | 48210 |
| Property Owner | 12756 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 14887 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 18476 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 19771 Tracey | | Detroit | MI | 48235 |
| Property Owner | 19935 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 8565 Meyers | | Detroit | MI | 48228 |
| Property Owner | 6531 Archdale | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15827 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 20159 Van Dyke | | Detroit | MI | 48234 |
| Property Owner | 16580 St Marys | | Detroit | MI | 48235 |
| Property Owner | 20528 Charleston | | Detroit | MI | 48203 |
| Property Owner | 18403 Caldwell | | Detroit | MI | 48234 |
| Property Owner | 8368 Yolanda | | Detroit | MI | 48234 |
| Property Owner | 7145 Buhr | | Detroit | MI | 48212 |
| Property Owner | 440 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 626 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 695 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 17840 Goddard | | Detroit | MI | 48234 |
| Property Owner | 6527 Westwood | | Detroit | MI | 48228 |
| Property Owner | 17162 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 17401 E Warren | | Detroit | MI | 48224 |
| Property Owner | 17411 E Warren | | Detroit | MI | 48224 |
| Property Owner | 13620 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 17336 Harper | | Detroit | MI | 48224 |
| Property Owner | 9557 Southfield | | Detroit | MI | 48228 |
| Property Owner | 8550 Lyndon | | Detroit | MI | 48238 |
| Property Owner | 14641 Sussex | | Detroit | MI | 48227 |
| Property Owner | 13499 Gable | | Detroit | MI | 48212 |
| Property Owner | 12065 Minden | | Detroit | MI | 48205 |
| Property Owner | 14057 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 5440 Woodward Avenue 394 | | Detroit | MI | 48202 |
| Property Owner | 6366 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 4261 Kensington | | Detroit | MI | 48224 |
| Property Owner | 535 Tennessee | | Detroit | MI | 48215 |
| Property Owner | 616 Conner | | Detroit | MI | 48213 |
| Property Owner | 3615 Barham | | Detroit | MI | 48224 |
| Property Owner | 14224 Loretto | | Detroit | MI | 48205 |
| Property Owner | 3510 23rd St | | Detroit | MI | 48208 |
| Property Owner | 3799 23rd St | | Detroit | MI | 48208 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3700 24th St | | Detroit | MI | 48208 |
| Property Owner | 3509 24th St | | Detroit | MI | 48208 |
| Property Owner | 3738 25th St | | Detroit | MI | 48208 |
| Property Owner | 6497 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 9177 Greenfield | | Detroit | MI | 48228 |
| Property Owner | 9165 Greenfield | | Detroit | MI | 48228 |
| Property Owner | 12075 Greenfield | | Detroit | MI | 48227 |
| Property Owner | 7632 Artesian | | Detroit | MI | 48228 |
| Property Owner | 14414 Chicago | | Detroit | MI | 48228 |
| Property Owner | 17601 Patton | | Detroit | MI | 48219 |
| Property Owner | 3321 Rochester | | Detroit | MI | 48206 |
| Property Owner | 4676 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 17361 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 13726 La Salle Blvd | | Detroit | MI | 48238 |
| Property Owner | 7497 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 2240 Lillibridge | | Detroit | MI | 48214 |
| Property Owner | 5933 Lucky Pl | | Detroit | MI | 48211 |
| Property Owner | 14553 Chatham | | Detroit | MI | 48223 |
| Property Owner | 13472 Hasse | | Detroit | MI | 48212 |
| Property Owner | 17218 Bradford | | Detroit | MI | 48205 |
| Property Owner | 13000 E Eight Mile | | Detroit | MI | 48205 |
| Property Owner | 1503 Junction | | Detroit | MI | 48209 |
| Property Owner | 6541 Artesian | | Detroit | MI | 48228 |
| Property Owner | 5017 Pacific | | Detroit | MI | 48204 |
| Property Owner | 6486 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 1557 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 1271 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 2545 Bagley | | Detroit | MI | 48216 |
| Property Owner | 7059 Lexington | | Detroit | MI | 48209 |
| Property Owner | 1574 Livernois | | Detroit | MI | 48209 |
| Property Owner | 14195 Artesian | | Detroit | MI | 48223 |
| Property Owner | 8610 Wisconsin | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17610 Steel | | Detroit | MI | 48235 |
| Property Owner | 16940 San Juan | | Detroit | MI | 48221 |
| Property Owner | 3894 Burns | | Detroit | MI | 48214 |
| Property Owner | 17213 Mendota | | Detroit | MI | 48221 |
| Property Owner | 13526 Longacre | | Detroit | MI | 48227 |
| Property Owner | 19695 Marx | | Detroit | MI | 48203 |
| Property Owner | 19461 Appoline | | Detroit | MI | 48235 |
| Property Owner | 20650 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 20644 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 1521 Infantry | | Detroit | MI | 48209 |
| Property Owner | 13994 Blackstone | | Detroit | MI | 48223 |
| Property Owner | 13924 Birwood | | Detroit | MI | 48238 |
| Property Owner | 16191 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 16871 Fielding | | Detroit | MI | 48219 |
| Property Owner | 9659 Prairie | | Detroit | MI | 48204 |
| Property Owner | 4709 Audubon | | Detroit | MI | 48224 |
| Property Owner | 10260 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 10260 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 18218 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 19151 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 11169 Rossiter | | Detroit | MI | 48224 |
| Property Owner | 15344 Lawton | | Detroit | MI | 48238 |
| Property Owner | 20237 Hanna | | Detroit | MI | 48203 |
| Property Owner | 7296 Westwood | | Detroit | MI | 48228 |
| Property Owner | 17195 Birwood | | Detroit | MI | 48221 |
| Property Owner | 6146 Farr | | Detroit | MI | 48211 |
| Property Owner | 15818 Stout | | Detroit | MI | 48219 |
| Property Owner | 6533 E Jefferson 15/128e | | Detroit | MI | 48207 |
| Property Owner | 6185 Avery | | Detroit | MI | 48208 |
| Property Owner | 69 Taylor | | Detroit | MI | 48202 |
| Property Owner | 1284 Liebold | | Detroit | MI | 48217 |
| Property Owner | 6755 Vaughan | | Detroit | MI | 48228 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 18445 Wormer | | Detroit | MI | 48219 |
| Property Owner | 12925 Sparling | | Detroit | MI | 48212 |
| Property Owner | 16010 W Warren | | Detroit | MI | 48228 |
| Property Owner | 6814 Archdale | | Detroit | MI | 48228 |
| Property Owner | 8517 Intervale | | Detroit | MI | 48238 |
| Property Owner | 3791 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 18338 Van Dyke | | Detroit | MI | 48234 |
| Property Owner | 20015 Mackay | | Detroit | MI | 48234 |
| Property Owner | 251 W Longwood | | Detroit | MI | 48203 |
| Property Owner | 11441 Greiner | | Detroit | MI | 48234 |
| Property Owner | 5555 Eastlawn | | Detroit | MI | 48213 |
| Property Owner | 13106 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 11444 Greiner | | Detroit | MI | 48234 |
| Property Owner | 18646 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 17324 Winston | | Detroit | MI | 48219 |
| Property Owner | 6700 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 20511 Grandville | | Detroit | MI | 48219 |
| Property Owner | 18625 Salem | | Detroit | MI | 48219 |
| Property Owner | 18645 Muirland | | Detroit | MI | 48221 |
| Property Owner | 3132 Woods Circle | | Detroit | MI | 48207 |
| Property Owner | 18960 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 14869 Prest | | Detroit | MI | 48227 |
| Property Owner | 14877 Prest | | Detroit | MI | 48227 |
| Property Owner | 19361 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 15050 Prevost | | Detroit | MI | 48227 |
| Property Owner | 17527 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 15772 Patton | | Detroit | MI | 48223 |
| Property Owner | 8674 Braile | | Detroit | MI | 48228 |
| Property Owner | 18652 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 848 Pingree | | Detroit | MI | 48202 |
| Property Owner | 10673 Lanark | | Detroit | MI | 48224 |
| Property Owner | 13040 Harper | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2003 Brooklyn 9/208 | | Detroit | MI | 48226 |
| Property Owner | 119 W Golden Gate | | Detroit | MI | 48203 |
| Property Owner | 6832 Faust | | Detroit | MI | 48228 |
| Property Owner | 4078 Townsend | | Detroit | MI | 48214 |
| Property Owner | 11400 Livernois | | Detroit | MI | 48204 |
| Property Owner | 7547 Forrer | | Detroit | MI | 48228 |
| Property Owner | 15756 Lindsay | | Detroit | MI | 48227 |
| Property Owner | 6128 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 6858 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 6753 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 7288 Plainview | | Detroit | MI | 48228 |
| Property Owner | 7817 Stout | | Detroit | MI | 48228 |
| Property Owner | 6450 Artesian | | Detroit | MI | 48228 |
| Property Owner | 8449 W Outer Drive | | Detroit | MI | 48219 |
| Property Owner | 14609 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 19500 W Davison | | Detroit | MI | 48223 |
| Property Owner | 8096 Pressler | | Detroit | MI | 48213 |
| Property Owner | 8647 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 2481 Elmhurst | | Detroit | MI | 48206 |
| Property Owner | 11752 Nashville | | Detroit | MI | 48205 |
| Property Owner | 18095 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 20508 Hull | | Detroit | MI | 48203 |
| Property Owner | 11689 Greenview | | Detroit | MI | 48228 |
| Property Owner | 9174 Ward | | Detroit | MI | 48228 |
| Property Owner | 17131 Rowe | | Detroit | MI | 48205 |
| Property Owner | 4268 Elmhurst | | Detroit | MI | 48204 |
| Property Owner | 9589 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 8881 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 5951 Charles | | Detroit | MI | 48212 |
| Property Owner | 9676 Delmar | | Detroit | MI | 48211 |
| Property Owner | 7296 Memorial | | Detroit | MI | 48228 |
| Property Owner | 19460 Braile | | Detroit | MI | 48219 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| Schedule M - Property Tax Related Claims | | | | | |
| Property Owner | 13224 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 2626 Woodward Avenue 36/3 | | Detroit | MI | 48201 |
| Property Owner | 2626 Woodward Avenue | | Detroit | MI | 48201 |
| Property Owner | 18066 Tracey | | Detroit | MI | 48235 |
| Property Owner | 20453 Berg Rd | | Detroit | MI | 48219 |
| Property Owner | 19184 Revere | | Detroit | MI | 48234 |
| Property Owner | 14843 Cruse | | Detroit | MI | 48227 |
| Property Owner | 13903 Rutland | | Detroit | MI | 48227 |
| Property Owner | 4498 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 469 Prentis | | Detroit | MI | 48201 |
| Property Owner | 9080 Ashton | | Detroit | MI | 48228 |
| Property Owner | 6465 Westwood | | Detroit | MI | 48228 |
| Property Owner | 15715 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 4959 Gateshead | | Detroit | MI | 48236 |
| Property Owner | 19846 Shiawassee | | Detroit | MI | 48219 |
| Property Owner | 19180 Livernois | | Detroit | MI | 48221 |
| Property Owner | 19311 Berkeley | | Detroit | MI | 48221 |
| Property Owner | 325 E Boston Blvd | | Detroit | MI | 48202 |
| Property Owner | 9528 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 21371 Karl | | Detroit | MI | 48219 |
| Property Owner | 20276 Pierson | | Detroit | MI | 48219 |
| Property Owner | 19787 Tracey | | Detroit | MI | 48235 |
| Property Owner | 14820 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 2780 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 19184 Coyle | | Detroit | MI | 48235 |
| Property Owner | 8900 Livernois | | Detroit | MI | 48204 |
| Property Owner | 2162 Ethel | | Detroit | MI | 48217 |
| Property Owner | 16534 Greenview | | Detroit | MI | 48219 |
| Property Owner | 15835 Princeton | | Detroit | MI | 48221 |
| Property Owner | 20484 Helen | | Detroit | MI | 48234 |
| Property Owner | 13920 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 20200 Stout | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 19949 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 19349 Marx | | Detroit | MI | 48203 |
| Property Owner | 13656 Collingham | | Detroit | MI | 48205 |
| Property Owner | 16721 St Marys | | Detroit | MI | 48235 |
| Property Owner | 19152 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 4878 Guilford | | Detroit | MI | 48224 |
| Property Owner | 9354 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 19750 Heyden | | Detroit | MI | 48219 |
| Property Owner | 15401 Minock | | Detroit | MI | 48223 |
| Property Owner | 20108 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 17210 Hoover | | Detroit | MI | 48205 |
| Property Owner | 9558 Ward | | Detroit | MI | 48227 |
| Property Owner | 20192 Griggs | | Detroit | MI | 48221 |
| Property Owner | 20284 Annchester | | Detroit | MI | 48219 |
| Property Owner | 10151 Monica | | Detroit | MI | 48204 |
| Property Owner | 11219 Nashville | | Detroit | MI | 48205 |
| Property Owner | 8936 W Fort | | Detroit | MI | 48209 |
| Property Owner | 11359 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 10340 Cedarlawn | | Detroit | MI | 48204 |
| Property Owner | 3486 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 16924 Parkside | | Detroit | MI | 48221 |
| Property Owner | 50 W Dakota | | Detroit | MI | 48203 |
| Property Owner | 20000 Exeter | | Detroit | MI | 48203 |
| Property Owner | 8231 Edgewood | | Detroit | MI | 48213 |
| Property Owner | 6524 Brace | | Detroit | MI | 48228 |
| Property Owner | 5535 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 13597 Greenview | | Detroit | MI | 48223 |
| Property Owner | 6502 Devereaux | | Detroit | MI | 48210 |
| Property Owner | 673 Kitchener | | Detroit | MI | 48215 |
| Property Owner | 3358 Vicksburg | | Detroit | MI | 48206 |
| Property Owner | 5919 Oakman Blvd | | Detroit | MI | 48228 |
| Property Owner | 14210 Seymour | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13118 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 12142 Patton | | Detroit | MI | 48228 |
| Property Owner | 1616 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 1436 Chicago | | Detroit | MI | 48206 |
| Property Owner | 17383 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 2667 Oakman Ct | | Detroit | MI | 48238 |
| Property Owner | 20500 Indiana | | Detroit | MI | 48221 |
| Property Owner | 12880 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 460 Tennessee | | Detroit | MI | 48215 |
| Property Owner | 18121 Helen | | Detroit | MI | 48234 |
| Property Owner | 16839 Coyle | | Detroit | MI | 48235 |
| Property Owner | 5725 Otis | | Detroit | MI | 48210 |
| Property Owner | 8861 Buhl | | Detroit | MI | 48214 |
| Property Owner | 3424 Bassett | | Detroit | MI | 48217 |
| Property Owner | 14457 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 17450 Mcdougall | | Detroit | MI | 48212 |
| Property Owner | 1420 Webb | | Detroit | MI | 48206 |
| Property Owner | 16450 Liberal | | Detroit | MI | 48205 |
| Property Owner | 19501 Dresden | | Detroit | MI | 48205 |
| Property Owner | 700 Taylor | | Detroit | MI | 48202 |
| Property Owner | 19381 Keating | | Detroit | MI | 48203 |
| Property Owner | 14151 Frankfort | | Detroit | MI | 48213 |
| Property Owner | 15250 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 2497 Field | | Detroit | MI | 48214 |
| Property Owner | 11627 Auburn | | Detroit | MI | 48228 |
| Property Owner | 18660 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 6383 Diversey | | Detroit | MI | 48210 |
| Property Owner | 11985 Wisconsin | | Detroit | MI | 48204 |
| Property Owner | 18474 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 20500 Wexford | | Detroit | MI | 48234 |
| Property Owner | 5201 Lemay | | Detroit | MI | 48213 |
| Property Owner | 20045 Stout | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18140 Bentler | | Detroit | MI | 48219 |
| Property Owner | 14185 Dolphin | | Detroit | MI | 48223 |
| Property Owner | 9194 Decatur | | Detroit | MI | 48228 |
| Property Owner | 16609 Greenview | | Detroit | MI | 48219 |
| Property Owner | 16535 Pierson | | Detroit | MI | 48219 |
| Property Owner | 12524 Broadstreet | | Detroit | MI | 48238 |
| Property Owner | 1818 Campau Farms Circle | | Detroit | MI | 48207-5164 |
| Property Owner | 18831 Greeley | | Detroit | MI | 48203 |
| Property Owner | 18603 Justine | | Detroit | MI | 48234 |
| Property Owner | 19061 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 1661 Highland | | Detroit | MI | 48206 |
| Property Owner | 10703 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 5212 Lodewyck | | Detroit | MI | 48224 |
| Property Owner | 4320 Rohns | | Detroit | MI | 48214 |
| Property Owner | 15020 Forrer | | Detroit | MI | 48227 |
| Property Owner | 16877 Lesure | | Detroit | MI | 48235 |
| Property Owner | 13992 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 10029 Meyers | | Detroit | MI | 48227 |
| Property Owner | 9643 Sussex | | Detroit | MI | 48227 |
| Property Owner | 14854 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 20123 Appoline | | Detroit | MI | 48235 |
| Property Owner | 20019 Briarcliffe | | Detroit | MI | 48221 |
| Property Owner | 8203 St Martins | | Detroit | MI | 48221 |
| Property Owner | 1001 Covington 14 | | Detroit | MI | 48203 |
| Property Owner | 1001 Covington 14 | | Detroit | MI | 48203 |
| Property Owner | 11653 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 15046 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 14099 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 8305 E Brentwood | | Detroit | MI | 48234 |
| Property Owner | 3001 Seminole | | Detroit | MI | 48214 |
| Property Owner | 8922 Birwood | | Detroit | MI | 48204 |
| Property Owner | 18683 Rutherford | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 10886 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 4463 Lillibridge | | Detroit | MI | 48213 |
| Property Owner | 8895 Appoline | | Detroit | MI | 48228 |
| Property Owner | 8026 Fielding | | Detroit | MI | 48228 |
| Property Owner | 16767 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 9434 Monica | | Detroit | MI | 48204 |
| Property Owner | 14631 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 18 W Bethune 18 | | Detroit | MI | 48202-2707 |
| Property Owner | 16932 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 20530 Patton | | Detroit | MI | 48219 |
| Property Owner | 15322 West Parkway | | Detroit | MI | 48223 |
| Property Owner | 20035 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 17630 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 19934 Dean | | Detroit | MI | 48234 |
| Property Owner | 15053 Gilchrist | | Detroit | MI | 48227 |
| Property Owner | 6576 Woodrow | | Detroit | MI | 48210 |
| Property Owner | 14312 Lauder | | Detroit | MI | 48227 |
| Property Owner | 19491 Avon | | Detroit | MI | 48219 |
| Property Owner | 4396 Neff | | Detroit | MI | 48224 |
| Property Owner | 12245 Moran | | Detroit | MI | 48212 |
| Property Owner | 13254 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 13544 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 16903 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 17190 Cornwall | | Detroit | MI | 48224 |
| Property Owner | 18644 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 9524 Fielding | | Detroit | MI | 48228 |
| Property Owner | 15700 Ward | | Detroit | MI | 48227 |
| Property Owner | 16068 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 13351 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 7329 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 19410 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 16196 Normandy | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 18627 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 7436 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 19303 Caldwell | | Detroit | MI | 48234 |
| Property Owner | 14119 Kercheval | | Detroit | MI | 48215 |
| Property Owner | 2548 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 2571 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 2646 Hendricks | | Detroit | MI | 48207 |
| Property Owner | 15306 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 10017 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 19760 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 12796 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 15426 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 251 Woodland | | Detroit | MI | 48202 |
| Property Owner | 8206 Cheyenne | | Detroit | MI | 48228 |
| Property Owner | 14301 Fielding | | Detroit | MI | 48223 |
| Property Owner | 12050 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 607 Kenilworth | | Detroit | MI | 48202 |
| Property Owner | 20511 Fayette | | Detroit | MI | 48203 |
| Property Owner | 3492 Parker | | Detroit | MI | 48214 |
| Property Owner | 3500 Parker | | Detroit | MI | 48214 |
| Property Owner | 5452 Parker | | Detroit | MI | 48213 |
| Property Owner | 2635 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 9626 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 6379 Forrer | | Detroit | MI | 48228 |
| Property Owner | 9200 Monica | | Detroit | MI | 48204 |
| Property Owner | 9206 Monica | | Detroit | MI | 48204 |
| Property Owner | 18253 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 20194 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 8220 St Martins | | Detroit | MI | 48221 |
| Property Owner | 2435 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 2988 Edsel | | Detroit | MI | 48217 |
| Property Owner | 20091 Fenton | | Detroit | MI | 48219 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| Schedule M - Property Tax Related Claims | | | | | |
| Property Owner | 5664 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 19161 Sunset | | Detroit | MI | 48234 |
| Property Owner | 124 Dupont | | Detroit | MI | 48209 |
| Property Owner | 1001 W Jefferson 300/20g | | Detroit | MI | 48226 |
| Property Owner | 14524 Warwick | | Detroit | MI | 48223 |
| Property Owner | 4430 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 18887 Hull | | Detroit | MI | 48203 |
| Property Owner | 7608 Palmetto | | Detroit | MI | 48234 |
| Property Owner | 19441 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 5808 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 4172 Oliver | | Detroit | MI | 48211 |
| Property Owner | 19639 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 2240 Wilkins | | Detroit | MI | 48207 |
| Property Owner | 18956 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 7235 Auburn | | Detroit | MI | 48228 |
| Property Owner | 8848 Heyden | | Detroit | MI | 48228 |
| Property Owner | 12071 Plainview | | Detroit | MI | 48228 |
| Property Owner | 3670 Woodward Avenue 13/211 | | Detroit | MI | 48201 |
| Property Owner | 3670 Woodward Avenue 13/211 | | Detroit | MI | 48201 |
| Property Owner | 13265 St Louis | | Detroit | MI | 48212 |
| Property Owner | 447 Kitchener | | Detroit | MI | 48215 |
| Property Owner | 20420 Grandview | | Detroit | MI | 48219 |
| Property Owner | 15827 Lawton | | Detroit | MI | 48221 |
| Property Owner | 11414 Plainview | | Detroit | MI | 48228 |
| Property Owner | 19497 Trinity | | Detroit | MI | 48219 |
| Property Owner | 8634 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 5020 Military | | Detroit | MI | 48210 |
| Property Owner | 7326 Artesian | | Detroit | MI | 48228 |
| Property Owner | 7301 Forrer | | Detroit | MI | 48228 |
| Property Owner | 6561 Montrose | | Detroit | MI | 48228 |
| Property Owner | 172 Worcester Pl | | Detroit | MI | 48203 |
| Property Owner | 19239 Gainsborough | | Detroit | MI | 48223 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 7117 Chatfield | | Detroit | MI | 48209 |
| Property Owner | 3889 Trenton | | Detroit | MI | 48210 |
| Property Owner | 3939 Trenton | | Detroit | MI | 48210 |
| Property Owner | 16400 Log Cabin | | Detroit | MI | 48203 |
| Property Owner | 20298 Dresden | | Detroit | MI | 48205 |
| Property Owner | 6450 London | | Detroit | MI | 48221 |
| Property Owner | 19925 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 5057 Holcomb | | Detroit | MI | 48213 |
| Property Owner | 8907 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 14861 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 6370 Penrod | | Detroit | MI | 48228 |
| Property Owner | 5678 Brace | | Detroit | MI | 48228 |
| Property Owner | 5541 Fairview | | Detroit | MI | 48213 |
| Property Owner | 799 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 5056 Somerset | | Detroit | MI | 48224 |
| Property Owner | 3617 Minnesota | | Detroit | MI | 48212 |
| Property Owner | 17385 Ohio | | Detroit | MI | 48221 |
| Property Owner | 5667 St Clair | | Detroit | MI | 48213 |
| Property Owner | 5675 St Clair | | Detroit | MI | 48213 |
| Property Owner | 10054 Balfour | | Detroit | MI | 48224 |
| Property Owner | 4650 Mcdougall | | Detroit | MI | 48207 |
| Property Owner | 12853 Freeland | | Detroit | MI | 48227 |
| Property Owner | 18491 Ohio | | Detroit | MI | 48221 |
| Property Owner | 933 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 761 Philip | | Detroit | MI | 48215 |
| Property Owner | 7831 Girardin | | Detroit | MI | 48211 |
| Property Owner | 17219 Runyon | | Detroit | MI | 48234 |
| Property Owner | 17417 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 19424 Healy | | Detroit | MI | 48234 |
| Property Owner | 16167 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 283 E Ferry 4 | | Detroit | MI | 48202 |
| Property Owner | 20005 Gallagher | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6391 Farr | | Detroit | MI | 48211 |
| Property Owner | 8175 Radcliffe | | Detroit | MI | 48210 |
| Property Owner | 12031 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 19201 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 229 Keelson Dr | | Detroit | MI | 48215-2979 |
| Property Owner | 4939 Lovett | | Detroit | MI | 48210 |
| Property Owner | 12564 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 2554 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 2672 Northwestern | | Detroit | MI | 48206 |
| Property Owner | 12827 Coyle | | Detroit | MI | 48227 |
| Property Owner | 5220 Lannoo | | Detroit | MI | 48236 |
| Property Owner | 16884 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 16143 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 16915 Ilene | | Detroit | MI | 48221 |
| Property Owner | 746 Pallister | | Detroit | MI | 48202 |
| Property Owner | 746 Pallister | | Detroit | MI | 48202 |
| Property Owner | 4848 Avery | | Detroit | MI | 48208 |
| Property Owner | 752 Manistique | | Detroit | MI | 48215 |
| Property Owner | 17157 Marx | | Detroit | MI | 48203 |
| Property Owner | 2999 Lothrop | | Detroit | MI | 48206 |
| Property Owner | 13600 Orleans | | Detroit | MI | 48203 |
| Property Owner | 18291 Stout | | Detroit | MI | 48219 |
| Property Owner | 13110 Appoline | | Detroit | MI | 48227 |
| Property Owner | 20478 Ward | | Detroit | MI | 48235 |
| Property Owner | 4627 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 8891 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 20401 Norwood | | Detroit | MI | 48234 |
| Property Owner | 3200 Fourth | | Detroit | MI | 48201 |
| Property Owner | 3208 Fourth | | Detroit | MI | 48201 |
| Property Owner | 3214 Fourth | | Detroit | MI | 48201 |
| Property Owner | 3220 Fourth | | Detroit | MI | 48201 |
| Property Owner | 19317 Sunset | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 10545 W Outer Drive | | Detroit | MI | 48223-2118 |
| Property Owner | 15027 Mendota | | Detroit | MI | 48238 |
| Property Owner | 20124 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 6533 E Jefferson 38/123w | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 38/123w | | Detroit | MI | 48207 |
| Property Owner | 17319 Rowe | | Detroit | MI | 48205 |
| Property Owner | 18970 Gruebner | | Detroit | MI | 48234 |
| Property Owner | 19439 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 12138 Whithorn | | Detroit | MI | 48205 |
| Property Owner | 18083 Ohio | | Detroit | MI | 48221 |
| Property Owner | 9581 Manor | | Detroit | MI | 48204 |
| Property Owner | 12755 Flanders | | Detroit | MI | 48205 |
| Property Owner | 16852 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 434 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 13911 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 16571 Winston | | Detroit | MI | 48219 |
| Property Owner | 15810 Holmur | | Detroit | MI | 48221 |
| Property Owner | 3410 Cambridge | | Detroit | MI | 48221 |
| Property Owner | 3410 Cambridge | | Detroit | MI | 48221 |
| Property Owner | 20000 Oxley | | Detroit | MI | 48235 |
| Property Owner | 1803 Beaufait | | Detroit | MI | 48207 |
| Property Owner | 8549 Wyoming | | Detroit | MI | 48204 |
| Property Owner | 9936 Sussex | | Detroit | MI | 48227 |
| Property Owner | 19734 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 12737 W Grand River | | Detroit | MI | 48227 |
| Property Owner | 15401 Manor | | Detroit | MI | 48238 |
| Property Owner | 8636 Knodell | | Detroit | MI | 48213 |
| Property Owner | 8630 Knodell | | Detroit | MI | 48213 |
| Property Owner | 8624 Knodell | | Detroit | MI | 48213 |
| Property Owner | 3340 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 14412 Patton | | Detroit | MI | 48223 |
| Property Owner | 2239 Kendall | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14034 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 221 E Boston Blvd | | Detroit | MI | 48202 |
| Property Owner | 221 E Boston Blvd | | Detroit | MI | 48202 |
| Property Owner | 8354 Coyle | | Detroit | MI | 48228 |
| Property Owner | 1927 Kendall | | Detroit | MI | 48238 |
| Property Owner | 18963 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 19335 Warrington | | Detroit | MI | 48221 |
| Property Owner | 19355 Warrington | | Detroit | MI | 48221 |
| Property Owner | 20043 Houghton | | Detroit | MI | 48219 |
| Property Owner | 19398 Wexford | | Detroit | MI | 48234 |
| Property Owner | 15400 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 19795 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 16530 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 19366 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 10857 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 9549 Barron | | Detroit | MI | 48209 |
| Property Owner | 9557 Barron | | Detroit | MI | 48209 |
| Property Owner | 9303 Sanilac | | Detroit | MI | 48224 |
| Property Owner | 6794 Auburn | | Detroit | MI | 48228 |
| Property Owner | 6872 Heyden | | Detroit | MI | 48228 |
| Property Owner | 6785 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 18406 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 17372 Monica | | Detroit | MI | 48221 |
| Property Owner | 5678 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 6331 Livernois | | Detroit | MI | 48210 |
| Property Owner | 415 E Congress | | Detroit | MI | 48226 |
| Property Owner | 11760 Nashville | | Detroit | MI | 48205 |
| Property Owner | 8226 Edgewood | | Detroit | MI | 48213 |
| Property Owner | 15735 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 18295 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 6533 E Jefferson 165 | | Detroit | MI | 42807 |
| Property Owner | 18551 Mackay | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 839 Lawrence | | Detroit | MI | 48202 |
| Property Owner | 19793 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 6792 Archdale | | Detroit | MI | 48228 |
| Property Owner | 7444 Guthrie | | Detroit | MI | 48213 |
| Property Owner | 17166 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 15415 Artesian | | Detroit | MI | 48223 |
| Property Owner | 3815 Mcgraw | | Detroit | MI | 48210 |
| Property Owner | 11336 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 7052 Senator | | Detroit | MI | 48209 |
| Property Owner | 17300 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 14583 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 16234 Lawton | | Detroit | MI | 48221 |
| Property Owner | 590 Clairpointe Woods Dr | | Detroit | MI | 48215 |
| Property Owner | 14051 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 3953 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 20285 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 14033 San Juan | | Detroit | MI | 48238 |
| Property Owner | 17387 Ilene | | Detroit | MI | 48221 |
| Property Owner | 16523 Log Cabin | | Detroit | MI | 48203 |
| Property Owner | 19130 Appoline | | Detroit | MI | 48235 |
| Property Owner | 5152 Tuxedo | | Detroit | MI | 48204 |
| Property Owner | 13920 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 9966 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 1132 Woodmere | | Detroit | MI | 48209 |
| Property Owner | 2265 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 19707 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 16730 Heyden | | Detroit | MI | 48219 |
| Property Owner | 16724 Heyden | | Detroit | MI | 48219 |
| Property Owner | 2979 Western | | Detroit | MI | 48209 |
| Property Owner | 19716 Wexford | | Detroit | MI | 48234 |
| Property Owner | 19747 Dean | | Detroit | MI | 48234 |
| Property Owner | 11848 Wisconsin | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11857 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 7249 St Marys | | Detroit | MI | 48228 |
| Property Owner | 15100 W Grand River | | Detroit | MI | 48227 |
| Property Owner | 227 Oakwood | | Detroit | MI | 48209 |
| Property Owner | 17344 Parkside | | Detroit | MI | 48221 |
| Property Owner | 12936 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 14122 Braile | | Detroit | MI | 48223 |
| Property Owner | 14102 Braile | | Detroit | MI | 48223 |
| Property Owner | 14108 Braile | | Detroit | MI | 48223 |
| Property Owner | 14116 Braile | | Detroit | MI | 48223 |
| Property Owner | 20411 Revere | | Detroit | MI | 48234 |
| Property Owner | 18860 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 1273 Liebold | | Detroit | MI | 48217 |
| Property Owner | 19372 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 13505 Griggs | | Detroit | MI | 48238 |
| Property Owner | 15763 Braile | | Detroit | MI | 48223 |
| Property Owner | 200 River Place 43/405 | | Detroit | MI | 48207 |
| Property Owner | 19162 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 18318 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 4722 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 3003 Fischer | | Detroit | MI | 48214 |
| Property Owner | 20662 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 8141 Bingham | | Detroit | MI | 48228 |
| Property Owner | 2128 Livernois | | Detroit | MI | 48209 |
| Property Owner | 4234 Humboldt | | Detroit | MI | 48208 |
| Property Owner | 4240 Humboldt | | Detroit | MI | 48208 |
| Property Owner | 13982 Lamphere | | Detroit | MI | 48223 |
| Property Owner | 14603 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 17311 Waltham | | Detroit | MI | 48205 |
| Property Owner | 14460 Fordham | | Detroit | MI | 48205 |
| Property Owner | 14150 Appoline | | Detroit | MI | 48227 |
| Property Owner | 15052 Tacoma | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13991 Greenview | | Detroit | MI | 48223 |
| Property Owner | 19371 Bentler | | Detroit | MI | 48219 |
| Property Owner | 12095 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 1921 Ewald Circle | | Detroit | MI | 48238 |
| Property Owner | 1923 Ewald Circle | | Detroit | MI | 48238 |
| Property Owner | 19177 Joann | | Detroit | MI | 48205 |
| Property Owner | 11811 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 16867 Avon | | Detroit | MI | 48219 |
| Property Owner | 8075 Conger | | Detroit | MI | 48213 |
| Property Owner | 15816 Greydale | | Detroit | MI | 48219 |
| Property Owner | 8174 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 8168 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 628 Webb | | Detroit | MI | 48202 |
| Property Owner | 3283 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 1274 Navarre Pl | | Detroit | MI | 48200 |
| Property Owner | 1736 Sheridan 04/b1 | | Detroit | MI | 48214-2410 |
| Property Owner | 13910 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 22110 Hessel | | Detroit | MI | 48219 |
| Property Owner | 17566 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 19820 Sawyer | | Detroit | MI | 48228 |
| Property Owner | 7495 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 3563 Springle | | Detroit | MI | 48215 |
| Property Owner | 20509 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 19285 Lucerne | | Detroit | MI | 48203 |
| Property Owner | 534 Fernhill | | Detroit | MI | 48203 |
| Property Owner | 15660 Fenkell | | Detroit | MI | 48227 |
| Property Owner | 13124 Filbert | | Detroit | MI | 48205 |
| Property Owner | 16581 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 19200 Binder | | Detroit | MI | 48234 |
| Property Owner | 19816 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 18225 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 8365 Northlawn | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8079 Carbondale | | Detroit | MI | 48204 |
| Property Owner | 16543 Heyden | | Detroit | MI | 48219 |
| Property Owner | 4245 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 14057 Penrod | | Detroit | MI | 48223 |
| Property Owner | 748 Seminole | | Detroit | MI | 48214 |
| Property Owner | 6580 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 15341 Fielding | | Detroit | MI | 48223 |
| Property Owner | 19690 Norwood | | Detroit | MI | 48234 |
| Property Owner | 20056 Helen | | Detroit | MI | 48234 |
| Property Owner | 15874 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 7429 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 17526 Anglin | | Detroit | MI | 48212 |
| Property Owner | 12871 Dwyer | | Detroit | MI | 48212 |
| Property Owner | 10831 Duprey | | Detroit | MI | 48224 |
| Property Owner | 659 W Canfield 7 | | Detroit | MI | 48201 |
| Property Owner | 1001 W Jefferson 300/26h | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/26h | | Detroit | MI | 48226 |
| Property Owner | 4462 Wayburn | | Detroit | MI | 48224-3262 |
| Property Owner | 9932 Ashton | | Detroit | MI | 48228 |
| Property Owner | 6714 Pittsburg | | Detroit | MI | 48210 |
| Property Owner | 224 Mainsail Court 34 | | Detroit | MI | 48207-5008 |
| Property Owner | 11406 Montrose | | Detroit | MI | 48227 |
| Property Owner | 2011 Cabot | | Detroit | MI | 48209 |
| Property Owner | 18403 Stout | | Detroit | MI | 48219 |
| Property Owner | 8885 Tredway Pl | | Detroit | MI | 48214 |
| Property Owner | 3413 St Clair | | Detroit | MI | 48214 |
| Property Owner | 2504 Seminole | | Detroit | MI | 48214 |
| Property Owner | 2570 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 2570 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 14421 Harbor Island | | Detroit | MI | 48215 |
| Property Owner | 11306 Wade | | Detroit | MI | 48213 |
| Property Owner | 11550 Somerset | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11831 E Seven Mile | | Detroit | MI | 48205 |
| Property Owner | 5614 Caniff | | Detroit | MI | 48212 |
| Property Owner | 4456 Sobieski | | Detroit | MI | 48212 |
| Property Owner | 20250 Andover | | Detroit | MI | 48203 |
| Property Owner | 12334 Moran | | Detroit | MI | 48212 |
| Property Owner | 13437 Sparling | | Detroit | MI | 48212 |
| Property Owner | 3841 Sobieski | | Detroit | MI | 48212 |
| Property Owner | 6528 St Marys | | Detroit | MI | 48228 |
| Property Owner | 934 W Alexandrine | | Detroit | MI | 48201 |
| Property Owner | 2292 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 17556 Muirland | | Detroit | MI | 48221 |
| Property Owner | 55 W Canfield 17 | | Detroit | MI | 48201 |
| Property Owner | 2689 Northwestern | | Detroit | MI | 48206 |
| Property Owner | 7645 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 3320 Spinnaker Lane 91/17b | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 92/17c | | Detroit | MI | 48207 |
| Property Owner | 8326 Suzanne | | Detroit | MI | 48234 |
| Property Owner | 10037 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 16532 Plainview | | Detroit | MI | 48219 |
| Property Owner | 47 W Savannah | | Detroit | MI | 48203 |
| Property Owner | 4629 Pacific | | Detroit | MI | 48204 |
| Property Owner | 13173 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 14418 Rochelle | | Detroit | MI | 48205 |
| Property Owner | 14316 Faust | | Detroit | MI | 48223 |
| Property Owner | 19391 Grandview | | Detroit | MI | 48219 |
| Property Owner | 4837 24th St | | Detroit | MI | 48208 |
| Property Owner | 19345 Charest | | Detroit | MI | 48234 |
| Property Owner | 4370 Glendale | | Detroit | MI | 48238 |
| Property Owner | 4503 28th St | | Detroit | MI | 48210 |
| Property Owner | 6165 Mcmillan | | Detroit | MI | 48209 |
| Property Owner | 4547 Wesson | | Detroit | MI | 48210 |
| Property Owner | 15404 Birwood | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19934 Manor | | Detroit | MI | 48221 |
| Property Owner | 7269 Cahalan | | Detroit | MI | 48209 |
| Property Owner | 4399 Parkinson | | Detroit | MI | 48210 |
| Property Owner | 7471 Burnette | | Detroit | MI | 48210 |
| Property Owner | 11030 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 16234 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 10941 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 16510 Appoline | | Detroit | MI | 48235 |
| Property Owner | 6536 Brace | | Detroit | MI | 48228 |
| Property Owner | 16816 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 8247 Plainview | | Detroit | MI | 48228 |
| Property Owner | 18928 Stout | | Detroit | MI | 48219 |
| Property Owner | 16737 Lahser | | Detroit | MI | 48219 |
| Property Owner | 19243 Dean | | Detroit | MI | 48234 |
| Property Owner | 4735 Glendale | | Detroit | MI | 48238 |
| Property Owner | 20485 Mendota | | Detroit | MI | 48221 |
| Property Owner | 20187 Mendota | | Detroit | MI | 48221 |
| Property Owner | 4447 Cicotte | | Detroit | MI | 48210 |
| Property Owner | 2298 Edsel | | Detroit | MI | 48217 |
| Property Owner | 16087 Manning | | Detroit | MI | 48205 |
| Property Owner | 11865 Lansdowne | | Detroit | MI | 48224 |
| Property Owner | 9796 Manistique | | Detroit | MI | 48224 |
| Property Owner | 5603 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 5518 Courville | | Detroit | MI | 48224 |
| Property Owner | 9181 Ward | | Detroit | MI | 48228 |
| Property Owner | 9112 Cheyenne | | Detroit | MI | 48228 |
| Property Owner | 10030 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 20172 Irvington | | Detroit | MI | 48203 |
| Property Owner | 14651 Faust | | Detroit | MI | 48223 |
| Property Owner | 18435 Morang | | Detroit | MI | 48205 |
| Property Owner | 19420 Parkside | | Detroit | MI | 48221 |
| Property Owner | 905 Longfellow | | Detroit | MI | 48202 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1484 Garland | | Detroit | MI | 48214 |
| Property Owner | 20526 Caldwell | | Detroit | MI | 48234 |
| Property Owner | 19437 Justine | | Detroit | MI | 48234 |
| Property Owner | 20521 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 7816 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 1676 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 845 W Euclid | | Detroit | MI | 48202 |
| Property Owner | 13994 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 20454 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 3419 Puritan | | Detroit | MI | 48238 |
| Property Owner | 17535 Cooley | | Detroit | MI | 48219 |
| Property Owner | 18069 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 5200 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 9360 Mendota | | Detroit | MI | 48204 |
| Property Owner | 14160 Faust | | Detroit | MI | 48223 |
| Property Owner | 15461 Cruse | | Detroit | MI | 48227 |
| Property Owner | 853 W Euclid | | Detroit | MI | 48202 |
| Property Owner | 8131 Marion | | Detroit | MI | 48213 |
| Property Owner | 8141 Marion | | Detroit | MI | 48213 |
| Property Owner | 4024 Columbus | | Detroit | MI | 48204 |
| Property Owner | 12156 Santa Rosa | | Detroit | MI | 48204 |
| Property Owner | 2958 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 19189 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 20542 Ashton | | Detroit | MI | 48219 |
| Property Owner | 18500 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 2821 Hale | | Detroit | MI | 48207 |
| Property Owner | 3916 Townsend | | Detroit | MI | 48214 |
| Property Owner | 2622 Bassett | | Detroit | MI | 48217 |
| Property Owner | 15045 Fordham | | Detroit | MI | 48205 |
| Property Owner | 20191 Orleans | | Detroit | MI | 48203 |
| Property Owner | 13211 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 14423 Elmdale | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17564 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 14263 Hampshire | | Detroit | MI | 48213 |
| Property Owner | 3904 Mt Elliott | | Detroit | MI | 48207 |
| Property Owner | 15647 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 24266 Leewin | | Detroit | MI | 48219 |
| Property Owner | 16825 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 21305 Moross | | Detroit | MI | 48236 |
| Property Owner | 18439 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 12092 Steel | | Detroit | MI | 48227 |
| Property Owner | 12091 Steel | | Detroit | MI | 48227 |
| Property Owner | 11845 Christy | | Detroit | MI | 48205 |
| Property Owner | 5929 Dubois | | Detroit | MI | 48211 |
| Property Owner | 3342 Whitney | | Detroit | MI | 48206 |
| Property Owner | 8416 Lyford | | Detroit | MI | 48234 |
| Property Owner | 19967 Regent Dr | | Detroit | MI | 48205 |
| Property Owner | 2715 Oakman Ct | | Detroit | MI | 48238 |
| Property Owner | 2715 Oakman Ct | | Detroit | MI | 48238 |
| Property Owner | 8250 Penrod | | Detroit | MI | 48228 |
| Property Owner | 13382 Lauder | | Detroit | MI | 48227 |
| Property Owner | 13390 Lauder | | Detroit | MI | 48227 |
| Property Owner | 4663 Harding | | Detroit | MI | 48213 |
| Property Owner | 13785 Mecca | | Detroit | MI | 48227 |
| Property Owner | 18670 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 16216 Linwood | | Detroit | MI | 48221 |
| Property Owner | 18252 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 15861 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 20568 Fairport | | Detroit | MI | 48205 |
| Property Owner | 13941 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 16574 Tuller | | Detroit | MI | 48221 |
| Property Owner | 16586 Tuller | | Detroit | MI | 48221 |
| Property Owner | 12835 Payton | | Detroit | MI | 48224 |
| Property Owner | 15496 Glenwood | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16125 Sussex | | Detroit | MI | 48235 |
| Property Owner | 9608 Ohio | | Detroit | MI | 48204 |
| Property Owner | 20166 Concord | | Detroit | MI | 48234 |
| Property Owner | 20490 Concord | | Detroit | MI | 48234 |
| Property Owner | 20489 Concord | | Detroit | MI | 48234 |
| Property Owner | 18055 Birchcrest | | Detroit | MI | 48221 |
| Property Owner | 14910 Tracey | | Detroit | MI | 48227 |
| Property Owner | 4034 Humphrey | | Detroit | MI | 48204 |
| Property Owner | 4026 Humphrey | | Detroit | MI | 48204 |
| Property Owner | 3578 25th St | | Detroit | MI | 48208 |
| Property Owner | 5901 Three Mile Dr | | Detroit | MI | 48224-2646 |
| Property Owner | 14877 Freeland | | Detroit | MI | 48227 |
| Property Owner | 9667 Yosemite | | Detroit | MI | 48204 |
| Property Owner | 20034 Barlow | | Detroit | MI | 48205 |
| Property Owner | 19800 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 8910 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 11657 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 15873 Ashton | | Detroit | MI | 48219 |
| Property Owner | 9400 Mendota | | Detroit | MI | 48204 |
| Property Owner | 20054 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 4422 Lakepointe | | Detroit | MI | 48224-3359 |
| Property Owner | 5638 Lemay | | Detroit | MI | 48213 |
| Property Owner | 3211 Edsel | | Detroit | MI | 48217 |
| Property Owner | 6017 Eastlawn | | Detroit | MI | 48213 |
| Property Owner | 16238 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 4400 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 1976 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 5037 Jeffries | | Detroit | MI | 48208 |
| Property Owner | 5031 Jeffries | | Detroit | MI | 48208 |
| Property Owner | 4033 Gladstone | | Detroit | MI | 48204 |
| Property Owner | 3414 Preston | | Detroit | MI | 48207 |
| Property Owner | 13164 Moenart | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7031 Lambert | | Detroit | MI | 48213 |
| Property Owner | 11870 W Grand River | | Detroit | MI | 48204 |
| Property Owner | 19294 Riverview | | Detroit | MI | 48219 |
| Property Owner | 1084 Lewerenz | | Detroit | MI | 48209 |
| Property Owner | 17317 Hoover | | Detroit | MI | 48205 |
| Property Owner | 10015 Somerset | | Detroit | MI | 48224 |
| Property Owner | 14521 Harper | | Detroit | MI | 48224 |
| Property Owner | 14531 Harper | | Detroit | MI | 48224 |
| Property Owner | 652 Arden Park | | Detroit | MI | 48202 |
| Property Owner | 3190 Woods Circle | | Detroit | MI | 48200 |
| Property Owner | 8737 Agnes St | | Detroit | MI | 48214 |
| Property Owner | 5084 Pacific | | Detroit | MI | 48204 |
| Property Owner | 20526 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 20481 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 20561 Pierson | | Detroit | MI | 48219 |
| Property Owner | 19785 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 19201 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 20011 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 17135 Gravier 4 | | Detroit | MI | 48224-2267 |
| Property Owner | 14842 Cruse | | Detroit | MI | 48227 |
| Property Owner | 10745 Morang | | Detroit | MI | 48224 |
| Property Owner | 1646 Bassett | | Detroit | MI | 48217 |
| Property Owner | 19001 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 17130 Mitchell | | Detroit | MI | 48212 |
| Property Owner | 3958 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 19711 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 14790 Lannette | | Detroit | MI | 48213 |
| Property Owner | 12709 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 19145 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 16854 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 15506 Meyers | | Detroit | MI | 48227 |
| Property Owner | 550 Clairpointe Woods Dr | | Detroit | MI | 48215 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 10043 Beechdale | | Detroit | MI | 48204 |
| Property Owner | 4036 Cortland | | Detroit | MI | 48204 |
| Property Owner | 19748 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 6174 University Pl | | Detroit | MI | 48224 |
| Property Owner | 17198 Teppert | | Detroit | MI | 48234 |
| Property Owner | 15054 Washburn | | Detroit | MI | 48238 |
| Property Owner | 12010 Greiner | | Detroit | MI | 48205 |
| Property Owner | 15840 Curtis | | Detroit | MI | 48235 |
| Property Owner | 15373 Meyers | | Detroit | MI | 48227 |
| Property Owner | 15437 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 19147 Mackay | | Detroit | MI | 48234 |
| Property Owner | 7429 Quinn | | Detroit | MI | 48234 |
| Property Owner | 21621 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 18611 Mound | | Detroit | MI | 48234 |
| Property Owner | 18280 San Juan | | Detroit | MI | 48221 |
| Property Owner | 16665 Tracey | | Detroit | MI | 48235 |
| Property Owner | 18839 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 12675 Blackstone | | Detroit | MI | 48223 |
| Property Owner | 19434 Spencer | | Detroit | MI | 48234 |
| Property Owner | 17317 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 79 Holbrook | | Detroit | MI | 48202 |
| Property Owner | 9606 American | | Detroit | MI | 48204 |
| Property Owner | 20530 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 10311 Aurora | | Detroit | MI | 48204 |
| Property Owner | 912 Ashland | | Detroit | MI | 48215 |
| Property Owner | 5916 Lannoo | | Detroit | MI | 48236 |
| Property Owner | 17641 Patton | | Detroit | MI | 48219 |
| Property Owner | 4895 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 20415 Renfrew | | Detroit | MI | 48221 |
| Property Owner | 4811 Springwells | | Detroit | MI | 48210 |
| Property Owner | 6473 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 6058 Evergreen | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8676 Carlin | | Detroit | MI | 48228 |
| Property Owner | 19733 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 15761 Heyden | | Detroit | MI | 48223 |
| Property Owner | 2036 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 3316 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 20490 Birwood | | Detroit | MI | 48221 |
| Property Owner | 18413 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 1721 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 1714 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 5926 Manistique | | Detroit | MI | 48224 |
| Property Owner | 8283 Patton | | Detroit | MI | 48228 |
| Property Owner | 8931 Westfield | | Detroit | MI | 48204 |
| Property Owner | 2231 Illinois | | Detroit | MI | 48207 |
| Property Owner | 19355 Forrer | | Detroit | MI | 48235 |
| Property Owner | 15053 Faircrest | | Detroit | MI | 48205 |
| Property Owner | 14603 Washburn | | Detroit | MI | 48238 |
| Property Owner | 7776 Hazelton | | Detroit | MI | 48200 |
| Property Owner | 20029 Southfield | | Detroit | MI | 48235 |
| Property Owner | 18441 Appoline | | Detroit | MI | 48235 |
| Property Owner | 13543 Archdale | | Detroit | MI | 48227 |
| Property Owner | 8050 Dubay | | Detroit | MI | 48234 |
| Property Owner | 15061 Mayfield | | Detroit | MI | 48205 |
| Property Owner | 9150 Courville | | Detroit | MI | 48224 |
| Property Owner | 9445 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 9630 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 11325 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 12824 St Marys | | Detroit | MI | 48227 |
| Property Owner | 18474 Harlow | | Detroit | MI | 48235 |
| Property Owner | 12075 Appoline | | Detroit | MI | 48227 |
| Property Owner | 8767 Falcon | | Detroit | MI | 48209 |
| Property Owner | 8047 Smart | | Detroit | MI | 48210 |
| Property Owner | 5910 Florida | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2587 Hammond | | Detroit | MI | 48209 |
| Property Owner | 4434 Western | | Detroit | MI | 48210 |
| Property Owner | 5681 Proctor | | Detroit | MI | 48210 |
| Property Owner | 14647 Turner | | Detroit | MI | 48238 |
| Property Owner | 6380 Marcus | | Detroit | MI | 48211 |
| Property Owner | 5926 Mt Elliott | | Detroit | MI | 48211 |
| Property Owner | 5932 Mt Elliott | | Detroit | MI | 48211 |
| Property Owner | 5938 Mt Elliott | | Detroit | MI | 48211 |
| Property Owner | 5900 Mt Elliott | | Detroit | MI | 48211 |
| Property Owner | 5908 Mt Elliott | | Detroit | MI | 48211 |
| Property Owner | 5914 Mt Elliott | | Detroit | MI | 48211 |
| Property Owner | 19753 Appoline | | Detroit | MI | 48235 |
| Property Owner | 19930 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 9040 Hayes | | Detroit | MI | 48213 |
| Property Owner | 6115 Cadillac | | Detroit | MI | 48213 |
| Property Owner | 9940 Harper | | Detroit | MI | 48213 |
| Property Owner | 7417 Harper | | Detroit | MI | 48213 |
| Property Owner | 7300 Harper | | Detroit | MI | 48213 |
| Property Owner | Street Not Found | | Detroit | MI | #N/A |
| Property Owner | 6126 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 18560 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 15506 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 18554 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 15874 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 4039 Duane | | Detroit | MI | 48204 |
| Property Owner | 4045 Duane | | Detroit | MI | 48204 |
| Property Owner | 3964 Mckinley | | Detroit | MI | 48208 |
| Property Owner | 17936 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 17169 Monica | | Detroit | MI | 48221 |
| Property Owner | 13994 Birwood | | Detroit | MI | 48238 |
| Property Owner | 9574 Ohio | | Detroit | MI | 48204 |
| Property Owner | 3120 Dartmouth | | Detroit | MI | 48237 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4235 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 19461 Burgess | | Detroit | MI | 48219 |
| Property Owner | 19461 Burgess | | Detroit | MI | 48219 |
| Property Owner | 18119 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 3877 Beniteau | | Detroit | MI | 48214 |
| Property Owner | 14541 Rutland | | Detroit | MI | 48227 |
| Property Owner | 8129 Badger | | Detroit | MI | 48213 |
| Property Owner | 14363 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 2631 S Schaefer | | Detroit | MI | 48217 |
| Property Owner | 18686 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 18603 Monica | | Detroit | MI | 48221 |
| Property Owner | 16185 Tracey | | Detroit | MI | 48235 |
| Property Owner | 16565 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 14830 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 13935 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 12936 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 18979 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 19482 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 14117 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 14116 Rutland | | Detroit | MI | 48227 |
| Property Owner | 18618 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 6348 Barton | | Detroit | MI | 48210 |
| Property Owner | 14849 Greenview | | Detroit | MI | 48223 |
| Property Owner | 9979 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 1955 Gladstone | | Detroit | MI | 48206 |
| Property Owner | 5561 Springfield | | Detroit | MI | 48213 |
| Property Owner | 3970 Mckinley | | Detroit | MI | 48208 |
| Property Owner | 20210 Joann | | Detroit | MI | 48205 |
| Property Owner | 1751 Seminole | | Detroit | MI | 48214 |
| Property Owner | 4434 Elmwood | | Detroit | MI | 48207 |
| Property Owner | 14741 Longacre | | Detroit | MI | 48227 |
| Property Owner | 9395 Elsa | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2059 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 4839 Ivanhoe | | Detroit | MI | 48204 |
| Property Owner | 550 Marston | | Detroit | MI | 48202 |
| Property Owner | 1760 Campau Farms Circle 60/15 | | Detroit | MI | 48207-5163 |
| Property Owner | 18910 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 9618 American | | Detroit | MI | 48204 |
| Property Owner | 4433 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 8738 Traverse | | Detroit | MI | 48213 |
| Property Owner | 17343 Birwood | | Detroit | MI | 48221 |
| Property Owner | 8981 Dawes | | Detroit | MI | 48204 |
| Property Owner | 3320 Spinnaker Lane 61/12b | | Detroit | MI | 48207 |
| Property Owner | 17210 Greeley | | Detroit | MI | 48203 |
| Property Owner | 16154 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 12338 Dickerson | | Detroit | MI | 48205 |
| Property Owner | 3305 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 14655 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 110 Blaine | | Detroit | MI | 48202 |
| Property Owner | 4531 Oregon | | Detroit | MI | 48204 |
| Property Owner | 15111 Cruse | | Detroit | MI | 48227 |
| Property Owner | 4475 Grayton | | Detroit | MI | 48224 |
| Property Owner | 14306 Evanston | | Detroit | MI | 48224 |
| Property Owner | 19132 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 16845 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 6687 Clifton | | Detroit | MI | 48210 |
| Property Owner | 18430 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 13521 Birwood | | Detroit | MI | 48238 |
| Property Owner | 15509 Heyden | | Detroit | MI | 48223 |
| Property Owner | 4001 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 806 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 2423 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 9390 Patton | | Detroit | MI | 48228 |
| Property Owner | 4406 Mcgraw | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19497 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 21414 Santa Clara | | Detroit | MI | 48219 |
| Property Owner | 19787 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 9112 Fulton | | Detroit | MI | 48209 |
| Property Owner | 18051 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 7845 Archdale | | Detroit | MI | 48228 |
| Property Owner | 15428 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 18417 Washburn | | Detroit | MI | 48221 |
| Property Owner | 14881 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 5003 Mcdougall | | Detroit | MI | 48211 |
| Property Owner | 10421 Somerset | | Detroit | MI | 48224 |
| Property Owner | 13910 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 20035 Burgess | | Detroit | MI | 48219 |
| Property Owner | 20011 Burgess | | Detroit | MI | 48219 |
| Property Owner | 6012 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 20429 Warrington | | Detroit | MI | 48221 |
| Property Owner | 2305 Park | | Detroit | MI | 48201 |
| Property Owner | 11551 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 8386 Montlieu | | Detroit | MI | 48234 |
| Property Owner | 130 Kenilworth | | Detroit | MI | 48202 |
| Property Owner | 5923 Lannoo | | Detroit | MI | 48236 |
| Property Owner | 7785 Burnette | | Detroit | MI | 48204 |
| Property Owner | 16887 Ashton | | Detroit | MI | 48219 |
| Property Owner | 16802 Monica | | Detroit | MI | 48221 |
| Property Owner | 1561 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 19560 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 17627 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 14899 Penrod | | Detroit | MI | 48223 |
| Property Owner | 13785 Thornton | | Detroit | MI | 48227 |
| Property Owner | 18640 Curtis | | Detroit | MI | 48219 |
| Property Owner | 18421 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 18421 Woodingham | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3008 Cochrane | | Detroit | MI | 48216 |
| Property Owner | 3008 Cochrane | | Detroit | MI | 48216 |
| Property Owner | 5050 Parker | | Detroit | MI | 48213 |
| Property Owner | 3843 Hurlbut | | Detroit | MI | 48214 |
| Property Owner | 5164 Scotten | | Detroit | MI | 48210 |
| Property Owner | 15245 Novara | | Detroit | MI | 48205 |
| Property Owner | 309 Fiske | | Detroit | MI | 48214 |
| Property Owner | 6202 Stanton | | Detroit | MI | 48208 |
| Property Owner | 18314 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 18317 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 16553 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 8392 Senator | | Detroit | MI | 48209 |
| Property Owner | 15744 Ohio | | Detroit | MI | 48238 |
| Property Owner | 20227 Irvington | | Detroit | MI | 48203 |
| Property Owner | 19206 Harlow | | Detroit | MI | 48235 |
| Property Owner | 14226 Lauder | | Detroit | MI | 48227 |
| Property Owner | 8902 Kimberly Ct | | Detroit | MI | 48204 |
| Property Owner | 19952 Pierson | | Detroit | MI | 48219 |
| Property Owner | 16851 Fielding | | Detroit | MI | 48219 |
| Property Owner | 18294 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 5038 Seminole | | Detroit | MI | 48213 |
| Property Owner | 8309 Patton | | Detroit | MI | 48228 |
| Property Owner | 10070 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 15040 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 8536 Manor | | Detroit | MI | 48204 |
| Property Owner | 17166 Arlington | | Detroit | MI | 48212 |
| Property Owner | 20055 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 20456 Klinger | | Detroit | MI | 48234 |
| Property Owner | 8748 Arcadia | | Detroit | MI | 48204 |
| Property Owner | 4224 Burns | | Detroit | MI | 48214 |
| Property Owner | 8420 Heyden | | Detroit | MI | 48228 |
| Property Owner | 14540 Dacosta | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1871 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 14311 Freeland | | Detroit | MI | 48227 |
| Property Owner | 5440 Woodward Avenue 464 | | Detroit | MI | 48202 |
| Property Owner | 15373 Auburn | | Detroit | MI | 48223 |
| Property Owner | 17500 Muirland | | Detroit | MI | 48221 |
| Property Owner | 2016 Ewald Circle | | Detroit | MI | 48238 |
| Property Owner | 7057 Pilgrim | | Detroit | MI | 48238 |
| Property Owner | 20042 Hull | | Detroit | MI | 48203 |
| Property Owner | 17380 Trinity | | Detroit | MI | 48219 |
| Property Owner | 15804 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 19601 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 12853 Bentler | | Detroit | MI | 48223 |
| Property Owner | 16231 St Marys | | Detroit | MI | 48235 |
| Property Owner | 18900 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 8507 Patton | | Detroit | MI | 48228 |
| Property Owner | 17174 Ward | | Detroit | MI | 48235 |
| Property Owner | 3993 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 18849 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 19329 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 3508 Parker | | Detroit | MI | 48214 |
| Property Owner | 15520 Fielding | | Detroit | MI | 48223 |
| Property Owner | 19415 Gable | | Detroit | MI | 48234 |
| Property Owner | 8900 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 4331 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 19820 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 18948 Ohio | | Detroit | MI | 48221 |
| Property Owner | 15355 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 18140 San Juan | | Detroit | MI | 48221 |
| Property Owner | 19931 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 17141 Washburn | | Detroit | MI | 48221 |
| Property Owner | 8668 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 8238 Manor | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19182 Bentler | | Detroit | MI | 48219 |
| Property Owner | 460 W Canfield 03 | | Detroit | MI | 48201 |
| Property Owner | 15460 Fielding | | Detroit | MI | 48223 |
| Property Owner | 9699 Otsego | | Detroit | MI | 48204 |
| Property Owner | 22749 N Kane | | Detroit | MI | 48223 |
| Property Owner | 12715 Birwood | | Detroit | MI | 48238 |
| Property Owner | 19330 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 20516 Carrie | | Detroit | MI | 48234 |
| Property Owner | 9271 Boleyn | | Detroit | MI | 48224 |
| Property Owner | 18962 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 15408 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 12830 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 15727 Petoskey | | Detroit | MI | 48221 |
| Property Owner | 20052 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 66 Winder 30/330 | | Detroit | MI | 48201 |
| Property Owner | 17580 Orleans | | Detroit | MI | 48203 |
| Property Owner | 11676 Cloverdale | | Detroit | MI | 48204 |
| Property Owner | 11017 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 18458 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 15702 Belden | | Detroit | MI | 48221 |
| Property Owner | 19367 Teppert | | Detroit | MI | 48234 |
| Property Owner | 9131 Prest | | Detroit | MI | 48228 |
| Property Owner | 15590 Log Cabin | | Detroit | MI | 48238 |
| Property Owner | 14815 Coyle | | Detroit | MI | 48227 |
| Property Owner | 20079 Keystone | | Detroit | MI | 48234 |
| Property Owner | 2940 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 444 Navahoe | | Detroit | MI | 48215 |
| Property Owner | 5444 Field | | Detroit | MI | 48213 |
| Property Owner | 8024 Morrow Circle | | Detroit | MI | 48204 |
| Property Owner | 13497 St Louis | | Detroit | MI | 48212 |
| Property Owner | 20484 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 19355 Wyoming | | Detroit | MI | 48221 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| Schedule M - Property Tax Related Claims | | | | | |
| Property Owner | 2253 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 15426 Greenfield | | Detroit | MI | 48227 |
| Property Owner | 5516 Drexel | | Detroit | MI | 48213 |
| Property Owner | 2326 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 17607 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 5736 Garland | | Detroit | MI | 48213 |
| Property Owner | 13510 Rutland | | Detroit | MI | 48227 |
| Property Owner | 2332 Wendell | | Detroit | MI | 48209 |
| Property Owner | 5731 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 6706 Clifton | | Detroit | MI | 48210 |
| Property Owner | 9809 Wyoming | | Detroit | MI | 48204 |
| Property Owner | 17163 Stout | | Detroit | MI | 48219 |
| Property Owner | 19750 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 10252 Cameron | | Detroit | MI | 48211 |
| Property Owner | 8111 St Marys | | Detroit | MI | 48228 |
| Property Owner | 12652 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 475 Conner | | Detroit | MI | 48213 |
| Property Owner | 4215 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 1436 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 18616 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 4211 Humboldt | | Detroit | MI | 48208 |
| Property Owner | 4737 Concord | | Detroit | MI | 48211 |
| Property Owner | 1699 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 20158 Greeley | | Detroit | MI | 48203 |
| Property Owner | 19373 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 3685 Seminole | | Detroit | MI | 48214 |
| Property Owner | 501 S Piper Ct | | Detroit | MI | 48215 |
| Property Owner | 501 S Piper Ct | | Detroit | MI | 48215-3294 |
| Property Owner | 8628 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 3950 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 17868 Teppert | | Detroit | MI | 48234 |
| Property Owner | 4161 Torrey Ct | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14425 Greenview | | Detroit | MI | 48223 |
| Property Owner | 19215 St Marys | | Detroit | MI | 48235 |
| Property Owner | 16670 Sussex | | Detroit | MI | 48235 |
| Property Owner | 19149 Annott | | Detroit | MI | 48205 |
| Property Owner | 15384 Freeland | | Detroit | MI | 48227 |
| Property Owner | 9119 Holcomb | | Detroit | MI | 48213 |
| Property Owner | 12162 Cherrylawn | | Detroit | MI | 48204 |
| Property Owner | 7420 Midland | | Detroit | MI | 48238 |
| Property Owner | 14191 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 18500 Fairway Dr | | Detroit | MI | 48221 |
| Property Owner | 13279 Dwyer | | Detroit | MI | 48212 |
| Property Owner | 2466 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 15727 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 2252 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 13741 Caldwell | | Detroit | MI | 48212 |
| Property Owner | 13744 Caldwell | | Detroit | MI | 48212 |
| Property Owner | 3208 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 3200 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 18180 Russell | | Detroit | MI | 48203 |
| Property Owner | 19356 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 2429 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 14939 Lesure | | Detroit | MI | 48227 |
| Property Owner | 402 Horton | | Detroit | MI | 48202 |
| Property Owner | 13201 Averhill Ct | | Detroit | MI | 48215 |
| Property Owner | 18690 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 19345 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 18924 Goddard | | Detroit | MI | 48234 |
| Property Owner | 20200 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 8230 St Martins | | Detroit | MI | 48221 |
| Property Owner | 120 Seward 12/110 | | Detroit | MI | 48209 |
| Property Owner | 120 Seward 12/110 | | Detroit | MI | 48209 |
| Property Owner | 19374 Gallagher | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3331 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 18017 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 18129 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 17130 Hasse | | Detroit | MI | 48212 |
| Property Owner | 14613 Rutland | | Detroit | MI | 48227 |
| Property Owner | 13595 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 15123 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 5500 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 19463 Helen | | Detroit | MI | 48234 |
| Property Owner | 16582 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 19961 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 19346 Lesure | | Detroit | MI | 48235 |
| Property Owner | 15867 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 14530 Coyle | | Detroit | MI | 48227 |
| Property Owner | 3804 Rohns | | Detroit | MI | 48214 |
| Property Owner | 13949 Grandville | | Detroit | MI | 48223 |
| Property Owner | 18952 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 8795 Orangelawn | | Detroit | MI | 48204 |
| Property Owner | 11451 Whithorn | | Detroit | MI | 48205 |
| Property Owner | 16868 Pierson | | Detroit | MI | 48219 |
| Property Owner | 13485 Maine | | Detroit | MI | 48212 |
| Property Owner | 16200 Prevost | | Detroit | MI | 48235 |
| Property Owner | 15434 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 15434 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 18500 Joseph Campau | | Detroit | MI | 48234 |
| Property Owner | 18506 Joseph Campau | | Detroit | MI | 48234 |
| Property Owner | 19175 Healy | | Detroit | MI | 48234 |
| Property Owner | 16290 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 8200 E Jefferson 120 | | Detroit | MI | 48214 |
| Property Owner | 9408 Mendota | | Detroit | MI | 48204 |
| Property Owner | 9412 Manor | | Detroit | MI | 48204 |
| Property Owner | 8303 Brace | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18469 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 613 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 15800 Cruse | | Detroit | MI | 48235 |
| Property Owner | 8078 Burnette | | Detroit | MI | 48204 |
| Property Owner | 4741 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 12631 Wade | | Detroit | MI | 48213 |
| Property Owner | 12665 Robson | | Detroit | MI | 48227 |
| Property Owner | 13514 Mackay | | Detroit | MI | 48212 |
| Property Owner | 15486 San Juan | | Detroit | MI | 48238 |
| Property Owner | 1714 Gladstone | | Detroit | MI | 48206 |
| Property Owner | 8248 Knodell | | Detroit | MI | 48213 |
| Property Owner | 2952 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 15609 Normandy | | Detroit | MI | 48238 |
| Property Owner | 8806 W Mcnichols | | Detroit | MI | 48221 |
| Property Owner | 8800 W Mcnichols | | Detroit | MI | 48221 |
| Property Owner | 10400 Cedarlawn | | Detroit | MI | 48204 |
| Property Owner | 18417 Plainview | | Detroit | MI | 48219 |
| Property Owner | 20934 W Grand River | | Detroit | MI | 48219 |
| Property Owner | 7110 Edgeton | | Detroit | MI | 48212 |
| Property Owner | 18112 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 20211 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 13319 Promenade | | Detroit | MI | 48213 |
| Property Owner | 15829 Linnhurst | | Detroit | MI | 48205 |
| Property Owner | 20031 Patton | | Detroit | MI | 48219 |
| Property Owner | 19474 Steel | | Detroit | MI | 48235 |
| Property Owner | 15420 Troester | | Detroit | MI | 48205 |
| Property Owner | 12889 Memorial | | Detroit | MI | 48227 |
| Property Owner | 19985 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 6526 Whitewood | | Detroit | MI | 48210 |
| Property Owner | 4750 Glendale | | Detroit | MI | 48238 |
| Property Owner | 20527 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 19158 Buffalo | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 16136 Monica | | Detroit | MI | 48221 |
| Property Owner | 281 Westminster | | Detroit | MI | 48202 |
| Property Owner | 10046 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 9653 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 18925 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 2949 Halleck | | Detroit | MI | 48212 |
| Property Owner | 13361 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 18638 Sussex | | Detroit | MI | 48235 |
| Property Owner | 4000 Whitney | | Detroit | MI | 48204 |
| Property Owner | 18644 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 20235 Anglin | | Detroit | MI | 48234 |
| Property Owner | 12811 Riverdale Dr | | Detroit | MI | 48223 |
| Property Owner | 12660 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 11750 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 16750 Huntington | | Detroit | MI | 48219 |
| Property Owner | 15032 Seymour | | Detroit | MI | 48205 |
| Property Owner | 7304 Heyden | | Detroit | MI | 48228 |
| Property Owner | 14190 Blackstone | | Detroit | MI | 48223 |
| Property Owner | 15002 Flanders | | Detroit | MI | 48205 |
| Property Owner | 4100 Burns | | Detroit | MI | 48214 |
| Property Owner | 11760 Washburn | | Detroit | MI | 48204 |
| Property Owner | 2156 E Alexandrine | | Detroit | MI | 48207 |
| Property Owner | 8841 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 15844 Chicago | | Detroit | MI | 48228 |
| Property Owner | 7193 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 12324 W Grand River | | Detroit | MI | 48204 |
| Property Owner | 12341 Birwood | | Detroit | MI | 48238 |
| Property Owner | 8841 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 19178 Cameron | | Detroit | MI | 48203 |
| Property Owner | 8680 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 10159 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 518 Lakewood | | Detroit | MI | 48215 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2539 Harding | | Detroit | MI | 48214 |
| Property Owner | 11000 Kennebec | | Detroit | MI | 48205 |
| Property Owner | 7109 Chalfonte | | Detroit | MI | 48238 |
| Property Owner | 10058 Crocuslawn | | Detroit | MI | 48204 |
| Property Owner | 5742 Garland | | Detroit | MI | 48213 |
| Property Owner | 3729 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 13250 Foley | | Detroit | MI | 48227 |
| Property Owner | 3403 Townsend | | Detroit | MI | 48214 |
| Property Owner | 15441 Plainview | | Detroit | MI | 48223 |
| Property Owner | 15441 Plainview | | Detroit | MI | 48223 |
| Property Owner | 15318 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 1659 Lee Pl | | Detroit | MI | 48206 |
| Property Owner | 12692 Virgil | | Detroit | MI | 48223 |
| Property Owner | 19745 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 2720 Vinewood | | Detroit | MI | 48216 |
| Property Owner | 11760 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 15511 Snowden | | Detroit | MI | 48227 |
| Property Owner | 17577 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 18287 Griggs | | Detroit | MI | 48221 |
| Property Owner | 8835 Littlefield | | Detroit | MI | 48228 |
| Property Owner | 15509 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 5625 Campbell | | Detroit | MI | 48209 |
| Property Owner | 20434 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 406 Hague | | Detroit | MI | 48202 |
| Property Owner | 74 Chicago | | Detroit | MI | 48202 |
| Property Owner | 563 Holbrook | | Detroit | MI | 48202 |
| Property Owner | 506 Westminster | | Detroit | MI | 48202 |
| Property Owner | 74 Chicago | | Detroit | MI | 48202 |
| Property Owner | 5662 Seminole | | Detroit | MI | 48213 |
| Property Owner | 20514 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 18162 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 11931 Miami | | Detroit | MI | 48217 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5468 Fischer | | Detroit | MI | 48213 |
| Property Owner | 16205 Braile | | Detroit | MI | 48219 |
| Property Owner | 8255 Grandville | | Detroit | MI | 48228 |
| Property Owner | 19969 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 11411 Lansdowne | | Detroit | MI | 48224 |
| Property Owner | 12116 Laing | | Detroit | MI | 48224 |
| Property Owner | 12948 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 19361 Hasse | | Detroit | MI | 48234 |
| Property Owner | 13940 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 14541 Tuller | | Detroit | MI | 48238 |
| Property Owner | 7554 Palmetto | | Detroit | MI | 48234 |
| Property Owner | 7542 Palmetto | | Detroit | MI | 48234 |
| Property Owner | 7538 Palmetto | | Detroit | MI | 48234 |
| Property Owner | 15031 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 11550 Duchess | | Detroit | MI | 48224 |
| Property Owner | 20411 Spencer | | Detroit | MI | 48234 |
| Property Owner | 961 Alger | | Detroit | MI | 48211 |
| Property Owner | 18509 Mendota | | Detroit | MI | 48221 |
| Property Owner | 13630 Wadsworth | | Detroit | MI | 48227 |
| Property Owner | 1975 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 18617 Rogge | | Detroit | MI | 48234 |
| Property Owner | 12122 Prairie | | Detroit | MI | 48204 |
| Property Owner | 6331 Scotten | | Detroit | MI | 48210 |
| Property Owner | 16196 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 3950 Beniteau | | Detroit | MI | 48214 |
| Property Owner | 18079 Teppert | | Detroit | MI | 48234 |
| Property Owner | 12281 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 2480 W Mcnichols | | Detroit | MI | 48221 |
| Property Owner | 18985 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 3331 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 8143 Almont | | Detroit | MI | 48234 |
| Property Owner | 4574 Charles | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13136 Wyoming | | Detroit | MI | 48238 |
| Property Owner | 14960 Elmdale | | Detroit | MI | 48224 |
| Property Owner | 5961 Oakman Blvd | | Detroit | MI | 48228 |
| Property Owner | 19318 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 15947 Ellsworth | | Detroit | MI | 48227 |
| Property Owner | 18486 Washburn | | Detroit | MI | 48221 |
| Property Owner | 18465 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 17551 Meyers | | Detroit | MI | 48235 |
| Property Owner | 3057 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 3057 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 12904 Gable | | Detroit | MI | 48212 |
| Property Owner | 11676 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 19975 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 18686 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 17144 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 6126 Sheridan | | Detroit | MI | 48213 |
| Property Owner | 9362 Auburn | | Detroit | MI | 48228 |
| Property Owner | 18636 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 2575 Hammond | | Detroit | MI | 48209 |
| Property Owner | 10186 Somerset | | Detroit | MI | 48224 |
| Property Owner | 5910 Bedford | | Detroit | MI | 48224 |
| Property Owner | 16225 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 16835 Burgess | | Detroit | MI | 48219 |
| Property Owner | 10401 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 19435 Yacama | | Detroit | MI | 48203 |
| Property Owner | 15392 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 20480 Andover | | Detroit | MI | 48203 |
| Property Owner | 18266 Meyers | | Detroit | MI | 48235 |
| Property Owner | 17384 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 4168 Burns | | Detroit | MI | 48214 |
| Property Owner | 20259 Bradford | | Detroit | MI | 48205 |
| Property Owner | 19400 Hamburg | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 22651 Santa Maria | | Detroit | MI | 48219 |
| Property Owner | 13259 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 12381 Ohio | | Detroit | MI | 48238 |
| Property Owner | 5291 Harding | | Detroit | MI | 48213 |
| Property Owner | 5765 University Pl | | Detroit | MI | 48224 |
| Property Owner | 11883 Wisconsin | | Detroit | MI | 48204 |
| Property Owner | 18608 Goddard | | Detroit | MI | 48234 |
| Property Owner | 14559 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 14551 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 20522 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 19723 Albany St | | Detroit | MI | 48234 |
| Property Owner | 19141 Annchester | | Detroit | MI | 48219 |
| Property Owner | 6680 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 18261 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 14156 Patton | | Detroit | MI | 48223 |
| Property Owner | 13484 Maine | | Detroit | MI | 48212 |
| Property Owner | 17174 Albion | | Detroit | MI | 48234 |
| Property Owner | 19214 Montrose | | Detroit | MI | 48235 |
| Property Owner | 1001 W Jefferson 300/2k | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/2k | | Detroit | MI | 48226 |
| Property Owner | 3338 Lockwood | | Detroit | MI | 48210 |
| Property Owner | 3342 Lockwood | | Detroit | MI | 48210 |
| Property Owner | 3348 Lockwood | | Detroit | MI | 48210 |
| Property Owner | 12960 Memorial | | Detroit | MI | 48227 |
| Property Owner | 12642 Mendota | | Detroit | MI | 48238 |
| Property Owner | 19136 Manor | | Detroit | MI | 48221 |
| Property Owner | 21211 Clarita | | Detroit | MI | 48219 |
| Property Owner | 20401 Marx | | Detroit | MI | 48203 |
| Property Owner | 20225 Anglin | | Detroit | MI | 48234 |
| Property Owner | 14015 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 3754 Rohns | | Detroit | MI | 48214 |
| Property Owner | 1910 Chicago | | Detroit | MI | 48206 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 4401 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 12217 Archdale | | Detroit | MI | 48227 |
| Property Owner | 17215 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 19365 Cumberland | | Detroit | MI | 48203 |
| Property Owner | 18458 Bloom | | Detroit | MI | 48234 |
| Property Owner | 2977 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 6533 E Jefferson 162 | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 162 | | Detroit | MI | 48207 |
| Property Owner | 20521 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 765 Emerson | | Detroit | MI | 48215 |
| Property Owner | 17310 Livernois | | Detroit | MI | 48221 |
| Property Owner | 15502 Log Cabin | | Detroit | MI | 48238 |
| Property Owner | 17547 Arlington | | Detroit | MI | 48212 |
| Property Owner | 2196 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 9127 Peter Hunt | | Detroit | MI | 48213 |
| Property Owner | 16591 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 16583 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 18100 Dean | | Detroit | MI | 48234 |
| Property Owner | 18108 Dean | | Detroit | MI | 48234 |
| Property Owner | 9133 Peter Hunt | | Detroit | MI | 48213 |
| Property Owner | 8321 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 3299 Blaine | | Detroit | MI | 48206 |
| Property Owner | 4993 28th St | | Detroit | MI | 48210 |
| Property Owner | 8442 Pierson | | Detroit | MI | 48228 |
| Property Owner | 6432 W Edsel Ford | | Detroit | MI | 48210 |
| Property Owner | 3863 Burns | | Detroit | MI | 48214 |
| Property Owner | 5058 Maplewood | | Detroit | MI | 48204 |
| Property Owner | 20192 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 20134 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 14034 Heyden | | Detroit | MI | 48223 |
| Property Owner | 8419 Westwood | | Detroit | MI | 48228 |
| Property Owner | 6628 Burns | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19750 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 654 Marquette Dr | | Detroit | MI | 48214 |
| Property Owner | 8686 Heyden | | Detroit | MI | 48228 |
| Property Owner | 16859 Coyle | | Detroit | MI | 48235 |
| Property Owner | 1463 Lee Pl | | Detroit | MI | 48206 |
| Property Owner | 18941 Pierson | | Detroit | MI | 48219 |
| Property Owner | 3048 Tillman | | Detroit | MI | 48208 |
| Property Owner | 3231 Clements | | Detroit | MI | 48238 |
| Property Owner | 15775 Ferguson | | Detroit | MI | 48227 |
| Property Owner | 8140 Dexter | | Detroit | MI | 48206 |
| Property Owner | 5025 Somerset | | Detroit | MI | 48224 |
| Property Owner | 8034 Mandalay | | Detroit | MI | 48204 |
| Property Owner | 243 Windward Ct 12 | | Detroit | MI | 48207-5054 |
| Property Owner | 17558 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 243 Windward Ct 12 | | Detroit | MI | 48207-5054 |
| Property Owner | 17307 Mack | | Detroit | MI | 48224 |
| Property Owner | 1116 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 2400 Richton | | Detroit | MI | 48206 |
| Property Owner | 5914 Linwood | | Detroit | MI | 48208 |
| Property Owner | 12100 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 13005 Kelly Rd | | Detroit | MI | 48224 |
| Property Owner | 6842 St Marys | | Detroit | MI | 48228 |
| Property Owner | 9950 Memorial | | Detroit | MI | 48227 |
| Property Owner | 18218 Heyden | | Detroit | MI | 48219 |
| Property Owner | 5754 Harding | | Detroit | MI | 48213 |
| Property Owner | 2943 Ethel | | Detroit | MI | 48217 |
| Property Owner | 14858 Snowden | | Detroit | MI | 48227 |
| Property Owner | 20482 Monica | | Detroit | MI | 48221 |
| Property Owner | 19458 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 19715 Hasse | | Detroit | MI | 48234 |
| Property Owner | 19714 Heyden | | Detroit | MI | 48219 |
| Property Owner | 3251 W Philadelphia | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18418 Shields | | Detroit | MI | 48234 |
| Property Owner | 14161 Spring Garden | | Detroit | MI | 48205 |
| Property Owner | 8932 Lauder | | Detroit | MI | 48228 |
| Property Owner | 9910 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 204 Leicester Ct | | Detroit | MI | 48202 |
| Property Owner | 3816 Cortland | | Detroit | MI | 48204 |
| Property Owner | 20440 Klinger | | Detroit | MI | 48234 |
| Property Owner | 1515 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 20550 Indiana | | Detroit | MI | 48221 |
| Property Owner | 19974 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 13608 Washburn | | Detroit | MI | 48238 |
| Property Owner | 19210 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 3209 Vicksburg | | Detroit | MI | 48206 |
| Property Owner | 3201 Vicksburg | | Detroit | MI | 48206 |
| Property Owner | 17272 Bentler 31 | | Detroit | MI | 48219-4755 |
| Property Owner | 264 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 13550 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 19366 Beland | | Detroit | MI | 48234 |
| Property Owner | 19374 Beland | | Detroit | MI | 48234 |
| Property Owner | 15501 Alden | | Detroit | MI | 48238 |
| Property Owner | 1315 17th St | | Detroit | MI | 48216 |
| Property Owner | 19212 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 14051 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 16816 Fielding | | Detroit | MI | 48219 |
| Property Owner | 830 Virginia Park | | Detroit | MI | 48202 |
| Property Owner | 20493 Indiana | | Detroit | MI | 48221 |
| Property Owner | 8200 E Jefferson 170 | | Detroit | MI | 48214 |
| Property Owner | 16583 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 22610 Chicago | | Detroit | MI | 48239 |
| Property Owner | 544 W Greendale | | Detroit | MI | 48203 |
| Property Owner | 17491 Mitchell | | Detroit | MI | 48212 |
| Property Owner | 17486 Mitchell | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16117 Lamphere | | Detroit | MI | 48219 |
| Property Owner | 17433 Lenore | | Detroit | MI | 48219 |
| Property Owner | 15500 Belden | | Detroit | MI | 48238 |
| Property Owner | 18532 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 19359 Goddard | | Detroit | MI | 48234 |
| Property Owner | 12646 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 14143 Bentler | | Detroit | MI | 48223 |
| Property Owner | 12733 Virgil | | Detroit | MI | 48223 |
| Property Owner | 18445 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 20044 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 8053 Greenlawn | | Detroit | MI | 48204 |
| Property Owner | 8096 Prest | | Detroit | MI | 48228 |
| Property Owner | 5278 Addison St | | Detroit | MI | 48210 |
| Property Owner | 19963 Sunset | | Detroit | MI | 48234 |
| Property Owner | 14394 Archdale | | Detroit | MI | 48227 |
| Property Owner | 15054 Manning | | Detroit | MI | 48205 |
| Property Owner | 3641 Seminole | | Detroit | MI | 48214 |
| Property Owner | 11045 Kenmoor | | Detroit | MI | 48205 |
| Property Owner | 19135 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 19695 Mackay | | Detroit | MI | 48234 |
| Property Owner | 12041 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 12041 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 8881 Memorial | | Detroit | MI | 48228 |
| Property Owner | 3791 Northwestern | | Detroit | MI | 48206 |
| Property Owner | 16510 Archdale | | Detroit | MI | 48235 |
| Property Owner | 24319 Leewin | | Detroit | MI | 48219 |
| Property Owner | 18424 Ryan | | Detroit | MI | 48234 |
| Property Owner | 13073 Wade | | Detroit | MI | 48213 |
| Property Owner | 15276 Hazelridge | | Detroit | MI | 48205 |
| Property Owner | 4660 Somerset | | Detroit | MI | 48224 |
| Property Owner | 19714 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 2081 Ewald Circle | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20503 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 12021 Penrod | | Detroit | MI | 48228 |
| Property Owner | 17172 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 4379 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 18284 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 19004 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 16571 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 18425 Morang | | Detroit | MI | 48205 |
| Property Owner | 7534 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 7763 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 22140 W Warren | | Detroit | MI | 48239 |
| Property Owner | 19300 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 15354 Appoline | | Detroit | MI | 48227 |
| Property Owner | 19767 Rowe | | Detroit | MI | 48205 |
| Property Owner | 7244 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 8021 Kercheval | | Detroit | MI | 48214 |
| Property Owner | 1006 Parker | | Detroit | MI | 48214 |
| Property Owner | 2110 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 8058 Kercheval | | Detroit | MI | 48214 |
| Property Owner | 8044 Kercheval | | Detroit | MI | 48214 |
| Property Owner | 8030 Kercheval | | Detroit | MI | 48214 |
| Property Owner | 8025 Kercheval | | Detroit | MI | 48214 |
| Property Owner | 8035 Kercheval | | Detroit | MI | 48214 |
| Property Owner | 656 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 4820 Kensington | | Detroit | MI | 48224 |
| Property Owner | 8052 Kercheval | | Detroit | MI | 48214 |
| Property Owner | 8066 Kercheval | | Detroit | MI | 48214 |
| Property Owner | 8003 Kercheval | | Detroit | MI | 48214 |
| Property Owner | 8033 Kercheval | | Detroit | MI | 48214 |
| Property Owner | 1512 Parker | | Detroit | MI | 48214 |
| Property Owner | 2122 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 1518 Parker | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12697 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 12697 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 30 Lawrence | | Detroit | MI | 48202 |
| Property Owner | 66 Winder 57/457 | | Detroit | MI | 48201 |
| Property Owner | 6401 Longacre | | Detroit | MI | 48228 |
| Property Owner | 14205 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 5804 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 16540 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 7412 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 18446 Ashton | | Detroit | MI | 48219 |
| Property Owner | 17194 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 16810 W Warren | | Detroit | MI | 48228 |
| Property Owner | 9535 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 8064 Suzanne | | Detroit | MI | 48234 |
| Property Owner | 146 Westminster | | Detroit | MI | 48202 |
| Property Owner | 7469 Chatham | | Detroit | MI | 48239 |
| Property Owner | 6250 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 17126 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 12660 Mcdougall | | Detroit | MI | 48212 |
| Property Owner | 15838 Turner | | Detroit | MI | 48221 |
| Property Owner | 5020 Casmere | | Detroit | MI | 48212 |
| Property Owner | 16230 Tireman | | Detroit | MI | 48228 |
| Property Owner | 4268 Western | | Detroit | MI | 48210 |
| Property Owner | 73 Winder 73 | | Detroit | MI | 48201 |
| Property Owner | 18657 Hasse | | Detroit | MI | 48234 |
| Property Owner | 2200 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 6515 Westwood | | Detroit | MI | 48228 |
| Property Owner | 8138 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 19454 Grandville | | Detroit | MI | 48219 |
| Property Owner | 890 Lothrop 01/1 | | Detroit | MI | 48202 |
| Property Owner | 16910 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 4600 Helen | | Detroit | MI | 48207 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15890 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 5572 Oregon | | Detroit | MI | 48204 |
| Property Owner | 18545 Morang | | Detroit | MI | 48205 |
| Property Owner | 9706 Everts | | Detroit | MI | 48224 |
| Property Owner | 5709 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 7307 Desoto | | Detroit | MI | 48238 |
| Property Owner | 13311 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 11107 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 14304 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 14311 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 18276 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 2935 Hurlbut | | Detroit | MI | 48214 |
| Property Owner | 4839 Grayton | | Detroit | MI | 48224 |
| Property Owner | 3580 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 3574 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 3558 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 3550 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 9601 Mcquade | | Detroit | MI | 48206 |
| Property Owner | 13281 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 13584 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 1581 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 19362 Avon | | Detroit | MI | 48219 |
| Property Owner | 14341 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 13972 Alma | | Detroit | MI | 48205 |
| Property Owner | 10065 Balfour | | Detroit | MI | 48224 |
| Property Owner | 4190 Hereford | | Detroit | MI | 48224 |
| Property Owner | 13287 Coyle | | Detroit | MI | 48227 |
| Property Owner | 4010 Clements | | Detroit | MI | 48238 |
| Property Owner | 18090 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 18717 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 1416 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 6324 Penrod | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16218 Indiana | | Detroit | MI | 48221 |
| Property Owner | 17138 Indiana | | Detroit | MI | 48221 |
| Property Owner | 15465 Freeland | | Detroit | MI | 48227 |
| Property Owner | 19350 Keating | | Detroit | MI | 48203 |
| Property Owner | 20160 Washburn | | Detroit | MI | 48221 |
| Property Owner | 833 Seville Row 34/bg6 | | Detroit | MI | 48202 |
| Property Owner | 14932 Steel | | Detroit | MI | 48227 |
| Property Owner | 14587 Prevost | | Detroit | MI | 48227 |
| Property Owner | 19728 Eureka | | Detroit | MI | 48234 |
| Property Owner | 9224 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 13182 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 12000 Robson | | Detroit | MI | 48227 |
| Property Owner | 3249 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 9349 Peter Hunt | | Detroit | MI | 48213 |
| Property Owner | 5440 Woodward Avenue 418 | | Detroit | MI | 48202 |
| Property Owner | 14610 Prest | | Detroit | MI | 48227 |
| Property Owner | 17581 Grandville | | Detroit | MI | 48219 |
| Property Owner | 14606 Greydale | | Detroit | MI | 48223 |
| Property Owner | 18689 Ilene | | Detroit | MI | 48221 |
| Property Owner | 16886 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 2498 Lothrop | | Detroit | MI | 48206 |
| Property Owner | 4858 Oakman Blvd | | Detroit | MI | 48204 |
| Property Owner | 14789 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 18466 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 19934 Shrewsbury | | Detroit | MI | 48221 |
| Property Owner | 24026 Puritan | | Detroit | MI | 48237 |
| Property Owner | 10816 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 3260 Livernois | | Detroit | MI | 48210 |
| Property Owner | 6327 W Edsel Ford | | Detroit | MI | 48210 |
| Property Owner | 6339 W Edsel Ford | | Detroit | MI | 48210 |
| Property Owner | 5616 Proctor | | Detroit | MI | 48210 |
| Property Owner | 5602 Lumley | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5201 Livernois | | Detroit | MI | 48210 |
| Property Owner | 3278 Livernois | | Detroit | MI | 48210 |
| Property Owner | 14137 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 15465 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 10993 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 4638 Cope | | Detroit | MI | 48215 |
| Property Owner | 14294 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 19349 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 19340 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 5175 Hillsboro | | Detroit | MI | 48204 |
| Property Owner | 5181 Hillsboro | | Detroit | MI | 48204 |
| Property Owner | 18691 Lauder | | Detroit | MI | 48235 |
| Property Owner | 20267 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 18442 Bretton Dr | | Detroit | MI | 48223 |
| Property Owner | 15877 Tracey | | Detroit | MI | 48235 |
| Property Owner | 2003 Brooklyn 29/403 | | Detroit | MI | 48226 |
| Property Owner | 2003 Brooklyn 29/403 | | Detroit | MI | 48226 |
| Property Owner | 1443 18th St | | Detroit | MI | 48216 |
| Property Owner | 10960 Craft | | Detroit | MI | 48224 |
| Property Owner | 12025 Rutland | | Detroit | MI | 48227 |
| Property Owner | 20458 Monica | | Detroit | MI | 48221 |
| Property Owner | 19368 Ohio | | Detroit | MI | 48221 |
| Property Owner | 17210 Washburn | | Detroit | MI | 48221 |
| Property Owner | 4618 Neff | | Detroit | MI | 48224 |
| Property Owner | 20513 Braile | | Detroit | MI | 48219 |
| Property Owner | 11085 Flanders | | Detroit | MI | 48205 |
| Property Owner | 19353 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 1630 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 8350 Dubay | | Detroit | MI | 48234 |
| Property Owner | 8081 Conger | | Detroit | MI | 48213 |
| Property Owner | 20206 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 16500 Birwood | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20087 Heyden | | Detroit | MI | 48219 |
| Property Owner | 4251 Jeffries | | Detroit | MI | 48208 |
| Property Owner | 16654 Cruse | | Detroit | MI | 48235 |
| Property Owner | 18635 Wexford | | Detroit | MI | 48234 |
| Property Owner | 601 E Bethune | | Detroit | MI | 48202 |
| Property Owner | 5258 Commonwealth | | Detroit | MI | 48208 |
| Property Owner | 6664 Burns | | Detroit | MI | 48213 |
| Property Owner | 6347 Plainview | | Detroit | MI | 48228 |
| Property Owner | 14730 Houston-whittier | | Detroit | MI | 48205 |
| Property Owner | 17210 Stout | | Detroit | MI | 48219 |
| Property Owner | 18041 Shields | | Detroit | MI | 48234 |
| Property Owner | 8784 Quincy | | Detroit | MI | 48204 |
| Property Owner | 19761 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 1831 Campau Farms Circle | | Detroit | MI | 48207-5167 |
| Property Owner | 1520 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 19600 Hull | | Detroit | MI | 48203 |
| Property Owner | 19440 Winston | | Detroit | MI | 48219 |
| Property Owner | 9086 Prairie | | Detroit | MI | 48204 |
| Property Owner | 20411 Warrington | | Detroit | MI | 48221 |
| Property Owner | 19360 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 19421 Coyle | | Detroit | MI | 48235 |
| Property Owner | 2557 W Mcnichols 21/203 | | Detroit | MI | 48221 |
| Property Owner | 16890 Monica | | Detroit | MI | 48221 |
| Property Owner | 5315 Spokane | | Detroit | MI | 48204 |
| Property Owner | 19265 Omira | | Detroit | MI | 48203 |
| Property Owner | 14337 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 5947 Lenox | | Detroit | MI | 48213 |
| Property Owner | 19335 Fielding | | Detroit | MI | 48219 |
| Property Owner | 18975 Greydale | | Detroit | MI | 48219 |
| Property Owner | 20277 Plainview | | Detroit | MI | 48219 |
| Property Owner | 5510 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 19373 Ferguson | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19369 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 19375 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 14604 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 20450 Bramford | | Detroit | MI | 48234 |
| Property Owner | 20631 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 19149 Eureka | | Detroit | MI | 48234 |
| Property Owner | 18528 Heyden | | Detroit | MI | 48219 |
| Property Owner | 18442 Lauder | | Detroit | MI | 48235 |
| Property Owner | 7367 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 20042 Packard | | Detroit | MI | 48234 |
| Property Owner | 17336 Appoline | | Detroit | MI | 48235 |
| Property Owner | 5546 Fairview | | Detroit | MI | 48213 |
| Property Owner | 1952 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 16524 Huntington | | Detroit | MI | 48219 |
| Property Owner | 14564 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 19557 Renfrew | | Detroit | MI | 48221 |
| Property Owner | 12679 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 19303 Pierson | | Detroit | MI | 48219 |
| Property Owner | 246 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 7235 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 11416 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 15550 Curtis | | Detroit | MI | 48235 |
| Property Owner | 14622 Snowden | | Detroit | MI | 48227 |
| Property Owner | 14834 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 16345 Harper | | Detroit | MI | 48224 |
| Property Owner | 6844 Clayton | | Detroit | MI | 48210 |
| Property Owner | 2000 Franklin | | Detroit | MI | 48207 |
| Property Owner | 20437 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 19151 Irvington | | Detroit | MI | 48203 |
| Property Owner | 12908 Grayfield | | Detroit | MI | 48223 |
| Property Owner | 2216 Labelle | | Detroit | MI | 48238 |
| Property Owner | 6626 John Kronk | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12078 Nashville | | Detroit | MI | 48205 |
| Property Owner | 16174 Lauder | | Detroit | MI | 48235 |
| Property Owner | 1211 Webb | | Detroit | MI | 48206 |
| Property Owner | 4665 Scotten | | Detroit | MI | 48210 |
| Property Owner | 6119 Hereford | | Detroit | MI | 48224 |
| Property Owner | 19742 Sussex | | Detroit | MI | 48235 |
| Property Owner | 19370 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 19511 Bradford | | Detroit | MI | 48205 |
| Property Owner | 3593 25th St | | Detroit | MI | 48208 |
| Property Owner | 4221 Wayburn | | Detroit | MI | 48224-3346 |
| Property Owner | 9100 Birwood | | Detroit | MI | 48204 |
| Property Owner | 17175 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 4150 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 7525 Melrose | | Detroit | MI | 48211 |
| Property Owner | 4501 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 18916 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 2070 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 3783 Maxwell | | Detroit | MI | 48214 |
| Property Owner | 19266 Andover | | Detroit | MI | 48203 |
| Property Owner | 16233 Muirland | | Detroit | MI | 48221 |
| Property Owner | 5733 Parker | | Detroit | MI | 48213 |
| Property Owner | 5729 Parker | | Detroit | MI | 48213 |
| Property Owner | 5723 Parker | | Detroit | MI | 48213 |
| Property Owner | 5717 Parker | | Detroit | MI | 48213 |
| Property Owner | 5711 Parker | | Detroit | MI | 48213 |
| Property Owner | 5701 Parker | | Detroit | MI | 48213 |
| Property Owner | 6132 Lodewyck | | Detroit | MI | 48224 |
| Property Owner | 3539 25th St | | Detroit | MI | 48208 |
| Property Owner | 19381 Eureka | | Detroit | MI | 48234 |
| Property Owner | 5922 Grandy | | Detroit | MI | 48211 |
| Property Owner | 5631 Elmer | | Detroit | MI | 48210 |
| Property Owner | 1569 Beniteau | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1563 Beniteau | | Detroit | MI | 48214 |
| Property Owner | 7837 Smart | | Detroit | MI | 48210 |
| Property Owner | 18909 Beland | | Detroit | MI | 48234 |
| Property Owner | 3754 Seneca | | Detroit | MI | 48214 |
| Property Owner | 3650 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 12000 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 20335 Redfern | | Detroit | MI | 48219 |
| Property Owner | 5134 Tuxedo | | Detroit | MI | 48204 |
| Property Owner | 20477 Lesure | | Detroit | MI | 48235 |
| Property Owner | 485 W Brentwood | | Detroit | MI | 48203 |
| Property Owner | 808 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 18640 Griggs | | Detroit | MI | 48221 |
| Property Owner | 16910 Princeton | | Detroit | MI | 48221 |
| Property Owner | 16914 Princeton | | Detroit | MI | 48221 |
| Property Owner | 1612 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 8297 Sussex | | Detroit | MI | 48228 |
| Property Owner | 9900 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 18990 Wormer | | Detroit | MI | 48219 |
| Property Owner | 6215 Commonwealth | | Detroit | MI | 48208 |
| Property Owner | 12299 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 7586 E Robinwood | | Detroit | MI | 48234 |
| Property Owner | 1204 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 6364 Julian | | Detroit | MI | 48204 |
| Property Owner | 13259 Sparling | | Detroit | MI | 48212 |
| Property Owner | 4179 29th St | | Detroit | MI | 48210 |
| Property Owner | 12090 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 13001 Plymouth | | Detroit | MI | 48227 |
| Property Owner | 4231 Bishop | | Detroit | MI | 48224 |
| Property Owner | 11614 Livernois | | Detroit | MI | 48204 |
| Property Owner | 11618 Livernois | | Detroit | MI | 48204 |
| Property Owner | 11622 Livernois | | Detroit | MI | 48204 |
| Property Owner | 16728 Rosemont | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11634 St Marys | | Detroit | MI | 48227 |
| Property Owner | 16110 Heyden | | Detroit | MI | 48219 |
| Property Owner | 1616 Estates Dr | | Detroit | MI | 48206-2814 |
| Property Owner | 7035 Palmetto | | Detroit | MI | 48234 |
| Property Owner | 15795 Appoline | | Detroit | MI | 48227 |
| Property Owner | 12736 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 5210 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 11344 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 9526 Braile | | Detroit | MI | 48228 |
| Property Owner | 15900 Bramell | | Detroit | MI | 48219 |
| Property Owner | 15898 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 13055 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 18419 Grandville | | Detroit | MI | 48219 |
| Property Owner | 4459 28th St | | Detroit | MI | 48210 |
| Property Owner | 13935 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 3700 Benson | | Detroit | MI | 48207 |
| Property Owner | 3706 Benson | | Detroit | MI | 48207 |
| Property Owner | 14714 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 4186 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 20464 Hull | | Detroit | MI | 48203 |
| Property Owner | 15338 Grayfield | | Detroit | MI | 48223 |
| Property Owner | 9333 Ravenswood | | Detroit | MI | 48204 |
| Property Owner | 4909 Opal | | Detroit | MI | 48236 |
| Property Owner | 18081 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 18081 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 19617 Algonac | | Detroit | MI | 48234 |
| Property Owner | 3696 Benson | | Detroit | MI | 48207 |
| Property Owner | 3688 Benson | | Detroit | MI | 48207 |
| Property Owner | 3684 Benson | | Detroit | MI | 48207 |
| Property Owner | 15891 Ward | | Detroit | MI | 48235 |
| Property Owner | 18985 Pierson | | Detroit | MI | 48219 |
| Property Owner | 6515 Grandville | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13385 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 1649 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 18091 Bloom | | Detroit | MI | 48234 |
| Property Owner | 20375 Cherokee | | Detroit | MI | 48219 |
| Property Owner | 12450 Dresden | | Detroit | MI | 48205 |
| Property Owner | 3258 Webb | | Detroit | MI | 48206 |
| Property Owner | 571 Newport | | Detroit | MI | 48215-3245 |
| Property Owner | 19580 Hickory | | Detroit | MI | 48205 |
| Property Owner | 1643 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 19616 St Louis | | Detroit | MI | 48234 |
| Property Owner | 19357 Greeley | | Detroit | MI | 48203 |
| Property Owner | 3515 Sherbourne | | Detroit | MI | 48221 |
| Property Owner | 3320 Spinnaker Lane 54/11a | | Detroit | MI | 48207 |
| Property Owner | 461 W Hancock | | Detroit | MI | 48201 |
| Property Owner | 18400 Shields | | Detroit | MI | 48234 |
| Property Owner | 13522 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 22471 W Grand River | | Detroit | MI | 48219 |
| Property Owner | 20132 Tireman | | Detroit | MI | 48228 |
| Property Owner | 20529 Hickory | | Detroit | MI | 48205 |
| Property Owner | 18936 Patton | | Detroit | MI | 48219 |
| Property Owner | 11408 Archdale | | Detroit | MI | 48227 |
| Property Owner | 12625 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 5907 Mitchell | | Detroit | MI | 48211 |
| Property Owner | 14731 Longacre | | Detroit | MI | 48227 |
| Property Owner | 4798 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 19933 Bradford | | Detroit | MI | 48205 |
| Property Owner | 18064 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 20486 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 19450 Argyle Crescent | | Detroit | MI | 48203 |
| Property Owner | 14869 Muirland | | Detroit | MI | 48238 |
| Property Owner | 18040 Sunset | | Detroit | MI | 48234 |
| Property Owner | 19324 Lauder | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13803 Collingham | | Detroit | MI | 48205 |
| Property Owner | 14384 Longacre | | Detroit | MI | 48227 |
| Property Owner | 15040 Fenkell | | Detroit | MI | 48227 |
| Property Owner | 15036 Fenkell | | Detroit | MI | 48227 |
| Property Owner | 6283 Holcomb | | Detroit | MI | 48213 |
| Property Owner | 12051 Buffalo | | Detroit | MI | 48212 |
| Property Owner | 13944 Tuller | | Detroit | MI | 48238 |
| Property Owner | 12037 Terry | | Detroit | MI | 48227 |
| Property Owner | 3152 Helen | | Detroit | MI | 48207 |
| Property Owner | 14482 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 14565 Westwood | | Detroit | MI | 48223 |
| Property Owner | 14819 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 18217 Archdale | | Detroit | MI | 48235 |
| Property Owner | 11300 Bramell | | Detroit | MI | 48239 |
| Property Owner | 984 E Hollywood | | Detroit | MI | 48203 |
| Property Owner | 14803 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 3305 Northwestern | | Detroit | MI | 48206 |
| Property Owner | 1519 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 14048 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 5065 Balfour | | Detroit | MI | 48224 |
| Property Owner | 6437 Majestic | | Detroit | MI | 48210 |
| Property Owner | 1437 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 15377 Dexter | | Detroit | MI | 48238 |
| Property Owner | 8634 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 11643 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 16590 Coyle | | Detroit | MI | 48235 |
| Property Owner | 13535 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 12344 Camden | | Detroit | MI | 48213 |
| Property Owner | 16517 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 4231 Monterey | | Detroit | MI | 48204 |
| Property Owner | 97 Hague | | Detroit | MI | 48202 |
| Property Owner | 3550 Annabelle | | Detroit | MI | 48217 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3196 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 3556 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 19965 Washburn | | Detroit | MI | 48221 |
| Property Owner | 19959 Mendota | | Detroit | MI | 48221 |
| Property Owner | 18437 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 19310 Harned | | Detroit | MI | 48234 |
| Property Owner | 16403 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 8099 Chatham | | Detroit | MI | 48239 |
| Property Owner | 18034 Conley | | Detroit | MI | 48234 |
| Property Owner | 5722 Crane | | Detroit | MI | 48213 |
| Property Owner | 8126 E Lantz | | Detroit | MI | 48234 |
| Property Owner | 10020 Lauder | | Detroit | MI | 48227 |
| Property Owner | 10654 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 15772 West Parkway | | Detroit | MI | 48223 |
| Property Owner | 19318 Lesure | | Detroit | MI | 48235 |
| Property Owner | 20018 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 4681 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 18996 Stout | | Detroit | MI | 48219 |
| Property Owner | 2010 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 15380 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 19309 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 19307 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 16866 Manor | | Detroit | MI | 48221 |
| Property Owner | 4810 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 15885 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 14540 Archdale | | Detroit | MI | 48227 |
| Property Owner | 13952 Penrod | | Detroit | MI | 48223 |
| Property Owner | 19488 Grandville | | Detroit | MI | 48219 |
| Property Owner | 18986 Stout | | Detroit | MI | 48219 |
| Property Owner | 5551 Underwood | | Detroit | MI | 48204 |
| Property Owner | 18868 Bloom | | Detroit | MI | 48234 |
| Property Owner | 668 Pallister | | Detroit | MI | 48202 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13544 Hasse | | Detroit | MI | 48212 |
| Property Owner | 17617 Marx | | Detroit | MI | 48203 |
| Property Owner | 15822 Baylis | | Detroit | MI | 48221 |
| Property Owner | 19368 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 20045 Steel | | Detroit | MI | 48235 |
| Property Owner | 19937 Winston | | Detroit | MI | 48219 |
| Property Owner | 4366 Balfour | | Detroit | MI | 48224 |
| Property Owner | 13131 Maiden | | Detroit | MI | 48213 |
| Property Owner | 9250 Appoline | | Detroit | MI | 48228 |
| Property Owner | 18465 Coyle | | Detroit | MI | 48235 |
| Property Owner | 17546 Oak Dr | | Detroit | MI | 48218 |
| Property Owner | 15356 Bentler | | Detroit | MI | 48223 |
| Property Owner | 20051 Rowe | | Detroit | MI | 48205 |
| Property Owner | 15743 Ashton | | Detroit | MI | 48223 |
| Property Owner | 3003 Cortland | | Detroit | MI | 48206 |
| Property Owner | 8736 Orangelawn | | Detroit | MI | 48204 |
| Property Owner | 4886 Philip | | Detroit | MI | 48224 |
| Property Owner | 14580 Coram | | Detroit | MI | 48205 |
| Property Owner | 5889 French Rd | | Detroit | MI | 48213 |
| Property Owner | 8236 Middlepoint | | Detroit | MI | 48204 |
| Property Owner | 7300 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 19378 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 8419 Thaddeus | | Detroit | MI | 48209 |
| Property Owner | 18930 Alstead | | Detroit | MI | 48236 |
| Property Owner | 1395 Antietam 32 | | Detroit | MI | 48207-2872 |
| Property Owner | 13351 Manning | | Detroit | MI | 48205 |
| Property Owner | 16121 Ashton | | Detroit | MI | 48219 |
| Property Owner | 20008 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 4775 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 7683 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 7400 Westwood | | Detroit | MI | 48228 |
| Property Owner | 5258 Bishop | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1760 W Hancock | | Detroit | MI | 48208 |
| Property Owner | 1750 W Hancock | | Detroit | MI | 48208 |
| Property Owner | 19437 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 19504 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 540 S Eastlawn Ct | | Detroit | MI | 48215 |
| Property Owner | 19666 Shields | | Detroit | MI | 48234 |
| Property Owner | 5655 Anthon | | Detroit | MI | 48209 |
| Property Owner | 6842 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 1722 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 13930 Lesure | | Detroit | MI | 48227 |
| Property Owner | 1470 Balmoral Dr | | Detroit | MI | 48203 |
| Property Owner | 3282 Webb | | Detroit | MI | 48206 |
| Property Owner | 11730 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 13912 Chatham | | Detroit | MI | 48223 |
| Property Owner | 17198 Anglin | | Detroit | MI | 48212 |
| Property Owner | 7300 Plainview | | Detroit | MI | 48228 |
| Property Owner | 1937 Campau Farms Circle 163/7 | | Detroit | MI | 48207-5172 |
| Property Owner | 6744 Archdale | | Detroit | MI | 48228 |
| Property Owner | 4304 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 5299 Elmer | | Detroit | MI | 48210 |
| Property Owner | 6395 St Marys | | Detroit | MI | 48228 |
| Property Owner | 4643 Meldrum | | Detroit | MI | 48207 |
| Property Owner | 2228 Bellevue | | Detroit | MI | 48207 |
| Property Owner | 7701 St Marys | | Detroit | MI | 48228 |
| Property Owner | 5738 Van Dyke | | Detroit | MI | 48213 |
| Property Owner | 13624 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 13108 Ohio | | Detroit | MI | 48238 |
| Property Owner | 3837 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 14238 Rochelle | | Detroit | MI | 48205 |
| Property Owner | 16210 La Salle Blvd | | Detroit | MI | 48221 |
| Property Owner | 18269 Patton | | Detroit | MI | 48219 |
| Property Owner | 11698 Gable | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11428 St Marys | | Detroit | MI | 48227 |
| Property Owner | 8122 Rathbone | | Detroit | MI | 48209 |
| Property Owner | 16245 San Juan | | Detroit | MI | 48221 |
| Property Owner | 2652 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 3862 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 5210 Somerset | | Detroit | MI | 48224 |
| Property Owner | 16651 Lamphere | | Detroit | MI | 48219 |
| Property Owner | 16641 Lamphere | | Detroit | MI | 48219 |
| Property Owner | 19474 Mendota | | Detroit | MI | 48221 |
| Property Owner | 8372 Navy | | Detroit | MI | 48209 |
| Property Owner | 4410 Newport | | Detroit | MI | 48215 |
| Property Owner | 1520 Frederick | | Detroit | MI | 48211 |
| Property Owner | 1514 Frederick | | Detroit | MI | 48211 |
| Property Owner | 1527 Frederick | | Detroit | MI | 48211 |
| Property Owner | 15797 Washburn | | Detroit | MI | 48238 |
| Property Owner | 3445 Oakman Blvd | | Detroit | MI | 48204 |
| Property Owner | 5814 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 14824 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 14814 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 11825 Minden | | Detroit | MI | 48205 |
| Property Owner | 20000 Stotter | | Detroit | MI | 48234 |
| Property Owner | 19727 Ryan | | Detroit | MI | 48234 |
| Property Owner | 8591 Ward | | Detroit | MI | 48228 |
| Property Owner | 18446 Meyers | | Detroit | MI | 48235 |
| Property Owner | 3500 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 3510 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 11690 Archdale | | Detroit | MI | 48227 |
| Property Owner | 9359 Steel | | Detroit | MI | 48228 |
| Property Owner | 17169 Plainview | | Detroit | MI | 48219 |
| Property Owner | 19165 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 9377 Auburn | | Detroit | MI | 48228 |
| Property Owner | 10090 Elmira | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12038 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 19488 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 19488 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 14588 Beaverland | | Detroit | MI | 48223 |
| Property Owner | 8883 Prevost | | Detroit | MI | 48228 |
| Property Owner | 18037 Maine | | Detroit | MI | 48234 |
| Property Owner | 3273 Richton | | Detroit | MI | 48206 |
| Property Owner | 12655 Bramell | | Detroit | MI | 48223 |
| Property Owner | 12690 Meyers | | Detroit | MI | 48227 |
| Property Owner | 17336 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 2489 Beals | | Detroit | MI | 48214 |
| Property Owner | 10320 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 15880 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 8903 Appoline | | Detroit | MI | 48228 |
| Property Owner | 2499 Edison | | Detroit | MI | 48206 |
| Property Owner | 18008 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 9087 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 16606 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 4046 Tyler | | Detroit | MI | 48238 |
| Property Owner | 350 Parkview | | Detroit | MI | 48214 |
| Property Owner | 18048 Griggs | | Detroit | MI | 48221 |
| Property Owner | 727 Hazelwood | | Detroit | MI | 48202 |
| Property Owner | 664 Gladstone | | Detroit | MI | 48202 |
| Property Owner | 12741 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 17126 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 20175 Warrington | | Detroit | MI | 48221 |
| Property Owner | 12897 Gable | | Detroit | MI | 48212 |
| Property Owner | 19480 Trinity | | Detroit | MI | 48219 |
| Property Owner | 11864 Maiden | | Detroit | MI | 48213 |
| Property Owner | 14175 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 17340 Hoover | | Detroit | MI | 48205 |
| Property Owner | 20264 Russell | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19203 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 5864 Holcomb | | Detroit | MI | 48213 |
| Property Owner | 18681 Sunset | | Detroit | MI | 48234 |
| Property Owner | 12016 Faust | | Detroit | MI | 48228 |
| Property Owner | 18901 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 3200 Webb | | Detroit | MI | 48206 |
| Property Owner | 5615 23rd St | | Detroit | MI | 48208 |
| Property Owner | 3664 E Ferry | | Detroit | MI | 48211 |
| Property Owner | 10215 Curtis | | Detroit | MI | 48221 |
| Property Owner | 18300 Ilene | | Detroit | MI | 48221 |
| Property Owner | 88 W Bethune 34 | | Detroit | MI | 48202 |
| Property Owner | 20219 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 10773 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 19701 Fleming | | Detroit | MI | 48234 |
| Property Owner | 13395 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 3453 Hurlbut | | Detroit | MI | 48214 |
| Property Owner | 18433 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 13452 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 19309 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 19476 Burgess | | Detroit | MI | 48219 |
| Property Owner | 10211 Brush | | Detroit | MI | 48202 |
| Property Owner | 5839 Joseph Campau | | Detroit | MI | 48211 |
| Property Owner | 19260 Shields | | Detroit | MI | 48234 |
| Property Owner | 18746 Glenhurst | | Detroit | MI | 48219 |
| Property Owner | 20166 Andover | | Detroit | MI | 48203 |
| Property Owner | 446 E Winchester | | Detroit | MI | 48203 |
| Property Owner | 4811 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 17538 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 20138 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 11970 Bloom | | Detroit | MI | 48212 |
| Property Owner | 15891 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 12698 Manor | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9527 Sanilac | | Detroit | MI | 48224 |
| Property Owner | 5524 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 19719 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 3364 Tillman | | Detroit | MI | 48208-2440 |
| Property Owner | 14162 Cedargrove | | Detroit | MI | 48205 |
| Property Owner | 18970 Bentler | | Detroit | MI | 48219 |
| Property Owner | 18984 Bentler | | Detroit | MI | 48219 |
| Property Owner | 8880 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 12369 Monica | | Detroit | MI | 48238 |
| Property Owner | 18685 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 13516 Vassar | | Detroit | MI | 48235 |
| Property Owner | 15924 Monica | | Detroit | MI | 48221 |
| Property Owner | 9256 Auburn | | Detroit | MI | 48228 |
| Property Owner | 12071 Prest | | Detroit | MI | 48227 |
| Property Owner | 15316 Evanston | | Detroit | MI | 48224 |
| Property Owner | 5005 Greenway | | Detroit | MI | 48204 |
| Property Owner | 5015 Greenway | | Detroit | MI | 48204 |
| Property Owner | 17603 Stout | | Detroit | MI | 48219 |
| Property Owner | 13600 Ashton | | Detroit | MI | 48223 |
| Property Owner | 17135 Annchester | | Detroit | MI | 48219 |
| Property Owner | 19943 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 19784 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 14960 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 3275 Northwestern | | Detroit | MI | 48206 |
| Property Owner | 1921 Pilgrim | | Detroit | MI | 48238 |
| Property Owner | 66 Winder 49/449 | | Detroit | MI | 48201 |
| Property Owner | 66 Winder 49/449 | | Detroit | MI | 48201 |
| Property Owner | 13401 Lyndon | | Detroit | MI | 48227 |
| Property Owner | 18442 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 20171 Appoline | | Detroit | MI | 48235 |
| Property Owner | 7610 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 19520 Bretton Dr | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14410 Bramell | | Detroit | MI | 48223 |
| Property Owner | 4735 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 12345 Longview | | Detroit | MI | 48213 |
| Property Owner | 12776 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 15285 Hazelridge | | Detroit | MI | 48205 |
| Property Owner | 15463 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 14888 Ferguson | | Detroit | MI | 48227 |
| Property Owner | 12652 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 22944 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 4735 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 8453 Auburn | | Detroit | MI | 48228 |
| Property Owner | 15101 Dacosta | | Detroit | MI | 48223 |
| Property Owner | 15793 Meyers | | Detroit | MI | 48227 |
| Property Owner | 10095 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 4400 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 8330 Hubbell | | Detroit | MI | 48228 |
| Property Owner | 14640 Fielding | | Detroit | MI | 48223 |
| Property Owner | 21194 Karl | | Detroit | MI | 48219 |
| Property Owner | 9124 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 13109 E Canfield | | Detroit | MI | 48215 |
| Property Owner | 4995 Lannoo | | Detroit | MI | 48236 |
| Property Owner | 14600 Cedargrove | | Detroit | MI | 48205 |
| Property Owner | 8069 Molena | | Detroit | MI | 48234 |
| Property Owner | 9755 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 17832 Annott | | Detroit | MI | 48205 |
| Property Owner | 2324 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 20090 Joann | | Detroit | MI | 48205 |
| Property Owner | 1130 W Bethune | | Detroit | MI | 48200 |
| Property Owner | 5063 Anatole | | Detroit | MI | 48236 |
| Property Owner | 4051 Campbell | | Detroit | MI | 48209 |
| Property Owner | 20301 Braile | | Detroit | MI | 48219 |
| Property Owner | 8308 Faust | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18444 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 18452 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 8576 Mark Twain | | Detroit | MI | 48228 |
| Property Owner | 16158 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 9020 Ohio | | Detroit | MI | 48204 |
| Property Owner | 3352 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 15250 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 2615 Edsel | | Detroit | MI | 48217 |
| Property Owner | 9821 Kensington | | Detroit | MI | 48224 |
| Property Owner | 9286 Littlefield | | Detroit | MI | 48228 |
| Property Owner | 14497 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 19721 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 19803 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 9157 Philip | | Detroit | MI | 48224 |
| Property Owner | 4933 Ivanhoe | | Detroit | MI | 48204 |
| Property Owner | 20448 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 10007 Pierson | | Detroit | MI | 48228 |
| Property Owner | 12085 Plainview | | Detroit | MI | 48228 |
| Property Owner | 9409 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 9583 Patton | | Detroit | MI | 48228 |
| Property Owner | 13399 Evanston | | Detroit | MI | 48213 |
| Property Owner | 19450 Greeley | | Detroit | MI | 48203 |
| Property Owner | 13996 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 15788 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 9000 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 7632 Stout | | Detroit | MI | 48228 |
| Property Owner | 17326 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 1559 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 14335 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 18668 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 7603 Rockdale | | Detroit | MI | 48239 |
| Property Owner | 2194 Beatrice | | Detroit | MI | 48217 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11352 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 6738 Edgeton | | Detroit | MI | 48212 |
| Property Owner | 12114 Greenlawn | | Detroit | MI | 48204 |
| Property Owner | 14257 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 16640 Coyle | | Detroit | MI | 48235 |
| Property Owner | 13262 Ward | | Detroit | MI | 48227 |
| Property Owner | 12354 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 19940 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 20444 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 8580 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 7401 Marcus | | Detroit | MI | 48213 |
| Property Owner | 7279 Artesian | | Detroit | MI | 48228 |
| Property Owner | 17886 Albion | | Detroit | MI | 48234 |
| Property Owner | 2969 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 12774 Wade | | Detroit | MI | 48213 |
| Property Owner | 16861 Manor | | Detroit | MI | 48221 |
| Property Owner | 9143 Montrose | | Detroit | MI | 48228 |
| Property Owner | 9135 Montrose | | Detroit | MI | 48228 |
| Property Owner | 8200 E Jefferson 42/408 | | Detroit | MI | 48214 |
| Property Owner | 18916 Fleming | | Detroit | MI | 48234 |
| Property Owner | 13209 Monica | | Detroit | MI | 48238 |
| Property Owner | 3487 Burns | | Detroit | MI | 48214 |
| Property Owner | 16160 Indiana | | Detroit | MI | 48221 |
| Property Owner | 9240 Rathbone | | Detroit | MI | 48209 |
| Property Owner | 9236 Rathbone | | Detroit | MI | 48209 |
| Property Owner | 9232 Rathbone | | Detroit | MI | 48209 |
| Property Owner | 5539 Hurlbut | | Detroit | MI | 48213 |
| Property Owner | 1715 Campau Farms Circle 37/12 | | Detroit | MI | 48207-5169 |
| Property Owner | 7360 Edward | | Detroit | MI | 48210 |
| Property Owner | 15733 Tuller | | Detroit | MI | 48238 |
| Property Owner | 2263 Edison | | Detroit | MI | 48206 |
| Property Owner | 18427 Woodbine | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19437 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 3942 St Clair | | Detroit | MI | 48214 |
| Property Owner | 19953 Fairport | | Detroit | MI | 48205 |
| Property Owner | 3851 St Clair | | Detroit | MI | 48214 |
| Property Owner | 12770 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 18482 Pierson | | Detroit | MI | 48219 |
| Property Owner | 20229 Stotter | | Detroit | MI | 48234 |
| Property Owner | 20209 Stotter | | Detroit | MI | 48234 |
| Property Owner | 20220 Spencer | | Detroit | MI | 48234 |
| Property Owner | 10974 Worden | | Detroit | MI | 48224 |
| Property Owner | 7350 Faust | | Detroit | MI | 48228 |
| Property Owner | 18999 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 19685 Yonka | | Detroit | MI | 48234 |
| Property Owner | 19317 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 13654 Mecca | | Detroit | MI | 48227 |
| Property Owner | 8500 Minock | | Detroit | MI | 48228 |
| Property Owner | 13892 Pinewood | | Detroit | MI | 48205 |
| Property Owner | 226 Luther | | Detroit | MI | 48217 |
| Property Owner | 16701 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 14114 Longacre | | Detroit | MI | 48227 |
| Property Owner | 15751 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 15400 Promenade | | Detroit | MI | 48224 |
| Property Owner | 11343 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 4522 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 264 Ashland | | Detroit | MI | 48215 |
| Property Owner | 4438 Christiancy | | Detroit | MI | 48209 |
| Property Owner | 5652 Cabot | | Detroit | MI | 48210 |
| Property Owner | 5005 Spokane | | Detroit | MI | 48204 |
| Property Owner | 19320 Concord | | Detroit | MI | 48234 |
| Property Owner | 19981 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 20028 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 411 Piquette | | Detroit | MI | 48202 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18280 Avon | | Detroit | MI | 48219 |
| Property Owner | 3021 Central | | Detroit | MI | 48210 |
| Property Owner | 3011 Central | | Detroit | MI | 48210 |
| Property Owner | 3005 Central | | Detroit | MI | 48210 |
| Property Owner | 3465 Burns | | Detroit | MI | 48214 |
| Property Owner | 6334 Hereford | | Detroit | MI | 48224 |
| Property Owner | 17600 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 2599 22nd St | | Detroit | MI | 48216 |
| Property Owner | 1529 Central | | Detroit | MI | 48209 |
| Property Owner | 1521 Central | | Detroit | MI | 48209 |
| Property Owner | 1515 Central | | Detroit | MI | 48209 |
| Property Owner | 12914 Penrod | | Detroit | MI | 48223 |
| Property Owner | 3499 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 239 Newport | | Detroit | MI | 48215 |
| Property Owner | 5865 Porter | | Detroit | MI | 48209 |
| Property Owner | 3516 Livernois | | Detroit | MI | 48210 |
| Property Owner | 7061 Senator | | Detroit | MI | 48209 |
| Property Owner | 8271 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 5766 Cabot | | Detroit | MI | 48210 |
| Property Owner | 5950 Elmer | | Detroit | MI | 48210 |
| Property Owner | 4460 Ewers | | Detroit | MI | 48210 |
| Property Owner | 6585 Mcdonald | | Detroit | MI | 48210 |
| Property Owner | 1479 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 6367 Hazlett | | Detroit | MI | 48210 |
| Property Owner | 18835 Gable | | Detroit | MI | 48234 |
| Property Owner | 6351 Horatio | | Detroit | MI | 48210 |
| Property Owner | 6917 Edward | | Detroit | MI | 48210 |
| Property Owner | 5678 Central | | Detroit | MI | 48210 |
| Property Owner | 8384 Lane | | Detroit | MI | 48209 |
| Property Owner | 5204 Trenton | | Detroit | MI | 48210 |
| Property Owner | 6019 Florida | | Detroit | MI | 48210 |
| Property Owner | 14050 Bentler | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1028 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 5936 Nowak | | Detroit | MI | 48210 |
| Property Owner | 18667 Snowden | | Detroit | MI | 48235 |
| Property Owner | 2158 Morrell | | Detroit | MI | 48209 |
| Property Owner | 3784 14th St | | Detroit | MI | 48208 |
| Property Owner | 3792 14th St | | Detroit | MI | 48208 |
| Property Owner | 1250 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 1150 Campbell | | Detroit | MI | 48209 |
| Property Owner | 1994 Clarkdale | | Detroit | MI | 48209 |
| Property Owner | 8180 Rathbone | | Detroit | MI | 48209 |
| Property Owner | 3006 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 3012 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 18855 Gable | | Detroit | MI | 48234 |
| Property Owner | 5291 Elmer | | Detroit | MI | 48210 |
| Property Owner | 4756 Plumer | | Detroit | MI | 48209 |
| Property Owner | 8381 Senator | | Detroit | MI | 48209 |
| Property Owner | 3503 Wesson | | Detroit | MI | 48210 |
| Property Owner | 5906 Larkins | | Detroit | MI | 48210 |
| Property Owner | 1610 Infantry | | Detroit | MI | 48209 |
| Property Owner | 1247 16th St 27 | | Detroit | MI | 48216 |
| Property Owner | 1247 16th St 27 | | Detroit | MI | 48216 |
| Property Owner | 8812 Mandale | | Detroit | MI | 48209 |
| Property Owner | 6509 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 8529 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 1067 Lansing | | Detroit | MI | 48209 |
| Property Owner | 5687 Proctor | | Detroit | MI | 48210 |
| Property Owner | 1548 Lansing | | Detroit | MI | 48209 |
| Property Owner | 4447 Parkinson | | Detroit | MI | 48210 |
| Property Owner | 5661 Eldred | | Detroit | MI | 48209 |
| Property Owner | 1721 Military | | Detroit | MI | 48209 |
| Property Owner | 1715 Military | | Detroit | MI | 48209 |
| Property Owner | 6015 Piedmont | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4052 Clippert | | Detroit | MI | 48210 |
| Property Owner | 7329 Gartner | | Detroit | MI | 48209 |
| Property Owner | 7336 Gartner | | Detroit | MI | 48209 |
| Property Owner | 8097 Navy | | Detroit | MI | 48209 |
| Property Owner | 8103 Navy | | Detroit | MI | 48209 |
| Property Owner | 5856 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 4432 Casper | | Detroit | MI | 48210 |
| Property Owner | 8441 Cahalan | | Detroit | MI | 48209 |
| Property Owner | 8915 Mandale | | Detroit | MI | 48209 |
| Property Owner | 2033 Oakdale | | Detroit | MI | 48209 |
| Property Owner | 6527 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 5710 Ogden | | Detroit | MI | 48210 |
| Property Owner | 12722 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 1743 Casgrain | | Detroit | MI | 48209 |
| Property Owner | 1733 Casgrain | | Detroit | MI | 48209 |
| Property Owner | 2421 Junction | | Detroit | MI | 48209 |
| Property Owner | 1449 25th St | | Detroit | MI | 48216 |
| Property Owner | 1420 Woodmere | | Detroit | MI | 48209 |
| Property Owner | 7426 Waldo | | Detroit | MI | 48210 |
| Property Owner | 4704 Toledo | | Detroit | MI | 48209 |
| Property Owner | 8520 Kirkwood | | Detroit | MI | 48210 |
| Property Owner | 2574 Norman | | Detroit | MI | 48209 |
| Property Owner | 5757 Kopernick | | Detroit | MI | 48210 |
| Property Owner | 4762 Casper | | Detroit | MI | 48210 |
| Property Owner | 7306 Senator | | Detroit | MI | 48209 |
| Property Owner | 1971 Morrell | | Detroit | MI | 48209 |
| Property Owner | 6233 Army | | Detroit | MI | 48209 |
| Property Owner | 8304 Wyoming | | Detroit | MI | 48204 |
| Property Owner | 6603 Floyd | | Detroit | MI | 48210 |
| Property Owner | 18801 Gable | | Detroit | MI | 48234 |
| Property Owner | 6136 G A R | | Detroit | MI | 48210 |
| Property Owner | 5671 Tarnow | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6131 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 5859 Howard | | Detroit | MI | 48209 |
| Property Owner | 8737 Smart | | Detroit | MI | 48210 |
| Property Owner | 5832 Amherst | | Detroit | MI | 48209 |
| Property Owner | 248 S Military | | Detroit | MI | 48209 |
| Property Owner | 8385 Cahalan | | Detroit | MI | 48209 |
| Property Owner | 7169 Parkwood | | Detroit | MI | 48210 |
| Property Owner | 8319 Navy | | Detroit | MI | 48209 |
| Property Owner | 5663 Casper | | Detroit | MI | 48210 |
| Property Owner | 4443 Casper | | Detroit | MI | 48210 |
| Property Owner | 7840 Melville | | Detroit | MI | 48209 |
| Property Owner | 15761 Greydale | | Detroit | MI | 48223 |
| Property Owner | 2646 Carson | | Detroit | MI | 48209 |
| Property Owner | 2658 Casper | | Detroit | MI | 48209 |
| Property Owner | 8863 Falcon | | Detroit | MI | 48209 |
| Property Owner | 7582 Sarena | | Detroit | MI | 48210 |
| Property Owner | 7326 Waldo | | Detroit | MI | 48210 |
| Property Owner | 2404 Oakdale | | Detroit | MI | 48209 |
| Property Owner | 1481 25th St | | Detroit | MI | 48216 |
| Property Owner | 3402 Hurlbut | | Detroit | MI | 48214 |
| Property Owner | 3408 Hurlbut | | Detroit | MI | 48214 |
| Property Owner | 8091 Ward | | Detroit | MI | 48228 |
| Property Owner | 19428 Huntington | | Detroit | MI | 48219 |
| Property Owner | 21786 Moross | | Detroit | MI | 48236 |
| Property Owner | 4176 Guilford | | Detroit | MI | 48224 |
| Property Owner | 18076 James Couzens | | Detroit | MI | 48235 |
| Property Owner | 1819 Leverette | | Detroit | MI | 48216 |
| Property Owner | 16085 Novara | | Detroit | MI | 48205 |
| Property Owner | 2595 Carson | | Detroit | MI | 48209 |
| Property Owner | 7336 Heyden | | Detroit | MI | 48228 |
| Property Owner | 2382 Honorah | | Detroit | MI | 48209 |
| Property Owner | 2435 Ferris | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19358 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 6831 Grandville | | Detroit | MI | 48228 |
| Property Owner | 18055 Bloom | | Detroit | MI | 48234 |
| Property Owner | 822 Solvay | | Detroit | MI | 48209 |
| Property Owner | 19784 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 19790 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 5053 Oregon | | Detroit | MI | 48204 |
| Property Owner | 19979 Packard | | Detroit | MI | 48234 |
| Property Owner | 8115 Stout | | Detroit | MI | 48228 |
| Property Owner | 14805 Lappin | | Detroit | MI | 48205 |
| Property Owner | 8700 Otto | | Detroit | MI | 48204 |
| Property Owner | 13821 Vassar | | Detroit | MI | 48235 |
| Property Owner | 2420 Edsel | | Detroit | MI | 48217 |
| Property Owner | 8484 Fielding | | Detroit | MI | 48228 |
| Property Owner | 5536 Maplewood | | Detroit | MI | 48204 |
| Property Owner | 8439 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 6598 Pittsburg | | Detroit | MI | 48210 |
| Property Owner | 66 Winder 36/336 | | Detroit | MI | 48201 |
| Property Owner | 6740 Iowa | | Detroit | MI | 48212 |
| Property Owner | 7934 Klein | | Detroit | MI | 48211 |
| Property Owner | 20138 Omira | | Detroit | MI | 48203 |
| Property Owner | 6379 Warwick | | Detroit | MI | 48228 |
| Property Owner | 2713 Glendale | | Detroit | MI | 48238 |
| Property Owner | 19301 Cooley | | Detroit | MI | 48219 |
| Property Owner | 19643 Stotter | | Detroit | MI | 48234 |
| Property Owner | 9001 Plainview | | Detroit | MI | 48228 |
| Property Owner | 2153 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 6409 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 9241 Mt Elliott | | Detroit | MI | 48211 |
| Property Owner | 16581 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 17378 Mendota | | Detroit | MI | 48221 |
| Property Owner | 14232 Plainview | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3278 Blaine | | Detroit | MI | 48206 |
| Property Owner | 20231 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 19465 Warrington | | Detroit | MI | 48221 |
| Property Owner | 2521 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 15797 Indiana | | Detroit | MI | 48238 |
| Property Owner | 19300 Montrose | | Detroit | MI | 48235 |
| Property Owner | 12129 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 11793 Wade | | Detroit | MI | 48213 |
| Property Owner | 15050 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 9301 Sussex | | Detroit | MI | 48227 |
| Property Owner | 5105 French Rd | | Detroit | MI | 48213 |
| Property Owner | 9946 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 3319 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 5111 French Rd | | Detroit | MI | 48213 |
| Property Owner | 18304 Grandville | | Detroit | MI | 48219 |
| Property Owner | 1001 W Jefferson 300/20h | | Detroit | MI | 48226 |
| Property Owner | 5258 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 17313 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 17189 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 15825 Lesure | | Detroit | MI | 48235 |
| Property Owner | 10106 Greensboro | | Detroit | MI | 48224 |
| Property Owner | 16924 Chandler Park Dr | | Detroit | MI | 48224 |
| Property Owner | 1248 Labrosse 04/1 | | Detroit | MI | 48226-1012 |
| Property Owner | 1248 Labrosse 04/1 | | Detroit | MI | 48226-1012 |
| Property Owner | 9539 Minock | | Detroit | MI | 48228 |
| Property Owner | 17649 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 3268 Lothrop | | Detroit | MI | 48206 |
| Property Owner | 19033 Moross | | Detroit | MI | 48236 |
| Property Owner | 15495 Griggs | | Detroit | MI | 48238 |
| Property Owner | 19545 Dresden | | Detroit | MI | 48205 |
| Property Owner | 12071 Birwood | | Detroit | MI | 48204 |
| Property Owner | 20401 Northlawn | | Detroit | MI | 48221 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|----------|-----------|-----------|------|----------------|-----|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 11757 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 11716 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 17771 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 17693 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 15491 Chatham | | Detroit | MI | 48223 |
| Property Owner | 14289 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 19317 Appleton | | Detroit | MI | 48219 |
| Property Owner | 19684 Riverview | | Detroit | MI | 48219 |
| Property Owner | 1261 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 6005 Second | | Detroit | MI | 48202 |
| Property Owner | 5865 Third | | Detroit | MI | 48202 |
| Property Owner | 5859 Fourth | | Detroit | MI | 48202 |
| Property Owner | 16216 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 20530 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 18945 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 4465 Barham | | Detroit | MI | 48224 |
| Property Owner | 4475 Barham | | Detroit | MI | 48224 |
| Property Owner | 5071 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 1753 Campau Farms Circle 47/13 | | Detroit | MI | 48207-5168 |
| Property Owner | 1753 Campau Farms Circle | | Detroit | MI | 48207-5168 |
| Property Owner | 2620 Norman | | Detroit | MI | 48209 |
| Property Owner | 3317 Calvert | | Detroit | MI | 48206 |
| Property Owner | 20224 Pierson | | Detroit | MI | 48219 |
| Property Owner | 3406 E Kirby | | Detroit | MI | 48211 |
| Property Owner | 3400 E Kirby | | Detroit | MI | 48211 |
| Property Owner | 8549 Melville | | Detroit | MI | 48209 |
| Property Owner | 18082 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 20500 Hickory | | Detroit | MI | 48205 |
| Property Owner | 151 W Grixdale | | Detroit | MI | 48203 |
| Property Owner | 3505 Grayton | | Detroit | MI | 48224 |
| Property Owner | 3505 Grayton | | Detroit | MI | 48224 |
| Property Owner | 9025 Mandale | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19745 Steel | | Detroit | MI | 48235 |
| Property Owner | 17348 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 13383 Maiden | | Detroit | MI | 48213 |
| Property Owner | 16644 Appoline | | Detroit | MI | 48235 |
| Property Owner | 16171 Turner | | Detroit | MI | 48221 |
| Property Owner | 9118 Cheyenne | | Detroit | MI | 48228 |
| Property Owner | 1820 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 12651 Hazelton | | Detroit | MI | 48223 |
| Property Owner | 4791 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 15066 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 17200 Ward | | Detroit | MI | 48235 |
| Property Owner | 1916 Florence | | Detroit | MI | 48221 |
| Property Owner | 4357 Pingree | | Detroit | MI | 48204 |
| Property Owner | 20278 Barlow | | Detroit | MI | 48205 |
| Property Owner | 3266 Richton | | Detroit | MI | 48206 |
| Property Owner | 19477 Plainview | | Detroit | MI | 48219 |
| Property Owner | 219 Keelson Dr | | Detroit | MI | 48215-2979 |
| Property Owner | 219 Keelson Dr | | Detroit | MI | 48215-2979 |
| Property Owner | 7720 Minock | | Detroit | MI | 48228 |
| Property Owner | 17303 Barlow | | Detroit | MI | 48205 |
| Property Owner | 20501 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 8091 Mandalay | | Detroit | MI | 48204 |
| Property Owner | 833 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 14200 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 14179 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 3636 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 5200 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 11395 Plainview | | Detroit | MI | 48228 |
| Property Owner | 1001 W Jefferson 300/4i | | Detroit | MI | 48226 |
| Property Owner | 8078 E Hildale | | Detroit | MI | 48234 |
| Property Owner | 18536 Plainview | | Detroit | MI | 48219 |
| Property Owner | 19378 Evergreen | | Detroit | MI | 48219 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 20257 Concord | | Detroit | MI | 48234 |
| Property Owner | 16266 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 19449 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 1735 Beaufait | | Detroit | MI | 48207 |
| Property Owner | 1729 Beaufait | | Detroit | MI | 48207 |
| Property Owner | 6451 St Paul | | Detroit | MI | 48207 |
| Property Owner | 2764 Hammond | | Detroit | MI | 48209 |
| Property Owner | 17331 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 13985 Lauder | | Detroit | MI | 48227 |
| Property Owner | 7700 Wykes | | Detroit | MI | 48204 |
| Property Owner | 12026 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 14000 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 11050 Nashville | | Detroit | MI | 48205 |
| Property Owner | 16044 Coram | | Detroit | MI | 48205 |
| Property Owner | 15341 Steel | | Detroit | MI | 48227 |
| Property Owner | 17801 Bradford | | Detroit | MI | 48205 |
| Property Owner | 7560 Giese | | Detroit | MI | 48234 |
| Property Owner | 14858 Terry | | Detroit | MI | 48227 |
| Property Owner | 8430 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 9335 Morang | | Detroit | MI | 48224 |
| Property Owner | 19939 Greydale | | Detroit | MI | 48219 |
| Property Owner | 2330 Tyler | | Detroit | MI | 48238 |
| Property Owner | 733 Navahoe | | Detroit | MI | 48215 |
| Property Owner | 19998 Manor | | Detroit | MI | 48221 |
| Property Owner | 2919 Arndt | | Detroit | MI | 48207 |
| Property Owner | 17929 Joseph Campau | | Detroit | MI | 48234 |
| Property Owner | 1528 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 5805 Guilford | | Detroit | MI | 48224 |
| Property Owner | 1236 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 1240 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 11894 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 5861 E Outer Drive | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20251 Conley | | Detroit | MI | 48234 |
| Property Owner | 18410 Norwood | | Detroit | MI | 48234 |
| Property Owner | 9664 Coyle | | Detroit | MI | 48227 |
| Property Owner | 9358 Grandville | | Detroit | MI | 48228 |
| Property Owner | 12139 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 19468 Annchester | | Detroit | MI | 48219 |
| Property Owner | 5267 Lakeview | | Detroit | MI | 48213 |
| Property Owner | 19964 Bradford | | Detroit | MI | 48205 |
| Property Owner | 19920 Hickory | | Detroit | MI | 48205 |
| Property Owner | 20314 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 18933 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 1495 17th St | | Detroit | MI | 48216 |
| Property Owner | 4809 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 9967 Ashton | | Detroit | MI | 48228 |
| Property Owner | 17317 Chapel | | Detroit | MI | 48219 |
| Property Owner | 8039 Emily | | Detroit | MI | 48234 |
| Property Owner | 4407 Jackson | | Detroit | MI | 48210 |
| Property Owner | 8071 Tumey | | Detroit | MI | 48234 |
| Property Owner | 18110 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 14984 Archdale | | Detroit | MI | 48227 |
| Property Owner | 14240 Hampshire | | Detroit | MI | 48213 |
| Property Owner | 6385 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 11197 Stockwell | | Detroit | MI | 48224 |
| Property Owner | 16220 Appoline | | Detroit | MI | 48235 |
| Property Owner | 4457 Mitchell | | Detroit | MI | 48207 |
| Property Owner | 20508 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 20228 Forrer | | Detroit | MI | 48235 |
| Property Owner | 14495 Seymour | | Detroit | MI | 48205 |
| Property Owner | 18643 Fenton | | Detroit | MI | 48219 |
| Property Owner | 12087 Heyden | | Detroit | MI | 48228 |
| Property Owner | 8275 Southfield | | Detroit | MI | 48228 |
| Property Owner | 8271 Southfield | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16817 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 19561 Waltham | | Detroit | MI | 48205 |
| Property Owner | 3543 25th St | | Detroit | MI | 48208 |
| Property Owner | 11405 Sussex | | Detroit | MI | 48227 |
| Property Owner | 20077 Barlow | | Detroit | MI | 48205 |
| Property Owner | 15285 Lappin | | Detroit | MI | 48205 |
| Property Owner | 11376 Nardin | | Detroit | MI | 48204 |
| Property Owner | 5087 Montclair | | Detroit | MI | 48213 |
| Property Owner | 5081 Montclair | | Detroit | MI | 48213 |
| Property Owner | 17175 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 17384 Patton | | Detroit | MI | 48219 |
| Property Owner | 14897 Tuller | | Detroit | MI | 48238 |
| Property Owner | 18081 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 6725 Burns | | Detroit | MI | 48213 |
| Property Owner | 3133 Hunt | | Detroit | MI | 48207 |
| Property Owner | 9221 St Paul | | Detroit | MI | 48214 |
| Property Owner | 8787 Desoto | | Detroit | MI | 48238 |
| Property Owner | 5708 Dubois | | Detroit | MI | 48211 |
| Property Owner | 18677 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 15674 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 19603 Hoyt | | Detroit | MI | 48205 |
| Property Owner | 6923 Greenview | | Detroit | MI | 48228 |
| Property Owner | 20051 Chapel | | Detroit | MI | 48219 |
| Property Owner | 9228 Steel | | Detroit | MI | 48228 |
| Property Owner | 11697 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 18224 Winston | | Detroit | MI | 48219 |
| Property Owner | 12838 Santa Clara | | Detroit | MI | 48235 |
| Property Owner | 17342 Steel | | Detroit | MI | 48235 |
| Property Owner | 15889 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 5226 Mcclellan | | Detroit | MI | 48213 |
| Property Owner | 9920 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 15010 Tracey | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3031 Field | | Detroit | MI | 48214 |
| Property Owner | 10001 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 9607 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 8648 Traverse | | Detroit | MI | 48213 |
| Property Owner | 13750 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 19957 Freeland | | Detroit | MI | 48235 |
| Property Owner | 1001 W Jefferson 300/3c | | Detroit | MI | 48226 |
| Property Owner | 7649 Ellsworth | | Detroit | MI | 48238 |
| Property Owner | 17154 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 5017 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 5041 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 2970 Taylor | | Detroit | MI | 48206 |
| Property Owner | 16910 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 8252 Badger | | Detroit | MI | 48213 |
| Property Owner | 8238 Edgewood | | Detroit | MI | 48213 |
| Property Owner | 6310 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 4441 16th St | | Detroit | MI | 48208 |
| Property Owner | 18024 Rowe | | Detroit | MI | 48205 |
| Property Owner | 19756 Lesure | | Detroit | MI | 48235 |
| Property Owner | 11660 Meyers | | Detroit | MI | 48227 |
| Property Owner | 18455 Wormer | | Detroit | MI | 48219 |
| Property Owner | 13634 Mecca | | Detroit | MI | 48227 |
| Property Owner | 12301 Woodrow Wilson | | Detroit | MI | 48206 |
| Property Owner | 16170 Dale | | Detroit | MI | 48219 |
| Property Owner | 19742 Goddard | | Detroit | MI | 48234 |
| Property Owner | 19244 Bretton Dr | | Detroit | MI | 48223 |
| Property Owner | 19228 Bretton Dr | | Detroit | MI | 48223 |
| Property Owner | 2263 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 2283 Taylor | | Detroit | MI | 48206 |
| Property Owner | 12345 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 18610 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 18686 Fenmore | | Detroit | MI | 48235 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 1704 Campau Farms Circle | | Detroit | MI | 48207-5162 |
| Property Owner | 4372 Balfour | | Detroit | MI | 48224 |
| Property Owner | 3260 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 12405 Greenlawn | | Detroit | MI | 48238 |
| Property Owner | 18976 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 700 St Maron Pl 56 | | Detroit | MI | 48207 |
| Property Owner | 15864 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 14510 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 13329 Manning | | Detroit | MI | 48205 |
| Property Owner | 1547 Labelle | | Detroit | MI | 48238 |
| Property Owner | 8085 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 6314 Frontenac | | Detroit | MI | 48211 |
| Property Owner | 6143 Frontenac | | Detroit | MI | 48211 |
| Property Owner | 13956 Gratiot | | Detroit | MI | 48205 |
| Property Owner | 6145 Helen | | Detroit | MI | 48211 |
| Property Owner | 831 Pallister | | Detroit | MI | 48202 |
| Property Owner | 831 Pallister 47/bg9 | | Detroit | MI | 48202 |
| Property Owner | 4255 Cortland | | Detroit | MI | 48204 |
| Property Owner | 14411 St Marys | | Detroit | MI | 48227 |
| Property Owner | 8632 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 16575 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 9256 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 19975 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 434 W Alexandrine 03/104 | | Detroit | MI | 48202 |
| Property Owner | 434 W Alexandrine 3/104 | | Detroit | MI | 48201-1754 |
| Property Owner | 9272 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 505 W State Fair | | Detroit | MI | 48203 |
| Property Owner | 15893 Linnhurst | | Detroit | MI | 48205 |
| Property Owner | 14335 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 20494 Warrington | | Detroit | MI | 48221 |
| Property Owner | 8025 Gartner | | Detroit | MI | 48209 |
| Property Owner | 5864 Seneca | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8017 Third 10 | | Detroit | MI | 48202-2420 |
| Property Owner | 15772 Steel | | Detroit | MI | 48227 |
| Property Owner | 9267 Westwood | | Detroit | MI | 48228 |
| Property Owner | 9083 Grandville | | Detroit | MI | 48228 |
| Property Owner | 9096 Westwood | | Detroit | MI | 48228 |
| Property Owner | 9207 Westwood | | Detroit | MI | 48228 |
| Property Owner | 9043 Westwood | | Detroit | MI | 48228 |
| Property Owner | 20269 Conley | | Detroit | MI | 48234 |
| Property Owner | 11846 Corbett | | Detroit | MI | 48213 |
| Property Owner | 17557 St Marys | | Detroit | MI | 48235 |
| Property Owner | 3356 Illinois | | Detroit | MI | 48207 |
| Property Owner | 5931 Field | | Detroit | MI | 48213 |
| Property Owner | 3493 Townsend | | Detroit | MI | 48214 |
| Property Owner | 14171 Pierson | | Detroit | MI | 48223 |
| Property Owner | 12916 Virgil | | Detroit | MI | 48223 |
| Property Owner | 9145 Decatur | | Detroit | MI | 48228 |
| Property Owner | 1664 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 19218 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 15880 Manor | | Detroit | MI | 48221 |
| Property Owner | 7504 Chalfonte | | Detroit | MI | 48238 |
| Property Owner | 11840 Longview | | Detroit | MI | 48213 |
| Property Owner | 20547 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 18600 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 19125 Pierson | | Detroit | MI | 48219 |
| Property Owner | 8526 Normile | | Detroit | MI | 48204 |
| Property Owner | 7269 Minock | | Detroit | MI | 48228 |
| Property Owner | 2991 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 19156 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 20211 Mendota | | Detroit | MI | 48221 |
| Property Owner | 17388 Monica | | Detroit | MI | 48221 |
| Property Owner | 3856 Burns | | Detroit | MI | 48214 |
| Property Owner | 8330 Ward | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8330 Ward | | Detroit | MI | 48228 |
| Property Owner | 5095 Van Dyke | | Detroit | MI | 48213 |
| Property Owner | 20430 Goddard | | Detroit | MI | 48234 |
| Property Owner | 16150 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 2426 Parker | | Detroit | MI | 48214 |
| Property Owner | 2629 Electric | | Detroit | MI | 48217 |
| Property Owner | 1936 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 14863 Heyden | | Detroit | MI | 48223 |
| Property Owner | 4930 Spokane | | Detroit | MI | 48204 |
| Property Owner | 11750 Christy | | Detroit | MI | 48205 |
| Property Owner | 5294 Eastlawn | | Detroit | MI | 48213 |
| Property Owner | 13037 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 20508 Basil | | Detroit | MI | 48235 |
| Property Owner | 160 Calvert | | Detroit | MI | 48202 |
| Property Owner | 17624 Beland | | Detroit | MI | 48234 |
| Property Owner | 2484 Chicago | | Detroit | MI | 48206 |
| Property Owner | 15470 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 17394 Albion | | Detroit | MI | 48234 |
| Property Owner | 8957 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 9388 Heyden | | Detroit | MI | 48228 |
| Property Owner | 14700 Chicago | | Detroit | MI | 48228 |
| Property Owner | 9101 Archdale | | Detroit | MI | 48228 |
| Property Owner | 4196 Burns | | Detroit | MI | 48214 |
| Property Owner | 4204 Burns | | Detroit | MI | 48214 |
| Property Owner | 4193 Burns | | Detroit | MI | 48214 |
| Property Owner | 9335 Fielding | | Detroit | MI | 48228 |
| Property Owner | 2283 Taylor | | Detroit | MI | 48206 |
| Property Owner | 9560 Fielding | | Detroit | MI | 48228 |
| Property Owner | 13610 Artesian | | Detroit | MI | 48223 |
| Property Owner | 18990 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 2046 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 2046 W Boston Blvd | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18478 Grandville | | Detroit | MI | 48219 |
| Property Owner | 16223 E Seven Mile 17 | | Detroit | MI | 48205-2548 |
| Property Owner | 6541 Dennis | | Detroit | MI | 48210 |
| Property Owner | 15930 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 17388 Runyon | | Detroit | MI | 48234 |
| Property Owner | 11316 Kenmoor | | Detroit | MI | 48205 |
| Property Owner | 1515 Cherboneau Pl | | Detroit | MI | 48207-2841 |
| Property Owner | 17546 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 382 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 16164 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 9387 Mendota | | Detroit | MI | 48204 |
| Property Owner | 14640 Hazelridge | | Detroit | MI | 48205 |
| Property Owner | 20322 Bradford | | Detroit | MI | 48205 |
| Property Owner | 3329 Bassett | | Detroit | MI | 48217 |
| Property Owner | 13441 Longview | | Detroit | MI | 48213 |
| Property Owner | 18438 Appoline | | Detroit | MI | 48235 |
| Property Owner | 16600 Baylis | | Detroit | MI | 48221 |
| Property Owner | 16610 Baylis | | Detroit | MI | 48221 |
| Property Owner | 14501 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 2400 Leslie | | Detroit | MI | 48238 |
| Property Owner | 20056 Moenart | | Detroit | MI | 48234 |
| Property Owner | 12378 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 19400 Forrer | | Detroit | MI | 48235 |
| Property Owner | 14500 Freeland | | Detroit | MI | 48227 |
| Property Owner | 18655 Charest | | Detroit | MI | 48234 |
| Property Owner | 16650 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 19165 Freeland | | Detroit | MI | 48235 |
| Property Owner | 19165 Freeland | | Detroit | MI | 48235 |
| Property Owner | 18611 Prevost | | Detroit | MI | 48235 |
| Property Owner | 16719 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 18854 Helen | | Detroit | MI | 48234 |
| Property Owner | 15703 Holmur | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8587 Manor | | Detroit | MI | 48204 |
| Property Owner | 16644 Washburn | | Detroit | MI | 48221 |
| Property Owner | 3251 Waverly | | Detroit | MI | 48238 |
| Property Owner | 864 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 13590 Turner | | Detroit | MI | 48238 |
| Property Owner | 10041 Forrer | | Detroit | MI | 48227 |
| Property Owner | 9368 Auburn | | Detroit | MI | 48228 |
| Property Owner | 19516 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 12075 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 10121 Knodell | | Detroit | MI | 48213 |
| Property Owner | 19453 Lancashire | | Detroit | MI | 48223 |
| Property Owner | 16330 Tireman | | Detroit | MI | 48228 |
| Property Owner | 9566 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 24265 Frisbee | | Detroit | MI | 48219 |
| Property Owner | 16276 Novara | | Detroit | MI | 48205 |
| Property Owner | 8070 Appoline | | Detroit | MI | 48228 |
| Property Owner | 18836 Carrie | | Detroit | MI | 48234 |
| Property Owner | 2632 Porter | | Detroit | MI | 48216 |
| Property Owner | 16676 Tuller | | Detroit | MI | 48221 |
| Property Owner | 14233 Warwick | | Detroit | MI | 48223 |
| Property Owner | 6545 Mather | | Detroit | MI | 48210 |
| Property Owner | 17543 Monica | | Detroit | MI | 48221 |
| Property Owner | 8832 Steel | | Detroit | MI | 48228 |
| Property Owner | 5570 Fairview | | Detroit | MI | 48213 |
| Property Owner | 4899 Underwood | | Detroit | MI | 48204 |
| Property Owner | 15889 Lappin | | Detroit | MI | 48205 |
| Property Owner | 5250 Manistique | | Detroit | MI | 48224 |
| Property Owner | 4862 Ivanhoe | | Detroit | MI | 48204 |
| Property Owner | 18213 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 9330 Milner | | Detroit | MI | 48213 |
| Property Owner | 18600 Eureka | | Detroit | MI | 48234 |
| Property Owner | 20205 Wexford | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15476 Appoline | | Detroit | MI | 48227 |
| Property Owner | 8042 Ashton | | Detroit | MI | 48228 |
| Property Owner | 11375 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 3187 Helen | | Detroit | MI | 48207 |
| Property Owner | 9200 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 11415 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 4379 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 325 Westminster | | Detroit | MI | 48202 |
| Property Owner | 14800 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 16193 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 16193 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 3433 Ethel | | Detroit | MI | 48217 |
| Property Owner | 20491 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 9111 Ashton | | Detroit | MI | 48228 |
| Property Owner | 18619 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 7374 Parkwood | | Detroit | MI | 48210 |
| Property Owner | 14320 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 15245 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 22563 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 18426 Greydale | | Detroit | MI | 48219 |
| Property Owner | 12011 Mendota | | Detroit | MI | 48204 |
| Property Owner | 7895 Girardin | | Detroit | MI | 48211 |
| Property Owner | 16160 Archdale | | Detroit | MI | 48235 |
| Property Owner | 8669 Stout | | Detroit | MI | 48228 |
| Property Owner | 3003 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 3009 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 16718 Harlow | | Detroit | MI | 48235 |
| Property Owner | 20401 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 19919 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 19946 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 19129 Appleton | | Detroit | MI | 48219 |
| Property Owner | 7741 Artesian | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2517 Grand | | Detroit | MI | 48238 |
| Property Owner | 4501 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 4492 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 19400 Montrose | | Detroit | MI | 48235 |
| Property Owner | 10125 Monica | | Detroit | MI | 48204 |
| Property Owner | 13116 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 19496 Fielding | | Detroit | MI | 48219 |
| Property Owner | 15271 Young | | Detroit | MI | 48205 |
| Property Owner | 15371 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 15475 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 14922 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 17201 St Marys | | Detroit | MI | 48235 |
| Property Owner | 11364 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 15918 Belden | | Detroit | MI | 48221 |
| Property Owner | 9316 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 18953 Riverview | | Detroit | MI | 48219 |
| Property Owner | 6727 Drake | | Detroit | MI | 48212 |
| Property Owner | 6644 Sanger | | Detroit | MI | 48210 |
| Property Owner | 18460 San Juan | | Detroit | MI | 48221 |
| Property Owner | 20110 Norwood | | Detroit | MI | 48234 |
| Property Owner | 10113 Monica | | Detroit | MI | 48204 |
| Property Owner | 19300 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 13616 Artesian | | Detroit | MI | 48223 |
| Property Owner | 10109 Monica | | Detroit | MI | 48204 |
| Property Owner | 8639 Heyden | | Detroit | MI | 48228 |
| Property Owner | 8201 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 17510 Anglin | | Detroit | MI | 48212 |
| Property Owner | 20188 Hawthorne | | Detroit | MI | 48203 |
| Property Owner | 19738 Dean | | Detroit | MI | 48234 |
| Property Owner | 12841 Hillview | | Detroit | MI | 48227 |
| Property Owner | 12851 Hillview | | Detroit | MI | 48227 |
| Property Owner | 12995 Hillview | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13005 Hillview | | Detroit | MI | 48227 |
| Property Owner | 13035 Hillview | | Detroit | MI | 48227 |
| Property Owner | 14341 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 18909 Plainview | | Detroit | MI | 48219 |
| Property Owner | 15333 Sussex | | Detroit | MI | 48227 |
| Property Owner | 4816 Cortland | | Detroit | MI | 48204 |
| Property Owner | 14271 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 2129 Mcclellan | | Detroit | MI | 48214 |
| Property Owner | 7726 Plainview | | Detroit | MI | 48228 |
| Property Owner | 791 St Clair 28 | | Detroit | MI | 48214 |
| Property Owner | 19961 Bloom | | Detroit | MI | 48234 |
| Property Owner | 19610 Albion | | Detroit | MI | 48234 |
| Property Owner | 20043 Barlow | | Detroit | MI | 48205 |
| Property Owner | 9746 Camley | | Detroit | MI | 48224 |
| Property Owner | 4225 Pennsylvania | | Detroit | MI | 48214 |
| Property Owner | 6340 Hanson | | Detroit | MI | 48210 |
| Property Owner | 16161 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 2419 Casper | | Detroit | MI | 48209 |
| Property Owner | 19786 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 17110 Fielding | | Detroit | MI | 48219 |
| Property Owner | 14021 Greenview | | Detroit | MI | 48223 |
| Property Owner | 18924 Dresden | | Detroit | MI | 48205 |
| Property Owner | 18950 Prairie | | Detroit | MI | 48221 |
| Property Owner | 18950 Prairie | | Detroit | MI | 48221 |
| Property Owner | 17701 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 12752 Evanston | | Detroit | MI | 48213 |
| Property Owner | 112 Watson 22 | | Detroit | MI | 48201-2736 |
| Property Owner | 8076 Carlin | | Detroit | MI | 48228 |
| Property Owner | 16755 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 2311 Labelle | | Detroit | MI | 48238 |
| Property Owner | 3280 Lothrop | | Detroit | MI | 48206 |
| Property Owner | 2977 W Philadelphia | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8842 W Outer Drive | | Detroit | MI | 48219 |
| Property Owner | 9750 Georgia | | Detroit | MI | 48213 |
| Property Owner | 9744 Georgia | | Detroit | MI | 48213 |
| Property Owner | 19766 Fairport | | Detroit | MI | 48205 |
| Property Owner | 18427 Lauder | | Detroit | MI | 48235 |
| Property Owner | 10494 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 3965 Garland | | Detroit | MI | 48214 |
| Property Owner | 6607 Hartford | | Detroit | MI | 48210 |
| Property Owner | 15826 La Salle Blvd | | Detroit | MI | 48221 |
| Property Owner | 4108 W Euclid | | Detroit | MI | 48204 |
| Property Owner | 15075 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 14802 Beaverland | | Detroit | MI | 48223 |
| Property Owner | 9831 Balfour | | Detroit | MI | 48224 |
| Property Owner | 8861 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 18920 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 19500 Cumberland | | Detroit | MI | 48203 |
| Property Owner | 13551 Dale | | Detroit | MI | 48223 |
| Property Owner | 816 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 832 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 2172 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 5778 Lenox | | Detroit | MI | 48213 |
| Property Owner | 13919 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 8065 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 12606 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 3956 Humboldt | | Detroit | MI | 48208 |
| Property Owner | 2557 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 6032 Comstock | | Detroit | MI | 48211 |
| Property Owner | 19561 Redfern | | Detroit | MI | 48219 |
| Property Owner | 11827 Gable | | Detroit | MI | 48212 |
| Property Owner | 5964 Vermont | | Detroit | MI | 48208 |
| Property Owner | 14270 Terry | | Detroit | MI | 48227 |
| Property Owner | 20245 Sorrento | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14603 Greenview | | Detroit | MI | 48223 |
| Property Owner | 12749 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 15068 Steel | | Detroit | MI | 48227 |
| Property Owner | 8853 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 11325 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 16824 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 13704 Pfent | | Detroit | MI | 48205 |
| Property Owner | 12576 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 5503 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 16139 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 2528 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 18700 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 12757 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 14310 Freeland | | Detroit | MI | 48227 |
| Property Owner | 6638 Floyd | | Detroit | MI | 48210 |
| Property Owner | 608 Schroeder | | Detroit | MI | 48209 |
| Property Owner | 614 Schroeder | | Detroit | MI | 48209 |
| Property Owner | 622 Schroeder | | Detroit | MI | 48209 |
| Property Owner | 2003 Lawndale | | Detroit | MI | 48209 |
| Property Owner | 6912 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 6914 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 8625 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 6244 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 6429 Penrod | | Detroit | MI | 48228 |
| Property Owner | 4614 Junction | | Detroit | MI | 48210 |
| Property Owner | 4622 Junction | | Detroit | MI | 48210 |
| Property Owner | 8072 Whittaker | | Detroit | MI | 48209 |
| Property Owner | 8051 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 6854 Faust | | Detroit | MI | 48228 |
| Property Owner | 2002 24th St | | Detroit | MI | 48216 |
| Property Owner | 5814 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 15319 Sussex | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4162 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 20229 Trinity | | Detroit | MI | 48219 |
| Property Owner | 5793 Cooper | | Detroit | MI | 48213 |
| Property Owner | 17549 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 4836 Drexel | | Detroit | MI | 48213 |
| Property Owner | 7234 Stout | | Detroit | MI | 48228 |
| Property Owner | 3756 Whitney | | Detroit | MI | 48204 |
| Property Owner | 14632 Tuller | | Detroit | MI | 48238 |
| Property Owner | 1032 Ethel | | Detroit | MI | 48217 |
| Property Owner | 14688 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 15041 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 7294 Brace | | Detroit | MI | 48228 |
| Property Owner | 18418 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 20065 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 19373 Derby | | Detroit | MI | 48203 |
| Property Owner | 16195 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 14588 Lannette | | Detroit | MI | 48213 |
| Property Owner | 8926 Littlefield | | Detroit | MI | 48228 |
| Property Owner | 16883 Harlow | | Detroit | MI | 48235 |
| Property Owner | 8435 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 4285 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 5020 E Eight Mile | | Detroit | MI | 48234 |
| Property Owner | 14786 Quincy | | Detroit | MI | 48238 |
| Property Owner | 2303 Vinewood | | Detroit | MI | 48216 |
| Property Owner | 3208 Montgomery | | Detroit | MI | 48206 |
| Property Owner | 4757 Merritt | | Detroit | MI | 48209 |
| Property Owner | 19386 Cumberland | | Detroit | MI | 48203 |
| Property Owner | 1001 E Jefferson | | Detroit | MI | 48207 |
| Property Owner | 1340 Gratiot | | Detroit | MI | 48207 |
| Property Owner | 276 E Philadelphia | | Detroit | MI | 48202 |
| Property Owner | 1461 18th St | | Detroit | MI | 48216 |
| Property Owner | 10043 Crocuslawn | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 235 Marston | | Detroit | MI | 48202 |
| Property Owner | 16122 Parkside | | Detroit | MI | 48221 |
| Property Owner | 18856 Eureka | | Detroit | MI | 48234 |
| Property Owner | 7419 Dolphin | | Detroit | MI | 48239 |
| Property Owner | 14891 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 15476 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 2541 Casper | | Detroit | MI | 48209 |
| Property Owner | 2508 Springwells | | Detroit | MI | 48209 |
| Property Owner | 12826 Buffalo | | Detroit | MI | 48212 |
| Property Owner | 6776 Southfield | | Detroit | MI | 48228 |
| Property Owner | 16547 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 24525 W Grand River | | Detroit | MI | 48219 |
| Property Owner | 6915 Brace | | Detroit | MI | 48228 |
| Property Owner | 13323 Livernois | | Detroit | MI | 48238 |
| Property Owner | 7761 Greenfield | | Detroit | MI | 48228 |
| Property Owner | 19327 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 6700 St Marys | | Detroit | MI | 48228 |
| Property Owner | 18976 Tracey | | Detroit | MI | 48235 |
| Property Owner | 15090 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 19190 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 16892 San Juan | | Detroit | MI | 48221 |
| Property Owner | 16595 Steel | | Detroit | MI | 48235 |
| Property Owner | 9547 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 8089 Prest | | Detroit | MI | 48228 |
| Property Owner | 19173 Harlow | | Detroit | MI | 48235 |
| Property Owner | 17623 Lenore | | Detroit | MI | 48219 |
| Property Owner | 13931 Prevost | | Detroit | MI | 48227 |
| Property Owner | 18645 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 4100 Rohns | | Detroit | MI | 48214 |
| Property Owner | 20210 Heyden | | Detroit | MI | 48219 |
| Property Owner | 3350 E Palmer | | Detroit | MI | 48211 |
| Property Owner | 15400 Tracey | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5180 Chicago | | Detroit | MI | 48204 |
| Property Owner | 17432 St Louis | | Detroit | MI | 48212 |
| Property Owner | 3054 17th St | | Detroit | MI | 48208 |
| Property Owner | 8866 Aurora | | Detroit | MI | 48204 |
| Property Owner | 9533 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 1653 Tyler | | Detroit | MI | 48238 |
| Property Owner | 12125 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 2559 Helen | | Detroit | MI | 48207 |
| Property Owner | 9531 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 11366 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 20154 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 250 E Harbortown Dr 10/208 | | Detroit | MI | 48207 |
| Property Owner | 2530 Richton | | Detroit | MI | 48206 |
| Property Owner | 15780 Petoskey | | Detroit | MI | 48221 |
| Property Owner | 5027 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 1483 Campbell | | Detroit | MI | 48209 |
| Property Owner | 15810 Tuller | | Detroit | MI | 48221 |
| Property Owner | 15895 La Salle Blvd | | Detroit | MI | 48221 |
| Property Owner | 16800 Freeland | | Detroit | MI | 48235 |
| Property Owner | 189 W Montana | | Detroit | MI | 48203 |
| Property Owner | 14955 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 7696 Stout | | Detroit | MI | 48228 |
| Property Owner | 18201 Appoline | | Detroit | MI | 48235 |
| Property Owner | 9319 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 11382 Balfour | | Detroit | MI | 48236 |
| Property Owner | 18885 Helen | | Detroit | MI | 48234 |
| Property Owner | 12206 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 18126 Marx | | Detroit | MI | 48203 |
| Property Owner | 19106 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 1672 Cortland | | Detroit | MI | 48206 |
| Property Owner | 19424 Moenart | | Detroit | MI | 48234 |
| Property Owner | 17535 Manderson | | Detroit | MI | 48230 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8457 W Outer Drive | | Detroit | MI | 48219 |
| Property Owner | 11399 Dalrymple | | Detroit | MI | 48204 |
| Property Owner | 8510 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 16845 Linwood | | Detroit | MI | 48221 |
| Property Owner | 19456 Tracey | | Detroit | MI | 48235 |
| Property Owner | 66 W Bethune 29 | | Detroit | MI | 48202 |
| Property Owner | 66 W Bethune 29 | | Detroit | MI | 48202 |
| Property Owner | 17234 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 15725 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 16515 Inverness | | Detroit | MI | 48221 |
| Property Owner | 9125 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 15368 Griggs | | Detroit | MI | 48238 |
| Property Owner | 18655 Monica | | Detroit | MI | 48221 |
| Property Owner | 9085 Archdale | | Detroit | MI | 48228 |
| Property Owner | 8233 Chicago | | Detroit | MI | 48204 |
| Property Owner | 5680 Casmere | | Detroit | MI | 48212 |
| Property Owner | 5674 Casmere | | Detroit | MI | 48212 |
| Property Owner | 6533 E Jefferson 18/132e | | Detroit | MI | 42807 |
| Property Owner | 20140 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 2490 Glendale | | Detroit | MI | 48238 |
| Property Owner | 12015 Coyle | | Detroit | MI | 48227 |
| Property Owner | 6444 Willette | | Detroit | MI | 48210 |
| Property Owner | 20561 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 8897 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 460 W Canfield 10 | | Detroit | MI | 48201 |
| Property Owner | 460 W Canfield 10 | | Detroit | MI | 48201 |
| Property Owner | 15684 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 14281 Washburn | | Detroit | MI | 48238 |
| Property Owner | 10109 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 16951 Chicago | | Detroit | MI | 48228 |
| Property Owner | 17624 Chicago | | Detroit | MI | 48228 |
| Property Owner | 11632 Montrose | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12216 Rutland | | Detroit | MI | 48227 |
| Property Owner | 3333 Heidelberg | | Detroit | MI | 48207 |
| Property Owner | 19485 Northrop | | Detroit | MI | 48219 |
| Property Owner | 19301 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 16218 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 9610 Dearborn | | Detroit | MI | 48209 |
| Property Owner | 9857 Dearborn | | Detroit | MI | 48209 |
| Property Owner | 9851 Dearborn | | Detroit | MI | 48209 |
| Property Owner | 9845 Dearborn | | Detroit | MI | 48209 |
| Property Owner | 9835 Dearborn | | Detroit | MI | 48209 |
| Property Owner | 9821 Dearborn | | Detroit | MI | 48209 |
| Property Owner | 9929 Dearborn | | Detroit | MI | 48209 |
| Property Owner | 18109 Hull | | Detroit | MI | 48203 |
| Property Owner | 15375 Alden | | Detroit | MI | 48238 |
| Property Owner | 15065 Freeland | | Detroit | MI | 48227 |
| Property Owner | 8200 E Jefferson 85/801 | | Detroit | MI | 48214 |
| Property Owner | 1088 Concord | | Detroit | MI | 48207 |
| Property Owner | 6374 Hartford | | Detroit | MI | 48210 |
| Property Owner | 21609 Greydale Ct | | Detroit | MI | 48219 |
| Property Owner | 9320 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 15491 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 6403 Greenview | | Detroit | MI | 48228 |
| Property Owner | 5283 Allendale | | Detroit | MI | 48204 |
| Property Owner | 3745 Blaine | | Detroit | MI | 48204 |
| Property Owner | 3391 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 14626 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 19336 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 19147 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 2145 Alter | | Detroit | MI | 48215 |
| Property Owner | 14036 Bentler | | Detroit | MI | 48223 |
| Property Owner | 2311 Gladstone | | Detroit | MI | 48206 |
| Property Owner | 17565 Stoepel | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19612 Riverview | | Detroit | MI | 48219 |
| Property Owner | 2572 St Clair | | Detroit | MI | 48214 |
| Property Owner | 2600 Bassett | | Detroit | MI | 48217 |
| Property Owner | 332 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 19983 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 4827 Audubon | | Detroit | MI | 48224 |
| Property Owner | 14677 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 8120 E Jefferson 16/2e | | Detroit | MI | 48214 |
| Property Owner | 14854 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 11220 Craft | | Detroit | MI | 48224 |
| Property Owner | 7310 Parkwood | | Detroit | MI | 48210 |
| Property Owner | 20304 Heyden | | Detroit | MI | 48219 |
| Property Owner | 4126 Seneca | | Detroit | MI | 48214 |
| Property Owner | 4200 Bangor | | Detroit | MI | 48210 |
| Property Owner | 10125 Barron | | Detroit | MI | 48209 |
| Property Owner | 18234 Lesure | | Detroit | MI | 48235 |
| Property Owner | 11939 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 18480 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 18465 Moenart | | Detroit | MI | 48234 |
| Property Owner | 5633 Cecil | | Detroit | MI | 48210 |
| Property Owner | 22971 Norfolk | | Detroit | MI | 48219 |
| Property Owner | 14711 Archdale | | Detroit | MI | 48227 |
| Property Owner | 11736 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 12008 Corbett | | Detroit | MI | 48213 |
| Property Owner | 7841 St Marys | | Detroit | MI | 48228 |
| Property Owner | 19151 Alstead | | Detroit | MI | 48236 |
| Property Owner | 10826 Marne | | Detroit | MI | 48224 |
| Property Owner | 8409 Smart | | Detroit | MI | 48210 |
| Property Owner | 16445 Collingham | | Detroit | MI | 48205 |
| Property Owner | 4374 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 8433 Navy | | Detroit | MI | 48209 |
| Property Owner | 16830 La Salle Blvd | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3751 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 19490 Robson | | Detroit | MI | 48235 |
| Property Owner | 15846 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 18644 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 18636 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 18627 Steel | | Detroit | MI | 48235 |
| Property Owner | 9540 Coyle | | Detroit | MI | 48227 |
| Property Owner | 4253 Monterey | | Detroit | MI | 48204 |
| Property Owner | 18475 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 9371 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 11343 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 15829 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 15065 Wildemere | | Detroit | MI | 48238 |
| Property Owner | 18284 Birchcrest | | Detroit | MI | 48221 |
| Property Owner | 5820 Lemay | | Detroit | MI | 48213 |
| Property Owner | 20023 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 18500 Birwood | | Detroit | MI | 48221 |
| Property Owner | 16589 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 8831 Prairie | | Detroit | MI | 48204 |
| Property Owner | 8891 Artesian | | Detroit | MI | 48228 |
| Property Owner | 13566 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 15141 Chippewa | | Detroit | MI | 48235 |
| Property Owner | 18041 Moenart | | Detroit | MI | 48234 |
| Property Owner | 15715 Princeton | | Detroit | MI | 48221 |
| Property Owner | 18492 Pierson | | Detroit | MI | 48219 |
| Property Owner | 590 Newport | | Detroit | MI | 48215-3212 |
| Property Owner | 590 Newport | | Detroit | MI | 48215 |
| Property Owner | 8610 Yolanda | | Detroit | MI | 48234 |
| Property Owner | 15335 Linwood | | Detroit | MI | 48238 |
| Property Owner | 3371 E Alexandrine | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 46/235e | | Detroit | MI | 42807 |
| Property Owner | 22603 Chippewa | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5578 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 19777 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 19451 Argyle Crescent | | Detroit | MI | 48203 |
| Property Owner | 12780 Flanders | | Detroit | MI | 48205 |
| Property Owner | 4084 Glendale | | Detroit | MI | 48238 |
| Property Owner | 2228 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 12079 Christy | | Detroit | MI | 48205 |
| Property Owner | 2562 Meldrum | | Detroit | MI | 48207 |
| Property Owner | 3645 Maxwell | | Detroit | MI | 48214 |
| Property Owner | 20249 Braile | | Detroit | MI | 48219 |
| Property Owner | 6081 Grandville | | Detroit | MI | 48228 |
| Property Owner | 20261 Braile | | Detroit | MI | 48219 |
| Property Owner | 16536 Pierson | | Detroit | MI | 48219 |
| Property Owner | 15490 St Marys | | Detroit | MI | 48227 |
| Property Owner | 12034 Indiana | | Detroit | MI | 48204 |
| Property Owner | 2144 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 1572 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 19640 Tireman | | Detroit | MI | 48228 |
| Property Owner | 11667 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 7438 Faust | | Detroit | MI | 48228 |
| Property Owner | 9940 Roseberry | | Detroit | MI | 48213 |
| Property Owner | 16718 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 19271 Ryan | | Detroit | MI | 48234 |
| Property Owner | 14824 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 8812 Monica | | Detroit | MI | 48204 |
| Property Owner | 4459 St Clair | | Detroit | MI | 48214 |
| Property Owner | 15375 Normandy | | Detroit | MI | 48238 |
| Property Owner | 20530 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 20100 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 12840 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 9152 Mettetal 30 | | Detroit | MI | 48228 |
| Property Owner | 3780 24th St | | Detroit | MI | 48208 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2730 Taylor | | Detroit | MI | 48206 |
| Property Owner | 11441 Kennebec | | Detroit | MI | 48205 |
| Property Owner | 3860 Bishop | | Detroit | MI | 48224 |
| Property Owner | 3860 Bishop | | Detroit | MI | 48224 |
| Property Owner | 3508 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 1504 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 19191 Bradford | | Detroit | MI | 48205 |
| Property Owner | 4236 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 15778 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 2012 Eason | | Detroit | MI | 48203 |
| Property Owner | 19144 Huntington | | Detroit | MI | 48219 |
| Property Owner | 12626 Manor | | Detroit | MI | 48238 |
| Property Owner | 15100 Greenfield | | Detroit | MI | 48227 |
| Property Owner | 3650 Heidelberg | | Detroit | MI | 48207 |
| Property Owner | 12865 Riad | | Detroit | MI | 48236 |
| Property Owner | 3267 Kendall | | Detroit | MI | 48238 |
| Property Owner | 4625 Harding | | Detroit | MI | 48213 |
| Property Owner | 4621 Harding | | Detroit | MI | 48213 |
| Property Owner | 13343 Lauder | | Detroit | MI | 48227 |
| Property Owner | 9326 Ward | | Detroit | MI | 48227 |
| Property Owner | 11447 Nashville | | Detroit | MI | 48205 |
| Property Owner | 9294 Bedford | | Detroit | MI | 48224 |
| Property Owner | 11750 Pierson | | Detroit | MI | 48228 |
| Property Owner | 12145 Waltham | | Detroit | MI | 48205 |
| Property Owner | 15757 Ohio | | Detroit | MI | 48238 |
| Property Owner | 9534 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 18671 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 5575 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 5526 Cooper | | Detroit | MI | 48213 |
| Property Owner | 6770 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 3463 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 5218 Kensington | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17414 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 10628 Peerless | | Detroit | MI | 48224 |
| Property Owner | 8117 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 8040 Coyle | | Detroit | MI | 48228 |
| Property Owner | 9526 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 20267 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 20180 Carrie | | Detroit | MI | 48234 |
| Property Owner | 19681 Rogge | | Detroit | MI | 48234 |
| Property Owner | 18659 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 10239 Mendota | | Detroit | MI | 48204 |
| Property Owner | 5379 Crane | | Detroit | MI | 48213 |
| Property Owner | 1001 W Jefferson 300/7e | | Detroit | MI | 48226-4508 |
| Property Owner | 1001 W Jefferson 300/7e | | Detroit | MI | 48226-4508 |
| Property Owner | 15861 Ohio | | Detroit | MI | 48221 |
| Property Owner | 17504 Mcdougall | | Detroit | MI | 48212 |
| Property Owner | 9666 Russell | | Detroit | MI | 48211 |
| Property Owner | 9838 Russell | | Detroit | MI | 48211 |
| Property Owner | 5934 Somerset | | Detroit | MI | 48224 |
| Property Owner | 8735 Orangelawn | | Detroit | MI | 48204 |
| Property Owner | 3761 Glendale | | Detroit | MI | 48238 |
| Property Owner | 5007 Belvidere | | Detroit | MI | 48213 |
| Property Owner | 18271 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 1261 Wheelock | | Detroit | MI | 48209 |
| Property Owner | 19329 Dresden | | Detroit | MI | 48205 |
| Property Owner | 300 Oakwood | | Detroit | MI | 48209 |
| Property Owner | 11405 Kennebec | | Detroit | MI | 48205 |
| Property Owner | 3628 Lincoln | | Detroit | MI | 48208 |
| Property Owner | 13211 St Ervin Ave 27 | | Detroit | MI | 48215 |
| Property Owner | 13211 St Ervin Ave 27 | | Detroit | MI | 48215 |
| Property Owner | 3015 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 748 Webb | | Detroit | MI | 48202 |
| Property Owner | 16165 Braile | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 22461 Trojan | | Detroit | MI | 48219 |
| Property Owner | 14135 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 7507 Dacosta | | Detroit | MI | 48239 |
| Property Owner | 5125 Bewick | | Detroit | MI | 48213 |
| Property Owner | 14809 Flanders | | Detroit | MI | 48205 |
| Property Owner | 19475 Archer | | Detroit | MI | 48219 |
| Property Owner | 10510 Duprey | | Detroit | MI | 48224 |
| Property Owner | 17540 Annchester | | Detroit | MI | 48219 |
| Property Owner | 18696 Sunset | | Detroit | MI | 48234 |
| Property Owner | 7619 Heyden | | Detroit | MI | 48228 |
| Property Owner | 20260 Plainview | | Detroit | MI | 48219 |
| Property Owner | 294 E Boston Blvd | | Detroit | MI | 48202 |
| Property Owner | 12790 Hampshire | | Detroit | MI | 48213 |
| Property Owner | 14385 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 5765 Lakewood | | Detroit | MI | 48213 |
| Property Owner | 11408 Memorial | | Detroit | MI | 48227 |
| Property Owner | 18048 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 3758 Crane | | Detroit | MI | 48214 |
| Property Owner | 9293 Birwood | | Detroit | MI | 48204 |
| Property Owner | 16574 La Salle Blvd | | Detroit | MI | 48221 |
| Property Owner | 15361 Indiana | | Detroit | MI | 48238 |
| Property Owner | 11211 Craft | | Detroit | MI | 48224 |
| Property Owner | 12605 Camden | | Detroit | MI | 48213 |
| Property Owner | 8029 Dexter | | Detroit | MI | 48206 |
| Property Owner | 13851 Mcdougall | | Detroit | MI | 48212 |
| Property Owner | 12280 Laing | | Detroit | MI | 48224 |
| Property Owner | 19180 Mackay | | Detroit | MI | 48234 |
| Property Owner | 6281 Rohns | | Detroit | MI | 48213 |
| Property Owner | 20001 Warrington | | Detroit | MI | 48221 |
| Property Owner | 6142 Norwalk | | Detroit | MI | 48211 |
| Property Owner | 9911 Bishop | | Detroit | MI | 48224 |
| Property Owner | 8858 Mettetal | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11708 Forrer | | Detroit | MI | 48227 |
| Property Owner | 18041 Meyers | | Detroit | MI | 48235 |
| Property Owner | 923 Longfellow | | Detroit | MI | 48202 |
| Property Owner | 8092 Leander | | Detroit | MI | 48234-4051 |
| Property Owner | 12022 Robson | | Detroit | MI | 48227 |
| Property Owner | 20243 Concord | | Detroit | MI | 48234 |
| Property Owner | 12145 Washburn | | Detroit | MI | 48238 |
| Property Owner | 4309 Clements | | Detroit | MI | 48238 |
| Property Owner | 19620 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 3620 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 14047 Rutland | | Detroit | MI | 48227 |
| Property Owner | 7293 Prairie | | Detroit | MI | 48210 |
| Property Owner | 19309 Avon | | Detroit | MI | 48219 |
| Property Owner | 182 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 15392 Indiana | | Detroit | MI | 48238 |
| Property Owner | 7557 Miller | | Detroit | MI | 48213 |
| Property Owner | 5803 Marlborough | | Detroit | MI | 48224 |
| Property Owner | 20474 Rogge | | Detroit | MI | 48234 |
| Property Owner | 7537 Dobel | | Detroit | MI | 48234 |
| Property Owner | 14810 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 14742 Liberal | | Detroit | MI | 48205 |
| Property Owner | 2572 Springle | | Detroit | MI | 48215 |
| Property Owner | 16468 Collingham | | Detroit | MI | 48205 |
| Property Owner | 15323 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 19165 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 8256 Middlepoint | | Detroit | MI | 48204 |
| Property Owner | 1653 Ford | | Detroit | MI | 48238 |
| Property Owner | 13926 Woodrow Wilson | | Detroit | MI | 48238 |
| Property Owner | 11993 Wisconsin | | Detroit | MI | 48204 |
| Property Owner | 19185 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 19179 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 15596 Log Cabin | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18457 Sussex | | Detroit | MI | 48235 |
| Property Owner | 14648 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 1575 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 11681 St Louis | | Detroit | MI | 48212 |
| Property Owner | 4619 Alter | | Detroit | MI | 48215 |
| Property Owner | 21720 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 19360 Bloom | | Detroit | MI | 48234 |
| Property Owner | 8319 Alpine | | Detroit | MI | 48204 |
| Property Owner | 11127 Courville | | Detroit | MI | 48224 |
| Property Owner | 18501 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 712 Atkinson | | Detroit | MI | 48202 |
| Property Owner | 1643 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 1026 Field | | Detroit | MI | 48214 |
| Property Owner | 15606 Hemlock | | Detroit | MI | 48235 |
| Property Owner | 7779 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 250 E Harbortown Dr 166 | | Detroit | MI | 48207 |
| Property Owner | 9601 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 3855 Merrick | | Detroit | MI | 48208 |
| Property Owner | 550 W Hildale | | Detroit | MI | 48203 |
| Property Owner | 11667 Ward | | Detroit | MI | 48227 |
| Property Owner | 15747 Bentler | | Detroit | MI | 48223 |
| Property Owner | 18010 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 244 Arden Park | | Detroit | MI | 48202 |
| Property Owner | 17383 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 1802 Central | | Detroit | MI | 48209 |
| Property Owner | 17600 Plainview | | Detroit | MI | 48219 |
| Property Owner | 19429 Conley | | Detroit | MI | 48234 |
| Property Owner | 15515 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 6441 Rutland | | Detroit | MI | 48228 |
| Property Owner | 8639 Intervale | | Detroit | MI | 48238 |
| Property Owner | 22245 Grove | | Detroit | MI | 48219 |
| Property Owner | 9400 Northlawn | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20430 Cherokee | | Detroit | MI | 48219 |
| Property Owner | 15751 Auburn | | Detroit | MI | 48223 |
| Property Owner | 17575 San Juan | | Detroit | MI | 48221 |
| Property Owner | 18034 Anglin | | Detroit | MI | 48234 |
| Property Owner | 18545 Huntington | | Detroit | MI | 48219 |
| Property Owner | 20251 Spencer | | Detroit | MI | 48234 |
| Property Owner | 3017 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 788 Conner | | Detroit | MI | 48213 |
| Property Owner | 30 W Bethune 21 | | Detroit | MI | 48202-2707 |
| Property Owner | 30 W Bethune 21 | | Detroit | MI | 48202-2707 |
| Property Owner | 1808 Central | | Detroit | MI | 48209 |
| Property Owner | 12117 Promenade | | Detroit | MI | 48213 |
| Property Owner | 3735 Rochester | | Detroit | MI | 48206 |
| Property Owner | 19156 Healy | | Detroit | MI | 48234 |
| Property Owner | 9233 Prest | | Detroit | MI | 48228 |
| Property Owner | 3038 Newport | | Detroit | MI | 48215 |
| Property Owner | 3056 Newport | | Detroit | MI | 48215 |
| Property Owner | 3062 Newport | | Detroit | MI | 48215 |
| Property Owner | 1042 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 1046 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 2564 Philip | | Detroit | MI | 48215 |
| Property Owner | 3044 Newport | | Detroit | MI | 48215 |
| Property Owner | 1038 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 16140 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 8665 Braile | | Detroit | MI | 48228 |
| Property Owner | 16205 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 16730 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 3530 Audubon | | Detroit | MI | 48224 |
| Property Owner | 14661 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 17724 Northrop | | Detroit | MI | 48219 |
| Property Owner | 3058 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 4948 31st St | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4135 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 13945 Warwick | | Detroit | MI | 48223 |
| Property Owner | 18018 Ilene | | Detroit | MI | 48221 |
| Property Owner | 1906 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 14410 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 3625 Medbury | | Detroit | MI | 48211 |
| Property Owner | 3631 Medbury | | Detroit | MI | 48211 |
| Property Owner | 19646 Teppert | | Detroit | MI | 48234 |
| Property Owner | 14863 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 11336 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 16539 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 20540 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 9959 Grandville | | Detroit | MI | 48228 |
| Property Owner | 7664 Helen | | Detroit | MI | 48211 |
| Property Owner | 7674 Helen | | Detroit | MI | 48211 |
| Property Owner | 19427 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 8825 Meyers | | Detroit | MI | 48228 |
| Property Owner | 22137 Kessler | | Detroit | MI | 48219 |
| Property Owner | 13252 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 13256 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 20284 Archer | | Detroit | MI | 48219 |
| Property Owner | 14184 Minock | | Detroit | MI | 48223 |
| Property Owner | 4690 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 15652 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 3400 Crane | | Detroit | MI | 48214 |
| Property Owner | 9220 Meyers | | Detroit | MI | 48228 |
| Property Owner | 13566 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 19434 Concord | | Detroit | MI | 48234 |
| Property Owner | 16700 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 15031 Alma | | Detroit | MI | 48205 |
| Property Owner | 11550 Sanford | | Detroit | MI | 48205 |
| Property Owner | 7080 Cahalan | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4015 Georgia | | Detroit | MI | 48211 |
| Property Owner | 4023 Georgia | | Detroit | MI | 48211 |
| Property Owner | 4031 Georgia | | Detroit | MI | 48211 |
| Property Owner | 14642 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 2501 Ferry Park | | Detroit | MI | 48208 |
| Property Owner | 2535 Ferry Park | | Detroit | MI | 48208 |
| Property Owner | 5480 Baldwin | | Detroit | MI | 48213 |
| Property Owner | 5484 Baldwin | | Detroit | MI | 48213 |
| Property Owner | 5490 Baldwin | | Detroit | MI | 48213 |
| Property Owner | 5512 Baldwin | | Detroit | MI | 48213 |
| Property Owner | 12157 Linwood | | Detroit | MI | 48206 |
| Property Owner | 4363 Kensington | | Detroit | MI | 48224 |
| Property Owner | 14103 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 6376 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 2507 Edison | | Detroit | MI | 48206 |
| Property Owner | 21511 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 19331 St Marys | | Detroit | MI | 48235 |
| Property Owner | 7775 Warwick | | Detroit | MI | 48228 |
| Property Owner | 7772 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 8464 Trinity | | Detroit | MI | 48228 |
| Property Owner | 14290 Saratoga | | Detroit | MI | 48205 |
| Property Owner | 18921 Mapleview | | Detroit | MI | 48205 |
| Property Owner | 15694 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 14109 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 13644 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 3872 Fischer | | Detroit | MI | 48214 |
| Property Owner | 15345 Evanston | | Detroit | MI | 48224 |
| Property Owner | 16223 Chatham | | Detroit | MI | 48219 |
| Property Owner | 7197 Holmes | | Detroit | MI | 48210 |
| Property Owner | 704 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 2515 Chicago | | Detroit | MI | 48206 |
| Property Owner | 8720 W Seven Mile | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13991 Indiana | | Detroit | MI | 48238 |
| Property Owner | 11824 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 14514 Chandler Park Dr | | Detroit | MI | 48224 |
| Property Owner | 5934 Lakeview | | Detroit | MI | 48213 |
| Property Owner | 4867 Bedford | | Detroit | MI | 48224 |
| Property Owner | 19354 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 9385 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 8925 Sussex | | Detroit | MI | 48228 |
| Property Owner | 4358 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 18685 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 3191 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 20247 Yonka | | Detroit | MI | 48234 |
| Property Owner | 11012 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 14812 Manning | | Detroit | MI | 48205 |
| Property Owner | 16672 Lauder | | Detroit | MI | 48235 |
| Property Owner | 8847 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 1670 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 19614 Charest | | Detroit | MI | 48234 |
| Property Owner | 9968 Meyers | | Detroit | MI | 48227 |
| Property Owner | 11850 Engleside | | Detroit | MI | 48205 |
| Property Owner | 15858 Collingham | | Detroit | MI | 48205 |
| Property Owner | 6752 St Marys | | Detroit | MI | 48228 |
| Property Owner | 18495 Faust | | Detroit | MI | 48219 |
| Property Owner | 7325 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 9107 Auburn | | Detroit | MI | 48228 |
| Property Owner | 6418 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 19440 Fielding | | Detroit | MI | 48219 |
| Property Owner | 8226 Ashton | | Detroit | MI | 48228 |
| Property Owner | 18752 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 12140 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 1667 Calvert | | Detroit | MI | 48206 |
| Property Owner | 2227 Highland | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12422 Maine | | Detroit | MI | 48212 |
| Property Owner | 17174 Goddard | | Detroit | MI | 48212 |
| Property Owner | 17404 Greeley | | Detroit | MI | 48203 |
| Property Owner | 19170 Hull | | Detroit | MI | 48203 |
| Property Owner | 20530 Hull | | Detroit | MI | 48203 |
| Property Owner | 19941 Hull | | Detroit | MI | 48203 |
| Property Owner | 20164 Omira | | Detroit | MI | 48203 |
| Property Owner | 19684 Coventry | | Detroit | MI | 48203 |
| Property Owner | 2245 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 2469 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 3291 Taylor | | Detroit | MI | 48206 |
| Property Owner | 3024 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 3006 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 3282 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 4334 Pacific | | Detroit | MI | 48204 |
| Property Owner | 4037 Taylor | | Detroit | MI | 48204 |
| Property Owner | 4288 Tyler | | Detroit | MI | 48238 |
| Property Owner | 14865 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 12700 Monica | | Detroit | MI | 48238 |
| Property Owner | 12160 Washburn | | Detroit | MI | 48238 |
| Property Owner | 14540 Washburn | | Detroit | MI | 48238 |
| Property Owner | 14810 Birwood | | Detroit | MI | 48238 |
| Property Owner | 12750 Flanders | | Detroit | MI | 48205 |
| Property Owner | 14642 Terry | | Detroit | MI | 48227 |
| Property Owner | 11700 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 9220 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 11414 Penrod | | Detroit | MI | 48228 |
| Property Owner | 1687 Pingree | | Detroit | MI | 48206 |
| Property Owner | 13431 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 18946 Wormer | | Detroit | MI | 48219 |
| Property Owner | 12119 Minden | | Detroit | MI | 48205 |
| Property Owner | 7793 Plainview | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8127 Yolanda | | Detroit | MI | 48234 |
| Property Owner | 1444 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 13827 Collingham | | Detroit | MI | 48205 |
| Property Owner | 20011 St Marys | | Detroit | MI | 48235 |
| Property Owner | 12114 Payton | | Detroit | MI | 48224 |
| Property Owner | 14301 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 15300 Plainview | | Detroit | MI | 48223 |
| Property Owner | 19130 Griggs | | Detroit | MI | 48221 |
| Property Owner | 16230 Linwood | | Detroit | MI | 48221 |
| Property Owner | 9716 Philip | | Detroit | MI | 48224 |
| Property Owner | 15770 Burgess | | Detroit | MI | 48223 |
| Property Owner | 15514 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 5331 Garland | | Detroit | MI | 48213 |
| Property Owner | 408 Dumfries | | Detroit | MI | 48217 |
| Property Owner | 12064 Barlow | | Detroit | MI | 48205 |
| Property Owner | 15849 Coram | | Detroit | MI | 48205 |
| Property Owner | 8200 Plainview | | Detroit | MI | 48228 |
| Property Owner | 8408 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 8885 Whitcomb | | Detroit | MI | 48228 |
| Property Owner | 13445 Flanders | | Detroit | MI | 48205 |
| Property Owner | 13414 Loretto | | Detroit | MI | 48205 |
| Property Owner | 13384 Loretto | | Detroit | MI | 48205 |
| Property Owner | 13110 Loretto | | Detroit | MI | 48205 |
| Property Owner | 13102 Loretto | | Detroit | MI | 48205 |
| Property Owner | 13117 Loretto | | Detroit | MI | 48205 |
| Property Owner | 13125 Loretto | | Detroit | MI | 48205 |
| Property Owner | 13375 Loretto | | Detroit | MI | 48205 |
| Property Owner | 13094 Filbert | | Detroit | MI | 48205 |
| Property Owner | 13027 Filbert | | Detroit | MI | 48205 |
| Property Owner | 13055 Filbert | | Detroit | MI | 48205 |
| Property Owner | 13071 Filbert | | Detroit | MI | 48205 |
| Property Owner | 13119 Filbert | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13139 Filbert | | Detroit | MI | 48205 |
| Property Owner | 13141 Filbert | | Detroit | MI | 48205 |
| Property Owner | 13934 Houston-whittier | | Detroit | MI | 48205 |
| Property Owner | 13351 Loretto | | Detroit | MI | 48205 |
| Property Owner | 8635 Faust | | Detroit | MI | 48228 |
| Property Owner | 14097 Linnhurst | | Detroit | MI | 48205 |
| Property Owner | 12086 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 12128 Plainview | | Detroit | MI | 48228 |
| Property Owner | 18938 Riverview | | Detroit | MI | 48219 |
| Property Owner | 8145 Emily | | Detroit | MI | 48234 |
| Property Owner | 13604 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 13801 Castleton | | Detroit | MI | 48227 |
| Property Owner | 20181 Hull | | Detroit | MI | 48203 |
| Property Owner | 17230 Fenelon | | Detroit | MI | 48212 |
| Property Owner | 5366 Maplewood | | Detroit | MI | 48204 |
| Property Owner | 8826 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 14716 Lappin | | Detroit | MI | 48205 |
| Property Owner | 15040 Forrer | | Detroit | MI | 48227 |
| Property Owner | 8286 Grandville | | Detroit | MI | 48228 |
| Property Owner | 17124 St Marys | | Detroit | MI | 48235 |
| Property Owner | 17700 Plainview | | Detroit | MI | 48219 |
| Property Owner | 14296 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 14300 Auburn | | Detroit | MI | 48223 |
| Property Owner | 19032 Bentler | | Detroit | MI | 48219 |
| Property Owner | 18278 Manor | | Detroit | MI | 48221 |
| Property Owner | 20130 Meyers | | Detroit | MI | 48235 |
| Property Owner | 20128 Meyers | | Detroit | MI | 48235 |
| Property Owner | 19961 Meyers | | Detroit | MI | 48235 |
| Property Owner | 7527 Hafeli | | Detroit | MI | 48213 |
| Property Owner | 14500 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 14511 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 16603 Sorrento | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1039 Seminole | | Detroit | MI | 48214 |
| Property Owner | 14257 Houston-whittier | | Detroit | MI | 48205 |
| Property Owner | 8824 Whitcomb | | Detroit | MI | 48228 |
| Property Owner | 6533 E Jefferson 104 | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 104 | | Detroit | MI | 48207 |
| Property Owner | 2915 John R 15 | | Detroit | MI | 48201 |
| Property Owner | 6533 E Jefferson 32/115w | | Detroit | MI | 42807 |
| Property Owner | 6533 E Jefferson 81/326e | | Detroit | MI | 42807 |
| Property Owner | 10285 Cardoni | | Detroit | MI | 48211 |
| Property Owner | 9857 Russell | | Detroit | MI | 48211 |
| Property Owner | 9464 Greensboro | | Detroit | MI | 48224 |
| Property Owner | 16742 E Warren | | Detroit | MI | 48224 |
| Property Owner | 15426 Pierson | | Detroit | MI | 48223 |
| Property Owner | 12101 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 9201 Lyon | | Detroit | MI | 48209 |
| Property Owner | 15339 Fairfield | | Detroit | MI | 48238 |
| Property Owner | 2590 Fenkell | | Detroit | MI | 48238 |
| Property Owner | 2647 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 20315 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 18462 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 4144 Bishop | | Detroit | MI | 48224 |
| Property Owner | 1001 W Jefferson 300/23k | | Detroit | MI | 48226 |
| Property Owner | 183 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 9043 Patton | | Detroit | MI | 48228 |
| Property Owner | 10916 Balfour | | Detroit | MI | 48224 |
| Property Owner | 14212 Longacre | | Detroit | MI | 48227 |
| Property Owner | 20522 Picadilly | | Detroit | MI | 48221 |
| Property Owner | 14431 Cruse | | Detroit | MI | 48227 |
| Property Owner | 11414 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 14450 Scripps | | Detroit | MI | 48215 |
| Property Owner | 3056 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 460 W Canfield 19 | | Detroit | MI | 48201 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 460 W Canfield 19 | | Detroit | MI | 48201 |
| Property Owner | 11382 Rossiter | | Detroit | MI | 48224 |
| Property Owner | 3106 Garland | | Detroit | MI | 48214 |
| Property Owner | 19674 Ryan | | Detroit | MI | 48234 |
| Property Owner | 18891 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 12526 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 20031 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 17232 Sunset | | Detroit | MI | 48212 |
| Property Owner | 17191 Sunset | | Detroit | MI | 48212 |
| Property Owner | 9577 Minock | | Detroit | MI | 48228 |
| Property Owner | 2636 Marquette | | Detroit | MI | 48208 |
| Property Owner | 8827 Marygrove | | Detroit | MI | 48221 |
| Property Owner | 14482 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 66 W Hildale | | Detroit | MI | 48203 |
| Property Owner | 9632 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 14111 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 17427 Quincy | | Detroit | MI | 48221 |
| Property Owner | 18074 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 8056 Dubay | | Detroit | MI | 48234 |
| Property Owner | 2010 Monterey | | Detroit | MI | 48203 |
| Property Owner | 19328 Snowden | | Detroit | MI | 48235 |
| Property Owner | 13099 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 742 Glynn Ct | | Detroit | MI | 48202 |
| Property Owner | 7148 Thatcher | | Detroit | MI | 48221 |
| Property Owner | 23053 Leewin | | Detroit | MI | 48219 |
| Property Owner | 18515 Hoover | | Detroit | MI | 48205 |
| Property Owner | 7151 Brimson | | Detroit | MI | 48212 |
| Property Owner | 7175 Brimson | | Detroit | MI | 48212 |
| Property Owner | 7135 Brimson | | Detroit | MI | 48212 |
| Property Owner | 7143 Brimson | | Detroit | MI | 48212 |
| Property Owner | 7159 Brimson | | Detroit | MI | 48212 |
| Property Owner | 7167 Brimson | | Detroit | MI | 48212 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 7500 E Davison | | Detroit | MI | 48212 |
| Property Owner | 150 W Boston Blvd | | Detroit | MI | 48202 |
| Property Owner | 7378 Grandville | | Detroit | MI | 48228 |
| Property Owner | 20120 Basil | | Detroit | MI | 48235 |
| Property Owner | 16825 Normandy | | Detroit | MI | 48221 |
| Property Owner | 14876 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 4622 Livernois | | Detroit | MI | 48210 |
| Property Owner | 4501 Military | | Detroit | MI | 48210 |
| Property Owner | 4507 Military | | Detroit | MI | 48210 |
| Property Owner | 4531 Livernois | | Detroit | MI | 48210 |
| Property Owner | 4452 Campbell | | Detroit | MI | 48209 |
| Property Owner | 15720 Patton | | Detroit | MI | 48223 |
| Property Owner | 15726 Patton | | Detroit | MI | 48223 |
| Property Owner | 15746 Patton | | Detroit | MI | 48223 |
| Property Owner | 15490 Pierson | | Detroit | MI | 48223 |
| Property Owner | 15498 Pierson | | Detroit | MI | 48223 |
| Property Owner | 15340 Trinity | | Detroit | MI | 48223 |
| Property Owner | 15447 Trinity | | Detroit | MI | 48223 |
| Property Owner | 15439 Trinity | | Detroit | MI | 48223 |
| Property Owner | 15360 Greydale | | Detroit | MI | 48223 |
| Property Owner | 15728 Patton | | Detroit | MI | 48223 |
| Property Owner | 15736 Patton | | Detroit | MI | 48223 |
| Property Owner | 15740 Patton | | Detroit | MI | 48223 |
| Property Owner | 15881 Chapel | | Detroit | MI | 48219 |
| Property Owner | 15379 Chapel | | Detroit | MI | 48223 |
| Property Owner | 8314 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 9538 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 19133 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 18146 Orleans | | Detroit | MI | 48203 |
| Property Owner | 18665 Steel | | Detroit | MI | 48235 |
| Property Owner | 19701 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 18689 Winthrop | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9089 Greenview | | Detroit | MI | 48228 |
| Property Owner | 15880 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 15833 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 6445 Roosevelt | | Detroit | MI | 48208 |
| Property Owner | 7700 Minock | | Detroit | MI | 48228 |
| Property Owner | 18265 Warwick | | Detroit | MI | 48219 |
| Property Owner | 14139 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 17857 Mcdougall | | Detroit | MI | 48234 |
| Property Owner | 5272 Garland | | Detroit | MI | 48213 |
| Property Owner | 19717 Shields | | Detroit | MI | 48234 |
| Property Owner | 9381 Richter | | Detroit | MI | 48214 |
| Property Owner | 1968 Clements | | Detroit | MI | 48238 |
| Property Owner | 15817 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 11361 Belleterre | | Detroit | MI | 48204 |
| Property Owner | 1204 Harding 39 | | Detroit | MI | 48214 |
| Property Owner | 5543 S Clarendon | | Detroit | MI | 48204 |
| Property Owner | 1234 Harding 40 | | Detroit | MI | 48214 |
| Property Owner | 4362 Seebaldt | | Detroit | MI | 48204 |
| Property Owner | 5285 Drexel | | Detroit | MI | 48213 |
| Property Owner | 11341 Chatham | | Detroit | MI | 48239 |
| Property Owner | 11341 Chatham | | Detroit | MI | 48239 |
| Property Owner | 15747 14th St | | Detroit | MI | 48238 |
| Property Owner | 15612 Baylis | | Detroit | MI | 48238 |
| Property Owner | 16708 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 19966 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 400 E Congress | | Detroit | MI | 48226 |
| Property Owner | 16177 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 11840 Corbett | | Detroit | MI | 48213 |
| Property Owner | 11705 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 18920 Sussex | | Detroit | MI | 48235 |
| Property Owner | 3618 Somerset | | Detroit | MI | 48224 |
| Property Owner | 2283 Fullerton | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5068 Hurlbut | | Detroit | MI | 48213 |
| Property Owner | 20504 Exeter | | Detroit | MI | 48203 |
| Property Owner | 10337 Hamilton | | Detroit | MI | 48202 |
| Property Owner | 20427 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 19694 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 16750 Avon | | Detroit | MI | 48219 |
| Property Owner | 2564 Woodward Avenue 67/4 | | Detroit | MI | 48201 |
| Property Owner | 12539 Klinger | | Detroit | MI | 48212 |
| Property Owner | 15454 Gilchrist | | Detroit | MI | 48227 |
| Property Owner | 15650 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 3927 Eldridge | | Detroit | MI | 48212 |
| Property Owner | 12206 Morang | | Detroit | MI | 48224 |
| Property Owner | 19701 Anglin | | Detroit | MI | 48234 |
| Property Owner | 620 Virginia Park | | Detroit | MI | 48202 |
| Property Owner | 8278 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 8203 Artesian | | Detroit | MI | 48228 |
| Property Owner | 19616 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 14441 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 9303 Ashton | | Detroit | MI | 48228 |
| Property Owner | 10025 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 3320 Spinnaker Lane 20/5c | | Detroit | MI | 48207 |
| Property Owner | 9336 Dorchester | | Detroit | MI | 48214 |
| Property Owner | 1438 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 11663 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 7716 Stout | | Detroit | MI | 48228 |
| Property Owner | 16700 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 18933 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 20025 Ilene | | Detroit | MI | 48221 |
| Property Owner | 5927 Balfour | | Detroit | MI | 48224 |
| Property Owner | 5606 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 2415 Burns | | Detroit | MI | 48214 |
| Property Owner | 9558 Cheyenne | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3323 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 12965 Halley | | Detroit | MI | 48223 |
| Property Owner | 8410 Cahalan | | Detroit | MI | 48209 |
| Property Owner | 19201 Hasse | | Detroit | MI | 48234 |
| Property Owner | 15301 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 8200 E Jefferson 157 | | Detroit | MI | 48214 |
| Property Owner | 18445 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 8841 W Outer Drive | | Detroit | MI | 48219 |
| Property Owner | 1500 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 17186 Prevost | | Detroit | MI | 48235 |
| Property Owner | 15740 Southfield | | Detroit | MI | 48223 |
| Property Owner | 344 Newport | | Detroit | MI | 48215 |
| Property Owner | 15506 Prevost | | Detroit | MI | 48227 |
| Property Owner | 3462 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 494 Meldrum | | Detroit | MI | 48207 |
| Property Owner | 8450 Auburn | | Detroit | MI | 48228 |
| Property Owner | 17231 Gitre | | Detroit | MI | 48205 |
| Property Owner | 20512 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 1223 Edison | | Detroit | MI | 48206 |
| Property Owner | 16766 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 4541 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 8300 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 6448 Floyd | | Detroit | MI | 48210 |
| Property Owner | 8074 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 16251 Coram | | Detroit | MI | 48205 |
| Property Owner | 827 Longfellow | | Detroit | MI | 48202 |
| Property Owner | 12610 Mendota | | Detroit | MI | 48238 |
| Property Owner | 11430 Sanford | | Detroit | MI | 48205 |
| Property Owner | 5396 Fischer | | Detroit | MI | 48213 |
| Property Owner | 18501 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 8910 Sussex | | Detroit | MI | 48228 |
| Property Owner | 18707 Woodingham | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 10123 Elmira | | Detroit | MI | 48204 |
| Property Owner | 2034 Butternut | | Detroit | MI | 48216 |
| Property Owner | 2026 Butternut | | Detroit | MI | 48216 |
| Property Owner | 19619 Hoyt | | Detroit | MI | 48205 |
| Property Owner | 1115 Philip | | Detroit | MI | 48215 |
| Property Owner | 13178 Mackay | | Detroit | MI | 48212 |
| Property Owner | 5590 Coplin | | Detroit | MI | 48213 |
| Property Owner | 20450 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 16180 Lawton | | Detroit | MI | 48221 |
| Property Owner | 12851 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 14072 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 19185 Norwood | | Detroit | MI | 48234 |
| Property Owner | 6552 Helen | | Detroit | MI | 48211 |
| Property Owner | 10530 Tireman | | Detroit | MI | 48204 |
| Property Owner | 15501 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 20425 San Juan | | Detroit | MI | 48221 |
| Property Owner | 12733 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 250 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 19438 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 11854 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 251 Junction | | Detroit | MI | 48209 |
| Property Owner | 11109 Craft | | Detroit | MI | 48224 |
| Property Owner | 17137 Runyon | | Detroit | MI | 48234-3818 |
| Property Owner | 18500 Manor | | Detroit | MI | 48221 |
| Property Owner | 2126 Drexel | | Detroit | MI | 48215 |
| Property Owner | 2132 Drexel | | Detroit | MI | 48215 |
| Property Owner | 20505 Sheffield Rd | | Detroit | MI | 48221 |
| Property Owner | 1001 W Jefferson 300/7i | | Detroit | MI | 48226-4508 |
| Property Owner | 1001 W Jefferson 300/7i | | Detroit | MI | 48226-4508 |
| Property Owner | 1001 W Jefferson 300/22b | | Detroit | MI | 48226 |
| Property Owner | 5751 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 19339 Albion | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3040 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 1772 Campau Farms Circle | | Detroit | MI | 48207-5163 |
| Property Owner | 19715 Shrewsbury | | Detroit | MI | 48221 |
| Property Owner | 8080 Wyoming | | Detroit | MI | 48204 |
| Property Owner | 7839 Sherwood | | Detroit | MI | 48211 |
| Property Owner | 18700 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 19210 Gable | | Detroit | MI | 48234 |
| Property Owner | 19918 Grandview | | Detroit | MI | 48219 |
| Property Owner | 16526 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 12096 St Marys | | Detroit | MI | 48227 |
| Property Owner | 13171 Schoolcraft | | Detroit | MI | 48227 |
| Property Owner | 13177 Schoolcraft | | Detroit | MI | 48227 |
| Property Owner | 11640 Appoline | | Detroit | MI | 48227 |
| Property Owner | 11632 Appoline | | Detroit | MI | 48227 |
| Property Owner | 11644 Appoline | | Detroit | MI | 48227 |
| Property Owner | 2576 Philip | | Detroit | MI | 48215 |
| Property Owner | 66 Winder 13/213 | | Detroit | MI | 48201 |
| Property Owner | 2954 Mcpherson | | Detroit | MI | 48212 |
| Property Owner | 18937 Steel | | Detroit | MI | 48235 |
| Property Owner | 6533 E Jefferson 103 | | Detroit | MI | 48207-4469 |
| Property Owner | 12013 Chatham | | Detroit | MI | 48239 |
| Property Owner | 17180 Huntington | | Detroit | MI | 48219 |
| Property Owner | 15215 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 15221 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 17361 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 12915 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 2080 Clarkdale | | Detroit | MI | 48209 |
| Property Owner | 8909 Fielding | | Detroit | MI | 48228 |
| Property Owner | 14275 Lumpkin | | Detroit | MI | 48212 |
| Property Owner | 8855 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 242 E Palmer 6 | | Detroit | MI | 48202 |
| Property Owner | 242 E Palmer 6 | | Detroit | MI | 48202 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11010 Mogul | | Detroit | MI | 48224 |
| Property Owner | 12546 Broadstreet | | Detroit | MI | 48238 |
| Property Owner | 10381 Somerset | | Detroit | MI | 48224 |
| Property Owner | 12700 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 13222 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 13218 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 5811 Loraine | | Detroit | MI | 48208 |
| Property Owner | 19420 Grandville | | Detroit | MI | 48219 |
| Property Owner | 19154 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 3320 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 673 Horton | | Detroit | MI | 48202 |
| Property Owner | 18281 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 19912 Stratford | | Detroit | MI | 48221 |
| Property Owner | 11438 Engleside | | Detroit | MI | 48205 |
| Property Owner | 3246 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 2325 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 18486 Conley | | Detroit | MI | 48234 |
| Property Owner | 16218 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 9260 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 8124 Burdeno | | Detroit | MI | 48217 |
| Property Owner | 20042 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 17516 Joseph Campau | | Detroit | MI | 48212 |
| Property Owner | 19325 Conley | | Detroit | MI | 48234 |
| Property Owner | 5402 Rohns | | Detroit | MI | 48213 |
| Property Owner | 10259 Greensboro | | Detroit | MI | 48224 |
| Property Owner | 20637 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 17137 St Marys | | Detroit | MI | 48235 |
| Property Owner | 18271 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 9975 Memorial | | Detroit | MI | 48227 |
| Property Owner | 18488 Plainview | | Detroit | MI | 48219 |
| Property Owner | 7255 Chatham | | Detroit | MI | 48239 |
| Property Owner | 19506 Manor | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16574 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 5536 S Clarendon | | Detroit | MI | 48204 |
| Property Owner | 17230 Greenview | | Detroit | MI | 48219 |
| Property Owner | 18234 Winston | | Detroit | MI | 48219 |
| Property Owner | 14510 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 15767 Cruse | | Detroit | MI | 48227 |
| Property Owner | 13530 Bentler | | Detroit | MI | 48223 |
| Property Owner | 20182 Concord | | Detroit | MI | 48234 |
| Property Owner | 18950 Mapleview | | Detroit | MI | 48205 |
| Property Owner | 8032 Willard | | Detroit | MI | 48214 |
| Property Owner | 12011 Bloom | | Detroit | MI | 48212 |
| Property Owner | 19185 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 13515 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 2626 Fifth | | Detroit | MI | 48201 |
| Property Owner | 15237 Lappin | | Detroit | MI | 48205 |
| Property Owner | 7400 Heyden | | Detroit | MI | 48228 |
| Property Owner | 5531 Ivanhoe | | Detroit | MI | 48204 |
| Property Owner | 15818 Novara | | Detroit | MI | 48205 |
| Property Owner | 4079 Pingree | | Detroit | MI | 48204 |
| Property Owner | 7190 Tuxedo | | Detroit | MI | 48204 |
| Property Owner | 20577 Syracuse | | Detroit | MI | 48234 |
| Property Owner | 18126 Brinker | | Detroit | MI | 48234 |
| Property Owner | 19569 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 5266 Coplin | | Detroit | MI | 48213 |
| Property Owner | 3320 Spinnaker Lane 101/18f | | Detroit | MI | 48207 |
| Property Owner | 12846 Riad | | Detroit | MI | 48236 |
| Property Owner | 6512 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 19341 Snowden | | Detroit | MI | 48235 |
| Property Owner | 19743 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 18631 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 18535 Mackay | | Detroit | MI | 48234 |
| Property Owner | 18641 Strasburg | | Detroit | MI | 48205 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 18810 Moross | | Detroit | MI | 48236 |
| Property Owner | 1510 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 8093 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 20076 Carol | | Detroit | MI | 48235 |
| Property Owner | 18659 Forrer | | Detroit | MI | 48235 |
| Property Owner | 13859 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 11405 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 15346 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 11237 Maiden | | Detroit | MI | 48213 |
| Property Owner | 3302 Glendale | | Detroit | MI | 48238 |
| Property Owner | 13519 Longacre | | Detroit | MI | 48227 |
| Property Owner | 8985 Mcclellan | | Detroit | MI | 48213 |
| Property Owner | 14830 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 4829 Lakewood | | Detroit | MI | 48213 |
| Property Owner | 9065 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 14875 Dexter | | Detroit | MI | 48238 |
| Property Owner | 8745 Edgewood | | Detroit | MI | 48213 |
| Property Owner | 8751 Edgewood | | Detroit | MI | 48213 |
| Property Owner | 13140 Scripps | | Detroit | MI | 48215 |
| Property Owner | 5800 Somerset | | Detroit | MI | 48224 |
| Property Owner | 16549 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 18426 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 19000 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 12038 Santa Rosa | | Detroit | MI | 48204 |
| Property Owner | 16115 Braile | | Detroit | MI | 48219 |
| Property Owner | 13644 Castleton | | Detroit | MI | 48227 |
| Property Owner | 15375 Wildemere | | Detroit | MI | 48238 |
| Property Owner | 1432 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 5938 16th St | | Detroit | MI | 48208 |
| Property Owner | 5944 16th St | | Detroit | MI | 48208 |
| Property Owner | 1755 Campau Farms Circle 49/13 | | Detroit | MI | 48207-5168 |
| Property Owner | 1755 Campau Farms Circle | | Detroit | MI | 48207-5168 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16745 Chatham | | Detroit | MI | 48219 |
| Property Owner | 18282 Appoline | | Detroit | MI | 48235 |
| Property Owner | 5796 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 5029 Mitchell | | Detroit | MI | 48211 |
| Property Owner | 12824 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 3923 Helen | | Detroit | MI | 48207 |
| Property Owner | 15387 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 20096 Barlow | | Detroit | MI | 48205 |
| Property Owner | 1245 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 6375 Minock | | Detroit | MI | 48228 |
| Property Owner | 3401 Buchanan | | Detroit | MI | 48208 |
| Property Owner | 3535 Buchanan | | Detroit | MI | 48208 |
| Property Owner | 20193 Stotter | | Detroit | MI | 48234 |
| Property Owner | 15359 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 12627 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 2428 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 18600 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 1627 W Davison | | Detroit | MI | 48238 |
| Property Owner | 19137 Algonac | | Detroit | MI | 48234 |
| Property Owner | 19180 Algonac | | Detroit | MI | 48234 |
| Property Owner | 11321 Maiden | | Detroit | MI | 48213 |
| Property Owner | 14185 Cedargrove | | Detroit | MI | 48205 |
| Property Owner | 6009 Seminole | | Detroit | MI | 48213 |
| Property Owner | 9070 American | | Detroit | MI | 48204 |
| Property Owner | 16565 Bentler | | Detroit | MI | 48219 |
| Property Owner | 19937 Ilene | | Detroit | MI | 48221 |
| Property Owner | 17195 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 3327 17th St | | Detroit | MI | 48208 |
| Property Owner | 5552 Maryland | | Detroit | MI | 48224 |
| Property Owner | 14239 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 4133 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 17400 Birwood | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12121 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 16111 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 5609 Campbell | | Detroit | MI | 48209 |
| Property Owner | 7734 Concord | | Detroit | MI | 48211 |
| Property Owner | 15360 Chatham | | Detroit | MI | 48223 |
| Property Owner | 18633 Waltham | | Detroit | MI | 48205 |
| Property Owner | 190 Riverside Dr | | Detroit | MI | 48215 |
| Property Owner | 12008 Fielding | | Detroit | MI | 48228 |
| Property Owner | 5741 Coplin | | Detroit | MI | 48213 |
| Property Owner | 1695 Tyler | | Detroit | MI | 48238 |
| Property Owner | 6327 Wagner | | Detroit | MI | 48210 |
| Property Owner | 9166 Guilford | | Detroit | MI | 48224 |
| Property Owner | 8237 Parkland | | Detroit | MI | 48239 |
| Property Owner | 5601 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 9559 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 16152 San Juan | | Detroit | MI | 48221 |
| Property Owner | 2601 W Mc Nichols 23/101 | | Detroit | MI | 48221 |
| Property Owner | 2636 Vermont | | Detroit | MI | 48216 |
| Property Owner | 20510 Marian Pl | | Detroit | MI | 48219 |
| Property Owner | 15059 Fairfield | | Detroit | MI | 48238 |
| Property Owner | 15051 Fairfield | | Detroit | MI | 48238 |
| Property Owner | 1011 Melbourne | | Detroit | MI | 48211 |
| Property Owner | 19172 Gruebner | | Detroit | MI | 48234 |
| Property Owner | 18321 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 6201 Rosa Parks Blvd | | Detroit | MI | 48208 |
| Property Owner | 121 Edison | | Detroit | MI | 48202 |
| Property Owner | 758 Calvert | | Detroit | MI | 48202 |
| Property Owner | 20292 Dean | | Detroit | MI | 48234 |
| Property Owner | 1172 Vinewood | | Detroit | MI | 48216 |
| Property Owner | 5385 Fischer | | Detroit | MI | 48213 |
| Property Owner | 14315 Promenade | | Detroit | MI | 48213 |
| Property Owner | 10047 Lauder | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16495 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 15025 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 5050 Sobieski | | Detroit | MI | 48212 |
| Property Owner | 5930 Belvidere | | Detroit | MI | 48213 |
| Property Owner | 1319 Ethel | | Detroit | MI | 48217 |
| Property Owner | 18645 Shields | | Detroit | MI | 48234 |
| Property Owner | 8898 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 3616 Hunt | | Detroit | MI | 48207 |
| Property Owner | 17181 Indiana | | Detroit | MI | 48221 |
| Property Owner | 17173 Indiana | | Detroit | MI | 48221 |
| Property Owner | 15867 Coyle | | Detroit | MI | 48235 |
| Property Owner | 15886 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 19617 Conley | | Detroit | MI | 48234 |
| Property Owner | 10541 Whittier | | Detroit | MI | 48224 |
| Property Owner | 2969 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 8245 Manor | | Detroit | MI | 48204 |
| Property Owner | 19745 Appoline | | Detroit | MI | 48235 |
| Property Owner | 20075 Forrer | | Detroit | MI | 48235 |
| Property Owner | 15409 Lamphere | | Detroit | MI | 48223 |
| Property Owner | 2334 W Mcnichols | | Detroit | MI | 48221 |
| Property Owner | 13367 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 9609 Burnette | | Detroit | MI | 48204 |
| Property Owner | 14624 Cedargrove | | Detroit | MI | 48205 |
| Property Owner | 12110 Fielding | | Detroit | MI | 48228 |
| Property Owner | 9555 Monica | | Detroit | MI | 48204 |
| Property Owner | 9551 Prairie | | Detroit | MI | 48204 |
| Property Owner | 11012 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 17232 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 19510 Plainview | | Detroit | MI | 48219 |
| Property Owner | 13175 Manor | | Detroit | MI | 48238 |
| Property Owner | 3108 Williams | | Detroit | MI | 48216 |
| Property Owner | 2488 Mt Elliott | | Detroit | MI | 48207 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18935 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 4109 Clements | | Detroit | MI | 48238 |
| Property Owner | 19440 Berg Rd | | Detroit | MI | 48219 |
| Property Owner | 19308 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 12210 Maiden | | Detroit | MI | 48213 |
| Property Owner | 2532 Seminole | | Detroit | MI | 48214 |
| Property Owner | 2532 Seminole | | Detroit | MI | 48214 |
| Property Owner | 7641 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 11401 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 19744 Lahser | | Detroit | MI | 48219 |
| Property Owner | 13070 Corbett | | Detroit | MI | 48213 |
| Property Owner | 3756 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 19358 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 14158 Young | | Detroit | MI | 48205 |
| Property Owner | 14166 Cedargrove | | Detroit | MI | 48205 |
| Property Owner | 11822 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 7531 Cameron | | Detroit | MI | 48211 |
| Property Owner | 7537 Cameron | | Detroit | MI | 48211 |
| Property Owner | 7804 Prairie | | Detroit | MI | 48204 |
| Property Owner | 16225 Baylis | | Detroit | MI | 48221 |
| Property Owner | 9127 Annapolis | | Detroit | MI | 48204 |
| Property Owner | 3345 Ewald Circle | | Detroit | MI | 48204 |
| Property Owner | 5333 Harding | | Detroit | MI | 48213 |
| Property Owner | 13593 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 8625 Bryden | | Detroit | MI | 48204 |
| Property Owner | 12601 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 7624 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 21415 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 19179 Ilene | | Detroit | MI | 48221 |
| Property Owner | 9598 Hazelton | | Detroit | MI | 48200 |
| Property Owner | 8873 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 17184 Westmoreland | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19328 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 4860 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 221 Melbourne | | Detroit | MI | 48202 |
| Property Owner | 3311 Oakman Blvd | | Detroit | MI | 48204 |
| Property Owner | 16623 Hazelton | | Detroit | MI | 48219 |
| Property Owner | 15716 Sussex | | Detroit | MI | 48227 |
| Property Owner | 14903 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 15435 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 9739 Edgewood | | Detroit | MI | 48213 |
| Property Owner | 14283 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 13388 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 13150 Chicago | | Detroit | MI | 48228 |
| Property Owner | 15380 Dexter | | Detroit | MI | 48238 |
| Property Owner | 19990 Appoline | | Detroit | MI | 48235 |
| Property Owner | 3409 Chope Pl | | Detroit | MI | 48208 |
| Property Owner | 15510 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 14668 Cedargrove | | Detroit | MI | 48205 |
| Property Owner | 8139 Burdeno | | Detroit | MI | 48209 |
| Property Owner | 4003 Bangor | | Detroit | MI | 48210 |
| Property Owner | 4108 Junction | | Detroit | MI | 48210 |
| Property Owner | 19678 Eureka | | Detroit | MI | 48234 |
| Property Owner | 7469 St Marys | | Detroit | MI | 48228 |
| Property Owner | 3341 Lawley | | Detroit | MI | 48212 |
| Property Owner | 15810 Dexter | | Detroit | MI | 48221 |
| Property Owner | 16844 Lilac | | Detroit | MI | 48221 |
| Property Owner | 18938 Trinity | | Detroit | MI | 48219 |
| Property Owner | 233 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 14884 Fielding | | Detroit | MI | 48223 |
| Property Owner | 2120 Mclean | | Detroit | MI | 48212 |
| Property Owner | 17374 Orleans | | Detroit | MI | 48203 |
| Property Owner | 19194 Yacama | | Detroit | MI | 48203 |
| Property Owner | 15024 Parkside | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16535 Muirland | | Detroit | MI | 48221 |
| Property Owner | 19165 Revere | | Detroit | MI | 48234 |
| Property Owner | 4332 Vicksburg | | Detroit | MI | 48204 |
| Property Owner | 2955 Canton | | Detroit | MI | 48207 |
| Property Owner | 8115 Mandalay | | Detroit | MI | 48204 |
| Property Owner | 9111 Prairie | | Detroit | MI | 48204 |
| Property Owner | 17360 Ohio | | Detroit | MI | 48221 |
| Property Owner | 15516 Manor | | Detroit | MI | 48238 |
| Property Owner | 3902 Cicotte | | Detroit | MI | 48210 |
| Property Owner | 5807 Holcomb | | Detroit | MI | 48213 |
| Property Owner | 1691 Evans | | Detroit | MI | 48209 |
| Property Owner | 12831 Conway | | Detroit | MI | 48217 |
| Property Owner | 13095 Evanston | | Detroit | MI | 48213 |
| Property Owner | 11465 Findlay | | Detroit | MI | 48205 |
| Property Owner | 16401 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 18694 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 5888 Leidich | | Detroit | MI | 48213 |
| Property Owner | 10603 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 4810 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 11351 Stockwell | | Detroit | MI | 48224 |
| Property Owner | 5990 Oldtown | | Detroit | MI | 48224 |
| Property Owner | 15748 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 15053 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 14534 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 15845 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 6885 Archdale | | Detroit | MI | 48228 |
| Property Owner | 9252 Ashton | | Detroit | MI | 48228 |
| Property Owner | 17591 Avon | | Detroit | MI | 48219 |
| Property Owner | 8852 Artesian | | Detroit | MI | 48228 |
| Property Owner | 17582 Huntington | | Detroit | MI | 48219 |
| Property Owner | 19037 Annchester | | Detroit | MI | 48219 |
| Property Owner | 18982 Braile | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12851 Greydale | | Detroit | MI | 48223 |
| Property Owner | 12659 Hazelton | | Detroit | MI | 48223 |
| Property Owner | 9566 Manor | | Detroit | MI | 48204 |
| Property Owner | 8034 Georgia | | Detroit | MI | 48213 |
| Property Owner | 151 E Greendale | | Detroit | MI | 48203 |
| Property Owner | 1379 Seward | | Detroit | MI | 48206 |
| Property Owner | 1440 Lee Pl | | Detroit | MI | 48206 |
| Property Owner | 17452 Moran | | Detroit | MI | 48212 |
| Property Owner | 20235 Coventry | | Detroit | MI | 48203 |
| Property Owner | 6419 Roosevelt | | Detroit | MI | 48208 |
| Property Owner | 4240 Scovel Pl | | Detroit | MI | 48210 |
| Property Owner | 17602 Indiana | | Detroit | MI | 48221 |
| Property Owner | 13578 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 566 S Rademacher | | Detroit | MI | 48209 |
| Property Owner | 4744 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 12058 Christy | | Detroit | MI | 48205 |
| Property Owner | 14021 Pfent | | Detroit | MI | 48205 |
| Property Owner | 16420 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 9100 St Marys | | Detroit | MI | 48228 |
| Property Owner | 14870 Blackstone | | Detroit | MI | 48223 |
| Property Owner | 12936 Westbrook | | Detroit | MI | 48223 |
| Property Owner | 16168 Chatham | | Detroit | MI | 48219 |
| Property Owner | 6000 Drexel | | Detroit | MI | 48213 |
| Property Owner | 15817 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 14483 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 5801 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 14121 Montrose | | Detroit | MI | 48227 |
| Property Owner | 9457 Woodside | | Detroit | MI | 48204 |
| Property Owner | 9039 American | | Detroit | MI | 48204 |
| Property Owner | 15777 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 19919 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 18410 Pembroke | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12298 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 7522 St Marys | | Detroit | MI | 48228 |
| Property Owner | 6857 Rutland | | Detroit | MI | 48228 |
| Property Owner | 9207 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 19649 Regent Dr | | Detroit | MI | 48205 |
| Property Owner | 10609 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 17133 Hoover | | Detroit | MI | 48205-3111 |
| Property Owner | 15394 Lesure | | Detroit | MI | 48227 |
| Property Owner | 14015 Minock | | Detroit | MI | 48223 |
| Property Owner | 14487 Lappin | | Detroit | MI | 48205 |
| Property Owner | 18618 Prairie | | Detroit | MI | 48221 |
| Property Owner | 4574 Oregon | | Detroit | MI | 48204 |
| Property Owner | 22490 S Kane | | Detroit | MI | 48223 |
| Property Owner | 14839 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 20511 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 16195 Ashton | | Detroit | MI | 48219 |
| Property Owner | 9099 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 2576 Springwells | | Detroit | MI | 48209 |
| Property Owner | 12768 Camden | | Detroit | MI | 48213 |
| Property Owner | 200 River Place 35/309 | | Detroit | MI | 48207 |
| Property Owner | 17900 John R | | Detroit | MI | 48203 |
| Property Owner | 19262 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 12142 Wyoming | | Detroit | MI | 48204 |
| Property Owner | 1027 25th St | | Detroit | MI | 48216 |
| Property Owner | 2286 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 182 Ashland | | Detroit | MI | 48215 |
| Property Owner | 277 Ashland | | Detroit | MI | 48215 |
| Property Owner | 5325 Cooper | | Detroit | MI | 48213 |
| Property Owner | 6155 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 19635 Helen | | Detroit | MI | 48234 |
| Property Owner | 14891 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 18090 Gruebner | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1492 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 240 Chandler | | Detroit | MI | 48202 |
| Property Owner | 210 Chandler | | Detroit | MI | 48202 |
| Property Owner | 220 Chandler | | Detroit | MI | 48202 |
| Property Owner | 19352 Keystone | | Detroit | MI | 48234 |
| Property Owner | 3640 Farnsworth | | Detroit | MI | 48211 |
| Property Owner | 19385 Renfrew | | Detroit | MI | 48221 |
| Property Owner | 16615 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 9998 Stout | | Detroit | MI | 48228 |
| Property Owner | 7377 Grandville | | Detroit | MI | 48228 |
| Property Owner | 7410 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 8119 Olympia | | Detroit | MI | 48213 |
| Property Owner | 14621 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 8562 Indiana | | Detroit | MI | 48204 |
| Property Owner | 7661 Dolphin | | Detroit | MI | 48239 |
| Property Owner | 2140 Fairview | | Detroit | MI | 48214 |
| Property Owner | 12301 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 55 W Canfield 4 | | Detroit | MI | 48201 |
| Property Owner | 55 W Canfield 4 | | Detroit | MI | 48201 |
| Property Owner | 55 W Canfield 7 | | Detroit | MI | 48201 |
| Property Owner | 55 W Canfield 18 | | Detroit | MI | 48201 |
| Property Owner | 292 E Palmer 23 | | Detroit | MI | 48202 |
| Property Owner | 3763 Parker | | Detroit | MI | 48214 |
| Property Owner | 1330 W Seven Mile | | Detroit | MI | 48203 |
| Property Owner | 19100 Burlington Dr | | Detroit | MI | 48203 |
| Property Owner | 4162 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 20219 Joann | | Detroit | MI | 48205 |
| Property Owner | 18960 Forrer | | Detroit | MI | 48235 |
| Property Owner | 14917 Bramell | | Detroit | MI | 48223 |
| Property Owner | 4456 Grayton | | Detroit | MI | 48224 |
| Property Owner | 5210 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 19304 Hoover | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 19346 Indiana | | Detroit | MI | 48221 |
| Property Owner | 19933 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 18450 Shields | | Detroit | MI | 48234 |
| Property Owner | 4490 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 9150 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 13586 Indiana | | Detroit | MI | 48238 |
| Property Owner | 420 Fernhill | | Detroit | MI | 48203 |
| Property Owner | 19127 Derby | | Detroit | MI | 48203 |
| Property Owner | 19127 Danbury | | Detroit | MI | 48203 |
| Property Owner | 17136 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 707 Clairmount | | Detroit | MI | 48202 |
| Property Owner | 1472 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 1554 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 2001 Orleans 58 | | Detroit | MI | 48207-2738 |
| Property Owner | 2039 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 2354 Cortland | | Detroit | MI | 48206 |
| Property Owner | 15873 Log Cabin | | Detroit | MI | 48203 |
| Property Owner | 18148 Maine | | Detroit | MI | 48234 |
| Property Owner | 17480 Mackay | | Detroit | MI | 48212 |
| Property Owner | 20024 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 19321 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 19336 Russell | | Detroit | MI | 48203 |
| Property Owner | 2738 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 2453 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 1666 Campau Farms Circle 79/17 | | Detroit | MI | 48207-5162 |
| Property Owner | 3254 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 3239 Carter | | Detroit | MI | 48206 |
| Property Owner | 2945 Grand | | Detroit | MI | 48238 |
| Property Owner | 15000 Petoskey | | Detroit | MI | 48238 |
| Property Owner | 3938 Charles | | Detroit | MI | 48212 |
| Property Owner | 19144 St Louis | | Detroit | MI | 48234 |
| Property Owner | 12927 St Louis | | Detroit | MI | 48212 |